# Exhibit B
## PART 7 of 10

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/william-lees-marries-susan-todd-wilkinson.html | William Lees Marries Susan Todd Wilkinson | Special to The New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/wilson-explains-move-on-rhodesia-says-oil-embargo-avoided-pressure.html | WILSON EXPLAINS MOVE ON RHODESIA Says Oil Embargo Avoided Pressure to Use Force | By Clyde H Farnsworthspecial To the New York Times | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-21 | https://www.nytimes.com/1965/12/21/archives/wood-field-and-stream-theres-no-guilt-about-chores-undone-when-the.html | Wood Field and Stream Theres No Guilt About Chores Undone When the Pheasants Are Flying | By Oscar Godbout | RE0000633669 | 1993-09-30 | B00000230712 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/martha-maloney-wellesley-65-wed.html | Martha  Maloney  Wellesley 65 Wed | Secla l to The New Nor Times i | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/6-us-planes-lost-plant-again-raided-outside-haiphong-six-us-planes.html | 6 US Planes Lost Plant Again Raided Outside Haiphong SIX US PLANES LOST IN VIETNAM | By Charles Mohr | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/a-son-is-missing-and-a-town-turns-out-to-help-ridgefield-conn.html | A Son Is Missing and a Town Turns Out to Help Ridgefield Conn Neighbors Run Store for Parents of Youth Who Disappeared | By William E Farrellspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/accord-on-site-expected.html | Accord on Site Expected | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/adelphi-quintet-crushes-belmont-abbey-by-9164.html | Adelphi Quintet Crushes Belmont Abbey by 9164 | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/adenauer-to-resign-as-party-leader.html | Adenauer to Resign as Party Leader | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/advertising-merry-christmas-mr-media.html | Advertising Merry Christmas Mr Media | By Walter Carlson | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/aid-to-aged-poor-reported-lagging-only-token-start-is-said-to-have.html | AID TO AGED POOR REPORTED LAGGING Only Token Start Is Said to Have Been Made in Drive | By Joseph A Loftus | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/alabama-negroes-say-farmers-evict-them-for-enrolling-to-vote.html | Alabama Negroes Say Farmers Evict Them for Enrolling to Vote | By Gene Roberts | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/american-woman-student-is-held-by-german-reds.html | American Woman Student Is Held by German Reds | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/auto-concerns-put-santa-in-tight-fit-the-drivers-seat.html | Auto Concerns Put Santa in Tight Fit The Drivers Seat | By Frank M Blunk | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bank-for-savings-raises-dividend-increase-affects-3-types-of.html | BANK FOR SAVINGS RAISES DIVIDEND Increase Affects 3 Types of Accounts  3 Other Thrift Units List Rate Change | By H Erich Heinemann | RE0000633665 | 1993-09-30 | B00000230708 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/barbara-deans-nuptials-.html | Barbara Deans Nuptials | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/beniamin-keeler-merchant-and-norwalk-civic-leader.html | Beniamin Keeler Merchant And Norwalk Civic Leader | Special to Tile New York rimes i | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bond-films-keep-their-deadly-allure.html | Bond Films Keep Their Deadly Allure | By Vincennt Canby | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bonds-new-issues-in-the-corporate-market-continue-to-bubble-with.html | Bonds New Issues in the Corporate Market Continue to Bubble With Activity TREASURY SLATE SHOWS DECLINES | By John H Allan | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/borch-makes-forecast-ge-chief-sights-record-for-year.html | Borch Makes Forecast GE CHIEF SIGHTS RECORD FOR YEAR | By Gene Smith | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/boston-school-panel-calls-for-free-transit-to-ease-imbalance.html | Boston School Panel Calls for Free Transit to Ease Imbalance | By John H Fenton | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/bridge-significance-of-cuebid-has-changed-with-times.html | Bridge Significance of CueBid Has Changed With Times | By Alan Truscott | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/britain-plans-tests-of-driver-drinking-right-at-roadside.html | Britain Plans Tests Of Driver Drinking Right at Roadside | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/buff-urn-mackintosh.html | Buff urn  Mackintosh | Specal to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/cabinet-of-syria-quits-in-shakeup-3-presidency-members-also-resign.html | CABINET OF SYRIA QUITS IN SHAKEUP 3 Presidency Members Also Resign After Baath Purge | By Thomas F Brady | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/candidates-war-stand.html | Candidates War Stand | EARL BALIS | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/central-bankers-differ-in-powers-degree-of-autonomy-varied-among.html | CENTRAL BANKERS DIFFER IN POWERS Degree of Autonomy Varied Among European Officials | By Richard E Mooney | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/charles-a-rittenhouse-3d-excounsel-of-d-u-pont-62.html | Charles A Rittenhouse 3d ExCounsel of d u Pont 62 | Special to The Aew York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/chicago-u-gets-300000-gift.html | Chicago U Gets 300000 Gift | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/chinas-entry-into-vietnam-war-held-unlikely-experts-in-saigon-see.html | Chinas Entry Into Vietnam War Held Unlikely Experts in Saigon See Only Continued Technical Aid and Intensified Alert | By Hanson W Baldwinspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/city-study-urges-enforced-treatment-of-addicts-mayor-asks-quick.html | City Study Urges Enforced Treatment of Addicts Mayor Asks Quick Adoption of 22Point Program Proposals Challenged ENFORCED CARE OF ADDICTS URGED | By Clayton Knowles | RE0000633665 | 1993-09-30 | B00000230708 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/cleary-named-president-con-edison-picks-chief-executive.html | Cleary Named President CON EDISON PICKS CHIEF EXECUTIVE | By William D Smith | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/contenders-for-western-title-dont-fare-well-in-statistics-packers.html | Contenders for Western Title Dont Fare Well in Statistics Packers and Colts Tune Up for Next Sundays NFL Western Playoff | By William N Wallace | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/cornell-and-st-lawrence-win-quarrie-standout-in-goal-as-big-red-six.html | Cornell and St Lawrence Win Quarrie Standout in Goal as Big Red Six Tops Colgate 31 Larries Score Over Northeastern 73  Final Tonight | By Gordon S White Jr | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/dance-an-early-easier-weidman-interprets-bachs-oratorio-enthusiasm.html | Dance An Early Easier Weidman Interprets Bachs Oratorio Enthusiasm Is Chief Virtue of Cast | By Clive Barnes | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/de-gaulles-impact-on-market-weighed-market-weighs-frances-policy.html | De Gaulles Impact On Market Weighed MARKET WEIGHS FRANCES POLICY | By Edward Cowanspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/defense-rests-its-case-in-krebiozen-fraud-trial.html | Defense Rests Its Case In Krebiozen Fraud Trial | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/des-moines-stirs-liberties-protest-antiwar-armbands-in-school-bring.html | DES MOINES STIRS LIBERTIES PROTEST Antiwar Armbands in School Bring Suspensions of 5 | By Donald Janson | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/dick-van-dyke-to-end-series-in-favor-of-films-and-specials.html | Dick Van Dyke to End Series In Favor of Films and Specials | By Val Adams | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/eddie-albert-narrates-munich-production.html | Eddie Albert Narrates Munich Production | CLIVE BARNES | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/edelstein-given-job-bid-at-gity-u-mayors-aide-offered-post-in-urban.html | EDELSTEIN GIVEN JOB BID AT GITY U Mayors Aide Offered Post in Urban Foundation | By Leonard Buder | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/end-papers-the-official-sex-manual-a-mode-approach-to-tile-art-aid.html | End Papers THE OFFICIAL SEX MANUAL A Mode Approach to tile Art aId Teohniqtte of Coginus By Gerald Susman Illustrated by Sam 5alant 96 ages Ptnams 250 | EFS | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/express-co-gets-unicard-service-buys-uniserv-corp-for-201351-common.html | EXPRESS CO GETS UNICARD SERVICE Buys UniServ Corp for 201351 Common Shares | By Richard Phalon | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/fair-audit-calls-management-lax-data-on-64-operation-show.html | FAIR AUDIT CALLS MANAGEMENT LAX Data on 64 Operation Show Insufficient Cash Reserve for Demolition Job | By Robert Alden | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/fire-alarm-delay-found-in-yonkers-officials-say-12-in-center-could.html | FIRE ALARM DELAY FOUND IN YONKERS Officials Say 12 in Center Could Have Escaped | By Homer Bigart | RE0000633665 | 1993-09-30 | B00000230708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/foreign-affairs-the-us-and-de-gaulle-again.html | Foreign Affairs The US and de Gaulle Again | By Cl Sulzberger | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/four-pacifists-are-indicted-here-on-draftcard-burning-charge-youths.html | Four Pacifists Are Indicted Here On DraftCard Burning Charge Youths Face Charge of Burning Their Draft Cards | By Eric Pace | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/gains-top-declines-on-american-list-trading-edges-up.html | Gains Top Declines On American List Trading Edges Up | By Alexander R Hammer | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/gop-to-deliver-a-rival-message-plans-state-of-union-report-to.html | GOP TO DELIVER A RIVAL MESSAGE Plans State of Union Report to Parallel Presidents | By Cabell Phillips | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/grace-m-white-food-editor-dies-writer-for-family-circle-66i-on.html | GRACE M WHITE FOOD EDITOR DIES Writer for Family Circle 66I On Staff 19 | Years pecixl to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/halston-repeats-a-scarf-trick-or-two.html | Halston Repeats a Scarf Trick or Two | By Marylin Bender | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/hanna-joining-deal-in-brazil-to-expand-minerals-exports-hanna-joins.html | Hanna Joining Deal In Brazil to Expand Minerals Exports HANNA JOINS DEAL ON BRAZILIAN ORE | By Juan de Onis | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/heliport-opened-atop-skyscraper-pan-am-building-terminal-starts.html | HELIPORT OPENED ATOP SKYSCRAPER Pan Am Building Terminal Starts Shuttles Today | By Edward Hudson | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/hentel-appointed-to-oconnor-post-named-by-rockefeller-to-be-queens.html | HENTEL APPOINTED TO OCONNOR POST Named by Rockefeller to Be Queens District Attorney  Term to Run One Year | By Richard L Maddenspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/humphrey-mission-to-vietnam-denied-a-humphrey-visit-to-saigon.html | Humphrey Mission To Vietnam Denied A HUMPHREY VISIT TO SAIGON DENIED | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/iapichino-richter.html | Iapichino  Richter | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/illia-in-3d-year-shows-deft-talent-for-survival.html | Illia in 3d Year Shows Deft Talent for Survival | By Arthur J Olsen | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/in-atlanta-richs-means-hospitality-for-atlantans-store-is-richs.html | In Atlanta Richs Means Hospitality FOR ATLANTANS STORE IS RICHS | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/inquiry-on-mother-seton-slated-as-possible-canonization-step.html | Inquiry on Mother Seton Slated As Possible Canonization Step Vatican Authorizes Study of Gravely Ill New York Mans Recovery After Prayer | By Robert C Doty | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/its-messiah-time-as-oratorio-group-offers-3d-of-week.html | Its Messiah Time As Oratorio Group Offers 3d of Week | HOWARD KLEIN | RE0000633665 | 1993-09-30 | B00000230708 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/jersey-city-named-in-civil-rights-suit.html | JERSEY CITY NAMED IN CIVIL RIGHTS SUIT | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/john-depoy-fiance-of-miss-ann-phelps.html | John Depoy Fiance  Of Miss Ann Phelps | Special to Tile New Yorl Times I | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/johnson-erhard-abandon-the-plan-for-atomic-fleet-to-hold-future.html | JOHNSON ERHARD ABANDON THE PLAN FOR ATOMIC FLEET To Hold Future Talk on Bonn Role  Germans to Weigh Civilian Unit for Vietnam JOHNSON ERHARD DROP FLEET PLAN | By Max Frankelspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/keith-hamilton-basso-marries-marcia-reed.html | Keith Hamilton Basso Marries Marcia Reed | SpcM to The New York Time | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/kenneth-bonner-.html | KENNETH BONNER | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/knicks-could-mold-future-nba-role-in-next-two-weeks.html | Knicks Could Mold Future NBA Role In Next Two Weeks | By Leonard Koppett | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/lifemanship-tackles-beauty.html | Lifemanship Tackles Beauty | By Eliot FremontSmith | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/lindsay-experts-see-6566-deficit-of-412-million-estimate-tops-one.html | LINDSAY EXPERTS SEE 6566 DEFICIT OF 412 MILLION Estimate Tops One by City Panel  600 Million Gap Predicted for 6667 WAGNER ISSUES DISSENT MayorElect Wants to Know if He can Force Industrial Plants to Burn Oil LINDSAY EXPERTS SEE 6566 DEFICIT | By Terence Smith | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/line-hopeful-on-traffic-pennsy-predicts-a-good-quarter.html | Line Hopeful on Traffic PENNSY PREDICTS A GOOD QUARTER | By Robert E Bedingfield | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/lionel-barts-new-show-twang-assailed-in-london.html | Lionel Barts New Show Twang Assailed in London | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/margaret-j-fulton-planning-marriage.html | Margaret J Fulton Planning Marriage | Fpcl 3 Th Nw York 2m | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/marka-h-truesdale-fiancee-of-teacher.html | Marka H Truesdale Fiancee of Teacher | Special to Th Nw York Tlnle | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mayor-criticizes-lindsay-over-requests-for-delays-mayor-criticizes.html | Mayor Criticizes Lindsay Over Requests for Delays Mayor Criticizes Lindsays Requests | By Charles G Bennett | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/metropolitan-museum-planning-to-build-american-art-wing.html | Metropolitan Museum Planning To Build American Art Wing | By Sanka Knox | RE0000633665 | 1993-09-30 | B00000230708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/miss-linda-c-hainueld-i-wed-to-william-frank.html | Miss Linda C Hainueld I Wed to William Frank | I Spectal to Th Now York Tlmt | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mitterrand-alleges-fraud-in-balloting.html | MITTERRAND ALLEGES FRAUD IN BALLOTING | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mrs-r-w-robinson-an-aide-at-harvard.html | MRS R W ROBINSON AN AIDE AT HARVARD | Special to Tile New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/mt-vernon-is-told-to-act-on-schools.html | MT VERNON IS TOLD TO ACT ON SCHOOLS | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/music-another-evening-of-the-new-the-scrape-of-metal-on-metal.html | Music Another Evening of the New The Scrape of Metal on Metal Resounds | By Harold C Schonberg | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/nations-shortages-bringing-nearer-the-concept-of-community-water.html | Nations Shortages Bringing Nearer the Concept of Community Water Management | By Gladwin Hillspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/negro-teachers-ousted-in-south-452-lose-jobs-in-17-states-as.html | NEGRO TEACHERS OUSTED IN SOUTH 452 Lose Jobs in 17 States as Integration ByProduct | By Marjorie Hunter | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/newberry-library-sale.html | Newberry Library Sale | JOHN F FLEMING | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/north-sea-yields-gas-in-quantity-north-sea-yields-gas-in-quantity.html | North Sea Yields Gas in Quantity NORTH SEA YIELDS GAS IN QUANTITY | By Clyde H Farnsworth | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/north-vietnamese-fear-b52s-a-deserter-reports-in-saigon.html | North Vietnamese Fear B52s A Deserter Reports in Saigon | By Neil Sheehan | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/nuptials-on-june-25-for-mariyn-stern.html | Nuptials on June 25 For Mariyn Stern | Special to The New York Time5 | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/opponents-of-war-in-vietnam-seek-to-oust-farbstein-in-primary.html | Opponents of War in Vietnam Seek to Oust Farbstein in Primary | By Raymond H Anderson | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/progress-on-wall-st-a-look-at-brokeragehouse-methods-finds-lag-in.html | Progress on Wall St A Look at BrokerageHouse Methods Finds Lag in Planning and Research AN EXAMINATION WALL ST CHANGES | By Mj Rossant | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/rhodesia-restricts-employes.html | Rhodesia Restricts Employes | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/romain-gary-play-due-on-broadway-2-novelists-turn-to-stage-subber.html | ROMAIN GARY PLAY DUE ON BROADWAY 2 Novelists Turn to Stage Subber Buys Rights | By Sam Zolotow | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/ship-study-scored-by-leading-owner-member-of-advisory-panel-calls.html | SHIP STUDY SCORED BY LEADING OWNER Member of Advisory Panel Calls Fleet Plan Costly | By Edward A Morrow | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/shrivers-tax-attack-on-poverty.html | Shrivers Tax Attack on Poverty | RICHARD V PRYOR | RE0000633665 | 1993-09-30 | B00000230708 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/sidelights-advance-to-haupt-is-nearly-paid.html | Sidelights Advance to Haupt Is Nearly Paid | RICHARD PHALON | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/south-african-bank-yields.html | South African Bank Yields | By Joseph Lelyveld | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/sports-of-the-times-the-expendable.html | Sports of THE TIMES The Expendable | By Arthur Daley | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/state-gets-record-1396-million-from-racing-but-crowds-and-bets-drop.html | State Gets Record 1396 Million From Racing but Crowds and Bets Drop LAW ON BREAKAGE RAISES REVENUE States Take Up 353000 as Payoffs Are Rounded Off to Nearest Dime | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/stocks-rebound-in-brisk-trading-steel-drug-and-bluechip-issues-lead.html | STOCKS REBOUND IN BRISK TRADING Steel Drug and BlueChip Issues Lead Market in Erasing Monday Dip VOLUME IS 823 MILLION Peak Short Interest Cited  Gains Top Losses 65  Savings Group Up STOCKS REBOUND IN BRISK TRADING | By Jh Carmical | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/susan-c-babcock-betrothed-to-richard-deerin-howe.html | Susan C Babcock Betrothed To Richard Deerin Howe | D6CiI Io Tile jew York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/syracuse-u-drops-activist-radical-alinsky-wont-continue-as.html | SYRACUSE U DROPS ACTIVIST RADICAL Alinsky Wont Continue as Antipoverty Consultant | By Fred Powledge | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/taxi-union-wins-vote-in-28-fleets-results-at-11-garages-held-up-by.html | TAXI UNION WINS VOTE IN 28 FLEETS Results at 11 Garages Held Up by Challenges | By Damon Stetson | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tebaldi-is-tosca-first-of-season-mets-regulars-take-roles-schick.html | TEBALDI IS TOSCA FIRST OF SEASON Mets Regulars Take Roles  Schick Directs Ably | Tll FOIIRI STRONI | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/text-of-johnsonerhard-communique.html | Text of JohnsonErhard Communique | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/text-of-us-statement-on-cambodia.html | Text of US Statement on Cambodia | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/that-christmas-feeling-citys-bustle-continues-brightened-now-by.html | That Christmas Feeling Citys Bustle Continues Brightened Now by Spirit of the Season In the City It Can Be Born of Hope And Grow Up to Include Cynicism | By Paul L Montgomery | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/the-guitar-new-friend-of-the-family.html | The Guitar New Friend of the Family | By Joan Cook | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/the-meeting-is-for-eating.html | The Meeting Is for Eating | By Craig Claiborne | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/the-play-of-daniel.html | The Play of Daniel | DAN SULLIVAN | RE0000633665 | 1993-09-30 | B00000230708 |

| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tokyo-the-united-states-and-asia.html | Tokyo The United States and Asia | By James Reston | RE0000633665 | 1993-09-30 | B00000230708 |
|---|---|---|---|---|---|---|
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/tories-force-vote-on-rhodesia-issue-but-laborites-win-tories-lose.html | Tories Force Vote On Rhodesia Issue But Laborites Win TORIES LOSE VOTE ON RHODESIA ISSUE | By Anthony Lewisspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/townsend-sights-gains.html | Townsend Sights Gains | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/un-votes-treaty-to-bar-race-bias-fanfani-urges-asian-peace-as-20th.html | UN VOTES TREATY TO BAR RACE BIAS Fanfani Urges Asian Peace as 20th Session Ends UN VOTES TREATY TO BAR RACE BIAS | By Kathleen Teltschspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/union-terms-to-call-off-strike-sent-to-president-of-st-johns.html | Union Terms to Call Off Strike Sent to President of St Johns TEACHERS SUBMIT PLAN TO ST JOHNS | By Gene Currivan | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-calls-policy-on-cambodia-just-defends-right-to-enter-area-used.html | US CALLS POLICY ON CAMBODIA JUST Defends Right to Enter Area Used by Foe for Attacks Upon South Vietnam | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-civilian-tells-of-his-rescue-from-vietcong.html | US Civilian Tells of His Rescue From Vietcong | By Rw Apple Jr | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-is-expected-to-accept-offer-of-holiday-truce-formal-answer-to.html | US IS EXPECTED TO ACCEPT OFFER OF HOLIDAY TRUCE Formal Answer to Vietcong Considered in Aftermath of Appeal by Pope Paul SAIGONS VIEWS SOUGHT Washington Opinion Shifts From Its Initial Inclination to Make No Overt Move US Is Now Expected to Accept Vietcong Offer of Holiday Truce | By John W Finneyspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-may-speed-cadet-schooling-accelerated-graduation-of-marine.html | US MAY SPEED CADET SCHOOLING Accelerated Graduation of Marine Engineers Weighed | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/us-sets-airlift-of-oil-to-zambia-will-join-britain-in-aiding.html | US SETS AIRLIFT OF OIL TO ZAMBIA Will Join Britain in Aiding Rhodesias Neighbor | By Richard Ederspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/voter-for-peace.html | Voter for Peace | ROBERT J WEBER | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wagner-enters-transit-dispute-strike-would-be-intolerable-he-says.html | WAGNER ENTERS TRANSIT DISPUTE Strike Would Be Intolerable He Says and Urges Both Sides to Speed Talks WAGNER ENTERS TRANSIT DISPUTE | By Emanuel Perlmutter | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wheat-declines-corn-shows-gain-rhodesian-situation-spurs-copper.html | WHEAT DECLINES CORN SHOWS GAIN Rhodesian Situation Spurs Copper Futures but Pace of Trading Is Slow | By Elizabeth M Fowler | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wilson-going-to-soviet.html | Wilson Going to Soviet | Special to The New York Times | RE0000633665 | 1993-09-30 | B00000230708 |

| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/wood-field-and-stream-hunter-and-bird-dog-briefly-baffled-by.html | Wood Field and Stream Hunter and Bird Dog Briefly Baffled by Variety of Game at One Time | By Oscar Godbout | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-22 | https://www.nytimes.com/1965/12/22/archives/yonkers-mourns-fire-victims-but-sadness-also-acts-as-bond.html | Yonkers Mourns Fire Victims but Sadness Also Acts as Bond | By Murray Schumachspecial To the New York Times | RE0000633665 | 1993-09-30 | B00000230708 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/100-friends-some-of-them-new-fete-anne-ford.html | 100 Friends Some of Them New Fete Anne Ford | By Enid Nemy | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-apparel-groups-to-weigh-merger-at-meeting-today-apparel-groups.html | 2 Apparel Groups To Weigh Merger At Meeting Today APPAREL GROUPS STUDYING MERGER | By Isadore Barmash | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-big-funds-back-charity-registry-bill-for-staff-supervision-given.html | 2 BIG FUNDS BACK CHARITY REGISTRY Bill for Staff Supervision Given Support of Ford and Rockefeller Brothers | By Morris Kaplan | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-cubans-defect-in-ceylon.html | 2 Cubans Defect in Ceylon | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-hold-up-savings-branch.html | 2 Hold Up Savings Branch | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/2-us-men-jailed-by-east-germany-exgis-get-8-years-labor-for-aiding.html | 2 US MEN JAILED BY EAST GERMANY ExGIs Get 8 Years Labor for Aiding 6 Escapes | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/3-us-concerns-in-india-project-understanding-is-reported-for.html | 3 US CONCERNS IN INDIA PROJECT Understanding Is Reported for Chemical Complex | By Gerd Wilcke | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/3m-chief-buying-the-martin-beck-mcknight-to-pay-15-million-for.html | 3M CHIEF BUYING THE MARTIN BECK McKnight to Pay 15 Million for 41YearOld Theater | By Sam Zolotow | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/4-million-workers-migrate-in-europe-4-million-workers-propelled-by.html | 4 Million Workers Migrate in Europe 4 Million Workers Propelled by Need Migrate North and West in Europe | By Richard E Mooneyspecial To the New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/600-million-refinancing-of-turnpike-advances.html | 600 Million Refinancing Of Turnpike Advances | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/8-indicted-as-draft-dodgers.html | 8 Indicted As Draft Dodgers | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/a-small-pebble-with-a-big-splash.html | A Small Pebble With a Big Splash | By Christopher LehmannHaupt | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/abc-discussing-deal-with-7-arts-tvs-growth-as-film-market-prompts.html | ABC DISCUSSING DEAL WITH 7 ARTS TVs Growth as Film Market Prompts Financing Venture | By Val Adams | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/advertising-agencies-vie-for-ge-billings.html | Advertising Agencies Vie for GE Billings | By Walter Carlson | RE0000633695 | 1993-09-30 | B00000236045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/amityville-ordered-to-put-its-schools-in-racial-balance.html | Amityville Ordered To Put Its Schools In Racial Balance | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/appeal-issued-by-thant.html | Appeal Issued by Thant | By Drew Middletonspecial To the New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bb-cs-r-ichard-dimbleby-dies-commentator-at-leading-events-s.html | BB Cs R ichard Dimbleby Dies Commentator at Leading Events s Descrtbed Royal Ceremonie in Authoritative Mannerm Stations First Reporter | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/birchers-role-in-gop.html | Birchers Role in GOP | RALPH E MILLER | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bloc-to-ease-policy-on-orange-imports.html | BLOC TO EASE POLICY ON ORANGE IMPORTS | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bonds-prices-of-most-treasury-issues-drop-to-levels-of-a-week-ago.html | Bonds Prices of Most Treasury Issues Drop to Levels of a Week Ago LOSS ATTRIBUTED TO NEWS REPORTS | By John H Allan | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/booklet-explaining-new-ski-reports-is-available-free-new.html | Booklet Explaining New Ski Reports Is Available Free New SnowReporting System Explained in a Free Booklet | By Michael Strauss | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/bridge-gruenther-and-eisenhower-a-victorious-peacetime-team.html | Bridge Gruenther and Eisenhower A Victorious Peacetime Team | By Alan Truscott | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/britain-defers-loan-payment.html | Britain Defers Loan Payment | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/britons-exhort-us.html | Britons Exhort US | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/catherine-a-curtis-to-be-wed-in-june.html | Catherine A Curtis To Be Wed in June | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/chess-rossolimo-stonewall-proves-insurmountable-for-bisguier.html | Chess Rossolimo Stonewall Proves Insurmountable for Bisguier | By Al Horowitz | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/clashes-continue-in-santo-domingo-military-head-assails-bosch-a.html | CLASHES CONTINUE IN SANTO DOMINGO Military Head Assails Bosch a Radio Station Blasted | By Edward C Burks | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/cole-noll.html | Cole  Noll | SPecial to The e York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/commodities-cocoa-copper-pork-bellies-and-potatoes-advance-in-busy.html | Commodities Cocoa Copper Pork Bellies and Potatoes Advance in Busy Trading UPTURN IN PRICES CONTINUES TREND | By Elizabeth M Fowler | RE0000633695 | 1993-09-30 | B00000236045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/confession-role-asked-for-judges-hofstadter-says-they-are-more.html | CONFESSION ROLE ASKED FOR JUDGES Hofstadter Says They Are More Suited Than Police | By Eric Pace | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/cornell-tops-st-lawrence-52-in-final-of-hockey-tournament-at-garden.html | Cornell Tops St Lawrence 52 in Final of Hockey Tournament at Garden FERGUSONS PACE WINNING SEXTET Doug Scores 2 Goals and Dave One Northeastern and Colgate Tie 77 | By Gordon S White Jr | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/court-in-maryland-bars-district-plan.html | COURT IN MARYLAND BARS DISTRICT PLAN | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/dental-students-give-blood.html | Dental Students Give Blood | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/eileen-ohalloran-to-wed.html | Eileen OHalloran to Wed | Specal to he New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/end-papers-pehistorig-sogietieq-by-grahame-clark-and-stuart-ptggott.html | End Papers PEHISTORIG SOGIETIEq By Grahame Clark and Stuart Ptggott 356 pages Knopf 695 THE DUTCH SEABORNE EMPIRE 16001800 By Ckares 1 Boxer 326 pages Knopi 695 | ALDEN WHITMAN | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/erhard-reports-to-cabinet.html | Erhard Reports to Cabinet | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/evelyn-martin-fiancee-of-louis-w-maier-3d.html | Evelyn Martin Fiancee Of Louis W Maier 3d | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/fanfani-and-rusk-confer-for-3-hours.html | Fanfani and Rusk Confer for 3 Hours | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/federal-panel-discounts-job-peril-in-automation-says-spurs-to.html | Federal Panel Discounts Job Peril in Automation Says Spurs to Economic Growth Could Produce Rise in Employment | By David R Jones | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/first-land-bought-for-30th-st-route-authority-pays-1-million-for.html | FIRST LAND BOUGHT FOR 30TH ST ROUTE Authority Pays 1 Million for Key Plot at Second Ave and 29th St | By Joseph C Ingraham | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/flash-flood-near-rio-kills-10.html | Flash Flood Near Rio Kills 10 | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/foes-offer-taken-allies-adding-18-hours-to-proposed-lull-bombing-to.html | FOES OFFER TAKEN Allies Adding 18 Hours to Proposed Lull  Bombing to Halt US AND VIETNAM SET 30HOUR TRUCE | By Rw Apple Jrspecial To the New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/folk-recital-given-by-william-elliott.html | FOLK RECITAL GIVEN BY WILLIAM ELLIOTT | ROBERT SHELTON | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/france-proposes-talk-on-bloc-rift-willing-to-discuss-common-market.html | FRANCE PROPOSES TALK ON BLOC RIFT Willing to Discuss Common Market Issues in January | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/globe-and-mail-joins-news-chain-head-of-toronto-paper-gets-a-seat.html | GLOBE AND MAIL JOINS NEWS CHAIN Head of Toronto Paper Gets a Seat on Groups Board | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/goldberg-chides-asiaafrica-bloc-criticizes-assembly-vote-as-rules.html | GOLDBERG CHIDES ASIAAFRICA BLOC Criticizes Assembly Vote as Rules Shift on Big Issues | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/gop-unit-rebuts-goldwater-group-says-glorious-opportunity-beckons.html | GOP UNIT REBUTS GOLDWATER GROUP Says Glorious Opportunity Beckons in Big Cities | By David S Broder | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/harriet-vancampen-planning-nuptials.html | Harriet VanCampen Planning Nuptials | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/high-wagner-aide-is-offered-post-as-city-council-assistant-bragdon.html | High Wagner Aide Is Offered Post as City Council Assistant Bragdon Is Likely to Accept  Tarshis Named Head of Bureau of Franchises | By Martin Arnold | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/higher-state-aid-asked-by-schools-city-and-suburbs-join-in-bid-to.html | HIGHER STATE AID ASKED BY SCHOOLS City and Suburbs Join in Bid to Rockefeller | By Leonard Buder | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/hurd-stebbins.html | Hurd  Stebbins | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/imbalance-explained.html | Imbalance Explained | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/in-the-nation-an-opportunity-for-the-vp.html | In The Nation An Opportunity for the VP | By Arthur Krock | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/in-the-station-house-again-the-issue-arises-must-police-tell-a.html | In the Station House Again the Issue Arises Must Police Tell a Suspect What His Rights Are | By Sidney E Zion | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/isharon-louheed-betrothed-to-william-herbert-morgan.html | iSharon Louheed Betrothed To William Herbert Morgan | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/jagan-party-undergoing-a-purge-in-british-guiana.html | Jagan Party Undergoing A Purge in British Guiana | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/jan-r-klinkert.html | JAN R KLINKERT | Slecial to Th New York Tlmez | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/jersey-court-holds-2-in-torture-raid.html | JERSEY COURT HOLDS 2 IN TORTURE RAID | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/john-w-fied-jr-becomes-fiance-of-miss-walker-colby-college-senior.html | John W Fied Jr Becomes Fiance Of Miss Walker Colby College Senior to Marry 65 Debutante Bradford Student | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/johnson-views-his-talks-with-three-foreign-leaders-as-great-success.html | Johnson Views His Talks With Three Foreign Leaders as Great Success | By John D Pomfretspecial To the New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/joseph-boden.html | JOSEPH BODEN | Special to Theew York Time | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/katzenbach-maps-antitrust-shifts-spivak-will-be-director-of.html | KATZENBACH MAPS ANTITRUST SHIFTS Spivak Will Be Director of Operations a New Post | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/labor-costs-stayed-stable-in-november-costs-for-labor-remain-stable.html | Labor Costs Stayed Stable in November COSTS FOR LABOR REMAIN STABLE | By Edwin L Dale Jrspecial To the New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/legalisms-at-st-johns.html | Legalisms at St Johns | ROBERT D CROSS | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/leslie-k-meek-vassar-alumna-oklahoma-bride-she-is-married-to-ben.html | Leslie K Meek Vassar Alumna Oklahoma Bride She Is Married to Ben Carmack Wileman Jr Tulane Graduate | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/misplaced-comma-costs-town-1583-in-taxes.html | Misplaced Comma Costs Town 1583 in Taxes | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mississipi-feels-negro-voter-spur-political-power-is-cited-by.html | MISSISSIPI FEELS NEGRO VOTER SPUR Political Power Is Cited by Fayette Boycott Leaders | By Roy Reed | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mlf-an-obituary-idea-of-mixedmanned-nuclear-fleet-dies-quietly.html | MLF An Obituary Idea of MixedManned Nuclear Fleet Dies Quietly After 5 Years of Debate | By Max Frankel | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/movie-stars-steal-fashion-spotlight.html | Movie Stars Steal Fashion Spotlight | By Bernadine Morris | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/mrs-lucet-gives-her-first-party-at-the-embassy.html | Mrs Lucet Gives Her First Party at the Embassy | By Frances Lanahan | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/music-new-faces-in-mets-12th-faust-miss-caballe-impresses-in-her.html | Music New Faces in Mets 12th Faust Miss Caballe Impresses in Her Opera Debut | By Raymond Ericson | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/nasa-with-budget-problem-plans-stopgap-planetary-probes.html | NASA With Budget Problem Plans Stopgap Planetary Probes | By Evert Clarkspecial To the New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/nazi-victims-memorial.html | Nazi Victims Memorial | GREGORY BATTCOCK | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-club-in-us-to-promote-monkey-dog-a-scarce-breed-group-is.html | New Club in US to Promote Monkey Dog a Scarce Breed Group Is Working to Prevent the Possible Extinction of Affenpinscher | By John Rendel | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-curbs-on-unfit-physicians-by-hospitals-backed-in-report.html | New Curbs on Unfit Physicians By Hospitals Backed in Report | By Harold M Schmeck Jr | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/new-home-minister.html | New Home Minister | Roy Harris Jenkins | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/newquistcrawford.html | NewquistCrawford | Specl Go The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/nlrb-charges-attacks-on-union-suit-here-alleges-violence-by-mobs-in.html | NLRB CHARGES ATTACKS ON UNION Suit Here Alleges Violence by Mobs in the South | By Edward Ranzal | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/no-alarms-or-drills-required-by-law-in-community-centers.html | No Alarms or Drills Required By Law in Community Centers | By Homer Bigart | RE0000633695 | 1993-09-30 | B00000236045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/no-indictment-is-returned-for-li-phone-monitoring.html | No Indictment Is Returned For LI Phone Monitoring | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/not-informed-white-house-says.html | Not Informed White House Says | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/obituary-2-no-title-fralqkandrea-771.html | Obituary 2  No Title FRAlqKANDREA 771 | Special to The Ne York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/observer-wrapping-up-the-space-game.html | Observer Wrapping Up the Space Game | By Russell Baker | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/officers-decision-stressed.html | Officers Decision Stressed | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/pakistani-atomic-scientists-achieve-first-chain-reaction.html | Pakistani Atomic Scientists Achieve First Chain Reaction | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/personal-finance-discount-rate-rise-personal-finance-discount-rate.html | Personal Finance Discount Rate Rise Personal Finance Discount Rate Rise | By Sal Nuccio | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/pieces-of-plastic-found-after-fire-yonkers-investigators-plan-to.html | PIECES OF PLASTIC FOUND AFTER FIRE Yonkers Investigators Plan to Analyze Contents | By Merrill Folsom | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/pirates-rally-to-win.html | Pirates Rally To Win | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/playboy-club-gets-permit-here-after-pledging-to-curb-bunnies.html | Playboy Club Gets Permit Here After Pledging to Curb Bunnies Cabaret License Issued  Publicity Will No Longer Indicate That the Girls Can Mingle With the Customers | By Bernard Weinraub | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/preoccupied-first-lady-marks-53d-birthday-at-texas-ranch.html | Preoccupied First Lady Marks 53d Birthday at Texas Ranch | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/president-works-on-budget-for-67-talks-on-phone-with-bundy-moyers.html | PRESIDENT WORKS ON BUDGET FOR 67 Talks on Phone With Bundy Moyers and McNamara | By Alvin Shuster | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/professors-score-draft-as-reprisal-law-teachers-urge-johnson-to-bar.html | PROFESSORS SCORE DRAFT AS REPRISAL Law Teachers Urge Johnson to Bar Its Use as Means of Stifling Criticisms | By Fred P Graham | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/rahway-teachers-vote-to-form-a-new-union.html | Rahway Teachers Vote To Form a New Union | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/raytheon-to-buy-dc-heath-co-electronics-concern-raise-its-dividend.html | RAYTHEON TO BUY DC HEATH  CO Electronics Concern Raise Its Dividend Rate to 20c | By Clare M Reckert | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/rome-to-bar-cars-in-its-times-sq-to-close-key-shopping-area-in.html | ROME TO BAR CARS IN ITS TIMES SQ To Close Key Shopping Area in Traffic Experiment | By Robert C Doty | RE0000633695 | 1993-09-30 | B00000236045 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sales-of-new-cars-register-tiny-gain-for-middecember-car-sales-show.html | Sales of New Cars Register Tiny Gain For MidDecember CAR SALES SHOW TINY 10DAY GAIN | By Richard Rutter | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sarah-campbell-is-wed-in-dallas-to-law-student-married-to-stephen-h.html | Sarah Campbell Is Wed in Dallas To Law Student Married to Stephen H Philbin 2d of Harvard  7 Attend Bride | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/schneider-hailed-at-carnegie-hall-new-school-cites-violinist.html | SCHNEIDER HAILED AT CARNEGIE HALL New School Cites Violinist Starting 10th Series | HOWARD KLEIN | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/schwartz-hails-vote-in-village-stand-on-vietnam-backed-contender-in.html | SCHWARTZ HAILS VOTE IN VILLAGE Stand on Vietnam Backed Contender in 17th Says | By Raymond H Anderson | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/second-doris-duke-gift-aids-princeton-russian-program.html | Second Doris Duke Gift Aids Princeton Russian Program | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sidelights-a-question-mark-about-korvette.html | Sidelights A Question Mark About Korvette | DOUGLAS W CRAY | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/soviet-arms-for-hanoi-are-old-and-damaged-china-declares.html | Soviet Arms for Hanoi Are Old And Damaged China Declares | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/soviet-upgrading-the-beauty-salon-russians-upgrade-the-beauty-salon.html | Soviet Upgrading The Beauty Salon RUSSIANS UPGRADE THE BEAUTY SALON | By Peter Grosespecial To the New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/sports-of-the-times-first-festival-hero.html | Sports of the Times First Festival Hero | By Arthur Daley | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/st-johns-hints-faculty-conduct-led-to-ousters-university-breaks.html | ST JOHNS HINTS FACULTY CONDUCT LED TO OUSTERS University Breaks Silence in its Dispute With Teachers Over Dismissal of 31 | By Gene Currivan | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/stains-close-kennedy-memorial-white-marble-in-brooklyn-statue-turns.html | Stains Close Kennedy Memorial White Marble in Brooklyn Statue Turns Brown | By Robert E Dallos | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/stock-prices-slip-after-early-gains-on-american-list.html | Stock Prices Slip After Early Gains On American List | By Alexander R Hammer | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/stocks-set-high-despite-selloff-averages-at-peak.html | STOCKS SET HIGH DESPITE SELLOFF AVERAGES AT PEAK | By Jh Carmical | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/swiss-let-exgi-visit-his-family-nonconformist-they-ousted-may-stay.html | SWISS LET EXGI VISIT HIS FAMILY Nonconformist They Ousted May Stay Until Jan 3 | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/talks-with-quill-on-right-track-3-mediators-say-lindsay-delighted.html | TALKS WITH QUILL ON RIGHT TRACK 3 MEDIATORS SAY Lindsay Delighted at Word  Transit Pact Expected Early New Years Day TALKS WITH QUILL SAID TO PROGRESS | By Damon Stetson | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/theater-new-cole-porter-bagley-second-choices-as-good-as-his-first.html | Theater New Cole Porter Bagley Second Choices as Good as His First | By John S Wilson | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/threat-of-strike-by-cabbies-eases-no-meetings-until-after-christmas.html | THREAT OF STRIKE BY CABBIES EASES No Meetings Until After Christmas  Tarshis Says | By John C Devlin | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/todd-greh-marries-miss-lean-r-moore.html | Todd Greh Marries Miss lean R Moore | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/toward-war-with-china.html | Toward War With China | STEPHEN ANDORS ALLEN CHOATE JOHN DOLFIN 3d B LYNN PASCOE CARL RISKIN BENEDICT STAVIS | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/trading-was-brisk-in-financial-district-with-some-having-a-market.html | Trading Was Brisk in Financial District With Some Having a Market on the Corner The Longs and Shorts | By Richard Phalon | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/traditional-feast-christmas-goose.html | Traditional Feast Christmas Goose | By Craig Claiborne | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/travelers-begin-christmas-rush-air-bus-and-rail-terminals-brace-for.html | TRAVELERS BEGIN CHRISTMAS RUSH Air Bus and Rail Terminals Brace for Record Numbers  1000 Flights Added | By Fredric C Appel | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/treasury-plans-rise-in-financing-to-borrow-about-5-billion-in-first.html | TREASURY PLANS RISE IN FINANCING To Borrow About 5 Billion in First Half of Next Year  Vietnam Costs Cited BILL AUCTIONS SLATED June TaxAnticipation Issue of 1 Billion Is Scheduled for Next Wednesday TREASURY PLANS RISE IN FINANCING | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/tv-michelangelo-revisited-on-nbc-first-of-2-parts-fails-to-stir.html | TV Michelangelo Revisited on NBC First of 2 Parts Fails to Stir Interest Elaborate Show Is Full of Inaccuracies | By John Canaday | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/uninsured-autos-targets-of-drive-brooklyn-prosecutor-acts-in.html | UNINSURED AUTOS TARGETS OF DRIVE Brooklyn prosecutor Acts in Shocking Situation | By Edith Evans Asbury | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/upstate-plan-is-scored-schapiro-scores-chase-bank-deal.html | Upstate Plan Is Scored SCHAPIRO SCORES CHASE BANK DEAL | By H Erich Heinemann | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-education-chief-finds-racial-gain-in-south-but-new-official-also.html | US Education Chief Finds Racial Gain in South But New Official Also Pledges Pressure for Desegregation | By Marjorie Hunter | RE0000633695 | 1993-09-30 | B00000236045 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-exports-rose-by-2-last-month-total-24-billion-against-234.html | US EXPORTS ROSE BY 2 LAST MONTH Total 24 Billion Against 234 Billion in October | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-pledges-india-all-wheat-needed-to-avert-famine-relief-program.html | US PLEDGES INDIA ALL WHEAT NEEDED TO AVERT FAMINE Relief Program May Be One of Biggest Ever Doubling Past Rate of Shipments | By John W Finney | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-relinquishes-17-philippine-bases.html | US RELINQUISHES 17 PHILIPPINE BASES | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-role-worries-students-in-saigon.html | US ROLE WORRIES STUDENTS IN SAIGON | Special to The New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-track-draws-8-soviet-athletes-stars-to-compete-at-garden-in-one.html | US TRACK DRAWS 8 SOVIET ATHLETES Stars to Compete at Garden in One of 4 Indoor Meets | By Frank Litsky | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-urged-to-stop-uar-cruise-curb-ship-line-asks-help-on-order.html | US URGED TO STOP UAR CRUISE CURB Ship Line Asks Help on Order Against Visit to Haifa | By Edward A Morrow | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/us-weighing-rise-in-withholding-tax-for-higher-incomes-us-weighs.html | US Weighing Rise In Withholding Tax For Higher Incomes US WEIGHS RISE IN WITHHELD TAX | By Eileen Shanahan | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/varese-is-honored-by-musica-aeterna-in-museum-concert.html | Varese Is Honored By Musica Aeterna In Museum Concert | THEODORE STONGIN | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/vista-brightens-li-migrant-camp-3-volunteers-will-spend-christmas.html | VISTA BRIGHTENS LI MIGRANT CAMP 3 Volunteers Will Spend Christmas With Poor | By Francis X Clines | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/wilson-shuffles-posts-in-cabinet-jenkins-is-home-secretary-woman-in.html | WILSON SHUFFLES POSTS IN CABINET Jenkins Is Home Secretary  Woman in Transport Job | By Clyde H Farnsworthspecial To the New York Times | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-23 | https://www.nytimes.com/1965/12/23/archives/wood-field-and-stream-the-words-that-haunt-the-hunter-you-should.html | Wood Field and Stream The Words That Haunt the Hunter You Should Have Been Here | By Oscar Godbout | RE0000633695 | 1993-09-30 | B00000236045 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/-walter-seibert-executive-with-sylvania-electric-57.html | Walter Seibert Executive   With Sylvania Electric 57 | i Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/10-indian-orphans-flown-to-europe-project-of-couple-in-belgium.html | 10 INDIAN ORPHANS FLOWN TO EUROPE Project of Couple in Belgium Provides Homes for Them | By Edward Cowan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/10-newark-teachers-and-union-are-fined-3700-for-contempt.html | 10 Newark Teachers And Union Are Fined 3700 for Contempt | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/2-teenagers-shot-in-jersey-by-policeman-at-school.html | 2 Teenagers Shot in Jersey By Policeman at School | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/20000-gift-aids-actors-workshop-season-completion-assured-for.html | 20000 GIFT AIDS ACTORS WORKSHOP Season Completion Assured for Repertory Troupe | By Lawrence E Davies | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/23-young-women-presented-at-washington-debutante-ball.html | 23 Young Women Presented At Washington Debutante Ball | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/3-stocks-receive-sec-suspension-fotochrome-noramco-and-bristol-fall.html | 3 STOCKS RECEIVE SEC SUSPENSION Fotochrome Noramco and Bristol Fall Under Ban SEC SUSPENDS 3 LISTED STOCKS | By Eileen Shanahanspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/4-americans-among-85-killed-in-vietnam-crash.html | 4 Americans Among 85 Killed in Vietnam Crash | By Neil Sheehan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/4-judges-sworn-in-by-mayor-wagner-3-in-family-court-posts-one-on.html | 4 JUDGES SWORN IN BY MAYOR WAGNER 3 in Family Court Posts One on Civil Bench | By Charles G Bennett | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/6-in-peruvian-family-slain.html | 6 in Peruvian Family Slain | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/6eor6e-il-gtlrti-ohio-sirgeon-75-doctor-honored-for-research-on.html | 6EOR6E Il GtlRTI OHIO SIRGEON 75 Doctor Honored for Research on Iodine is Dead | Special to The Mew York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/a-racket-in-the-hall-of-justice.html | A Racket in the Hall of Justice | By Eliot FremontSmith | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/abduction-of-negro-to-south-is-alleged-abduction-is-laid-to-2.html | Abduction of Negro To South Is Alleged ABDUCTION IS LAID TO 2 ALABAMIANS | By Peter Millones | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/african-militance-nyereres-break-with-britain-spurred-others-to.html | African Militance Nyereres Break With Britain Spurred Others to Take Action Over Rhodesia | By Lloyd Garrisonspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/allcommercial-fm-station-proposed-to-fcc-broadcaster-wants-to-buy.html | AllCommercial FM Station Proposed to FCC Broadcaster Wants to Buy KGIA in Los Angeles to Air Classified Ads | By Val Adams | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/amphibian-in-london-show-hydrocar-can-move-30-knots-on-water-70.html | Amphibian in London Show Hydrocar Can Move 30 Knots on Water 70 Miles on Land | By Steve Cady | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/argentina-beset-by-sugar-surplus-oversupply-lack-of-cash-bring-riot.html | ARGENTINA BESET BY SUGAR SURPLUS Oversupply Lack of Cash Bring Riot in Tucuman | By Arthur J Olsen | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/artificial-valve-for-heart-scored-2-experts-concede-its-value-but.html | ARTIFICIAL VALVE FOR HEART SCORED 2 Experts Concede Its Value but Think It Is Overused | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/as-any-new-york-child-knows-.html | As Any New York Child Knows | By Rita Reif | RE0000633689 | 1993-09-30 | B00000233486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ashton-cinderella-is-danced-in-london.html | ASHTON CINDERELLA IS DANCED IN LONDON | Special to The New York TimesJOHN PERCIVAL | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/auto-deaths.html | Auto Deaths | ADRIAN H SCOLTEN MD | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/barnes-dropping-plans-for-garage-staff-told-to-shelve-madison-sq.html | BARNES DROPPING PLANS FOR GARAGE Staff Told to Shelve Madison Sq Project in Face of Opposition by Lindsay | By Thomas P Ronan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/barrett-gets-post-on-finance-group.html | BARRETT GETS POST ON FINANCE GROUP | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/big-selling-wave-hits-veba-shares.html | Big Selling Wave Hits Veba Shares | By Philip Shabecoff | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bonds-most-prices-steady-in-light-trading-as-many-dealers-start.html | Bonds Most Prices Steady in Light Trading as Many Dealers Start Holiday Early TREASURY BILLS SHOW A DECLINE Drop Is Laid to Financing Plans for 66  Tax Deals Noted in Corporates | By John H Allan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/bridge-suit-combination-rules-do-not-apply-in-all-cases.html | Bridge Suit Combination Rules Do Not Apply in All Cases | By Alan Truscott | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/britons-fight-back-at-annual-meeting-britons-enliven-annual-meeting.html | Britons Fight Back At Annual Meeting BRITONS ENLIVEN ANNUAL MEETING | By Clyde H Farnsworthspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/broderick-hoping-to-end-increases-in-police-force-he-asserts-new.html | BRODERICK HOPING TO END INCREASES IN POLICE FORCE He Asserts New Techniques Should Eliminate Need  Budget Is Presented MOBILITY IS CALLED KEY Scooters and Cutting Paper Work Are Part of Plan to Improve the System END OF INCREASES IN POLICE SOUGHT | By John C Devlin | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/canada-rejects-complaint-by-soviet-on-german-tests.html | Canada Rejects Complaint By Soviet on German Tests | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/carols-enchant-johnsons-home-first-family-joins-local-singers-on.html | CAROLS ENCHANT JOHNSONS HOME First Family Joins Local Singers on Front Porch | By Alvin Shusterspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/chase-discloses-saxon-finding-putting-bid-under-merger-act-chase.html | Chase Discloses Saxon Finding Putting Bid Under Merger Act CHASE DISCLOSES FINDING BY SAXON | By H Erich Heinemann | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/christmas-spending-heavy-in-mexico.html | Christmas Spending Heavy in Mexico | By Henry Giniger | RE0000633689 | 1993-09-30 | B00000233486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/church-councils-policy.html | Church Councils Policy | FLETCHER COATES Director of Information National Council of ChurchesFRANK HEINZE Director of Information United PresbyTerian Church In the Usa | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/city-aides-defend-yonkers-firemen-criticism-over-blaze-at-center.html | CITY AIDES DEFEND YONKERS FIREMEN Criticism Over Blaze at Center Called Baseless | By Homer Bigart | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/colleges-accept-2-state-convicts.html | COLLEGES ACCEPT 2 STATE CONVICTS | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/commodities-prices-for-wheat-advance-on-news-of-further-shipments.html | Commodities Prices for Wheat Advance on News of Further Shipments to India CORN CONTRACTS REGISTER DECLINE Butter Sells as Low as 60c in Chicago  Pork Belly Futures Show Gains | EMF | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/connecticut-woman-101-dies.html | Connecticut Woman 101 Dies | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/copter-outraced-by-train-in-britain.html | COPTER OUTRACED BY TRAIN IN BRITAIN | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/curran-foresees-crew-shortages-tells-us-2-factors-cause-scarcity-of.html | CURRAN FORESEES CREW SHORTAGES Tells US 2 Factors Cause Scarcity of Skilled Help | By Werner Bamberger | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/de-gaulle-frees-203-held-as-subversives.html | DE GAULLE FREES 203 HELD AS SUBVERSIVES | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/delaware-bridal-for-eva-d-wise-nursing-student-married-in.html | Delaware Bridal For Eva D Wise Nursing Student Married in Greenville to Leighton Everhart Jr Candidate for PhD | Special to The New York Tlma | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/discount-rate-climbs-on-new-oneyear-bills.html | Discount Rate Climbs On New OneYear Bills | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/dollinger-moves-to-get-new-look-names-assistant-to-hogan-as-chief.html | DOLLINGER MOVES TO GET NEW LOOK Names Assistant to Hogan as Chief Aide in Bronx | By Jack Roth | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/draft-seeking-to-tap-pool-of-2-million-rejected-men-draft-seeks-to.html | Draft Seeking to Tap Pool Of 2 Million Rejected Men Draft Seeks to Tap Pool of 2 Million It Rejected | By Jack Raymondspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/drug-that-may-aid-learning-is-being-given-human-tests-presenility.html | Drug That May Aid Learning Is Being Given Human Tests PreSenility Patients Getting Preparation That Experiments Show Spurred Reactions of Laboratory Rats | By Harold M Schmeck Jr | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/eastman-kodak-sets-acquisition-distribution-business-of-hasselblads.html | EASTMAN KODAK SETS ACQUISITION Distribution Business of Hasselblads Bought | By Clare M Reckert | RE0000633689 | 1993-09-30 | B00000233486 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/eichmann-law-at-issue-in-israel-arab-doomed-as-terrorist-wants.html | EICHMANN LAW AT ISSUE IN ISRAEL Arab Doomed as Terrorist Wants Foreign Counsel | By James Feron | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/electricity-falters-at-american-board-blackout-slows-american-board.html | Electricity Falters At American Board BLACKOUT SLOWS AMERICAN BOARD | By Alexander R Hammer | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/end-papers-othellos-countrymen-the-african-in-english-renaissance.html | End Papers OTHELLOS COUNTRYMEN The African in English Renaissance Drama By Eldred Jones Illustrated 158 pages Oxford 340 | SA BELZER | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/exrebel-warns-dominican-regime-caamano-tells-president-to-punish.html | EXREBEL WARNS DOMINICAN REGIME Caamano Tells President to Punish Troops for Attack or Face Consequences | By Edward C Burks | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/fcc-set-to-press-study-of-att-commissioners-vote-5-to-1-to-reject.html | FCC SET TO PRESS STUDY OF ATT Commissioners Vote 5 to 1 to Reject Bell Systems Bid to Halt Inquiry WILL ASSESS ALL RATES Plan 2Phase Investigation April 4 Is Deadline for Submitting Testimony FCC SET TO PRESS STUDY OF ATT | By Gene Smithspecial to the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/feinsinger-irked-by-transit-talks-apologizes-for-flippancy-then.html | FEINSINGER IRKED BY TRANSIT TALKS Apologizes for Flippancy Then Prods Both Sides | By Damon Stetson | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/feuds-hampering-rhodesian-exiles-rivalries-retard-action-against.html | FEUDS HAMPERING RHODESIAN EXILES Rivalries Retard Action Against Smith Regime | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/fish-flour-to-feed-hungry-perfected-fish-flour-to-feed-the-worlds.html | Fish Flour to Feed Hungry Perfected Fish Flour to Feed the Worlds Hungry Perfected | By Felix Belair Jr | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/florida-to-limit-new-banks.html | Florida to Limit New Banks | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/foes-of-realty-tax-to-spend-400000-realtytax-foes-to-spend-400000.html | Foes of Realty Tax To Spend 400000 REALTYTAX FOES TO SPEND 400000 | By Clayton Knowles | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/foreign-affairs-the-atom-in-diplomacy.html | Foreign Affairs The Atom in Diplomacy | By Cl Sulzberger | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/french-consolidate-forces-in-africa.html | French Consolidate Forces in Africa | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/g-fox-bit-of-hartford-history-g-fox-is-a-part-of-hartford-tale.html | G Fox Bit of Hartford History G FOX IS A PART OF HARTFORD TALE | By Leonard Sloanespecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/gemini-spacecraft-may-have-flown-only-a-foot-apart-space-aide-hints.html | Gemini Spacecraft May Have Flown Only a Foot Apart SPACE AIDE HINTS 1FOOT GEMINI GAP | By Evert Clarkspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |

| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/gordon-stanley.html | GORDON STANLEY | Specter t Tb New Yerk Tmcs | RE0000633689 | 1993-09-30 | B00000233486 |
|---|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/greece-pledges-effort-to-seek-cyprus-peace-with-turkey.html | Greece Pledges Effort to Seek Cyprus Peace With Turkey | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/griffinwilson.html | GriffinWilson | Special to The New York Tlms | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/hanne-l-itecht-editor-married-to-david-r-ebel-blue-cross-digest.html | Hanne L Itecht Editor Married To David R Ebel Blue Cross Aide Is Bride of a Harvard Alumnus in Chicago | SPecial to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/hitchcock-stewart-sue-over-film-on-tv.html | HITCHCOCK STEWART SUE OVER FILM ON TV | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/imports-show-5-per-cent-drop-while-exports-rise-for-month.html | Imports Show 5 Per Cent Drop While Exports Rise for Month | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/indian-envoy-cuts-short-visit-in-burma-for-moscow-mission.html | Indian Envoy Cuts Short Visit In Burma for Moscow Mission | By J Anthony Lukasspecial to the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/jane-hurwitzs-nuptials.html | Jane Hurwitzs Nuptials | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/jane-kohring-engaged-to-john-strong-hoey.html | Jane Kohring Engaged To John Strong Hoey | SeO to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/jenniuer-g-preston-planning-marriage.html | Jenniuer G Preston Planning Marriage | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/jersey-banks-plan-merger.html | Jersey Banks Plan Merger | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/joan-s-elstein-betrothed.html | Joan S Elstein Betrothed | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/johnson-man-gets-key-role-in-party-carter-texas-aide-to-head.html | JOHNSON MAN GETS KEY ROLE IN PARTY Carter Texas Aide to Head Finances and Organization | By David S Broder | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/joseph-meyers-89-founder-of-parking-lot-chain-dead.html | Joseph Meyers 89 Founder Of Parking Lot Chain Dead | Speciel to Ille New York Time | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/korea-orphan-choir-gives-concert-here.html | KOREA ORPHAN CHOIR GIVES CONCERT HERE | TMS | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/kurds-are-pressing-war-on-iraqi-army-despite-the-winter.html | Kurds Are Pressing War on Iraqi Army Despite the Winter | By Dana Adams Schmidtspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archiv es/ladd-chargers-tackle-is-big-problem-for-bills-buffalo-hopes-to-hold.html | Ladd Chargers Tackle Is Big Problem for Bills Buffalo Hopes to Hold Off Giant Rival in Playoff for AFL Laurels | By William N Wallace | RE0000633689 | 1993-09-30 | B00000233486 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/last-minute-calls-at-christmas-final-shopper-flood-is-rounding-out.html | Last Minute Calls at Christmas Final Shopper Flood Is Rounding Out a Peak Season | By Isadore Barmash | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/leather-should-be-fun.html | Leather Should Be Fun | By Angela Taylor | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/lindsay-rejects-moses-proposal-for-30th-st-road-wants-acquisition.html | LINDSAY REJECTS MOSES PROPOSAL FOR 30TH ST ROAD Wants Acquisition of Land Stopped  Aides Say He Is Prepared to Fight | By Robert Alden | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/medical-school-cuts-tie-to-jersey-center-college-to-terminate.html | Medical School Cuts Tie to Jersey Center College to Terminate Affiliation With Jersey City Medical Center | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/met-negotiations-causing-concern-orchestra-continues-to-play-under.html | MET NEGOTIATIONS CAUSING CONCERN Orchestra Continues to Play Under Sept 1964 Truce | By Theodore Strongin | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/miss-hogan-fiancee-oi-james-blackmore.html | Miss Hogan Fiancee Oi James Blackmore | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/model-care-unit-is-planned-in-city-us-aids-poverty-project-at.html | MODEL CARE UNIT IS PLANNED IN CITY US Aids Poverty Project at Gouverneur Hospital | By Morris Kaplan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/negroes-call-off-pact-in-natchez-march-threatened-today-in-protest.html | NEGROES CALL OFF PACT IN NATCHEZ March Threatened Today in Protest Over Police | By Roy Reed | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-attempt-is-set-to-film-wolfe-book.html | NEW ATTEMPT IS SET TO FILM WOLFE BOOK | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/new-plan-drawn-to-renew-housing-12-million-city-program-to-employ.html | NEW PLAN DRAWN TO RENEW HOUSING 12 Million City Program to Employ Tools Provided by New Federal Law US TO PAY 8 MILLION Needy Landlords Will Get Up to 1500 for Work  Blight Prevention Sought | By Samuel Kaplan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/newark-dispute-on-poor-resumes-agency-calls-charges-by-two.html | NEWARK DISPUTE ON POOR RESUMES Agency Calls Charges by Two Councilmen Biased | By Walter H Waggonerspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/news-of-realty-theater-is-sold-village-2d-ave-and-6th-st-bought-by.html | NEWS OF REALTY THEATER IS SOLD Village 2d Ave and 6th St Bought by an Investor | By William Robbins | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/newspapers-here-lose-nlrb-case-panel-backs-printers-right-to.html | NEWSPAPERS HERE LOSE NLRB CASE Panel Backs Printers Right to Bargain Individually | By David R Jonesspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/newsprint-usage-may-set-record-total-of-first-11-months-establishes.html | NEWSPRINT USAGE MAY SET RECORD Total of First 11 Months Establishes a High | By William M Freeman | RE0000633689 | 1993-09-30 | B00000233486 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/old-coptic-ms-unearthed-near-abu-simbel-prayer-book-put-at-10th.html | Old Coptic MS Unearthed Near Abu Simbel Prayer Book Put at 10th Century Found at Monastery Ruin | By Sanka Knox | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/plainview-bank-is-robbed-federal-examiner-is-hurt.html | Plainview Bank Is Robbed Federal Examiner Is Hurt | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/popes-christmas-plea-sincere-negotiation-message-urges-all-to-stop.html | Popes Christmas Plea Sincere Negotiation Message Urges All to Stop and Think and Reject War | By Robert C Doty | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/richard-cheney-to-wed-miss-virginia-burns.html | Richard Cheney to Wed Miss Virginia Burns | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/rider-routs-st-peters.html | Rider Routs St Peters | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/road-deaths-tied-to-mental-ills-half-of-drivers-responsible-found.html | ROAD DEATHS TIED TO MENTAL ILLS Half of Drivers Responsible Found to Be Unstable | By Walter Rugaber | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/robert-j-mitchell.html | ROBERT J MITCHELL | Specia to The New York Tmes | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ruppert-holders-stage-a-dry-wake-vote-brewingbusiness-sale-at-a.html | RUPPERT HOLDERS STAGE A DRY WAKE Vote BrewingBusiness Sale at a Beerless Meeting RUPPERT HOLDERS STAGE A DRY WAKE | By Douglas W Cray | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/scholarship-plan-offered-by-union-clothing-workers-in-chicago-to.html | SCHOLARSHIP PLAN OFFERED BY UNION Clothing Workers in Chicago to Make Funds Available to Entire Membership SCHOLARSHIP PLAN OFFERED BY UNION | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/seoul-death-sentences-upheld.html | Seoul Death Sentences Upheld | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/sidelights-bowery-savings-drops-shoe.html | Sidelights Bowery Savings Drops Shoe | ROBERT A WRIGHT | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/ski-resorts-expect-banner-weekend.html | Ski Resorts Expect Banner Weekend | By Michael Strauss | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/some-east-european-states-cut-subsidies-in-economic-reforms.html | Some East European States Cut Subsidies in Economic Reforms Increase in Workers Rents Is Indicated as One Effect of ChangeOver From the Traditional Communist Practice | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/spellman-arrives-for-fiveday-visit-with-vietnam-gis.html | Spellman Arrives For FiveDay Visit With Vietnam GIs | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/sports-of-the-times-santas-little-helper.html | Sports of The Times Santas Little Helper | By Arthur Daley | RE0000633689 | 1993-09-30 | B00000233486 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/st-johns-gets-mediation-offer-university-likely-to-reject-city.html | ST JOHNS GETS MEDIATION OFFER University Likely to Reject City Officials Proposal | By Gene Currivan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/status-of-federal-reserve.html | Status of Federal Reserve | CHARLS E WALKER Executive Vice President The American Bankers Association | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/stocks-bide-time-in-holiday-mood-trading-in-market-slackens-as.html | STOCKS BIDE TIME IN HOLIDAY MOOD Trading in Market Slackens as Losses Exceed Gains  Averages Are Mixed | By Jh Carmical | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/story-of-nativity-to-be-told-anew-programs-to-offer-song-pageantry.html | STORY OF NATIVITY TO BE TOLD ANEW Programs to Offer Song Pageantry and Worship | By George Dugan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/survey-hints-clue-to-galaxies-birth.html | Survey Hints Clue to Galaxies Birth | By Walter Sullivan | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/susan-deshler-wed-l-to-george-cr_aig-jr.html | Susan Deshler Wed  L To George Craig Jr | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tariff-unit-sets-study-on-pricing-agency-reviewing-system-of.html | TARIFF UNIT SETS STUDY ON PRICING Agency Reviewing System of Customs Valuation | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tension-mounting-at-chess-tourney-players-and-spectators-both.html | TENSION MOUNTING AT CHESS TOURNEY Players and Spectators Both Suffer Through Moves  Fischer Key Figure | By Murray Schumach | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tiffany-predicting-a-sharp-sales-gain-and-rise-in-profits-tiffany.html | Tiffany Predicting A Sharp Sales Gain And Rise in Profits TIFFANY PREDICTS SHARP SALES GAIN | By Elizabeth M Fowler | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/travelers-pack-terminals-here-record-rush-expected-as-holiday.html | TRAVELERS PACK TERMINALS HERE Record Rush Expected as Holiday Weekend Begins | By Robert E Dallos | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tribe-wants-back-2-girls-it-ousted-votes-to-ask-volunteers-to-renew.html | TRIBE WANTS BACK 2 GIRLS IT OUSTED Votes to Ask Volunteers to Renew Antipoverty Work | By Nan Robertson | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/trucking-volume-rose-67-in-week-us-carloadings-advanced-32-to-total.html | TRUCKING VOLUME ROSE 67 IN WEEK US Carloadings Advanced 32 to Total of 554614 | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/tv-saul-alinsky-speaks-controversial-organizer-in-slum-areas.html | TV Saul Alinsky Speaks Controversial Organizer in Slum Areas Discusses His Views on Channel 13 | By Jack Gould | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-aides-doubt-truce-in-vietnam-will-bring-talks-officials-believe.html | US AIDES DOUBT TRUCE IN VIETNAM WILL BRING TALKS Officials Believe 30Hour Pause Ordered by Allies Wont Lead to Long Halt | By John W Finney | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-blocks-show-by-young-britons-actors-equity-reports-they-lack.html | US BLOCKS SHOW BY YOUNG BRITONS Actors Equity Reports They Lack Unusual Merit | By Sam Zolotow | RE0000633689 | 1993-09-30 | B00000233486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-denies-a-curb-on-hoffas-rights-says-it-limited-informers-role-in.html | US DENIES A CURB ON HOFFAS RIGHTS Says It Limited Informers Role in Jury Tampering | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-oil-move-laid-to-price-policies-east-coast-quota-increase.html | US OIL MOVE LAID TO PRICE POLICIES East Coast Quota Increase Follows Release of Grain | By Edwin L Dale Jrspecial To the New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/us-seeking-ships-for-vietnam-duty-military-cargoes-would-be-carried.html | US SEEKING SHIPS FOR VIETNAM DUTY Military Cargoes Would Be Carried From 3 Coasts | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/vietcong-stand-in-doubt.html | Vietcong Stand in Doubt | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/vietcong-terror-thwarts-saigon-foe-able-to-keep-up-threat-despite.html | VIETCONG TERROR THWARTS SAIGON Foe Able to Keep Up Threat Despite Area Control | By Charles Mohr | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/washington-the-lonely-americans.html | Washington The Lonely Americans | By James Reston | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/westchester-outlines-program-for-park-land-to-the-year-2050.html | Westchester Outlines Program For Park Land to the Year 2050 | By Merrill Folsom | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/wilu1afi-livingston-an-architect-dies.html | WILu1Afl LIVINGSTON AN ARCHITECT DIES | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/wood-field-and-stream-new-jersey-takes-steps-to-participate-in.html | Wood Field and Stream New Jersey Takes Steps to Participate in Federal Land Fund Program | By Oscar Godbout | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-24 | https://www.nytimes.com/1965/12/24/archives/zambian-in-us-seeks-more-aid-foreign-minister-asks-help-beyond.html | ZAMBIAN IN US SEEKS MORE AID Foreign Minister Asks Help Beyond Airlift of Oil | Special to The New York Times | RE0000633689 | 1993-09-30 | B00000233486 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/-a-masseys-j-r-have-son.html | A Masseys J r Have Son | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/-education-funds-of-democrats-seen-upstate-as-campaign-cash.html | Education Funds of Democrats Seen Upstate as Campaign Cash | By David S Broderspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/11-killed-in-fires-in-newark-hotel-and-a-tenement-3-die-as.html | 11 KILLED IN FIRES IN NEWARK HOTEL AND A TENEMENT 3 Die as Christmas Tree in Hotel Lobby Is Ignited by Faulty Connection 30 PERSONS ARE HURT 6 Victims in Tenement Blaze Are in a Single Family  Arson Is Suspected 11 DIE IN NEWARK IN 2 MAJOR FIRES | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/210-survive-jersey-woman.html | 210 Survive Jersey Woman | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/3-carriers-keeping-guard-off-vietnam-3-carriers-keep-a-vietnam.html | 3 Carriers Keeping Guard Off Vietnam 3 CARRIERS KEEP A VIETNAM VIGIL | By Hanson W Baldwin | RE0000633692 | 1993-09-30 | B00000233489 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/3-groups-rabbis-stress-education-heads-of-jewish-branches-agree-on.html | 3 GROUPS RABBIS STRESS EDUCATION Heads of Jewish Branches Agree on Unity of Purpose | By Irving Spiegel | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/56-koreans-win-clemency.html | 56 Koreans Win Clemency | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/65-a-record-year-seaway-believes-final-figures-expected-to-hit-44.html | 65 A RECORD YEAR SEAWAY BELIEVES Final Figures Expected to Hit 44 Million Tons | By George Horne | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/a-cryogenic-probe-for-surgery-variety-of-ideas-covered-by-patents.html | A Cryogenic Probe For Surgery Variety of Ideas Covered by Patents Issued in Week | By Stacy V Jonesspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/a-mandelbaum-returns-to-gate-israeli-recalls-house-that-gave.html | A MANDELBAUM RETURNS TO GATE Israeli Recalls House That Gave Crossing Its Name | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/abc-puts-off-jean-muir-blacklist-interview-names-of-companies.html | ABC Puts Off Jean Muir Blacklist Interview Names of Companies Involved Will Be Blooped Out of Girl Talk Segment | By Jack Gould | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/against-shriver-plan.html | Against Shriver Plan | JOHN MUIR | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/algeria-to-widen-farms-autonomy-seeks-to-eliminate-losses-in.html | ALGERIA TO WIDEN FARMS AUTONOMY Seeks to Eliminate Losses in Socialist Sector | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/all-law-schools-open-to-negroes-a-nationwide-survey-calls-academic.html | ALL LAW SCHOOLS OPEN TO NEGROES A Nationwide Survey Calls Academic Deficiency Only Remaining Major Barrier ALL LAW SCHOOLS OPEN TO NEGROES | By Fred P Grahamspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/atom-talks-tied-to-thaw-in-paris-move-to-end-long-boycott-of-common.html | ATOM TALKS TIED TO THAW IN PARIS Move to End Long Boycott of Common Market Seen Speeding US Program | By Edward Cowan | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/baathist-moderate-summoned-to-form-syrian-government.html | Baathist Moderate Summoned to Form Syrian Government | By Thomas F Brady | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ballet-balanchines-the-nutcracker-city-troupe-presents-christmas.html | Ballet Balanchines The Nutcracker City Troupe Presents Christmas Favorite | By Clive Barnes | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bergen-doctors-act-on-medicare-medical-units-board-urges-people-to.html | BERGEN DOCTORS ACT ON MEDICARE Medical Units Board Urges People to Use Part B | By Jane E Brody | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bethlehem-rites-hail-the-nativity-pilgrims-attend-mass-over.html | BETHLEHEM RITES HAIL THE NATIVITY Pilgrims Attend Mass Over Traditional Manger Site | By James Feron | RE0000633692 | 1993-09-30 | B00000233489 |

| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bethpage-is-destination-for-moonshot-engineers-63man-technical.html | Bethpage Is Destination for MoonShot Engineers 63Man Technical Force Is Moving Families to LI for Work on Apollo Plan APOLLO WORKERS HEADING FOR LI | By Leonard Sloane | RE0000633692 | 1993-09-30 | B00000233489 |
|---|---|---|---|---|---|---|
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bob-hope-offers-10000-gis-christmas-present-of-laughter.html | Bob Hope Offers 10000 GIs Christmas Present of Laughter | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bombings-by-vietcong.html | Bombings by Vietcong | TT SHEH | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/bridge-doubling-into-a-game-a-welcome-early-gift.html | Bridge Doubling Into a Game A Welcome Early Gift | By Alan Truscott | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/busstop-parking.html | BusStop Parking | HERBERT S HARTMAN | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/canadas-caribou-face-extinction-fewer-than-200000-are-left-out-of-3.html | CANADAS CARIBOU FACE EXTINCTION Fewer Than 200000 Are Left Out of 3 Million | By Jay Walzspecial To the New York Time | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/capitol-will-make-sure-it-wont-be-in-the-dark.html | Capitol Will Make Sure It Wont Be in the Dark | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/chicago-crime-rate-drops-12-12-in-year.html | CHICAGO CRIME RATE DROPS 12 12 IN YEAR | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/chloe-burton-is-bride-o-wesley-w-horton.html | Chloe Burton Is Bride O Wesley W Horton | Scil to The New Yorlc Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/community-aiding-jersey-arts-unit-individuals-try-to-make-up.html | COMMUNITY AIDING JERSEY ARTS UNIT Individuals Try to Make Up Centers 5000 Deficit | By Walter Waggoner | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/daughter-to-mrs-creem.html | Daughter to Mrs Creem | Special to Th New York Time | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/destruction-of-rice.html | Destruction of Rice | RAYMOND B FOSDICK | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/diane-rita-roberts-prospective-bride.html | Diane Rita Roberts Prospective Bride | pecltl to Th Nw York Tire | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/dominicans-lack-a-festive-spirit-civilwar-rivalry-negates-attempt.html | DOMINICANS LACK A FESTIVE SPIRIT CivilWar Rivalry Negates Attempt to be Carefree | By Edward C Burksspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/doris-duke-gives-153426-to-unit-for-russian-study.html | Doris Duke Gives 153426 To Unit for Russian Study | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/dr-benedict-fox-78-dies-exducation-aide-herei.html | Dr Benedict Fox 78 Dies  Exducation Aide Herei | i pecJa to The New York Tmcs I | RE0000633692 | 1993-09-30 | B00000233489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/east-side-boy-13-slain-by-2-youths.html | EAST SIDE BOY 13 SLAIN BY 2 YOUTHS | Friends Said He Gave Nickel When Asked for Money | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/edwin-w-patterson-dies-at-76-columbla-cardozo-chalr.html | Edwin W Patterson Dies at 76 Columbla Cardozo Chalr | Special to The New York Tm | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/end-papers-the-legion-of-noble-christians-by-gerald-green-340-pages.html | End Papers THE LEGION OF NOBLE CHRISTIANS By Gerald Green 340 pages Trident 495 | RICHARD F SHEPARD | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/everglades-park.html | Everglades Park | ALFRED B FITT General Counsel Department of the Army | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/francos-successor.html | Francos Successor | RUTH R DAVIS | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/gamble-benedict-a-convert.html | Gamble Benedict a Convert | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/gemini-engineers-alter-fuel-cells-modifications-to-be-ready-for.html | GEMINI ENGINEERS ALTER FUEL CELLS Modifications to Be Ready for Gemini 8 in Spring | By John Noble Wilford | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/georgetown-rebuilds-library.html | Georgetown Rebuilds Library | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/german-reds-oust-critical-scientist.html | GERMAN REDS OUST CRITICAL SCIENTIST | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/germans-recalling-bitter-45-holiday-in-1965-prosperity.html | Germans Recalling Bitter 45 Holiday In 1965 Prosperity | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/giora-lebls-have-a-son.html | Giora Lebls Have a Son | Special to The New York Tlme | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/go-is-the-signal-from-7th-ave-for-spring-green.html | Go Is the Signal From 7th Ave For Spring Green | By Bernadine Morris | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/harrison-hubbard-jr-to-wed-alice-mackenzie-sinnickson.html | Harrison Hubbard Jr to Wed Alice Mackenzie Sinnickson | pcclzl to The New York Timc | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/holy-time-for-moslems-too-ramadan-a-month-of-fasting.html | Holy Time for Moslems Too Ramadan a Month of Fasting | By Hedrick Smith | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ian-hill-mkeown.html | IAN HILL MKEOWN | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/it-was-a-sight-fit-for-austrian-prince-and-princess-royal-pair-take.html | It Was a Sight Fit for Austrian Prince and Princess Royal Pair Take In View of Park Before Returning Home Globetrotters Carry Eight Trunks on Their Journey | By Bernadette Carey | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jane-lockhart-gregory-tengaged-t9-reed-rubi.html | jane Lockhart Gregory tEngaged t9 Reed Rubi | n | RE0000633692 | 1993-09-30 | B00000233489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jazz-saxophonist-turning-to-bassoon-illinois-jacquet-moves-slowly.html | Jazz Saxophonist Turning to Bassoon Illinois Jacquet Moves Slowly on Instrument | By John S Wilson | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jelly-sills.html | Jelly  Sills | pecil to The ew York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/jobs-to-be-goal-of-youth-board-pragmatism-called-answer-to-juvenile.html | JOBS TO BE GOAL OF YOUTH BOARD Pragmatism Called Answer to Juvenile Delinquency | By Samuel Kaplan | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/john-c-anderson.html | JOHN C ANDERSON | 5pecial to The New YOrk Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/kennedy-favors-truce-extension-would-continue-if-vietcong.html | KENNEDY FAVORS TRUCE EXTENSION Would Continue if Vietcong Substantially Honors It | By John W Finneyspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/latin-bank-to-lend-46-million-for-projects-in-four-countries-latin.html | Latin Bank to Lend 46 Million For Projects in Four Countries LATIN BANK SETS LOANS TO 4 LANDS | By Gerd Wilcke | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/lewis-p-evans.html | LEWIS P EVANS | Sepcial to The Ncw York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/lindsay-studying-martinis-reports-must-decide-on-renaming-the.html | LINDSAY STUDYING MARTINIS REPORTS Must Decide on Renaming the Judges Involved | By Edith Evans Asbury | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/londons-gazette-is-300-years-old-had-scoop-in-1666.html | Londons Gazette Is 300 Years Old Had Scoop in 1666 | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/louis-simpson-an-appreciation.html | Louis Simpson An Appreciation | By Erik Wensberg | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/luci-johnson-to-wed-airman-next-june-president-approves-luci.html | Luci Johnson to Wed Airman Next June President Approves LUCI JOHNSON SETS SUMMER WEDDING | By Alvin Shusterspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/mail-sets-record-in-new-york-port-180-million-greetings-move-in-or.html | MAIL SETS RECORD IN NEW YORK PORT 180 Million Greetings Move in or Out During Season | By Werner Bamberger | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/malaysians-see-wider-ties-in-66-hope-for-bigger-alliance-and.html | MALAYSIANS SEE WIDER TIES IN 66 Hope for Bigger Alliance and Philippine Relations | By Seth S King | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/mark-colby-to-wed-miss-judith-hudson.html | Mark Colby to Wed Miss Judith Hudson | Special to The New York Timel | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/michael-tomasulo.html | MICHAEL TOMASULO | pec to The New York Ttmes | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/miss-scotto-sings-in-mets-elisir-george-shirley-is-nemorino.html | MISS SCOTTO SINGS IN METS ELISIR George Shirley Is Nemorino  Schippers Conducts | By Howard Klein | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/msts-defends-charter-system-denies-move-to-cut-rates-for-usflag.html | MSTS DEFENDS CHARTER SYSTEM Denies Move to Cut Rates for USFlag Shipping | By Edward A Morrow | RE0000633692 | 1993-09-30 | B00000233489 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/negro-aide-defies-armed-white-men-says-violence-in-mississippi-will.html | NEGRO AIDE DEFIES ARMED WHITE MEN Says Violence in Mississippi Will Be Met With Violence | By Roy Reedspecial To The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/newark-aide-attributes-blazes-to-criminal-acts-by-psychotics.html | Newark Aide Attributes Blazes To Criminal Acts by Psychotics | By Murray Illson | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/ocean-race-draws-record-fleet-stormvogel-among-53-craft-set-for.html | Ocean Race Draws Record Fleet Stormvogel Among 53 Craft Set for 640Mile Sail | By Tillman Durdin | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/oceanside-barring-campus-activities-of-all-fraternities.html | Oceanside Barring Campus Activities Of All Fraternities | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/only-one-poloist-rated-at-10-goals-harriott-of-argentina-gains.html | ONLY ONE POLOIST RATED AT 10 GOALS Harriott of Argentina Gains Sports Top Ranking | By William J Briordy | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/paramount-gets-holders-demand-committee-urges-that-film-maker-sell.html | PARAMOUNT GETS HOLDERS DEMAND Committee Urges That Film Maker Sell to Television | By Clare M Reckert | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/pasternack-colby.html | Pasternack  Colby | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/polish-book-stirs-ideology-debate-revisionist-doctrine-scored.html | POLISH BOOK STIRS IDEOLOGY DEBATE Revisionist Doctrine Scored Defense Also Printed | By David Halberstamspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/prince-approves-bbcs-rasputin-script-asserts-youssoupoff-not-wife.html | PRINCE APPROVES BBCS RASPUTIN Script Asserts Youssoupoff Not Wife Interested Monk | By W Granger Blairspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/production-dips-by-45-for-european-coal-group.html | Production Dips by 45 For European Coal Group | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/quill-asks-union-to-back-walkout-members-to-vote-tomorrow-strike.html | QUILL ASKS UNION TO BACK WALKOUT Members to Vote Tomorrow Strike Centers Planned | By Damon Stetson | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/quiz-contestant-is-backed-on-suit-court-affirms-he-may-bring-action.html | QUIZ CONTESTANT IS BACKED ON SUIT Court Affirms He May Bring Action Over 58 Rigging | By Robert E Tomasson | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/rev-benjamin-allen.html | REV BENJAMIN ALLEN | Spcal 10 Tu ew York Timus | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/salvation-army-to-honor-leader-will-place-wreath-on-grave-of.html | SALVATION ARMY TO HONOR LEADER Will Place Wreath on Grave of Evangeline Booth Today | By George Dugan | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/sato-sees-us-and-japan-in-accord-on-major-issues-sato-sees-us-and.html | Sato Sees US and Japan In Accord on Major Issues Sato Sees US and Japan in Accord | By Robert Trumbull | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/scientists-chieftobe.html | Scientists ChieftoBe | Don Krasher Price | RE0000633692 | 1993-09-30 | B00000233489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/smithnewton.html | SmithNewton | peCl tO The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/st-johns-dispute-is-put-to-parents-letters-by-union-and-cahill.html | ST JOHNS DISPUTE IS PUT TO PARENTS Letters by Union and Cahill State Opposing Views and Appeal for Support | By Leonard Buder | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/st-johns-firings.html | St Johns Firings | ER LEADBETTERDO WHITEMF SHERIDANJOHN S GUARNASCHELLITHOMAS F MADERAMBROSEA CLEGG Jr | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/stores-crowded-by-late-shoppers-on-christmas-eve-but-travel-is.html | STORES CROWDED BY LATE SHOPPERS ON CHRISTMAS EVE But Travel Is Below Normal as Holiday Lull Arrives  Accident Toll Rises Many in the City Had Their Hands Full Yesterday STORES CROWDED BY LATE SHOPPERS | By Robert E Dallos | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/talks-on-peace.html | Talks on Peace | STEWART MEACHAM | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/taps-sounding-for-77th-division-new-yorks-own-reserves-sad-at-teams.html | TAPS SOUNDING FOR 77TH DIVISION New Yorks Own Reserves Sad at Teams Breakup | By John C Devlin | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/tense-lusaka-holiday-threat-of-a-blockade-in-rhodesia-crisis.html | Tense Lusaka Holiday Threat of a Blockade in Rhodesia Crisis Worries Zambia | By Lloyd Garrisonspecial To the New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/that-holiday-jingle-in-britain-is-money.html | THAT HOLIDAY JINGLE IN BRITAIN IS MONEY | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/the-johnsons-exchange-gifts-as-relatives-gather-at-ranch.html | The Johnsons Exchange Gifts As Relatives Gather at Ranch | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/the-spectators-wear-the-beards-at-schneider-midnight-concert.html | The Spectators Wear the Beards At Schneider Midnight Concert | HK | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/timber-industry-in-rumania-gains-losses-under-exploitation-by.html | TIMBER INDUSTRY IN RUMANIA GAINS Losses Under Exploitation by Soviet Are Made Up | By David Binder | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/topics-the-public-image-of-santa-claus.html | Topics The Public Image of Santa Claus | FRANK N JONES | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/train-kills-li-boy.html | Train Kills LI Boy | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archiv es/truman-recalls-holiday-as-child-still-believes-in-santa-he-says.html | TRUMAN RECALLS HOLIDAY AS CHILD STILL Believes in Santa He Says Wishes for Peace | By Thomas Buckley | RE0000633692 | 1993-09-30 | B00000233489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/two-perfect-cookies-can-be-baked-at-home.html | Two Perfect Cookies Can Be Baked at Home | By Nan Ickeringill | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/union-wins-curb-on-grossingers-nlrb-orders-hotel-to-let-employes.html | UNION WINS CURB ON GROSSINGERS NLRB Orders Hotel to Let Employes Organize | By Cabell Phillips | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-dollar-flow-to-canada-gains-october-report-shows-bank-holdings.html | US DOLLAR FLOW TO CANADA GAINS October Report Shows Bank Holdings Rose 240Million | By H Erich Heinemann | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-health-units-face-budget-cuts-reductions-up-to-30-are-hinted-for.html | US HEALTH UNITS FACE BUDGET CUTS Reductions Up to 30 Are Hinted for Institutes as Vietnam Needs Grow | By Evert Clark | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/us-is-thanked-by-erhard-in-christmas-tv-message.html | US Is Thanked by Erhard In Christmas TV Message | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/vietnam-gis-receive-220-tons-of-presents.html | Vietnam GIs Receive 220 Tons of Presents | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/vietnam-is-calm-in-holiday-truce-incidents-minor-vietcong-fire.html | VIETNAM IS CALM IN HOLIDAY TRUCE INCIDENTS MINOR Vietcong Fire Mortar Shells at Marine Unit in Chulai but Cause No Damage | By Neil Sheehan | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/wedding-in-june-for-ann-walker-and-david-rich-64-debutante-fiancee.html | Wedding in June For Ann Walker And David Rich 64 Debutante Fiancee o RandolphMacon College Student | Specialto The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/witness-says-its-no-lie-hes-untruthful-at-times.html | Witness Says Its No Lie Hes Untruthful at Times | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-25 | https://www.nytimes.com/1965/12/25/archives/yonkers-youth-confesses-arson-but-police-discount-statement.html | Yonkers Youth Confesses Arson But Police Discount Statement | Special to The New York Times | RE0000633692 | 1993-09-30 | B00000233489 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/-marcia-walker-engaged-1-.html | Marcia Walker Engaged 1 | Special to The New York Times I | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/-mary-s-von-roth-to-be-the-bride-of-john-thomas-61-debutante.html | Mary S von Roth To Be the Bride Of John Thomas 61 Debutante Fiancee ou Theology Student at Union Seminary | I Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/18-tax-for-oldage-pensions-will-start-for-canadians-jan-1.html | 18 Tax for OldAge Pensions Will Start for Canadians Jan 1 | By Jay Walz | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/22-million-given-to-testing-service.html | 22 MILLION GIVEN TO TESTING SERVICE | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/27-jersey-girls-to-bow.html | 27 Jersey Girls to Bow | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/50th-year-marked-by-womens-club-group-hailed-by-mayor-as-vital.html | 50TH YEAR MARKED BY WOMENS CLUB Group Hailed by Mayor as Vital Force in City | By Natalie Jaffe | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/6000-gis-attend-a-party-in-saigon-uso-club-has-gifts-from-home.html | 6000 GIS ATTEND A PARTY IN SAIGON USO Club Has Gifts From Home Carols and Food | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-crisis-of-confidence-confronts-the-us.html | A Crisis of Confidence Confronts the US | By Max Frankelspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-farewell-to-first-nights.html | A Farewell to First Nights | By Howard Taubman | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-few-timely-tips-advanced-on-caring-for-christmas-puppy.html | A Few Timely Tips Advanced On Caring for Christmas Puppy | By John Rendel | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-great-show-of-german-drawings.html | A Great Show of German Drawings | By John Canaday | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-guide-to-cactus-culture.html | A Guide To Cactus Culture | By Isidore Greenberg | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-sales-message-that-sticks.html | A Sales Message That Sticks | By David Lidman | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-state-of-mind-the-history-of-surrealism-by-maurice-nadeau.html | A STATE OF MIND THE HISTORY OF SURREALISM By Maurice Nadeau Translated by Richard Howard from the French Histoire du Surrealisme With an introduction by Roger Shattuck Illustrated 351 pp New York The Macmillan Company 695 DIARY OF A GENIUS By Salvador Dali Translated by Richard Howard from the French Journal dun Genie With a foreword and notes by Michael Deon Illustrated 230 pp New York Doubleday  Co 595 A State of Mind | By Harold Rosenberg | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-void-at-christmas-friends-of-adlai-stevenson-will-miss-annual.html | A Void at Christmas Friends of Adlai Stevenson Will Miss Annual Message on His Holiday Card | By Howard A Rusk Md | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/a-volcano-erupted-sukarno-an-autobiography-as-told-to-cindy-adams.html | A Volcano Erupted SUKARNO An Autobiography As Told to Cindy Adams Illustrated 324 pp Indianapolis and New York The BobbsMerrill Company 6 | By Neil Sheehan | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/abbie-breene-engaged-to-stephen-farrington.html | Abbie Breene Engaged To Stephen Farrington | Special to The New York Tlmen | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/about-latins-and-lions-in-tampa.html | ABOUT LATINS AND LIONS IN TAMPA | By John Durant | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/advances-hailed-in-rapid-transit-new-routes-in-major-areas-of-us.html | ADVANCES HAILED IN RAPID TRANSIT New Routes in Major Areas of US and Canada Noted | By Austin C Wehrweinspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/advertising-trade-cards-symbol-of-an-era-todays-hard-sell-is-soft.html | Advertising Trade Cards Symbol of an Era Todays Hard Sell Is Soft Compared With That of 1800 s | By Walter Carlson | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/albany-is-defied-by-westchester-michaelian-declares-some-laws-will.html | ALBANY IS DEFIED BY WESTCHESTER Michaelian Declares Some Laws Will be Disobeyed | By Merrill Folsomspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/angene-hasper-fiancee-of-ski-magazine-aide.html | Angene Hasper Fiancee Of Ski Magazine Aide | Special to The New York Tlme | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/are-the-continents-moving-some-theories.html | Are the Continents Moving Some Theories | By John A Osmundsen | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/around-the-garden.html | AROUND THE GARDEN | By John Lee Faust | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/artisanhandicraft-program-blossoms-in-latin-america-craftsmen-of-4.html | ArtisanHandicraft Program Blossoms in Latin America Craftsmen of 4 Countries Sell Items Here | By Gerd Wilcke | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/atlanta-georgia-study-finds-large-use-of-computers.html | ATLANTA Georgia Study Finds Large Use of Computers | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/authors-query.html | Authors Query | RF NALON | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/b-ldal-planned-by-jane-glaeser-charles-west-jr-graduate-of-vassar.html | B ldal Planned By Jane Glaeser  Charles West Jr Graduate of Vassar and Investment Banking Aide Betrothed N | Special to The New York lme | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ballman-jackson.html | Ballman  Jackson | Specltl to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/barbara-friedman-wed.html | Barbara Friedman Wed | Splal to The New York Timez | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/barbara-rick-to-marry-i.html | Barbara Rick to Marry I | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/birth-control-now-a-major-part-of-us-aid.html | Birth Control Now a Major Part of US Aid | By John W Finneyspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/brault-morrissey.html | Brault  Morrissey | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/bridal-planned-by-susan-heath-oliver-s-everett-colby-student.html | Bridal Planned By Susan Heath Oliver S Everett Colby Student Engagec to Member of Senior Class at Harvard | Special to The New York Tlme | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/brookings-institution-gets-ford-grant.html | Brookings Institution Gets Ford Grant | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/brooklyn-man-sans-reindeer-distributes-10000.html | Brooklyn Man Sans Reindeer Distributes 10000 | By Ms Handler | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/budget-too-feels-the-impact-of-the-growing-war-in-vietnam.html | Budget Too Feels the Impact Of the Growing War in Vietnam | By Jack Raymond | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/businessmen-see-improvement-for-us-and-cairo-relations.html | Businessmen See Improvement For US and Cairo Relations | By Hedrick Smith | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/canton-remains-as-trade-center-but-communist-china-seeks-to.html | CANTON REMAINS AS TRADE CENTER But Communist China Seeks to Modernize the City | 1965 by the Globe and Mail | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/catholic-council-to-honor-priest-wounded-in-south.html | Catholic Council to Honor Priest Wounded in South | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cause-and-cure.html | Cause And Cure | By Bernard Gladstone | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cbs-tells-of-plans-for-yankees-they-do-not-include-selling-to-ford.html | CBS Tells of Plans for Yankees They Do Not Include Selling to Ford Co or Anyone Else | By Joseph Durso | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cherchia-badolato.html | Cherchia Badolato | Special to The Ncv ork Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/chicago-attendance-is-increasing-at-conventions.html | CHICAGO Attendance Is Increasing at Conventions | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/christmas-65-prayers-pickets-and-warm-rain-christmas-65-prayers.html | Christmas 65 Prayers Pickets and Warm Rain CHRISTMAS 65 PRAYERS PICKETS | By Paul L Montgomery | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/christmas-can-be-a-lonely-day-in-a-cheerless-barn-at-westbury.html | Christmas Can Be a Lonely Day In a Cheerless Barn at Westbury | By James Tuite | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/church-attendance-low-on-christmas.html | Church Attendance Low on Christmas | By George Dugan | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/city-planning.html | City Planning | EA GUTKIND | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/claire-mayers-married-to-aaron-nierenberg.html | Claire Mayers Married  To Aaron Nierenberg | pecla to The Ne York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/closing-of-usis-libraries.html | Closing of USIS Libraries | CHARLES A BEYE | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/coalmine-project-set-for-tennessee.html | COALMINE PROJECT SET FOR TENNESSEE | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/college-teaches-franchise-deals-boston-school-has-course-to-train.html | COLLEGE TEACHES FRANCHISE DEALS Boston School Has Course to Train Businessmen | By James J Nagle | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/columbia-sc-south-carolina-industry-is-expanding-rapidly.html | COLUMBIA SC South Carolina Industry Is Expanding Rapidly | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/connecticut-bar-plans-aid-to-poor-hopes-antipoverty-agency-will-pay.html | CONNECTICUT BAR PLANS AID TO POOR Hopes Antipoverty Agency Will Pay for Legal Services | By William E Farrellspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cookbooks.html | Cookbooks | JACK BARLASS Vice President Meredith Press | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/cynthia-brown-wellesley-1966-is-future-bride-she-will-be-married-to.html | Cynthia Brown Wellesley 1966 Is Future Bride She Will Be Married to Stuart Coxhead Jr Theology Student | Special to The New york Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/dallas-southwests-agriculture-bountiful-for-1965.html | DALLAS Southwests Agriculture Bountiful for 1965 | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/dean-lister.html | Dean  Lister | Special to The hew York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/detachable-unit-designed-for-ship-britons-plan-a-tractorlike-stern.html | DETACHABLE UNIT DESIGNED FOR SHIP Britons Plan a TractorLike Stern Engine Section | By Werner Bamberger | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/diamond-comes-home.html | Diamond Comes Home | By Richard D Freed | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/diana-crai-beers-teacher-fiancee-of-ens-ralph-lobdel.html | Diana Crai Beers Teacher Fiancee of Ens Ralph Lobdel | Special to Tle | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/disks-you-hold-your-breath-when-caballe-sings.html | Disks You Hold Your Breath When Caballe Sings | By Raymond Ericson | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/doctors-plight-troubles-poles-poor-pay-makes-many-shun-medical.html | DOCTORS PLIGHT TROUBLES POLES Poor Pay Makes Many Shun Medical Profession | By David Halberstam | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/domestic-fleet-spurs-new-plan-change-in-policy-urged-for.html | DOMESTIC FLEET SPURS NEW PLAN Change in Policy Urged for ForeignBuilt Vessels | By Edward A Morrow | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/donna-b-rosen-affiancedl.html | Donna B Rosen Affiancedl | SIeclal to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/doris-helmke-married.html | Doris Helmke Married | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/eating-in.html | Eating In | By Jean Hewitt | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/editors-mailbox.html | Editors Mailbox | FELIX W SALAMAGGI | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/elizabeth-bickmore-to-be-wed-in-utah.html | Elizabeth Bickmore To Be Wed in Utah | peclal to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/erhard-got-promise-but-little-more.html | Erhard Got Promise but Little More | By Thomas J Hamilton | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/eshkol-gets-2-weeks-to-draft-a-cabinet.html | ESHKOL GETS 2 WEEKS TO DRAFT A CABINET | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/even-the-dogs-howl-at-those-ads.html | Even the Dogs Howl at Those Ads | By Val Adams | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/executive-spurs-valchem-gains-vice-president-was-buyer-when-he.html | Executive Spurs Valchem Gains Vice President Was Buyer When He Joined Staff | By Isadore Barmash | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/farmer-to-quit-as-core-leader-resigning-in-march-to-head-nationwide.html | FARMER TO QUIT AS CORE LEADER Resigning in March to Head Nationwide Literacy and Job Training Program | By Ben A Franklin | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/father-of-5-killed-by-drag-race-car.html | FATHER OF 5 KILLED BY DRAG RACE CAR | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/festival-in-iran-celebration-just-begun-to-end-with-coronation-of.html | FESTIVAL IN IRAN Celebration Just Begun to End With Coronation of Shah in 1967 | By Ae Woolley | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/football-bonuses-a-taxing-problem.html | Football Bonuses A Taxing Problem | By Frank Litsky | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/for-enforceable-world-law-to-prevent-war.html | For Enforceable World Law to Prevent War | GRENVILLE CLARK | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/for-our-blessed-ladys-sake-bring-us-in-goodale.html | For our blessed Ladys sake bring us in goodale | By Harold C Schonberg | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/for-thais-war-gets-closer.html | For Thais War Gets Closer | By Seymour Topping | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/foreign-affairs-no-time-for-new-risks.html | Foreign Affairs No Time for New Risks | By Cl Sulzberger | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/fredrika-anderson-simpson-is-betrothed-to-kent-ira-oroff.html | Fredrika Anderson Simpson Is Betrothed to Kent Ira Oroff | pecial to The New York Tlm | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/friends-of-boy-slain-for-nickel-tell-police-killer-apologized.html | Friends of Boy Slain for Nickel Tell Police Killer Apologized | By Irving Spiegel | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/gis-found-rising-to-vietnam-test-troops-judged-successful-in.html | GIS FOUND RISING TO VIETNAM TEST Troops Judged Successful in Meeting First Trial by Fire Since Korea War GIs Are Found Rising to the Test of War in Vietnam | By Hanson W Baldwinspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/gordelia-biddle-of-vassar-plans-spring-wedding-debutante-is-fiancee.html | Gordelia Biddle Of Vassar Plans Spring Wedding Debutante Is Fiancee of Henry R Dietrich Jr President of Ludens | pectl to The New York Tlmea | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/graduatestudent-becomes-fiance-of-miss-fowlkes-richard-c-carroll-jr.html | GraduateStudent Becomes Fiance Of Miss Fowlkes Richard C Carroll Jr of Yale Art School to Wed Smith Alumna | Special to The New York Timel | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/hebrew-scholars-edit-a-new-bible.html | Hebrew Scholars Edit a New Bible | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/highway-contract-is-signed.html | Highway Contract Is Signed | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/houseboat-sports-8-steel-legs-wears-a- skirt-24000-creation-is.html | Houseboat Sports 8 Steel Legs Wears a Skirt 24000 Creation Is Equally at Home on Land or Water | By Steve Cady | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/how-is-tv-covering-vietnam.html | How Is TV Covering Vietnam | By Jack Gould | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/in-the-nation-uncle-sams-meager- christmas.html | In the Nation Uncle Sams Meager Christmas | By Arthur Krock | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/in-vietnam-christmas-is-wet-foxhole.html | In Vietnam Christmas Is Wet Foxhole | By Rw Apple Jr | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/indias-shastri-mission-to-tashkent.html | Indias Shastri Mission to Tashkent | By J Anthony Lukas | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/iowa-gop-hopes-to-recover-in-66-party- was-swamped-in-64-by-johnson.html | IOWA GOP HOPES TO RECOVER IN 66 Party Was Swamped in 64 by Johnson Landslide | By Donald Jansonspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/is-dylan-a-poet.html | IS DYLAN A POET | ARLENE KREBS STEPHANIE TURNER ANN ILAN CARLINER | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/isabelie-m-hamilto.html | Isabelle M Hamilto | n | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/italian-company-wins-bid-for-tva-power- towers.html | Italian Company Wins Bid For TVA Power Towers | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/jane-wittek-affianced.html | Jane Wittek Affianced | Special to The New York Tlmel | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/jean-p-powers-engaged-to-wed-james-t- bohart-seniors-at-university.html | Jean P Powers Engaged to Wed James T Bohart Seniors at University of Arizona Planning Nuptials in August | pecll to The New York Tlmez | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/jetport-for-city-pressed-by-faa-heliports- and-private-fields-also.html | JETPORT FOR CITY PRESSED BY FAA Heliports and Private Fields Also Urged in 5Year Plan | By Warren Weaver Jrspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/joanne-f-brown-to-marryi.html | Joanne F Brown to Marryi | Special to The New York Times i | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/johnson-carefully-considers-urban-agency- staff.html | Johnson Carefully Considers Urban Agency Staff | By John D Pomfret | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/johnsons-worship-luci-and-her-fiance-visit his-parents-johnsons.html | Johnsons Worship Luci and Her Fiance Visit His Parents JOHNSONS ATTEND SERVICES IN TEXAS | By Alvin Shuster | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/judith-ogulnick-is-wdf.html | Judith Ogulnick Is Wdf | Speclsl to The Naw York TIm | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/judith-rosen-bethrothed.html | Judith Rosen Betrothed | Special to The Ner York Tlmea | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/judy-s-culver-bride-of-jon-charles-stahl.html | Judy S Culver Bride Of Jon Charles Stahl | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/kafhleen-sullivan-betrothed-to-stephen-frederic-tobias.html | Kafhleen Sullivan Betrothed To Stephen Frederic Tobias | Specl to The New York Tlm | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/katherine-v-wolff-fiancee-of-james-jafee.html | Katherine V Wolff Fiancee of James Jafee | Special to Tile New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/kathleen-mcananey-plans-june-wedding.html | Kathleen McAnaney Plans June Wedding | Special to The New York TlmeJ | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/kennedys-horizons.html | KENNEDYS HORIZONS | ELLEN DEBORAH ELLIS | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/label-law-worries-cigarette-makers-say-labeling.html | Label Law Worries Cigarette Makers Cigarette Makers Say Labeling Law May Cut Sales | By Alexander R Hammer | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lafricanfarrell.html | LafricanFarrell | Specltd to Tht New York Time | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/landwater-route-study-is-completed-by-brazilians.html | LandWater Route Study Is Completed by Brazilians | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/late-bruin-rally-tops-rangers-42-williams-and-goldsworthy-score-in.html | LATE BRUIN RALLY TOPS RANGERS 42 Williams and Goldsworthy Score in Third Period LATE BRUIN RALLY TOPS RANGERS 42 | By United Press International | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/laurie-wheeler-fiancee-o-fayette-brown-3d.html | Laurie Wheeler Fiancee O Fayette Brown 3d | pclz to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/layoffs-at-republic-1-in-5-is-still-idle-defense-layoffs-1-in-5.html | Layoffs at Republic 1 in 5 Is Still Idle DEFENSE LAYOFFS 1 IN 5 STILL IDLE | By Ronald Maioranaspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | JEROME B AGEL | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BELL I WILEY | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | FW DUFEE | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/lieut-robert-higgins-i-t-wedtocy-n.html | Lieut Robert Higgins  i T WedtoCY n | thloa zB1Ohm | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/lindsay-macdermid-riance-of-miss-jean-kyle-wilkinson.html | Lindsay MacDermid Riance Of Miss Jean Kyle Wilkinson | plll to The New York Tlm | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/lindsay-to-ask-more-state-aid-requests-are-expected-to-go-far-above.html | LINDSAY TO ASK MORE STATE AID Requests Are Expected to Go Far Above Sum Governor Says Is Available Now | By Richard L Madden | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/lindsays-panel-studying-courts-mayorelect-reveals-group-has-been-on.html | LINDSAYS PANEL STUDYING COURTS MayorElect Reveals Group Has Been on Job a Month | By Terence Smith | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/lives-of-famous-romans-by-olivia-coolidge-illustrated-by-milton.html | LIVES OF FAMOUS ROMANS By Olivia Coolidge Illustrated by Milton Johnson 248 pp Boston Houghton Mifflin Company 350 For Ages 12 to 16 | WILLIAM JAY JACOBS | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/long-at-t-rate-hearing-seen-most-hopeful-view-sees-fcc-study.html | Long AT  T Rate Hearing Seen Most Hopeful View Sees FCC Study Lasting 2 Years Hearings on American Telephone Rates Could Drag On for Years Observers Say FCC DECISION POSES PROBLEMS Most Hopeful View Predicts Study by the Government Will Last 2 Years | By Gene Smith | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/lucinda-dickinson-betrothed-to-bruce-conger-of-rutgers.html | Lucinda Dickinson Betrothed To Bruce Conger of Rutgers | SpecizJ to The Now York Timez | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/mabel-dubois-engaged-to-daniel-s-ellis-jr.html | Mabel Dubois Engaged To Daniel S Ellis Jr | peelal to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/margaret-loizeaux-prospective_bridei.html | Margaret Loizeaux ProspectiveBrideI | Special to The New York Tlmeg I | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/martha-robinson-bettorbed.html | Martha Robinson Bettorbed | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/mary-ann-tustin-plans-mamage-t6-dean-at-yale-insructoriiiclassics.html | Mary Ann Tustin Plans   Mamage T6 Dean at Yale InsructoriiiClassics at Wells Is Betiothed to Chester Natunewicz | SpecltoThe New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/meat-prices-pinch-keepers-of-budget-meat-prices-vex-budget-keepers.html | Meat Prices Pinch Keepers of Budget MEAT PRICES VEX BUDGET KEEPERS | By Elizabeth M Fowler | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/mediators-seek-help-of-lindsay-in-transit-talks-meeting-with-both.html | MEDIATORS SEEK HELP OF LINDSAY IN TRANSIT TALKS Meeting With Both Parties in Contract Dispute May Come in a Day or Two PARLEYS ARE STALLED TWU Members Vote Today on Authorizing a Walkout at 5 AM on Saturday MEDIATORS SEEK HELP OF LINDSAY | By Emanuel Perlmutter | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/medicare-politics.html | Medicare Politics | STEPHEN WERTHEIMERROBERT D BARNES | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/meet-the-music-merchants.html | Meet the Music Merchants | By Dan Sullivan | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mexican-center-trains-new-kind-of-priest-for-latin-america.html | Mexican Center Trains New Kind of Priest for Latin America | By Henry Ginigerspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/mexicans-learning-to-read-and-write-on-color-television.html | Mexicans Learning To Read and Write On Color Television | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/minneapolis-population-growth-seen-lagging-in-minnesota.html | MINNEAPOLIS Population Growth Seen Lagging in Minnesota | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-ann-brown-is-betrothed-to-byron-ewart-woodmanjr.html | Miss Ann Brown Is Betrothed To Byron Ewart WoodmanJr | Special to The Zew York Tlmet | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-ann-webb-to-wed.html | Miss Ann Webb to Wed | Special to The Ne York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-bonnie-burke-plan-ningmarriage.html | Miss Bonnie Burke Plan ningMarriage | Special to The New York Tim | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-claire-israel-a-bride.html | Miss Claire Israel a Bride | Specll to The New York T mes | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-helene-ciocca-i-becomes-aufiancedi.html | Miss Helene Ciocca I  Becomes AufiancedI | qpcI8to The Naw Trk imej | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-oconnell-1962-debutante-plans-marriage-manhattanville-senior.html | Miss OConnell 1962 Debutante Plans Marriage Manhattanville Senior and Langbourne W Rust Betrothed | Specll i The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/miss-tamlyn-fiancee-of-carl-crarner-snow.html | Miss Tamlyn Fiancee Of Carl Crarner Snow | Special to The New York Time | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/model-schooling-mapped-in-south-system-for-rural-areas-set-by-us.html | MODEL SCHOOLING MAPPED IN SOUTH System for Rural Areas Set by US Antipoverty Group | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/modern-dance-the-freewheeling-party-is-over.html | Modern Dance The Freewheeling Party Is Over | By Clive Barnes | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/more-rest-trips-for-gis-sought-us-is-trying-to-expand-setup-for-men.html | MORE REST TRIPS FOR GIS SOUGHT US Is Trying to Expand Setup for Men in Vietnam | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/muriel-resnik-gets-the-jitters-resniks-jitters.html | Muriel Resnik Gets the Jitters Resniks Jitters | By Lewis Funke | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/murray-rome-to-marry-patriciabeth-levaur.html | Murray Rome to Marry PatriciaBeth Levaur | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/nacp-seeks-bail.html | NACP Seeks Bail | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/narcotics-trade-pays-the-markup-is-terrific.html | Narcotics Trade Pays The Markup Is Terrific | By Paul L Montgomery | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/navy-officer-fiance-of-kathleen-nealon.html | Navy Officer Fiance Of Kathleen Nealon | pecal to The New YQrk lmes | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/new-rollon-ship-is-set-for-msts-3way-collaboration-to-yield-20.html | NEW ROLLON SHIP IS SET FOR MSTS 3Way Collaboration to Yield 20 Million Vessel | By George Horne | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/new-work-for-lasers-found-at-western-electric.html | New Work for Lasers Found at Western Electric | By William M Freeman | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/new-world-man-selected-poems-of-ruben-dario-translated-from-the.html | New World Man SELECTED POEMS OF RUBEN DARIO Translated from the Spanish by Lysander Kemp Prologue by Octavio Paz Illustrations by John Guerin 149 pp Austin University of Texas Press 450 | By John Frederick Nims | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/now-congress-takes-a-hard-look-at-vietnam-policy.html | Now Congress Takes a Hard Look at Vietnam Policy | By Tom Wickerspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/now-its-the-guggenheim.html | Now Its The Guggenheim | By Grace Glueck | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/observer-the-excesses-that-use-our-lives.html | Observer The Excesses That Use Our Lives | By Russell Baker | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ocean-institute-is-formed-by-us-federal-institute-will-press.html | OCEAN INSTITUTE IS FORMED BY US Federal Institute Will Press WideRanging Research | By Evert Clark | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/offerman-druks.html | Offerman  Druks | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/oil-men-opposing-import-program-independent-producers-see-no.html | OIL MEN OPPOSING IMPORT PROGRAM Independent Producers See No Improvement in New US Setup FURTHER FIGHT PLEDGED Phillips Is Allowed a Quota for Planned Petrochemical Facility in Puerto Rico OIL MEN OPPOSING IMPORT PROGRAM | By Jh Carmical | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/on-drugs.html | On Drugs | MORTON MINTZ | RE0000633667 | 1993-09-30 | B00000230710 |

| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/on-the-cuff-in-darkest-belair.html | On the Cuff in Darkest BelAir | By Peter Barthollywood | RE0000633667 | 1993-09-30 | B00000230710 |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/ottohuguley.html | OttoHuguley | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/padden-barrett.html | Padden  Barrett | Special to The New York Timer | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/paperbacks-art-appreciation.html | Paperbacks Art Appreciation | By Irving Sandler | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/parenthood-unit-will-be-assisted-by-jazz-concert-8-westchester.html | Parenthood Unit Will Be Assisted By Jazz Concert 8 Westchester Centers to Gain Wednesday at White Plains Event | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/paula-june-osincup-plans-aug-6-bridall.html | Paula June Osincup Plans Aug 6 Bridall | Special to The New York Timeg | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/peron-again-rumored-to-plan-return.html | Peron Again Rumored to Plan Return | By Arthur J Olsenspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/personality-a-busy-canadian-industrialist-frank-mcmahon-is-happiest.html | Personality A Busy Canadian Industrialist Frank McMahon Is Happiest When Making Deals Westcoast Pipeline Chief Has Interest in Many Areas | By John M Leespecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/peter-weiss-the-truths-that-are-uttered-in-a-madhouse-truths-that-a.html | Peter Weiss The Truths That Are Uttered in a Madhouse Truths That Are Uttered in a Madhouse | By A Alvarez | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/philadelphia-wanamaker-sales-increase-contrary-to-area-trend.html | PHILADELPHIA Wanamaker Sales Increase Contrary to Area Trend | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/phone-operator-heroine-of-fire-woman-in-critical-condition-after.html | PHONE OPERATOR HEROINE OF FIRE Woman in Critical Condition After Vigil in Newark Hotel | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/pilgrim-throngs-jam-bethlehem-tourists-also-crowd-into-churches-in.html | PILGRIM THRONGS JAM BETHLEHEM Tourists Also Crowd Into Churches in Jerusalem | By James Feron | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/playing-for-the-title.html | Playing for the Title | By Al Horowitz | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/point-of-order.html | Point of Order | HENRY GINIGER | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/policy-defended.html | Policy Defended | ROBERT W SCHLECK | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/pope-sends-pleas-pontiff-exhorts-hanoi-saigon-washington-to-pursue.html | POPE SENDS PLEAS Pontiff Exhorts Hanoi Saigon Washington to Pursue Peace POPE SENDS PLEAS TO THREE NATIONS | By Robert C Dotyspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/pressure-on-st-johns.html | Pressure on St Johns | FMH | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/promises-promises-always-promises-promises-promises-always-promises.html | Promises Promises Always Promises Promises Promises Always Promises | By Ah Weiler | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/protocol-style-develops-at-un-diplomatic-custom-adapted-to-needs-of.html | PROTOCOL STYLE DEVELOPS AT UN Diplomatic Custom Adapted to Needs of Organization | By Tania Long | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/public-poet-the-poetry-of-yevgeny-yevtushenko-1953-to-1965.html | Public Poet THE POETRY OF YEVGENY YEVTUSHENKO 1953 to 1965 Translated with an introduction by George Reavey Bilingual edition 215 pp New York October House 650 | By Vera S Dunham | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/quantity-of-credit-is-soaring-but-its-quality-may-be-slipping-is.html | Quantity of Credit Is Soaring But Its Quality May Be Slipping Is the Quality of Bank Credit Slipping | By H Erich Heinemann | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/raffer-troeber.html | Raffer  Troeber | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/raids-by-us-jets-planes-strafe-mekong-area-34-ceasefire-incidents.html | RAIDS BY US JETS Planes Strafe Mekong Area  34 CeaseFire Incidents Are Cited | By Neil Sheehan | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/rath-kulpa.html | Rath  Kulpa | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/reform-in-brazil-is-off-to-slow-start.html | Reform in Brazil Is Off to Slow Start | By Juan de Onisspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/reforms-planed-by-building-chief-moerdler-wants-department-more.html | REFORMS PLANED BY BUILDING CHIEF Moerdler Wants Department More Responsive to People | By Samuel Kaplan | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/remote-areas-hear-un-radio-tv.html | Remote Areas Hear UN Radio TV | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/research-animals-care.html | Research Animals Care | BERNARD F TRUM DVM | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/richard-titus-to-wed-laura-bruton-in-june.html | Richard Titus to Wed Laura Bruton in June | Special to The hew York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/richmond-sales-of-power-in-district-show-a-good-increase.html | RICHMOND Sales of Power in District Show a Good Increase | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ring-in-the-new.html | Ring In The New | By Barbara Plumb | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/rlann-f-mcguiness-becomes-affianced.html | rlAnn F McGuIness  Becomes Affianced | i  Special to The New York Times I | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/saigon-attracts-intrepid-tourist-some-americans-vacation-in-city.html | SAIGON ATTRACTS INTREPID TOURIST Some Americans Vacation in City Despite War Danger | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/salt-lake-city-surplus-us-cavalry-fort-to-be-research-park.html | SALT LAKE CITY Surplus US Cavalry Fort to Be Research Park | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sandra-smith-fiancee-i-of-robert-edmund-graf.html | Sandra Smith Fiancee i Of Robert Edmund Graf | I Spedal to The er York Tlme | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sarah-fischer-betrothed.html | Sarah Fischer Betrothed | Special to The New York Tlme | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sarah-hoffman-future-bride.html | Sarah Hoffman Future Bride | Special to Th lew York Tlme | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/school-to-expand-group-study-plan-florida-state-hopes-to-quell.html | SCHOOL TO EXPAND GROUP STUDY PLAN Florida State Hopes to Quell Unrest on Campus | By Martin Waldronspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/schoolboy-stars-set-to-play-here-two-tennis-tourneys-will-begin.html | SCHOOLBOY STARS SET TO PLAY HERE Two Tennis Tourneys Will Begin Tomorrow | By Charles Friedman | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/second-man-at-city-hall-robert-prices-main-job-at-city-hall-will-be.html | Second Man at City Hall Robert Prices main job at City Hall will be seeing that things get done | By Richard Armstrong | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/seeing-with-closed-eyes.html | Seeing With Closed Eyes | JAO | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/senator-suggests-a-curb-on-bugging-would-bar-phone-company-from.html | SENATOR SUGGESTS A CURB ON BUGGING Would Bar Phone Company From Leasing Lines for It | By Fred P Grahamspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sharon-queeney-engaged-to-wed-stephen-brown-61-debutante-fiancee-ou.html | Sharon Queeney Engaged to Wed Stephen Brown  61 Debutante Fiancee ou Penn Graduate an Advertising Man | Special to The New YGrk Tlme | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/skiing-is-washed-out-in-catskills-berkshires.html | Skiing Is Washed Out In Catskills Berkshires | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/smaller-and-larger-than-life-the-days-of-henry-thoreau-by-walter.html | Smaller and Larger Than Life THE DAYS OF HENRY THOREAU By Walter Harding Illustrated 472 pp New York Alfred A Knopf 795 THOREAU AS WORLD TRAVELER By John Aldrich Christie Illustrated 358 pp New York Columbia University Press in cooperation with the American Geographical Society 875 | By Carl Bode | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/son-to-mrs-sommeriield.html | Son to Mrs Sommeriield | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/soviet-drafts-code-to-provide-mandatory-care-for-alcoholics.html | Soviet Drafts Code to Provide Mandatory Care for Alcoholics | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/space-companies-hope-to-aid-cities-would-apply-new-techniques-to.html | SPACE COMPANIES HOPE TO AID CITIES Would Apply New Techniques to Wide Social Problems | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/speaking-of-books-writers-on-campus.html | SPEAKING OF BOOKS Writers on Campus | By George P Elliott | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/spending-increase-announced-by-tva.html | SPENDING INCREASE ANNOUNCED BY TVA | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/sports-of-the-times-by-remote-control.html | Sports of The Times By Remote Control | By Arthur Daley | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/spotlight-strength-is-shown-by-sbics.html | Spotlight Strength Is Shown by SBICs | Elizabeth M Fowler | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/st-johns-seeks-aid-of-dismissed-but-oreilly-doubts-they-will-give.html | ST JOHNS SEEKS AID OF DISMISSED But OReilly Doubts They Will Give Data on Courses | By Jane E Brody | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/stain-of-racism.html | Stain of Racism | S RALPH HARLOW | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/stoporder-bans-reach-a-record-total-of-22-this-year-sets-mark-for-html | STOPORDER BANS REACH A RECORD Total of 22 This Year Sets Mark for the Big Board STOPORDER BANS REACH A RECORD | By Vartanig G Vartan | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/summer-bridalfor-linda-ryan-francis-grant-3d-debutante-o-61-season.html | Summer BridalFor Linda Ryan  Francis Grant 3d Debutante o 61 Season Aiiianced to Former Student at Miami | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/susan-k-shew-senior-at-holins-will-be-married-art-major-is.html | Susan K Shew  Senior at Holins  Will Be Married Art Major Is Betrothed to Peter H Jennings Architecture Student | 1 81eclll o The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/susanne-murphy-i-and-a-professor-i-will-be-married-state-college.html | Susanne Murphy i And a Professor i Will Be Married State College Alumna Engaged to William A Dumbleton ou Union | Special to Th New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/taking-the-sun.html | Taking the Sun | By Patricia Peterson | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/tax-aid-to-poor.html | Tax Aid to Poor | DANIEL P MOYNIHAN | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/taylor-bremner.html | Taylor  Bremner | Special to The New York Ttmew | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/techniques-of-abstraction.html | Techniques of Abstraction | By Jacob Deschin | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-accent-is-on-the-e-in-hew.html | The Accent Is on the E in HEW | By Fred M Hechinger | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-biggest-year-based-on-results-in-first-10-months-florida.html | THE BIGGEST YEAR Based on Results in First 10 Months Florida Expects 151 Million Guests | By Ce Wright | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-burden-of-rudyard-kipling-the-burden-of-rudyard-kipling.html | The Burden of Rudyard Kipling The Burden of Rudyard Kipling | By Khushwant Singh | RE0000633667 | 1993-09-30 | B00000230710 |

| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-bushbabies-by-william-stevenson-illustrated-by-victor-ambrus.html | THE BUSHBABIES By William Stevenson Illustrated by Victor Ambrus 278 pp Boston Houghton Mifflin Company 350 For Ages 10 to 14 | MARGARET F OCONNELL | RE0000633667 | 1993-09-30 | B00000230710 |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-catholic-student-protest-priest-calls-support-of-liberal-clergy.html | The Catholic Student Protest Priest Calls Support of Liberal Clergy Argument Within the Family | By John Corry | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-clown-who-became-a-captain.html | The Clown Who Became a Captain | By Steven V Roberts | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-decision-was-his-to-make-wilson-campaigns-for-progressivism-and.html | The Decision Was His to Make WILSON CAMPAIGNS FOR PROGRESSIVISM AND PEACE 19161917 By Arthur S Link 464 pp Princeton NJ Princeton University Press 850 The Decision Was His to Make | By Frank Freidel | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-emperors-gifts-written-and-illustrated-by-crockett-johnson-32.html | THE EMPERORS GIFTS Written and illustrated by Crockett Johnson 32 pp New York Holt Rinehart  Winston 3 For Ages 5 to 8 | RACHEL R FINNE | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-five-different-washingtons-the-five-washingtons.html | The Five Different Washingtons The Five Washingtons | By Ben H Bagdikian | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-gales-of-spring-thomas-jefferson-the-years-17891801-by-leonard.html | THE GALES OF SPRING Thomas Jefferson the Years 17891801 By Leonard Wibberley 180 pp New York Ariel BooksFarrar Straus and Giroux 325 For Ages 12 to 16 | HENRY F GRAFF | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-law-the-epton-case-when-is-agitation-a-crime.html | The Law The Epton Case  When Is Agitation a Crime | By Sidney E Zion | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-lips-image-rubs-off-durochers-imprint-can-be-found-on-almost.html | The Lips Image Rubs Off Durochers Imprint Can Be Found on Almost All Major League Managers | By Leonard Koppett | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-merchants-view-record-volume-for-christmas-dispels-doubts-over.html | The Merchants View Record Volume for Christmas Dispels Doubts Over 65 | By Herbert Koshetz | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-mouse-and-the-motorcycle-by-beverly-cleary-illustrated-by-louis.html | THE MOUSE AND THE MOTORCYCLE By Beverly Cleary Illustrated by Louis Darling 158 pp New York William Morrow Co 295 For Ages 8 to 11 | POLLY BURROUGHS | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-mystery-of-the-method-strasberg-at-the-actors-studio-edited-by.html | The Mystery of the Method STRASBERG AT THE ACTORS STUDIO Edited by Robert H Hethmon Illustrated 428 pp New York The Viking Press 10 | By Howard Taubman | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archiv es/the-opening-bid-40-years-ago.html | The Opening Bid 40 Years Ago | By Alan Truscott | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-ordeal-of-american-modernism.html | The Ordeal of American Modernism | By Hilton Kramerwashington | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-rocket-race-we-have-saturn-the-russians-have-.html | The Rocket Race We Have Saturn the Russians Have | By Evert Clark | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-ten-best-films-of-1965-summing-up-the-years-ten-best-movies.html | The Ten Best Films of 1965 Summing Up The Years Ten Best Movies | By Bosley Crowther | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-tomten-and-the-fox-adapted-by-astrid-lindgren-from-a-poem-by.html | THE TOMTEN AND THE FOX Adapted by Astrid Lindgren from a poem by KarlErik Forsslund Illustrated by Harald Wiberg Unpaged New York CowardMcCann 350 For Ages 4 to 7 | GEORGE A WOODS | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-un-in-uncle-is-evoking-letters.html | THE UN IN UNCLE IS EVOKING LETTERS | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/the-week-in-finance-stock-market-maintains-its-poise-as-averages.html | The Week in Finance Stock Market Maintains Its Poise As Averages Advance to New Highs | By Thomas E Mullaney | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/they-are-priests-and-workers-both-priests-and-workers-the-working.html | They Are Priests And Workers Both Priests and Workers The working class Father Loew felt had become almost totally deChristianized | By John Cogley | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/to-_oh-n-s-k____err-2d.html | To oh n S Kerr 2d | Special to The New York Timex | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/traffic-mark-set-on-the-tennessee-record-for-freight-tonnage-broken.html | TRAFFIC MARK SET ON THE TENNESSEE Record for Freight Tonnage Broken 4th Year in Row | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/traveled-dollars-travails.html | Traveled Dollars Travails | By Herbert C Bardes | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/turn-to-reason-takes-christmas-handicap-at-tropical-at-1340-return.html | Turn to Reason Takes Christmas Handicap at Tropical at 1340 Return WINNER SURVIVES A CLAIM OF FOUL | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/tvs-topmost-this-is-america-tvs-topmost-.html | TVs Topmost  This Is America TVs Topmost | By Arnold Hano | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/udellmstessel.html | UdellmStessel | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/un-assembly-ends-with-little-achieved.html | UN Assembly Ends With Little Achieved | By Drew Middletonspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/unamerican-huac.html | UNAMERICAN HUAC | BLAINE WISHART | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/uncle-charlies-uncle-charlie-charles-francis-adams-jr-1835-1915-the.html | Uncle Charlies Uncle Charlie CHARLES FRANCIS ADAMS JR 1835 1915 The Patrician at Bay By Edward Chase Kirkland Illustrated 256 pp Cambridge Harvard University Press 595 | By Roger Butterfield | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/unlisted-stocks-fell-last-week-in-lighter-volume-of-trading.html | Unlisted Stocks Fell Last Week In Lighter Volume of Trading | ALEXANDER R HAMMER | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/uny-j-whitho-91-vis-church-leader-and-sportsman.html | Uny J Whitho 91 ViS Church Leader and Sportsman | Spetl to The New York ln es | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/ursula-jussell-fiancee-of-john-b-limpert.html | Ursula Jussell Fiancee  Of John B Limpert | I Special to The hew York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-business-kansas-city-center-advances-work-proceeds-on-new.html | US Business Kansas City Center Advances Work Proceeds on New Project In Kansas | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-is-pessimistic-as-war-is-resumed-us-aides-gloomy-as-war-resumes.html | US Is Pessimistic As War Is Resumed US AIDES GLOOMY AS WAR RESUMES | By Jack Raymondspecial To the New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/us-may-use-wand-of-magic-5s-again-bond-men-agree-repetition-of.html | US MAY USE WAND OF MAGIC 5S AGAIN Bond Men Agree Repetition of Popular Note Issue of 59 Is Probable in 66 RISING CASH NEEDS CITED Vietnam and Welfare Costs Spur Treasury Offering With Similar Allure US MAY USE WAND OF MAGIC 5S AGAIN | By John H Allan | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/utah-island-eyed-as-federal-recreation-area.html | UTAH ISLAND EYED AS FEDERAL RECREATION AREA | By Jack Goodman | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/variety-is-a-holiday-spice.html | Variety Is a Holiday Spice | By Raymond Ericson | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/victor-and-vanquished-the-bolsheviks-the-intellectual-and-political.html | Victor and Vanquished THE BOLSHEVIKS The Intellectual and Political History of the Triumph of Communism in Russia By Adam B Ulam Illustrated 598 pp New York The Macmillan Company 995 | By Henry L Roberts | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/virginia-j-davis-engaged-to-wed-richard-d-irwin-middlebury-alumna.html | Virginia J Davis Engaged to Wed Richard D Irwin Middlebury Alumna and InvestmentBanking Aide Will Marry | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/vishnevskaya-gives-it-that-russian-touch.html | Vishnevskaya Gives it That Russian Touch | By Howard Klein | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/w-n-mmenien-engineer-s4-dies-raymond-international-aide-uilt.html | W N MMENIEN ENGINEER S4 DIES Raymond International Aide uilt Pacific War Bases | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wallace-b-mkenzie.html | WALLACE B MKENZIE | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/washington-the-lodge-mission-in-vietnam.html | Washington The Lodge Mission in Vietnam | By James Reston | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/watkins-glen-course-receives-award-from-race-car-drivers.html | Watkins Glen Course Receives Award From Race Car Drivers | By Frank M Blunk | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/way-open-to-talks-humphrey-asserts.html | WAY OPEN TO TALKS HUMPHREY ASSERTS | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/west-side-dean-retiring-on-jan-1-but-danahy-asserts-there-is-still.html | WEST SIDE DEAN RETIRING ON JAN 1 But Danahy Asserts There Is Still Much to Be Done | By John P Callahan | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/westminster-abbey-is-900-years-old-westminster-abbey-900-years-old.html | WESTMINSTER ABBEY IS 900 YEARS OLD WESTMINSTER ABBEY 900 YEARS OLD | By Dennis Bardens | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/white-house-is-silent.html | White House Is Silent | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wilson-foundation-marking-20th-year.html | WILSON FOUNDATION MARKING 20TH YEAR | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/winter-golf-you-have-to-be-some-kind-of-a-nut-winter-golf-for-some.html | WINTER GOLF YOU HAVE TO BE SOME KIND OF A NUT Winter Golf for Some Kind of Nut | By Robert Lipsyte | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wohlsen-johansson.html | Wohlsen  Johansson | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/wood-field-and-stream-how-to-hunt-pheasant-without-a-gun-get-a-dog.html | Wood Field and Stream How to Hunt Pheasant Without a Gun Get a Dog That Likes Feathers | By Oscar Godbout | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/yonkers-child-killed-by-car.html | Yonkers Child Killed by Car | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/yonkers-holiday-an-unlit-menorah-tragedy-of-jewish-center-casts.html | YONKERS HOLIDAY AN UNLIT MENORAH Tragedy of Jewish Center Casts Shadow Over City | By Bernard Weinraub | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-26 | https://www.nytimes.com/1965/12/26/archives/youth-fatally-shot-fighting-the-police.html | YOUTH FATALLY SHOT FIGHTING THE POLICE | Special to The New York Times | RE0000633667 | 1993-09-30 | B00000230710 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/-58-finding-in-haifa-cave-tantalizing-archeologists.html | 58 Finding in Haifa Cave Tantalizing Archeologists | By Harold M Schmeck Jr | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/-c-luckey-bowman-broker-exofficer-of-tandard-oil.html | C Luckey Bowman Broker ExOfficer of tandard Oil | i Special to The Ne  York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/2-gis-freed-by-the-vietcong-accused-by-army-of-aiding-foe.html | 2 GIs Freed by the Vietcong Accused by Army of Aiding Foe | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/50-join-service-in-peking-church-older-people-are-dominant-at.html | 50 JOIN SERVICE IN PEKING CHURCH Older People Are Dominant at Christmas Celebration | 1965 by the Globe and Mail | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/a-museum-tries-commercials.html | A Museum Tries Commercials | By Walter Carlson | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/allies-assail-berlin-shooting-driver-killed-in-escape-attempt.html | Allies Assail Berlin Shooting Driver Killed in Escape Attempt | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/amoskeag-buys-20-interest-in-stock-of-the-maine-central.html | Amoskeag Buys 20 Interest In Stock of the Maine Central | By Robert E Bedingfield | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/at-t-prepares-for-study-by-fcc-kappel-chief-of-the-utility-giant-is.html | AT T PREPARES FOR STUDY BY FCC Kappel Chief of the Utility Giant Is Confident on Outcome of Inquiry | By Gene Smith | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bath-iron-works-plans-expansion-contract-spurs-4-million.html | BATH IRON WORKS PLANS EXPANSION Contract Spurs 4 Million Development at Shipyard | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/biologist-sees-era-of-fewer-children-expert-sees-era-of-few.html | Biologist Sees Era Of Fewer Children EXPERT SEES ERA OF FEW CHILDREN | By Walter Sullivan | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/bridge-a-noted-woman-player-proves-her-versatility.html | Bridge A Noted Woman Player Proves Her Versatility | By Alan Truscott | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/brooklyns-vandals.html | Brooklyns Vandals | WF GLEESON Jr | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/brussels-betting-on-trade-bloc-brussels-builds-a-market-office.html | Brussels Betting on Trade Bloc BRUSSELS BUILDS A MARKET OFFICE | By Edward Cowanspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/canadas-growth-faces-challenge-9-economic-gain-see-for-65-but.html | CANADAS GROWTH FACES CHALLENGE 9 Economic Gain See for 65 but Inflation and Gap in Trade Peril 66 Rise | By John M Lee | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/cargo-research-is-termed-vital-eyre-cites-great-effect-of.html | CARGO RESEARCH IS TERMED VITAL Eyre Cites Great Effect of Containers on Traffic | By George Horne | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/cbs-may-cover-night-football-negotiating-with-national-league-for.html | CBS MAY COVER NIGHT FOOTBALL Negotiating With National League for Some 66 Games | By Val Adams | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/chess-addison-though-pawn-down-fights-back-splitting-a-point.html | Chess Addison Though Pawn Down Fights Back Splitting a Point | By Al Horowitz | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/city-may-request-state-tax-share-would-have-the-outofstate-commuter.html | CITY MAY REQUEST STATE TAX SHARE Would Have the OutofState Commuter Help Pay Bills | By Clayton Knowles | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/davis-properly-adjusts-the-packers.html | Davis Properly Adjusts the Packers | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/democrats-plan-on-redistricting-ready-at-albany-drawn-up-by-a.html | DEMOCRATS PLAN ON REDISTRICTING READY AT ALBANY Drawn Up by a Nonpartisan Advisory Panel Computer Falls Down on the Job DEMOCRATS OFFER DISTRICTING PLAN | By Richard L Madden | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/dominicans-tell-of-raid-on-hotel-looting-followed-attack-on.html | DOMINICANS TELL OF RAID ON HOTEL Looting Followed Attack on ExRebels Witnesses Say | By Edward C Burksspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/dr-richard-mcmanus-46-served-pittsburgh-hospital.html | Dr Richard McManus 46 Served Pittsburgh Hospital | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/elizabeth-m-hegarty.html | ELIZABETH M HEGARTY | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/elizabeth-todd-58-a-radiotv-writer.html | ELIZABETH TODD 58 A RADIOTV WRITER | Special to Tile New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/end-papers-essays-on-shakespeare-edited-by-gerald-w-chapman-176.html | End Papers ESSAYS ON SHAKESPEARE Edited by Gerald W Chapman 176 pages Princeton 5 | SA BELZER | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/errol-weber-doebler-weds-mrs-muriel-tait.html | Errol Weber Doebler Weds Mrs Muriel Tait | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/estelle-d-pisetsky-married-in-suburbs-to-adam-bender.html | Estelle D Pisetsky Married In Suburbs to Adam Bender | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/for-the-parent-who-is-a-grunge-a-glossary-of-new-college-slang.html | For the Parent Who Is a Grunge A Glossary of New College Slang | By Angela Taylor | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/frostbite-regattas-canceled.html | Frostbite Regattas Canceled | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/further-buildup-of-us-forces-in-south-vietnam-is-expected-need-to.html | Further Buildup of US Forces in South Vietnam Is Expected NEED TO COUNTER RED GROWTH CITED 18Month to 5Year War of Attrition With Higher Casualties Is Seen | By Hanson W Baldwinspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/garment-men-emphasize-unity-trade-associations-to-merge-feb-1-60.html | Garment Men Emphasize Unity Trade Associations to Merge Feb 1 60 Take Part GARMENT MAKERS EMPHASIZE UNITY | By Isadore Barmash | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/germanys-nato-role.html | Germanys NATO Role | PAUL FINDLEY Chairman Republican Committee on NATO and the Atlantic Community United States House of Representatives | RE0000633693 | 1993-09-30 | B00000233490 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hanna-finds-liquidation-complex-hanna-finishing-liquidation-work.html | Hanna Finds Liquidation Complex HANNA FINISHING LIQUIDATION WORK | By H Erich Heinemann | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hartford-facing-changes-in-aides-lieutenant-governor-to-quit-under.html | HARTFORD FACING CHANGES IN AIDES Lieutenant Governor to Quit Under Party Agreement | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hermann-scherchen-conducts-rich-feast-of-a-b-minor-mass.html | Hermann Scherchen Conducts Rich Feast of a B Minor Mass | By Theodore Strongin | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/holden-quinn.html | Holden  Quinn | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/holiday-auto-toll-sets-record-city-quiet-as-temperature-dips.html | Holiday Auto Toll Sets Record City Quiet as Temperature Dips | By Bernard Weinraub | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/humphreys-leaving-today-on-trip-to-4-far-eastern-capitals.html | Humphreys Leaving Today on Trip to 4 Far Eastern Capitals | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/hurtig-wolf.html | Hurtig  Wolf | Special to The New York Tinle | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/india-receptive-to-foreign-enterprise.html | India Receptive to Foreign Enterprise | M GOPALA MENON Resident Director Indian Investment Centre | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/inquiries-pressed-in-newark-fires-police-join-investigation-of-10.html | INQUIRIES PRESSED IN NEWARK FIRES Police Join Investigation of 10 Suspicious Blazes in City | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/jane-rosenblum-bride-of-harold-alan-pollack.html | Jane Rosenblum Bride  Of Harold Alan Pollack | t i Special to The New york Times I | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/janet-lynn-king-engaged-to-wed-john-draper-jr-senior-at-depauw-will.html | Janet Lynn King Engaged to Wed John Draper Jr Senior at DePauw Will Be Bride of Teacher at TrinitNPawling | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/japanese-to-act-on-pact-with-us-accord-would-give-airline-new-york.html | JAPANESE TO ACT ON PACT WITH US Accord Would Give Airline New York Landing Right | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/jazz-orchestra-plays-at-fifth-avenue-presbyterian.html | Jazz Orchestra Plays at Fifth Avenue Presbyterian | By John S Wilson | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/johnson-guards-are-given-scare-young-hunter-and-blast-of-a.html | JOHNSON GUARDS ARE GIVEN SCARE Young Hunter and Blast of a Firecracker Create Stir | By Alvin Shuster | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/johnson-strives-to-limit-budget-experts-say-it-will-be-hard-to-keep.html | JOHNSON STRIVES TO LIMIT BUDGET Experts Say It Will Be Hard to Keep 110Billion Level  Defense Costs Cited JOHNSON STRIVES TO LIMIT BUDGET | By Edwin L Dale Jrspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/judy-collins-gives-folksong-concert.html | Judy Collins Gives FolkSong Concert | ROBERT SHELTON | RE0000633693 | 1993-09-30 | B00000233490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/july-1-is-target-for-new-reserve-select-force-of-150000-is-due-to.html | JULY 1 IS TARGET FOR NEW RESERVE Select Force of 150000 Is Due to Be Ready Then JULY 1 IS TARGET FOR NEW RESERVE | By Jack Raymondspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/kilishek-wagner.html | Kilishek  Wagner | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/krock-is-giving-papers-to-center-at-princeton.html | Krock Is Giving Papers To Center at Princeton | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/krystn-a-glancy-and-a-physician-will-be-married-student-at-wayne.html | Krystn A Glancy And a Physician Will Be Married Student at Wayne State and Michael Rollins Plan April Bridal | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/larri-lauria-64-actor-in-porgy-and-showboat.html | Larri Lauria 64 Actor In Porgy and Showboat | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/lindsay-appoints-rent-controller-state-senator-berman-a-democrat.html | LINDSAY APPOINTS RENT CONTROLLER State Senator Berman a Democrat Will Assume Mrs Gabels Post LINDSAY APPOINTS RENT CONTROLLER | By Robert Alden | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/lindsays-aides-are-keeping-busy-they-deal-with-problems-of-money.html | LINDSAYS AIDES ARE KEEPING BUSY They Deal With Problems of Money and Staffing | By Thomas P Ronan | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/lynch-of-nyac-captures-5000meter-polar-bear-run.html | Lynch of NYAC Captures 5000Meter Polar Bear Run | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/marines-voice-anger-on-truce-either-you-fight-or-you-dont.html | Marines Voice Anger On Truce Either You Fight or You Dont | By Rw Apple Jr | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/market-for-steel-shows-strength-sharp-upturn-in-bookings-by-auto.html | MARKET FOR STEEL SHOWS STRENGTH Sharp Upturn in Bookings by Auto Makers Shown as Total Orders Rise STEADY GAIN SEEN IN 66 Some Concern Voiced for First Time in Months on Possible Shortages | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mexico-redefines-investment-aims-bars-foreign-entry-in-banks-and-in.html | MEXICO REDEFINES INVESTMENT AIMS Bars Foreign Entry in Banks and Insurance Concerns | By Henry Giniger | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/michael-p-rosenthal-weds-mary-e-wolii.html | Michael P Rosenthal Weds Mary E Wolii | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/migration-to-cities.html | Migration to Cities | LAWRENCE O HOUSTOUN Jr Associate Director Office of Economic Opportunity State of New Jersey | RE0000633693 | 1993-09-30 | B00000233490 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mink-chinchilla-or-rabbit-collectors-items.html | Mink Chinchilla or Rabbit Collectors Items | By Joan Cook | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mormons-gain-despite-tensions-liberals-are-stirred-by-church-curb.html | Mormons Gain Despite Tensions Liberals Are Stirred by Church Curb on Negro Members RightWing Activity and Polygamy Also Cause Concern Mormon Church Is Gaining in Strength Despite Tensions LIBERALS SEEKING DEBATE ON ISSUES Stirred by Church Curbs on Negroes Rightist Activity Also Causes Concern | By Wallace Turnerspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/mouth-of-gold-morning-in-his-eyes.html | Mouth of Gold Morning in His Eyes | By Eliot FremontSmith | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/nasser-and-his-critics-egyptian-leader-apparently-secure-answers.html | Nasser and His Critics Egyptian Leader Apparently Secure Answers Complaints With Rare Candor | By Hedrick Smith | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/nation-magazine-sold-to-producer-storrow-taking-over-liberal-weekly.html | NATION MAGAZINE SOLD TO PRODUCER Storrow Taking Over Liberal Weekly From Kirstein for an Undisclosed Price POLICY TO BE RETAINED Staff Also Will Be Kept New Owner Says  First Editor Began in 1856 | By John Sibley | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/new-haven-nuptials-for-sharon-heatley.html | New Haven Nuptials For Sharon Heatley | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/news-of-realty-lease-by-oxford-university-press-is-going-to-madison.html | NEWS OF REALTY LEASE BY OXFORD University Press Is Going to Madison Ave Building | By Glenn Fowler | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/numbers-are-greeted-by-loud-applause-of-crowded-house.html | Numbers Are Greeted by Loud Applause of Crowded House | By George Dugan | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/ogrady-will-quit-after-first-of-year-ogrady-to-retire-after-first.html | OGrady Will Quit After First of Year OGrady to Retire After First of Year | By Terence Smith | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/osler-nyu-teacher-wins-marathon-in-philadelphia.html | Osler NYU Teacher Wins Marathon in Philadelphia | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/packers-top-colts-on-field-goal-in-overtime-1310-and-win-western.html | Packers Top Colts on Field Goal in Overtime 1310 and Win Western Title CHANDLERS KICK FROM 25 DECIDES | By William N Wallace | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/paper-mill-playhouse-planning-a-campaign-to-raise-3million.html | Paper Mill Playhouse Planning A Campaign to Raise 3Million | By Sam Zolotow | RE0000633693 | 1993-09-30 | B00000233490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/patchogue-fuzzy-about-clearing-up-fuzzy-tv-community-antenna.html | Patchogue Fuzzy About Clearing Up Fuzzy TV Community Antenna Franchise Is Said to Pose Question of Monopoly Operation | By Francis X Clines | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/personal-finance-complexities-of-employes-obligation-to-former.html | Personal Finance Complexities of Employes Obligation To Former Employer Are Examined | By Sal Nuccio | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/plane-lands-on-george-washington-bridge-pilot-19-lands-his-plane-on.html | Plane Lands on George Washington Bridge Pilot 19 Lands His Plane on the George Washington Bridge | By Sydney H Schanberg | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/polygamist-tells-why-he-holds-to-discarded-mormon-doctrine.html | Polygamist Tells Why He Holds To Discarded Mormon Doctrine | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/power-fails-but-in-daytime-in-big-area-at-buenos-aires.html | Power Fails But in Daytime In Big Area at Buenos Aires | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/rangers-beat-bruins-64-as-nevin-gets-3-goals-in-rough-game-at.html | Rangers Beat Bruins 64 as Nevin Gets 3 Goals in Rough Game at Garden TEAMS PENALTIES TOTAL 77 MINUTES | By William J Briordy | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/reds-widen-role-of-party-in-cuba-extend-provincial-controls-in.html | REDS WIDEN ROLE OF PARTY IN CUBA Extend Provincial Controls In Structure Renovation | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/resort-to-expand-convention-hall-atlantic-city-schedules-a-5million.html | RESORT TO EXPAND CONVENTION HALL Atlantic City Schedules a 5Million Enlargement | By Walter H Waggonerspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/rice-crop-spraying.html | Rice Crop Spraying | Rev PETER J RIGA Professor of Theology Notre Dame University | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/sandra-cohen-wed-to-oei-h-meyers.html | Sandra Cohen Wed To oeI H Meyers | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/snipers-bullets-break-truce-for-marine-private.html | Snipers Bullets Break Truce for Marine Private | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/soviet-cuts-price-on-farms-autos-step-may-be-first-in-wider-sale-of.html | SOVIET CUTS PRICE ON FARMS AUTOS Step May be First in Wider Sale of Passenger Cars | By Theodore Shabadspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/spain-considering-plan-to-float-a-250million-loan-in-europe-spain.html | Spain Considering Plan to Float A 250Million Loan in Europe SPAIN IS STUDYING A EUROPEAN LOAN | By Tad Szulcspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/sports-of-the-times-the-new-commissioner.html | Sports of The Times The New Commissioner | By Arthur Daley | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/still-the-old-quill-scenario.html | Still the Old Quill Scenario | By Ah Raskin | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/taiwan-pressing-food-specialties-finding-canned-goods-help-in-farm.html | TAIWAN PRESSING FOOD SPECIALTIES Finding Canned Goods Help in Farm Diversification TAIWAN PRESSING FOOD SPECIALTIES | By Emerson Chapin | RE0000633693 | 1993-09-30 | B00000233490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/talbert-w-sprague-dead-exmayor-of-pelham-81.html | Talbert W Sprague Dead ExMayor of Pelham 81 | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/teamsters-group-in-power-battle-two-leaders-are-locked-in-campaign.html | TEAMSTERS GROUP IN POWER BATTLE Two Leaders Are Locked in Campaign for Presidency | By Damon Stetson | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/terrence-mcgrath-to-wed-i-miss-joan-dorothy-leonard.html | Terrence McGrath to Wed i Miss Joan Dorothy Leonard | Spectal to lt New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/transit-walkout-voted-for-jan-1-if-parleys-fail-strike-now-now.html | TRANSIT WALKOUT VOTED FOR JAN 1 IF PARLEYS FAIL  Strike Now Now Unions Members Shout as 8000 Jam Manhattan Center | By Emanuel Perlmutter | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/upstate-hospital-fetes-vietnamese-wounded-soldiers-cheered-by-songs.html | UPSTATE HOSPITAL FETES VIETNAMESE Wounded Soldiers Cheered by Songs and Presents | By Ralph Blumenthalspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/us-gives-the-city-an-extra-million-for-preschool-aid-us-gives-the.html | US Gives the City An Extra Million For Preschool Aid US GIVES THE CITY MORE POVERTY AID | By Peter Kihss | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/us-officials-mysterious-on-resumption-of-raids-officials-silent-on.html | US Officials Mysterious On Resumption of Raids OFFICIALS SILENT ON RENEWED RAIDS | By Richard Ederspecial To the New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/us-units-put-off-renewed-bombing-of-north-vietnam-officers-discount.html | US UNITS PUT OFF RENEWED BOMBING OF NORTH VIETNAM Officers Discount Weather as a Cause of Suspension  No Time Limit Given | By Neil Sheehan | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/varese-is-honored-at-church-concert.html | VARESE IS HONORED AT CHURCH CONCERT | TMS | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/vladimir-ashkenazy-gives-piano-recital.html | VLADIMIR ASHKENAZY GIVES PIANO RECITAL | ALLEN HUGHES | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/waltzer-perlman.html | Waltzer  Perlman | pclll to Tile New Yoll Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-27 | https://www.nytimes.com/1965/12/27/archives/world-book-editor-named.html | World Book Editor Named | Special to The New York Times | RE0000633693 | 1993-09-30 | B00000233490 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/-bighearted-emma-cantore-popular-figurein-jersey-dies.html |  BigHearted Emma Cantore  Popular Figurein Jersey Dies | S0ecia to Tile New York Thnes | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/-gerald-bissett-marries-i-kathleen-p-landmann.html | Gerald Bissett Marries i Kathleen P Landmann | i Special to Tile New York Times I | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/10-minutes-will-be-added-to-feature-film-for-tv.html | 10 Minutes Will Be Added to Feature Film for TV | By Val Adams | RE0000633690 | 1993-09-30 | B00000233487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/13-are-lost-in-icy-north-sea-as-gas-rig-sinks-drillers-base-with-32.html | 13 Are Lost in Icy North Sea as Gas Rig Sinks Drillers Base With 32 Upset 40 Miles Off Britain | By Clyde H Farnsworth | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/24-make-bows-in-capital-at-girl-friends-cotillion.html | 24 Make Bows in Capital at Girl Friends Cotillion | By Frances Lanahanspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/4-cubans-in-japan-seek-us-asylum.html | 4 CUBANS IN JAPAN SEEK US ASYLUM | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/4-li-bars-attacked-by-groups-of-youths.html | 4 LI BARS ATTACKED BY GROUPS OF YOUTHS | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/42-growth-rise-due-us-spending-rise-or-tax-cut-urged.html | 42 Growth Rise Due US SPENDING RISE OR TAX CUT URGED | By Edwin L Dale Jr | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/a-hanoi-response-to-pause-in-raids-is-sought-by-us-it-waits-for.html | A HANOI RESPONSE TO PAUSE IN RAIDS IS SOUGHT BY US It Waits for North Vietnam to Indicate a Willingness to Negotiate Peace Accord SECRECY IS MAINTAINED Officials Refuse to Explain 4DayOld Suspension of Air Strikes Over Border US IS SEARCHING FOR HANOI REPLY | By Richard Ederspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/a-new-line-by-schrader-is-boutiquey.html | A New Line By Schrader Is Boutiquey | By Marylin Bender | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/a-new-nutcracker-is-danced-in-london.html | A NEW NUTCRACKER IS DANCED IN LONDON | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/advertising-doyle-dane-resigns-35million-billings.html | Advertising Doyle Dane Resigns 35Million Billings | By Walter Carlson | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/aid-to-zambia-increasing-rhodesia-rations-gasoline-in-pinch.html | Aid to Zambia Increasing RHODESIA RATIONS GASOLINE IN PINCH | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/anne-ford-feted-by-parents-at-a-gala-party-delmonicos-glitters-for.html | Anne Ford Feted by Parents at a Gala Party Delmonicos Glitters for 500 Guests  Nuptials Today | By Enid Nemy | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/army-illinois-boston-college-and-providence-victors-in-tournament.html | Army Illinois Boston College and Providence Victors in Tournament Here FRIARS CONQUER NYU 79 TO 76 Brilliant Outside Shooting Marks Triumph  Cousys BC Five on Top 8664 | By Leonard Koppett | RE0000633690 | 1993-09-30 | B00000233487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/article-4-no-title-mets-sign-scheffing-to-replace-stanky-as.html | Article 4  No Title Mets Sign Scheffing to Replace Stanky as Director of Player Development DUTIES TO INVOLVE MINOR LEAGUERS ExPilot of Cubs and Tigers Lands Job as Result of a Christmas Card | By Robert Lipsyte | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bermuda-regatta-curtailed.html | Bermuda Regatta Curtailed | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/brazil-resolves-foreign-disputes-2-big-investment-barriers-removed.html | BRAZIL RESOLVES FOREIGN DISPUTES 2 Big Investment Barriers Removed Last Week | By Juan de Onis | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/bridge-thailand-far-east-champion-ranks-high-on-world-list.html | Bridge Thailand Far East Champion Ranks High on World List | By Alan Truscott | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/buffalo-burgers-find-a-market-here.html | Buffalo Burgers Find a Market Here | By Nan Ickeringill | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/carolyn-holmes-bride-in-jersey-of-michael-fried-senior-at.html | Carolyn Holmes Bride in Jersey Of Michael Fried Senior at Middlebury Married to Soldier Serving in Korea | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/charles-christian-sr.html | CHARLES CHRISTIAN SR | Special to The New York Time | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/christmas-shopping-under-way-for-1966-hectic-holiday-pace-continues.html | Christmas Shopping Under Way  for 1966 Hectic Holiday Pace Continues to Pack Big Stores Here | By Isadore Barmash | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/city-university-asks-121million-budget-request-represents-increase.html | CITY UNIVERSITY ASKS 121MILLION Budget Request Represents Increase of 284 Per Cent | By Farnsworth Fowle | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/civil-defense-net-of-tunnels-urged-scientists-clash-on-proposal-to.html | CIVIL DEFENSE NET OF TUNNELS URGED Scientists Clash on Proposal to Build Grid System for All Major US Cities A Civil Defense Net of Tunnels Urged | By Walter Sullivanspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/commuters-ask-aid-of-icc-to-retain-new-haven-service.html | Commuters Ask Aid Of ICC to Retain New Haven Service | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/critics-vote-darling-the-best-film-of-1965-julie-christie-wins-best.html | Critics Vote Darling The Best Film of 1965 Julie Christie Wins BestActress Prize Director Cited | By Ah Weiler | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/cuban-immigration-as-inflation-check.html | Cuban Immigration as Inflation Check | CARLOS F DIAZ ALEJANDRO | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/daily-fisher.html | Daily  Fisher | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dance-looking-at-the-decorative-side-diaghilev-saw-painting-as.html | Dance Looking at the Decorative Side Diaghilev Saw Painting as Partner to Ballet | By Clive Barnes | RE0000633690 | 1993-09-30 | B00000233487 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dances-from-korea-and-ghana-presented-in-mondays-at-nine.html | Dances From Korea and Ghana Presented in Mondays at Nine | CLIVE BARNES | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/diner-discovers-the-joys-of-hawaiis-other-islands.html | Diner Discovers the Joys Of Hawaiis Other Islands | By Craig Claiborne | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dispute-at-st-johns.html | Dispute at St Johns | CELESTIN OCALLAGHAN | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/divorce-reform-believed-gaining-expected-to-be-debated-in-albany.html | DIVORCE REFORM BELIEVED GAINING Expected to Be Debated in Albany for First Time | By Natalie Jaffe | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dominican-leader-plans-speech-on-santiago-clash.html | Dominican Leader Plans Speech on Santiago Clash | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/dr-charles-c-wolferth-78i-authority-onh_-eart-diseasesi.html | Dr Charles C Wolferth 78I  Authority onH eart Diseasesi | Special to The New York Trncs J | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/draft-as-penalty.html | Draft as Penalty | H HUNTER HANDSFIELD | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/east-german-warns-on-border-security.html | EAST GERMAN WARNS ON BORDER SECURITY | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/east-hampton-wins-court-fight-to-bar-viewblocking-signs.html | East Hampton Wins Court Fight to Bar ViewBlocking Signs | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ellen-lansburgh-affianced.html | Ellen Lansburgh Affianced | Special to The New York T rues | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/end-papers-berg-by-ann-quin-168-pages-scribners-395-cloth-165-paper.html | End Papers BERG By Ann Quin 168 pages Scribners 395 cloth 165 paper | NANCY K MACKENZIE | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/engineers-union-hits-ferry-snag-drive-to-organize-officers-closed.html | ENGINEERS UNION HITS FERRY SNAG Drive to Organize Officers Closed by City Labor Aide | By Werner Bamberger | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/erhards-new-prestige-gains-from-his-talks-with-johnson-held-to.html | Erhards New Prestige Gains From His Talks With Johnson Held to Offset Some Rebuffs in Bonn | By Philip Shabecoff | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ernest-p-biro.html | ERNEST P BiRO | Specil to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/fan-white-stauntoni-pning_-maigot.html | Fan White StauntonI pning  Maigot | Special to Tile New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/farleigh-dickinson-scores.html | Farleigh Dickinson Scores | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/farmer-foresees-a-broader-rights-movement-era-of-sophisticated.html | Farmer Foresees a Broader Rights Movement Era of Sophisticated Tactics Depicted by Negro Leader of Militant CORE Group | By Fred Powledge | RE0000633690 | 1993-09-30 | B00000233487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/fear-over-vietnam-depresses-prices-on-american-list.html | Fear Over Vietnam Depresses Prices On American List | By Alexander R Hammer | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/france-is-getting-younger-to-the-cry-of-i-am-free.html | France Is Getting Younger To the Cry of I Am Free | By Gloria Emerson | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/guidelines-urged-on-time-deposits-thrift-group-bids-reserve-press.html | GUIDELINES URGED ON TIME DEPOSITS Thrift Group Bids Reserve Press Members to Curb Use of Certificates | By H Erich Heinemann | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/humphrey-begins-far-east-mission-for-the-president.html | Humphrey Begins Far East Mission For the President | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/if-china-desires-peace.html | If China Desires Peace | VICTOR BATOR | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/illini-defeat-georgetown-cadets-rout-villanova-freeman-scores-33-to.html | Illini Defeat Georgetown Cadets Rout Villanova Freeman Scores 33 to Help Down Hoyas by 9694 Army Paced by Sillimans 27 Points Triumphs 8968 | By Gordon S White Jr | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/in-the-nation-underneath-the-woodpile.html | In The Nation Underneath the Woodpile | By Arthur Krock | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/increased-subway-fare.html | Increased Subway Fare | STEVEN SCHWARTZ | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/industry-grows-in-samarkand-tamerlanes-capital.html | Industry Grows in Samarkand Tamerlanes Capital | By Peter Grosespecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/inquiry-absolves-yonkers-firemen-cowardice-and-ineptness-in-tragedy.html | INQUIRY ABSOLVES YONKERS FIREMEN Cowardice and Ineptness in Tragedy Held Unproved | By Merrill Folsomspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/james-crowfoot-weds-miss-dale-hendrickson.html | James Crowfoot Weds Miss Dale Hendrickson | SpectaI to The New York TImc | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/jersey-city-tells-medical-school-to-get-out-of-center-by-saturday.html | Jersey City Tells Medical School To Get Out of Center by Saturday | By Ronald Sullivan | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/job-placements-remain-selective-executives-in-demand-but-war-not.html | JOB PLACEMENTS REMAIN SELECTIVE Executives in Demand but War Not Yet a Factor | By Austin C Wehrwein | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/john-williams-researgher-9t-first-physician-in-gountry-to-use.html | JOHN WILLIAMS RESEARGHER 9t  First Physician in Gountry to Use Insulin Is Dead i | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/johnson-control-held-endangered-panel-says-war-and-rights-pose.html | JOHNSON CONTROL HELD ENDANGERED Panel Says War and Rights Pose Threat in 66 Voting | By Cabell Phillipsspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |

| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/johnson-to-appoint-economic-adviser.html | Johnson to Appoint Economic Adviser | By John D Pomfret | RE0000633690 | 1993-09-30 | B00000233487 |
|---|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/joseph-landowne.html | JOSEPH LANDOWNE | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/julia-dempsey-bride-of-samuel-webb.html | Julia Dempsey Bride Of Samuel Webb | JrI t i Spcial to Tile New york TimesI | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/katherine-jacobs-bride-of-richard-w-ackerly.html | Katherine Jacobs Bride Of Richard W Ackerly | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/kemblemichaeian.html | KembleMichaeian | Special to The Ncw York Timcs | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/ky-reported-firm-against-a-parley-wont-join-any-negotiations-he-is.html | KY REPORTED FIRM AGAINST A PARLEY Wont Join Any Negotiations He Is Said to Tell Lodge KY REPORTED FIRM AGAINST A PARLEY | By Neil Sheehanspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lahens-fox.html | Lahens  Fox | Special to The Xw York Timc | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/law-experts-back-bondsmen-in-arrest-law-experts-back-bondsmen.html | Law Experts Back Bondsmen in Arrest LAW EXPERTS BACK BONDSMEN ARREST | By Sidney E Zion | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/leader-of-new-left-is-a-quaker-teacher-at-yale.html | Leader of New Left Is a Quaker Teacher at Yale | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/library-of-congress-unit-to-get-new-director-in-66.html | Library of Congress Unit To Get New Director in 66 | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/limited-war-aim.html | Limited War Aim | DAVID FRISCH | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lindsay-demands-fair-settlement-in-transit-talks-there-must-be-no.html | LINDSAY DEMANDS FAIR SETTLEMENT IN TRANSIT TALKS There Must Be No Strike on Saturday He Warns Both Sides in City Dispute | By Emanuel Perlmutter | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lindsay-orders-a-study-of-jails-exchief-of-federal-prisons-finds.html | LINDSAY ORDERS A STUDY OF JAILS ExChief of Federal Prisons Finds Flaws at City Tombs | By Robert Alden | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/lindsay-spurned-on-family-court-site-board-approves-civic-center.html | LINDSAY SPURNED ON FAMILY COURT Site Board Approves Civic Center Quarters Despite Desire to Delay Vote LINDSAY SPURNED ON FAMILY COURT | By Clayton Knowles | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/market-declines-in-slow-trading-losses-outnumber-gains-by-2to-1.html | MARKET DECLINES IN SLOW TRADING Losses Outnumber Gains by 2to 1 Volume Drops to 595 Million Shares | By Jh Carmical | RE0000633690 | 1993-09-30 | B00000233487 |

| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/marshall-knight.html | Marshall  Knight | pecfal to The New York Timc | RE0000633690 | 1993-09-30 | B00000233487 |
|---|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/merchants-fight-rome-traffic-ban-plan-brownout-of-stores-to-force.html | MERCHANTS FIGHT ROME TRAFFIC BAN Plan Brownout of Stores to Force End of Test | By Robert C Doty | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/met-tour-troupe-sings-in-brooklyn-academy-acoustics-enhance.html | MET TOUR TROUPE SINGS IN BROOKLYN Academy Acoustics Enhance Production of Butterfly | By Theodore Strongin | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/mind-control-on-way-scientist-warns-mind-control-by-drugs-is-seen.html | Mind Control on Way Scientist Warns Mind Control by Drugs Is Seen Science Urged to Be Prepared | By Harold M Schmeck Jrspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/mormon-stand-on-negroes-poses-problem-for-romney-if-he-runs-for.html | Mormon Stand on Negroes Poses Problem for Romney if He Runs for Presidency CHURCH PREJUDICE WOULD BE AN ISSUE Governor a Mormon Has Won Increased Support of Michigan Negroes | By Wallace Turnerspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/mrs-n-a-bernstein-assisted-haganah.html | MRS N A BERNSTEIN ASSISTED HAGANAH | Special to Th New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/msgr-william-foley-i.html | MSGR WILLIAM FOLEY I | pecJa to Tile ew York Tme5 i | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/new-area-reported-infiltrated-by-north-vietnamese-forces.html | New Area Reported Infiltrated By North Vietnamese Forces | By Rw Apple Jrspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/newmath-texts-turn-to-science-experiments-and-computer-technology.html | NEWMATH TEXTS TURN TO SCIENCE Experiments and Computer Technology Are Added | By Harry Schwartzspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/news-of-realty-building-awards-residential-contracts-made-big-gains.html | NEWS OF REALTY BUILDING AWARDS Residential Contracts Made Big Gains in November | By Thomas W Ennis | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/no-comment-in-capital.html | No Comment in Capital | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/nugents-parents-remain-reticent-refuse-to-discuss-betrothal-of-son.html | NUGENTS PARENTS REMAIN RETICENT Refuse to Discuss Betrothal of Son to Luci Johnson | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/observer-the-low-points-of-1965.html | Observer The Low Points of 1965 | By Russell Baker | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/otterbein-defeats-adelphi-five-9081.html | OTTERBEIN DEFEATS ADELPHI FIVE 9081 | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/pasco-packing-co-orders-price-cut-move-on-frozen-orange-juice-to.html | PASCO PACKING CO ORDERS PRICE CUT Move on Frozen Orange Juice to Benefit Consumer | By James J Nagle | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/patti-mastorakis-marries.html | Patti Mastorakis Marries | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archiv es/peking-preparing-third-5year-plan.html | PEKING PREPARING THIRD 5YEAR PLAN | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/periconi-to-be-appointed-sanitation-commissioner-periconi-to-get.html | Periconi to Be Appointed Sanitation Commissioner PERICONI TO GET SANITATION POST | By Richard Jh Johnston | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/pilot-19-defends-bridge-landing-rejected-jersey-meadows-as-too.html | PILOT 19 DEFENDS BRIDGE LANDING Rejected Jersey Meadows as Too Sloppy and Didnt Consider Central Park PILOT 19 DEFENDS BRIDGE LANDING | By Edward Hudson | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/problems-growing-for-oil-companies-in-indonesia-talks-oil-units.html | Problems Growing For Oil Companies In Indonesia Talks OIL UNITS DEBATE INDONESIAN PACT | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/raf-continues-work.html | RAF Continues Work | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/redistricting-plan-is-met-with-caution.html | REDISTRICTING PLAN IS MET WITH CAUTION | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/revival-planned-for-native-son-welless-1941-version-to-be-revised.html | REVIVAL PLANNED FOR NATIVE SON Welless 1941 Version to Be Revised by Paul Green | By Sam Zolotow | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/rockefeller-cites-use-of-us-funds-he-gives-details-to-kennedy-on.html | ROCKEFELLER CITES USE OF US FUNDS He Gives Details to Kennedy on State Aid to Retarded ROCKEFELLER CITES USE OF US FUNDS | By Richard L Maddenspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/rushtaggart-74-a-leading-lawyer-civic-worker-in-rye-diesartisan-in.html | RUSHTAGGART 74 A LEADING LAWYER Civic Worker in Rye DiesArtisan in Stained Glass | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sales-in-week-listed-for-nations-stores.html | Sales in Week Listed For Nations Stores | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sarah-if-griesjnger-married-in-midwest.html | Sarah If GriesJnger Married in Midwest | Spcla tO Te New York Tims | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sharp-order-gain-by-machine-tools-shown-last-month-tool-orders-show.html | Sharp Order Gain By Machine Tools Shown Last Month TOOL ORDERS SHOW A SHARP INCREASE | By William M Freeman | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sidelights-oddlot-figures-on-selling-side.html | Sidelights OddLot Figures On Selling Side | RICHARD PHALON | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/simplified-soviet-divorce-law-expected-to-bolster-family-life.html | Simplified Soviet Divorce Law Expected to Bolster Family Life | By Theodore Shabadspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/snakes-and-lizards-going-fast-at-coliseum-pet-show-and-sale.html | Snakes and Lizards Going Fast At Coliseum Pet Show and Sale | By Ralph Blumenthal | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/solar-wind-down-to-670000-mph-pioneer-6-finds-activity-of-sun-is.html | SOLAR WIND DOWN TO 670000 MPH Pioneer 6 Finds Activity of Sun Is Relatively Calm | By Evert Clarkspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/sports-of-the-times-sudden-death.html | Sports of The Times Sudden Death | By Arthur Daley | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/st-johns-bars-mediation-by-city-university-says-professors-union.html | ST JOHNS BARS MEDIATION BY CITY University Says Professors Union Seeks TakeOver | By Gene Currivan | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/starr-likely-to-miss-big-game-green-bay-passer-suffering-from-a.html | Starr Likely to Miss Big Game Green Bay Passer Suffering From a Sore Back | By William N Wallace | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/stormy-korean-is-back-in-power-kim-twice-exiled-regains-place-as.html | STORMY KOREAN IS BACK IN POWER Kim Twice Exiled Regains Place as Party Head | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/tax-laws-make-us-a-patron-of-arts-taxes-make-us-a-patron-of-arts.html | Tax Laws Make Us a Patron of Arts TAXES MAKE US A PATRON OF ARTS | By John Canaday | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/television-will-begin-in-south-vietnam-jan-21-debut-is-timed-for.html | Television Will Begin in South Vietnam Jan 21 Debut Is Timed for Start of Big Holiday US Aircraft to Carry Transmitters | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/the-fine-art-of-universitybird-watching-the-intemperate-professor-a.html | The Fine Art of UniversityBird Watching THE INTEMPERATE PROFESSOR And Other Cultural Splenetics By Russell Kirk 163 pages Louisiana 5 GOING AROUND IN ACADEMIC CIRCLES A Low View of Higher Education By Richard Armour Illustrated by Leo Hershfield 140 pages McGrawHill 395 | By Charles Poore | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/theater-the-assassination-of-marat-play-within-a-play-has-martin.html | Theater The Assassination of Marat Play Within a Play Has Martin Beck Premiere | By Howard Taubman | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/town-gets-democratic-rule.html | Town Gets Democratic Rule | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/treasury-issues-advance-in-price-some-new-corporates-also-gain-in.html | TREASURY ISSUES ADVANCE IN PRICE Some New Corporates Also Gain in Light Trading | By John H Allan | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/trial-of-two-gis-viewed-as-doubtful.html | TRIAL OF TWO GIS VIEWED AS DOUBTFUL | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-and-japan-sign-pact-for-new-air-route-here.html | US and Japan Sign Pact For New Air Route Here | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-bill-rates-dip-slightly-but-stay-near-discount-level.html | US Bill Rates Dip Slightly But Stay Near Discount Level | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-denies-fritchey-report.html | US Denies Fritchey Report | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-issues-rules-on-halting-funds-bias-proof-required-before-moving.html | US ISSUES RULES ON HALTING FUNDS Bias Proof Required Before Moving Under Rights Act | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-raids-over-north-vietnam-remain-suspended-for-4th-day-no.html | US Raids Over North Vietnam Remain Suspended for 4th Day No Explanation of Pause Is Given and No Date Is Set for Resuming Strikes | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-spending-rise-or-tax-cut-urged-expansion-termed-vital-planning.html | US SPENDING RISE OR TAX CUT URGED Expansion Termed Vital  Planning Group Forecasts Real Growth of 42 | By Peter Braestrup | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-unaware-of-visit.html | US Unaware of Visit | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/us-will-alert-the-elderly-to-their-medicare-rights.html | US Will Alert the Elderly To Their Medicare Rights | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/valachi-allowed-to-print-memoirs-justice-department-acts-to-aid-law.html | VALACHI ALLOWED TO PRINT MEMOIRS Justice Department Acts to Aid Law Enforcement | By Fred P Grahamspecial To the New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/wheat-prices-rise-in-active-trading-commodities-wheat-prices-rise.html | Wheat Prices Rise In Active Trading Commodities Wheat Prices Rise in Active Trading Highs Are Set by 2 Contracts | By Elizabeth M Fowler | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | Special to The New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/william-r-benkert.html | WILLIAM R BENKERT | gpeclal To The XeN Nrk Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/william-w-graves.html | WILLIAM W GRAVES | Special to lhe New York Times | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/wood-field-and-stream-advice-to-new-york-ice-fishermen-bone-up-on.html | Wood Field and Stream Advice to New York Ice Fishermen Bone Up on the Catchy Regulations | By Oscar Godbout | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-28 | https://www.nytimes.com/1965/12/28/archives/yale-professor-is-visiting-hanoi-historian-a-leader-of-new-left-and.html | YALE PROFESSOR IS VISITING HANOI Historian a Leader of New Left and 2 Others There Without US Permission YALE PROFESSOR ON TRIP TO HANOI | By John Corry | RE0000633690 | 1993-09-30 | B00000233487 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/15-divers-working-to-save-drill-rig.html | 15 DIVERS WORKING TO SAVE DRILL RIG | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/1million-improvement-plan-to-benefit-yonkers-horsemen.html | 1Million Improvement Plan To Benefit Yonkers Horsemen | By Joe Nichols | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/2-hofstra-matmen-remain-unbeaten-in-post-tourney.html | 2 Hofstra Matmen Remain Unbeaten in Post Tourney | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/3-on-hanoi-mission-could-face-court.html | 3 on Hanoi Mission Could Face Court | By Fred P Graham | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/3d-midtown-tube-to-start-soon-moses-says-shelving-road-plan-midtown.html | 3d Midtown Tube to Start Soon Moses Says Shelving Road Plan Midtown Tube to Start Soon Moses Says Shelving Road Plan | By Joseph C Ingraham | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/4day-halt-asked-would-mark-the-lunar-year-b52-attacks-in-south.html | 4DAY HALT ASKED Would Mark the Lunar Year  B52 Attacks in South Resumed | By Neil Sheehan | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/a-holiday-in-mexico-at-altmans.html | A Holiday In Mexico At Altmans | By Bernadine Morris | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/a-new-english-gaining-ground-fresh-approach-to-grammar-developed-by.html | A NEW ENGLISH GAINING GROUND Fresh Approach to Grammar Developed by Computer  US Supports Method A NEW ENGLISH GAINING GROUND | By Austin C Wehrweinspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/a-proud-wagner-bids-city-farewell-a-proud-wagner-bids-farewell-and.html | A Proud Wagner Bids City Farewell A Proud Wagner Bids Farewell And Lists His Achievements | By Clayton Knowles | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/a-secret-feeler-washington-views-are-reported-relayed-to-peking-and.html | A SECRET FEELER Washington Views Are Reported Relayed to Peking and Hanoi US TELLS HANOI LULL IS PEACE BID | By Richard Ederspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/abraham-shapiro-des-at-95-i-led-early-israeh-settlement.html | Abraham Shapiro Des at 95 i Led Early Israeh Settlement | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/advertising-the-return-of-emerson-foote.html | Advertising The Return of Emerson Foote | By Walter Calson | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/advisory-service-on-li-seeks-to-stem-personal-bankruptcy-advisory.html | Advisory Service on LI Seeks To Stem Personal Bankruptcy ADVISORY UNIT SET ON BANKRUPTCIES | By Ronald Maiorana | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/after-despair-what.html | After Despair What | By Eliot FremontSmith | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/an-aide-to-gardner-named-by-johnson.html | AN AIDE TO GARDNER NAMED BY JOHNSON | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/anne-ford-is-married-to-giancarlo-uzielli-civil-ceremony-held-at.html | Anne Ford Is Married to Giancarlo Uzielli Civil Ceremony Held at the Apartment oi Brides Mother | By Enid Nein | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/antarctic-rocks-tell-of-a-vast-land.html | Antarctic Rocks Tell of a Vast Land | By Walter Sullivanspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/artist-or-the-public-who-needs-the-protection-lefkowitz-aiming-to.html | Artist or the Public Who Needs the Protection Lefkowitz Aiming to Protect Public Hears Artists Hoping to Safeguard Themselves | By Richard F Shepard | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/at-least-9-aides-of-wagner-asked-to-stay-on-awhile-at-least-9-of.html | At Least 9 Aides Of Wagner Asked To Stay On Awhile At Least 9 of Wagners Aides Are Asked to Stay On A while | By Peter Kihss | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/aussies-see-us-in-1966-davis-cup.html | Aussies See US in 1966 Davis Cup | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archiv es/ballet-nutcracker-again-balanchine-work-is-even-better-in-second.html | Ballet Nutcracker Again Balanchine Work Is Even Better in Second Performance Than on Its Opening Night | By Clive Barnes | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/behrman-disagrees-with-brimmer-on-investing-curbs-investing-curbs.html | Behrman Disagrees With Brimmer on Investing Curbs INVESTING CURBS KINDLE A DEBATE | By Gerd Wilcke | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bills-chargers-likely-to-lose-more-than-jets-in-miami-draft.html | Bills Chargers Likely to Lose More Than Jets in Miami Draft | By Frank Litsky | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bogalusa-police-are-on-trial-again-over-a-night-of-violence-against.html | Bogalusa Police Are on Trial Again Over a Night of Violence Against Negroes | By Roy Reedspecial To The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bonds-prices-for-treasury-issues-climb-again-while-other-sectors.html | Bonds Prices for Treasury Issues Climb Again While Other Sectors Mark Time DEALERS BUOYED BY ORDERLY GAIN Advance in LongTerm List Laid to Belief US Plans No Similar Sales Soon | By John H Allan | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/boykin-pardon.html | Boykin Pardon | CHARLES E WARBURTON Jr | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/brazil-to-give-scholarships.html | Brazil to Give Scholarships | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/bridge-kibitzers-pose-a-threat-to-useful-postmortems.html | Bridge Kibitzers Pose a Threat To Useful PostMortems | By Alan Truscott | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/center-on-coast-gets-more-gifts-theaters-name-is-changed-to.html | CENTER ON COAST GETS MORE GIFTS Theaters Name Is Changed to 1Million Donors | By Peter Bart | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/charles-w-cooke-flood-agency-head.html | CHARLES W COOKE FLOOD AGENCY HEAD | poctitt to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/childrens-fashions-at-ballet-show-within-a-show.html | Childrens Fashions at Ballet Show Within a Show | By Bernadette Carey | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/clarence-walter-olmstead-jr-to-marry-hilary-harrington.html | Clarence Walter Olmstead Jr To Marry Hilary Harrington | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/color-tv-spurs-sales-for-rca-sarnoff-expects-65-volume-to-pass-2.html | COLOR TV SPURS SALES FOR RCA Sarnoff Expects 65 Volume to Pass 2 Billion Mark | By William D Smith | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/columbia-survives-late-rally-by-pitt-for-6559-victory.html | Columbia Survives Late Rally by Pitt For 6559 Victory | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/commodities-prices-of-sugar-and-cocoa-edge-up-in-reaction-to-supply.html | Commodities Prices of Sugar and Cocoa Edge Up in Reaction to Supply Situation DECLINES SHOWN BY PORK BELLIES | By Elizabeth M Fowler | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/controls-vexing-brazil-industry-business-terms-government-efforts.html | CONTROLS VEXING BRAZIL INDUSTRY Business Terms Government Efforts to Stem Inflation an Economic Slowdown | By Juan de Onis | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/dr-edward-w-wilder-i.html | DR EDWARD W WILDER I | Special to The Ne York rim | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/east-germans-flee-us-uniforms-used.html | EAST GERMANS FLEE US UNIFORMS USED | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/edward-hubler-63-l-of-princeton-dead.html | EDWARD HUBLER 63 L OF PRINCETON DEAD | Special to the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/egyptian-denies-spying-for-cia.html | Egyptian Denies Spying for CIA | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ehrenburg-rebuked-by-soviet-critic.html | Ehrenburg Rebuked by Soviet Critic | By Theodore Shabadspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/end-papers-the-giant-canada-goose-by-dr-harold-c-hanson-illustrated.html | End Papers THE GIANT CANADA GOOSE By Dr Harold C Hanson Illustrated 216 pages | JOHN C DEVLIN | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/exports-advance.html | Exports Advance | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/fairleigh-takes-tourney.html | Fairleigh Takes Tourney | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/fanfani-quits-over-peace-intermediarys-views-foreign-minister.html | Fanfani Quits Over Peace Intermediarys Views Foreign Minister Condemns Friends Attack on Rusk Embarrassed Also by Wifes Arranging of Interview FANFANI RESIGNS AS FOREIGN CHIEF | By Robert C Dotyspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ferrari-asks-andretti-to-drive-with-rodriguez-in-daytona-run.html | Ferrari Asks Andretti to Drive With Rodriguez in Daytona Run | By Frank M Blunk | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/foreign-affairs-the-fish-or-cut-bait-ploy.html | Foreign Affairs The Fish or Cut Bait Ploy | By C L Sulzberger | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/frank-gallant-.html | FRANK GALLANT | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/french-company-will-open-feb-8-comedie-francaise-bringing-4-plays.html | FRENCH COMPANY WILL OPEN FEB 8 Comedie Francaise Bringing 4 Plays to City Center | By Sam Zolotow | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/g-albert-hill-3-of-weley-dies-chemist-became-chief-of-connecticuts.html | G ALBERT HILL 3 OF WELEY DIES Chemist Became Chief of Connecticuts Highways | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/gen-johnson-says-victory-is-possible.html | GEN JOHNSON SAYS VICTORY IS POSSIBLE | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/george-elvin-to-wed-virginia-a-cohen.html | George Elvin to Wed Virginia A Cohen | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/germans-ask-shift-in-trade-bloc-talks.html | GERMANS ASK SHIFT IN TRADE BLOC TALKS | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/girl-who-urged-drag-race-charged-with-death-of-man.html | Girl Who Urged Drag Race Charged With Death of Man | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/harris-to-become-a-judge-on-feb-3-arkansans-delay-in-quitting-house.html | HARRIS TO BECOME A JUDGE ON FEB 3 Arkansans Delay in Quitting House Still Unexplained | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/harry-c-templeton-extextilu-official.html | HARRY C TEMPLETON  EXTEXTILu OFFICIAL | Special to The New York Tlmc | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/hughes-approves-big-road-outlay-152-million-program-is-aimed-at.html | HUGHES APPROVES BIG ROAD OUTLAY 152 Million Program Is Aimed at Congested Areas | By Walter H Waggonerspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/hurd-oehrlein.html | Hurd  Oehrlein | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/i-gai-koch-is-bride-i-r-o-peter-a-cooper.html | i Gai Koch Is Bride I r O Peter A Cooper | Special to The New York Tlme | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/increase-by-reserve-on-interest-levels-backed-by-maisel-maisel.html | Increase by Reserve on Interest Levels Backed by Maisel Maisel Supports the Increase In Bank Rates by the Reserve | By H Erich Heinemann | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/indian-mob-hurts-americans.html | Indian Mob Hurts Americans | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/infrared-photos-aid-earths-study-scientists-refining-the-use-of.html | INFRARED PHOTOS AID EARTHS STUDY Scientists Refining the Use of Multispectral Sensing | By Harold M Schmeck Jr | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/japanesered-chinese-deal.html | JapaneseRed Chinese Deal | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/johnson-may-ask-to-submit-budget-after-deadline-shift-of-defense.html | JOHNSON MAY ASK TO SUBMIT BUDGET AFTER DEADLINE Shift of Defense Funds to Domestic Programs Hinted if War Were to Slacken JOHNSON MAY ASK DELAY ON BUDGET | By John D Pomfretspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/korvette-quickens-herald-sq-plans-new-store-plans-set-by-korvette.html | Korvette Quickens Herald Sq Plans NEW STORE PLANS SET BY KORVETTE | By Isadore Barmash | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/kratz-libbey.html | Kratz  Libbey | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/labor-body-asks-st-johns-talks-state-and-city-officials-are-urged.html | LABOR BODY ASKS ST JOHNS TALKS State and City Officials Are Urged to Enter Dispute | By Gene Currivan | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lack-of-planning-indicated.html | Lack of Planning Indicated | Dispatch of The Times London | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/late-georgetown-rally-defeats-nyu-8887-michell-scores-winning-goal.html | Late Georgetown Rally Defeats NYU 8887 Michell Scores Winning Goal With 5 Seconds Remaining Villanova Tops Colorado St 6857 as Melchionni Stars | By Deane McGowen | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lindsay-checking-city-tv-and-radio-consultant-will-evaluate-2.html | LINDSAY CHECKING CITY TV AND RADIO Consultant Will Evaluate 2 Municipal Stations | By Val Admas | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lindsay-is-invited-to-albany-talks.html | LINDSAY IS INVITED TO ALBANY TALKS | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lindsay-to-revise-public-relations-commissioners-must-clear-major.html | LINDSAY TO REVISE PUBLIC RELATIONS Commissioners Must Clear Major Press Discussions | By John C Devlin | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lloyd-ptyrer.html | LLOYD PTYRER | Speclat to The New YcTk Thns | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/lobell-comings.html | Lobell  Comings | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/manasekbraidwoocl.html | ManasekBraidwoocl | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/margaret-hackett-is-bride.html | Margaret Hackett Is Bride | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/maxine-green-is-bride-of-william-m-mcleod.html | Maxine Green Is Bride Of William M McLeod | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/medical-needles-seized-as-peril-contamination-of-japanese-product.html | MEDICAL NEEDLES SEIZED AS PERIL Contamination of Japanese Product Is Feared Here | By Jane E Brody | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/miss-carlin-wed-to-alaw-student-in-cathedral-rite-bride-in.html | Miss Carlin Wed To aLaw Student In Cathedral Rite Bride in Cleveland of Richard McDonough 3d of Michigan I | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/miss-sarah-wells-betrothed-to-lieut-robert-robertson.html | Miss Sarah Wells Betrothed To Lieut Robert Robertson | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mixing-income-groups.html | Mixing Income Groups | ALGERNON D BLACK Senior Leader of The New York Society for Ethical Culture New York | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/monday-night-fight.html | MONDAY NIGHT FIGHT | By United Press International | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mormon-tithes-support-worldwide-proselyting-and-membership-keeps.html | Mormon Tithes Support Worldwide Proselyting and Membership Keeps Growing FINANCIAL HEALTH OF CHURCH STRONG Its Holdings Are Extensive  an Effective System of Welfare Is Maintained | By Wallace Turnerspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/moscow-sending-mission-to-hanoi-shelepin-party-official-to-head-a.html | MOSCOW SENDING MISSION TO HANOI Shelepin Party Official to Head a HighLevel Team Due to Leave Shortly | By Peter Grose | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/moses-defends-road-brochures-says-average-citizen-needs-simple.html | MOSES DEFENDS ROAD BROCHURES Says Average Citizen Needs Simple Descriptive Data | By Sydney H Schanberg | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/most-issues-dip-on-american-list-volume-rises-to-289-million-shares.html | MOST ISSUES DIP ON AMERICAN LIST Volume Rises to 289 Million Shares  Syntex Gains | By Alexander R Hammer | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/mrs-alanscaife-artpatron-dies-member-of-mellon-familyaided-museums.html | MRS ALANSCAIFE ARTPATRON DIES Member of Mellon FamilyAided Museums Schools | Specia to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/music-queen-of-spades-repetitions-improving-mets-performances.html | Music Queen of Spades Repetitions Improving Mets Performances | By Howard Klein | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/naacp-prods-press-on-job-ads-complaint-to-us-names-times-and.html | NAACP PRODS PRESS ON JOB ADS Complaint to US Names Times and PrenticeHall | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/negroes-threats-termed-fantasy-historian-discounts-talk-of-force-in.html | NEGROES THREATS TERMED FANTASY Historian Discounts Talk of Force in Fight for Rights | By Lawrence E Davies | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-findings-hint-daedalus-existed.html | New Findings Hint Daedalus Existed | By Sanka Knoxspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-in-furs-his-and-hers.html | New in Furs His and Hers | By Nan Ickeringill | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-movie-depicts-vietnam-protests.html | NEW MOVIE DEPICTS VIETNAM PROTESTS | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/new-philippine-president-to-hold-defense-post-too.html | New Philippine President To Hold Defense Post Too | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/news-of-realty-hotel-is-leased-swiss-chalet-to-operate-the-sands-in.html | NEWS OF REALTY HOTEL IS LEASED Swiss Chalet to Operate the Sands in San Juan PR | By Byron Porterfield | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/ormandy-leads-sibelius-tribute-philadelphia-orchestra-plays.html | ORMANDY LEADS SIBELIUS TRIBUTE Philadelphia Orchestra Plays SeldomHeard Suite | RAYMOND ERICSON | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/otterbein-adelphl-victors.html | Otterbein Adelphl Victors | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/pdq-bachs-music-spoofs-classics-horn-and-hardart-concerto-presented.html | PDQ BACHS MUSIC SPOOFS CLASSICS Horn and Hardart Concerto Presented by Schickele | ALLEN HUGHES | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/police-functions.html | Police Functions | LEONARD H GROSS | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/policy-defended.html | Policy Defended | KH HECHT | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/poll-puts-lehman-into-lindsay-seat-private-survey-indicates-he.html | POLL PUTS LEHMAN INTO LINDSAY SEAT Private Survey Indicates He Would Win Race in 17th | By Thomas P Ronan | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/poverty-on-rise-british-are-told-study-finds-it-widespread-despite.html | POVERTY ON RISE BRITISH ARE TOLD Study Finds It Widespread Despite Affluence | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/private-peace-mission-to-hanoi-expected-back-in-us-by-jan-9.html | Private Peace Mission to Hanoi Expected Back in US by Jan 9 | By John Corry | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/providence-and-boston-college-gain-festival-basketball-final-at.html | Providence and Boston College Gain Festival Basketball Final at Garden FRIARS TURN BACK ILLINOIS 81 TO 79 | By Gordon S White Jr | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/public-relations-aide-named.html | Public Relations Aide Named | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/queen-honors-westminster-abbey-900-years-old-pageantry-music-and.html | Queen Honors Westminster Abbey 900 Years Old Pageantry Music and Roses Reign Church Leaders of World Hear Unity Plea | By Clyde H Farnsworthspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/red-nations-plan-a-trade-shakeup-discontent-over-poor-goods-is.html | RED NATIONS PLAN A TRADE SHAKEUP Discontent Over Poor Goods Is Leading to Price Cuts | By David Binderspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/regina-cotillion-honors-21j.html | Regina Cotillion Honors 21j | Special to The New York Times i | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/republicans-intensifying-efforts-in-big-cities-as-democrats-cut.html | Republicans Intensifying Efforts in Big Cities as Democrats Cut Back Their Urban Staff | By David S Broder | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/revisions-urged-in-pension-board-report-on-teachers-fund-also.html | REVISIONS URGED IN PENSION BOARD Report on Teachers Fund Also Suggests Expansion | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/rome-traffic-ban-goes-on-despite-stores-protest.html | Rome Traffic Ban Goes On Despite Stores Protest | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/saltonstall-tells-1966-plans-today.html | SALTONSTALL TELLS 1966 PLANS TODAY | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/school-approved-despite-protests-disputed-mental-institute-in.html | SCHOOL APPROVED DESPITE PROTESTS Disputed Mental Institute in Washington Conn Backed | By William E Farrell | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/sidelights-airlines-stunned-by-cost-study.html | Sidelights Airlines Stunned by Cost Study | H ERICH HEINEMANN | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/social-scientists-relying-on-math-complex-matters-are-being-reduced.html | SOCIAL SCIENTISTS RELYING ON MATH Complex Matters Are Being Reduced to Equations | By Harry Schwartzspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/sports-of-the-times-not-a-secret-ballot.html | Sports of The Times Not a Secret Ballot | By Arthur Daley | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/state-civil-defense-will-utilize-muzak.html | STATE CIVIL DEFENSE WILL UTILIZE MUZAK | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/state-gop-says-district-plan-favors-election-of-democrats.html | State GOP Says District Plan Favors Election of Democrats | By Richard L Maddenspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/state-tax-revenues-close-to-estimates.html | STATE TAX REVENUES CLOSE TO ESTIMATES | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/stock-price-dip-in-brisk-trading-airline-and-defense-issues-show.html | STOCK PRICE DIP IN BRISK TRADING Airline and Defense Issues Show Biggest Drops in an Erratic Session SHARP EARLY LOSS CUT Gains in Blue Chips Curb Decline in Most Indexes  Volume 728 Million STOCK PRICES DIP IN BRISK TRADING | By Jh Carmical | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/suicides-and-stress.html | Suicides and Stress | NATHANIEL SHAFER MD | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/swiss-to-lead-way-in-tariffcut-round.html | SWISS TO LEAD WAY IN TARIFFCUT ROUND | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/teachin-to-back-us.html | Teachin to Back US | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/thant-names-gen-rikhye-to-command-gaza-force.html | Thant Names Gen Rikhye To Command Gaza Force | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/the-play-of-herod-is-given-at-church.html | THE PLAY OF HEROD IS GIVEN AT CHURCH | THEODORE STRONGIN | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/the-wine-cellar-finds-a-new-place-upstairs.html | The Wine Cellar Finds a New Place  Upstairs | By Rita Reif | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/tokyo-aides-greet-humphrey.html | Tokyo Aides Greet Humphrey | By Ew Kenworthy | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/transit-officials-plan-court-move-to-bar-a-strike-injunction-to-be.html | TRANSIT OFFICIALS PLAN COURT MOVE TO BAR A STRIKE Injunction to Be Sought as in 1963 if an Agreement Is Not Reached Soon NO PROGRESS REPORTED Joint Session Called Today  Lindsay Names a Panel for Emergency Action Transit Board May Ask Court To Forbid a Strike by TWU | By Damon Stetson | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/tt-frk-bozy-texyar-organxst-retired-professor-t-musit-school-s-dead.html | tt FRK BOZY tEXYAR ORGANXST Retired Professor t Musit School s Dead at 66 | Speel to Th rw York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/tv-wndt-studies-mayors-office-witty-script-narrated-by-henry-morgan.html | TV WNDT Studies Mayors Office Witty Script Narrated by Henry Morgan | By Jack Gould | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/upper-class-britons-watch-popular-tv-too.html | Upper Class Britons Watch Popular TV Too | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/us-aides-unconcerned.html | US Aides Unconcerned | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/us-bars-oil-sale-to-the-rhodesians-required-special-licenses-for.html | US BARS OIL SALE TO THE RHODESIANS Required Special Licenses for Export Are Unlikely  New Squeeze on Smith | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/usar-e-martin-becomes-bride-of-jt-howell3d-daughter-of-a-college.html | usar E Martin Becomes Bride Of JT Howell3d Daughter of a College President Is Wed to Theology Student | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/vote-on-charter-due-in-spain-in-66-referendum-to-set-a-basis-for.html | VOTE ON CHARTER DUE IN SPAIN IN 66 Referendum to Set a Basis for Franco Succession | By Tad Szulc | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/war-cost-may-cut-citys-school-aid-2-us-bills-would-shelve-9miilion.html | WAR COST MAY CUT CITYS SCHOOL AID 2 US Bills Would Shelve 9Miilion Plan Freeing Funds for Vietnam Cost of Vietnam War May Cut Federal School Aid to 12 Cities | By Warren Weaver Jrspecial To the New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/war-forces-india-to-trim-spending-300-million-cut-from-first-year.html | WAR FORCES INDIA TO TRIM SPENDING 300 Million Cut From First Year of Economic Plan | By J Anthony Lukas | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/washington-a-pause-for-reflection.html | Washington A Pause for Reflection | By James Reston | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/white-plains-high-captures-westchester-track-festival.html | White Plains High Captures Westchester Track Festival | Special to The New York Times | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/whither-the-boom-economists-find-peacetime-advance-changing-to.html | Whither the Boom Economists Find Peacetime Advance Changing to WarPropelled Expansion ECONOMIC BOOM AN EXAMINATION | By Mj Rossant | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/wirtz-strives-to-settle-strike-at-olin.html | Wirtz Strives to Settle Strike at Olin | By David R Jones | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-29 | https://www.nytimes.com/1965/12/29/archives/wood-field-and-stream-postseason-deer-hunt-set-for-jan-1014-in.html | Wood Field and Stream Postseason Deer Hunt Set for Jan 1014 in Delaware County Wintering Yard | By Oscar Godbout | RE0000633691 | 1993-09-30 | B00000233488 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/-angene-hasper-wed-todavid-h-rowan-i.html | Angene Hasper Wed  ToDavid H Rowan i | Secta o TII9 NCN York lnlr | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/168school-study-finds-english-lag-instruction-in-best-classes-held.html | 168SCHOOL STUDY FINDS ENGLISH LAG Instruction in Best Classes Held Not Good Enough | By Austin C Wehrweinspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-more-unions-join-olin-talks.html | 2 More Unions Join Olin Talks | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-show-titles-go-to-miss-pfister-she-wins-aboard-highclere-at-secor.html | 2 SHOW TITLES GO TO MISS PFISTER She Wins Aboard Highclere at Secor Farms Event | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-spies-and-a-cat-lure-yule-crowds-filmgoers-concentrating-on-three.html | 2 SPIES AND A CAT LURE YULE CROWDS Filmgoers Concentrating on Three Recent Arrivals | By Vincent Canby | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/2-state-programs-seek-more-us-aid-rockefeller-to-set-up-staff-in.html | 2 STATE PROGRAMS SEEK MORE US AID Rockefeller to Set Up Staff in Washington  Levitt and Kennedy Name Panel 2 STATE PROGRAMS SEEK MORE US AID | By Peter Kihss | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/56-union-county-road-deaths.html | 56 Union County Road Deaths | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/7-jewish-youths-are-arrested-in-burglaries-at-10-synagogues-7-held.html | 7 Jewish Youths Are Arrested In Burglaries at 10 Synagogues 7 HELD IN THEFTS AT 10 SYNAGOGUES | By Peter Millones | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/a-few-thousand-down-a-few-thousand-a-month.html | A Few Thousand Down A Few Thousand a Month | By Bernadette Carey | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/accord-reached-on-swiss-poultry-farmers-and-importers-act-on-share.html | ACCORD REACHED ON SWISS POULTRY Farmers and Importers Act on Share of Market | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ackley-outlines-growth-problem-presidential-adviser-tells-meeting.html | ACKLEY OUTLINES GROWTH PROBLEM Presidential Adviser Tells Meeting of Economists Pace Brings Perils CITES LACK OF CRITERIA Duesenberry New Member of Johnsons Council Is Head of Panel Talks ACKLEY OUTLINES GROWTH PROBLEM | By Douglas W Cray | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/advertising-kastor-foote-makes-it-official.html | Advertising Kastor Foote Makes It Official | By Walter Carlson | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/alfred-w-cantwell-dies-at-64-red-cross-water-safety-leader.html | Alfred W Cantwell Dies at 64 Red Cross Water Safety Leader | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/alicia-de-larrocha-plays-mozart-work.html | ALICIA DE LARROCHA PLAYS MOZART WORK | HOWARD KLEIN | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/alien-arts-trend-scored-in-soviet.html | Alien Arts Trend Scored in Soviet | By Theodore Shabadspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/alternative-taxes-proposed-by-levitt.html | ALTERNATIVE TAXES PROPOSED BY LEVITT | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/antired-spain-is-helping-cuba-leftists-go-to-havana-talks-by-way-of.html | ANTIRED SPAIN IS HELPING CUBA Leftists Go to Havana Talks by Way of Madrid | By Tad Szulcspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/archaeologists-resume-diggings-institute-renews-expeditions-after.html | ARCHAEOLOGISTS RESUME DIGGINGS Institute Renews Expeditions After Lapse of 40 Years | By Sanka Knoxspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/argentine-strike-ends-pay-ceiling-uncollected-refuse-wrecks-plan-to.html | ARGENTINE STRIKE ENDS PAY CEILING Uncollected Refuse Wrecks Plan to Halt Inflation | By Arthur J Olsenspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/arts-centers-are-offered-aid-on-design-problems.html | Arts Centers Are Offered Aid on Design Problems | By Richard F Shepard | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ballet-svelte-newcomer-city-troupe-introduces-mimi-paul-as.html | Ballet Svelte Newcomer City Troupe Introduces Mimi Paul as SugarPlum Fairy at State Theater | By Clive Barnes | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/berliners-give-vietnam-aid.html | Berliners Give Vietnam Aid | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bishop-pike-barred.html | Bishop Pike Barred | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/blind-man-lectures-at-pet-show-on-guide-dogs-trained-animal-will-on.html | Blind Man Lectures at Pet Show on Guide Dogs Trained Animal Will Only Disobey His Master When Danger Lurks | By John Rendel | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/board-seeks-end-of-bias-on-docks-maryland-stevedore-and-union-get.html | BOARD SEEKS END OF BIAS ON DOCKS Maryland Stevedore and Union Get NLRB Order | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bond-prices-for-us-government-securities-decline-in-active-trading.html | Bond Prices for US Government Securities Decline in Active Trading CORPORATE LIST STEADY AND QUIET | By John H Allan | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bonn-brings-common-market-closer-to-a-ministerial-session-bonn.html | Bonn Brings Common Market Closer to a Ministerial Session BONN MOVES BLOC CLOSER TO TALKS | By Edward Cowanspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/boylesmbeckwith.html | BoylesmBeckwith | Special to The NeT York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/bridge-membership-in-league-hailed-as-best-buy-in-the-business.html | Bridge Membership in League Hailed As Best Buy in the Business | By Alan Truscott | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/businesses-plan-for-transit-halt-private-buses-and-car-pools-would.html | BUSINESSES PLAN FOR TRANSIT HALT Private Buses and Car Pools Would Ease Strike Impact BUSINESSES PLAN FOR TRANSIT HALT | By Robert E Dallos | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/cairo-editors-lawyer-says-press-is-on-trial-in-spy-case.html | Cairo Editors Lawyer Says Press Is on Trial in Spy Case | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/canada-sending-more-food-aid-to-help-avert-famine-in-india.html | Canada Sending More Food Aid To Help Avert Famine in India Shipments of 15Million Will Raise Value of Help Since 65 Began to 70Million | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/carol-torstenson-is-wed.html | Carol Torstenson Is Wed | Speciai to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/carolina-student-and-karen-long-planning-bridal-john-k-dwight.html | Carolina Student And Karen Long Planning Bridal John K Dwight Fiance of Hollins Junior 63 Jersey Debutante | Special to The New York lm | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/castro-to-have-own-office-for-the-first-time-since-1959.html | Castro to Have Own Office For the First Time Since 1959 | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/cbs-will-pay-188-million-a-year-to-extend-football-deal.html | CBS Will Pay 188 Million A Year to Extend Football Deal | By Val Adams | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/changes-sought-in-us-job-agency-panel-asks-greater-stress-on.html | CHANGES SOUGHT IN US JOB AGENCY Panel Asks Greater Stress on Manpower Services | By David R Jones | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/charge-against-li-jailer-stirs-plea-for-an-inquiry.html | Charge Against LI Jailer Stirs Plea for an Inquiry | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/charles-j-lewin-editor-63-dead-new-bedford-mass-chief-kennedy.html | CHARLES J LEWIN EDITOR 63 DEAD New Bedford Mass Chief Kennedy Family Friend | Special tn The New York Tme | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/chess-proving-that-a-71move-game-can-be-suspenseful.html | Chess Proving That a 71Move Game Can Be Suspenseful | By Al Horowitz | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/chinas-role-in-asia.html | Chinas Role in Asia | ANDREW L MARCH Assistant Professor of Geography East Asia Institute Columbia University New York | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/city-closes-case-on-ferry-unions-nmu-local-to-continue-as-agent-for.html | CITY CLOSES CASE ON FERRY UNIONS NMU Local to Continue as Agent for All Workers | By Werner Bbamberger | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/clarice-spicas-nuptials.html | Clarice Spicas Nuptials | Scal to The New Yrk Time | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/columbia-downs-brown-five-8363-in-upstate-final.html | Columbia Downs Brown Five 8363 In Upstate Final | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/commodities-most-futures-prices-drift-downward-in-an-active-trading.html | Commodities Most Futures Prices Drift Downward in an Active Trading Session SOYBEANS STAGE A BRISK DECLINE Wheat Also Hit by Selling  Corn Holds Steady While Cocoa Slips Slightly | By Elizabeth M Fowler | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/comsat-seeking-bigger-satellite-device-is-to-have-20-times-capacity.html | COMSAT SEEKING BIGGER SATELLITE Device Is to Have 20 Times Capacity of Early Bird | By John Noble Wilford | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/connecticut-looks-for-oyster-crop-to-run-out-by-68.html | Connecticut Looks For Oyster Crop To Run Out by 68 | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/conrad-eyre-is-wed-i-to-sheldon-clark.html | Conrad Eyre Is Wed I To Sheldon Clark | 2d | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/cornelia-cotillion-on-li.html | Cornelia Cotillion on LI | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/curb-on-judge-may-set-pattern-removal-without-impeachment.html | Curb on Judge May Set Pattern Removal Without Impeachment | By Fred P Graham | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/death-and-disruption-have-marked-transit-strikes-in-this-city.html | Death and Disruption Have Marked Transit Strikes in This City | By Robert Alden | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/delaware-river-commission-allows-greater-city-intake.html | Delaware River Commission Allows Greater City Intake | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/derelicts-sell-drugs.html | Derelicts Sell Drugs | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/dominicans-awaiting-a-showdown.html | Dominicans Awaiting a Showdown | By Edward C Burksspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ecumenicism-christian-movement.html | Ecumenicism Christian Movement | Rabbi ABRAHAM B HECHT | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ellen-brooke-a-knack-for-separates.html | Ellen Brooke A Knack for Separates | By Bernadine Morris | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/end-papers.html | End Papers | RICHARD F SHEPARD | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/fanfanis-offer-to-quit-accepted-foreign-chief-rejects-new-pleas.html | FANFANIS OFFER TO QUIT ACCEPTED Foreign Chief Rejects New Pleas That He Stay On | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/financing-issue-delays-progress-of-transit-talks-twu-is-standing.html | FINANCING ISSUE DELAYS PROGRESS OF TRANSIT TALKS TWU Is Standing Firm on Original Demands  No Counteroffer Made | By Damon Stetson | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/fourhour-search-of-home-by-police-nets-11-bags-of-marijuana-and.html | FourHour Search of Home by Police Nets 11 Bags of Marijuana and Pills | By Homer Bigart | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/gemini-7-medical-reports-show-no-bar-to-longer-space-flights-long.html | Gemini 7 Medical Reports Show No Bar to Longer Space Flights LONG SPACE TRIPS CALLED POSSIBLE | By Walter Sullivanspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/george-m-bailey-47i-a-sales-executivei-i.html | GEORGE M BAILEY 47i A SALES EXECUTIVEi i | Spocia to The Nw Yfrk TimF s | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/goldberg-sees-pope.html | Goldberg Sees Pope | By Robert C Dotyspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/governor-to-push-auto-safety-plan-he-will-submit-6-measures-to.html | GOVERNOR TO PUSH AUTO SAFETY PLAN He Will Submit 6 Measures to Legislature to Reduce Bloody Slaughter | By Richard L Madden | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/harlem-agency-accuses-city-of-holding-up-funds.html | Harlem Agency Accuses City of Holding Up Funds | By Sydney H Schanberg | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/harriman-goes-to-poland-and-goldberg-visits-pope-in-major-us-peace.html | HARRIMAN GOES TO POLAND AND GOLDBERG VISITS POPE IN MAJOR US PEACE DRIVE POLISH TALKS HELD Johnson Envoy Seeks Views on Vietnam Lull in 6th Day HARRIMAN FLIES TO POLAND | By Tom Wickerspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/hawks-triumph-over-rangers-30-hall-of-chicago-gets-4th-shutout.html | Hawks Triumph Over Rangers 30 HALL OF CHICAGO GETS 4TH SHUTOUT | By William J Briordy | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/historians-given-peace-role-guide-a-broader-understanding-of-past.html | HISTORIANS GIVEN PEACE ROLE GUIDE A Broader Understanding of Past Is Urged on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/historians-new-chief-roy-franklin-nichols.html | Historians New Chief Roy Franklin Nichols | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ho-chi-minh-tells-pope-us-doesnt-want-peace-hanoi-tells-pope-us.html | Ho Chi Minh Tells Pope US Doesnt Want Peace HANOI TELLS POPE US WANTS WAR | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/hofstra-victor-over-iona-8267-otterbein-is-7567-winner-over-new.html | HOFSTRA VICTOR OVER IONA 8267 Otterbein Is 7567 Winner Over New Hampshire | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/holme-loughrey.html | Holme  Loughrey | Special to The New York Time | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/homeowners-taxes.html | Homeowners Taxes | MILTON M GOLDMAN | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/humphrey-hails-manila-inauguration.html | Humphrey Hails Manila Inauguration | By Ew Kenworthy | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/i-dr-lilian-mould-bride-0u-dr-john-p-dobson.html | I Dr Lilian Mould Bride 0u Dr John P Dobson | Special to The New York Timp | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/i-i-william-t-salisbury-weds-ruth-brownl-.html | i I William T Salisbury Weds Ruth Brownl | Special to The No York Time I | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/i-mrs-joan-freitag-rewed-.html | i Mrs Joan Freitag Rewed | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/icc-and-penncentral-approval-of-the-merger-is-imminent-but-doubts.html | ICC and PennCentral Approval of the Merger Is Imminent But Doubts Exist Over Effective Date | By Robert E Bedingfield | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/ilsabel-golf-an-alumna-t-of-smith-darien-brtdei.html | ilsabel Golf an Alumna t Of Smith Darien Brtdei | Special to The New Ylrk Times | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/imary-j-mccarty-bride-e-o-a-graduate-student.html | iMary J McCarty Bride E O a Graduate Student | Special to Th New Yrk Ttm | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/in-the-nation-a-justifiably-secret-operation.html | In The Nation A Justifiably Secret Operation | By Arthur Krock | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/india-says-china-arms-pakistanis-high-aide-reports-concern-over.html | INDIA SAYS CHINA ARMS PAKISTANIS High Aide Reports Concern Over Growing Evidence | By J Anthony Lukas | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/iwllliam-christy-ir-pollution-foe-former-chadman-of-smoke-control.html | iWILLIAM CHRISTY IR POLLUTION FOE Former Chadman of Smoke Control Board Dies At 81 | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/joann-strauss-a-bride.html | Joann Strauss a Bride | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/johnson-undergoes-checkup-his-doctor-pronounces-him-fit.html | Johnson Undergoes CheckUp His Doctor Pronounces Him Fit | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/judge-denolinges-bogalusa-police-sees-deliberate-scheme-to-harass.html | JUDGE DENOLINGES BOGALUSA POLICE Sees Deliberate Scheme to Harass and Beat Negroes | By Roy Reed | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/knicks-beaten-by-celtics-9996-as-fourthperiod-rally-fails-at-garden.html | Knicks Beaten by Celtics 9996 as FourthPeriod Rally Fails at Garden MISHAPS BEFALL NEW YORK QUINTET | By Leonard Koppett | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/landfill-urged-at-manhattan-tip-downtown-plan-also-would-pick.html | Landfill Urged at Manhattan Tip Downtown Plan Also Would Pick Streets for Pedestrian Use MORE LAND URGED AT MANHATTAN TIP | By Edith Evans Asbury | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/lee-outstanding-wrestler-in-tournament-at-cw-post.html | Lee Outstanding Wrestler In Tournament at CW Post | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/liberal-party-aide-appointed-city-relocation-commissioner.html | Liberal Party Aide Appointed City Relocation Commissioner | By Thomas Buckley | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/lindsay-continues-to-work-at-his-grueling-preelection-pace-has-many.html | Lindsay Continues to Work at His Grueling PreElection Pace Has Many Problems but Not Crises of the Race He Says | By Terence Smith | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/log-on-track-derails-ny-central-train-upstate.html | Log on Track Derails NY Central Train Upstate | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/marionette-troupe-acts-don-giovanni.html | MARIONETTE TROUPE ACTS DON GIOVANNI | THEODORE STRONGIN | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mary-farquhar-is-wed-to-a-navy-lieutenant.html | Mary Farquhar Is Wed To a Navy Lieutenant | peclal to Tile New York Times | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mayor-signs-pact-for-play-center-facility-in-riverside-park-long.html | MAYOR SIGNS PACT FOR PLAY CENTER Facility in Riverside Park Long Bitterly Opposed | By Samuel Kaplan | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/miss-heidi-wolflisberg-married-in-scarsdale.html | Miss Heidi Wolflisberg Married in Scarsdale | pcctal to The New York Tlnl | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/mrs-meir-pledges-all-steps.html | Mrs Meir Pledges All Steps | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/nation-is-urged-to-help-its-cities-416billion-more-a-year-is-sought.html | NATION IS URGED TO HELP ITS CITIES 416Billion More a Year Is Sought to Train Deprived | By Natalie Jaffe | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/new-chairlift-gives-catskills-a-lift.html | New Chairlift Gives Catskills a Lift | By Michael Strauss | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/newark-offers-aid-to-medical-college.html | NEWARK OFFERS AID TO MEDICAL COLLEGE | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/news-of-realty-building-planned-site-is-acquired-by-horwitz-in.html | NEWS OF REALTY BUILDING PLANNED Site Is Acquired by Horwitz in Lincoln Square Area | By Lawrence OKane | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/nina-commette-married-i.html | Nina Commette Married i | Specta to Tto wr York ltlllcs | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/nuptials-in-st-paul-for-susan-musser.html | Nuptials in St Paul For Susan Musser | Special to Tile New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/observer-to-one-shortly-to-be-married.html | Observer To One Shortly to Be Married | By Russell Baker | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/oconnor-chooses-first-3-top-aides-bragdon-mrs-shainswit-and-olivero.html | OCONNOR CHOOSES FIRST 3 TOP AIDES Bragdon Mrs Shainswit and Olivero Are Lawyers | By Clayton Knowles | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/opera-world-of-new-artists-in-aida-verdi-classic-gets-first-hearing.html | Opera World of New Artists in Aida Verdi Classic Gets First Hearing This Season | By Rymond Ericson | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/parley-in-london-assesses-racism-students-squirm-as-south-african.html | PARLEY IN LONDON ASSESSES RACISM Students Squirm as South African Upholds Apartheid | By Clyde H Farnsworthspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/pedestrian-island-is-halved-as-rome-yields-to-protests.html | Pedestrian Island Is Halved as Rome Yields to Protests | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/personal-finance-on-delaying-capitalgains-tax-funds-delay-taxi-on.html | Personal Finance On Delaying CapitalGains Tax FUNDS DELAY TAXI ON CAPITAL GAINS | By Sal Nuccio | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/producers-split-on-ticket-prices-merrick-opposes-flexible-scale.html | PRODUCERS SPLIT ON TICKET PRICES Merrick Opposes Flexible Scale  Action Deferred | By Sam Zolotow | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/protest-against-pickles-at-a-luau.html | Protest Against Pickles at a Luau | By Craig Claiborne | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/providence-five-in-final-tonight-friars-and-boston-college-clash-on.html | PROVIDENCE FIVE IN FINAL TONIGHT Friars and Boston College Clash on Garden Court | By Gordon S White Jr | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/radio-emissions-a-space-mystery-waves-from-the-fringes-of-nebulae-a.html | RADIO EMISSIONS A SPACE MYSTERY Waves From the Fringes of Nebulae Are Fluctuating | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/rhodesia-is-near-end-of-oil-stock-port-reported-exhausting-crude.html | RHODESIA IS NEAR END OF OIL STOCK Port Reported Exhausting Crude Supplies Today | By Anthony Lewis | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/rosalyn-tureck-in-a-bach-recital-pianist-attracts-a-large-audience.html | ROSALYN TURECK IN A BACH RECITAL Pianist Attracts a Large Audience to Carnegie Hall | ALLEN HUGHES | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/saigon-planned-a-ceasefire-too-aides-assert-south-vietnam-acted-for.html | SAIGON PLANNED A CEASEFIRE TOO Aides Assert South Vietnam Acted for a Truce Even Before Vietcong Offer | By Rw Apple Jr | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/sallie-rush-introduced-at-washington-party.html | Sallie Rush Introduced At Washington Party | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/saltonstall-is-quitting-senate-brooke-a-negro-will-seen-seat.html | Saltonstall Is Quitting Senate Brooke a Negro Will Seen Seat RETIREMENT SET BY SALTONSTALL | By David S Broderspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/schlesinger-begins-stay-at-princeton-next-week.html | Schlesinger Begins Stay At Princeton Next Week | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/scientists-weigh-heredity-role-in-governing-of-mental-abilities.html | Scientists Weigh Heredity Role In Governing of Mental Abilities | By Harold M Schmeck Jrspecial To the New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/sidelights-pinkertons-puts-eye-on-losses.html | Sidelights Pinkertons Puts Eye on Losses | RICHARD PHALON | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/solution-of-crisis-in-syria-foreseen-elbitar-expected-to-present.html | SOLUTION OF CRISIS IN SYRIA FORESEEN ElBitar Expected to Present Cabinet and Plans Soon | By Thomas F Brady | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/soviet-said-to-ease-cairos-arms-debt.html | SOVIET SAID TO EASE CAIROS ARMS DEBT | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/sports-of-the-times-welcome-addition.html | Sports of The Times Welcome Addition | By Athur Daley | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/st-johns-offers-to-widen-facultys-role-and-tenure-st-johns-widens-2.html | St Johns Offers to Widen Facultys Role and Tenure ST JOHNS WIDENS 2 OF ITS POLICIES | By Gene Currivan | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/state-insurance-chief-suggests-higher-minimum-car-coverage.html | State Insurance Chief Suggests Higher Minimum Car Coverage | By Joseph C Ingraham | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/state-panel-asks-wider-bank-role-offers-program-to-provide.html | STATE PANEL ASKS WIDER BANK ROLE Offers Program to Provide Competitive Tools in Tug With National Units | By H Erich Heinemann | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/stock-prices-show-a-slight-increase-on-american-list.html | Stock Prices Show A Slight Increase On American List | By Alexander R Hammer | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/stocks-rebound-in-busy-session-defense-issues-stage-late-rally-on.html | STOCKS REBOUND IN BUSY SESSION Defense Issues Stage Late Rally on Hanoi Report  Color TV List Strong RAIL GROUP ALSO GAINS Trading Pace Quickens as Broad Upturn in Prices Lifts Major Averages STOCKS REBOUND IN BUSY SESSION | By Jhc Carmical | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/storm-king-plant-blocked-by-court-fpc-is-ordered-to-hear-in-full.html | STORM KING PLANT BLOCKED BY COURT FPC Is Ordered to Hear in Full the Alternatives for Con Ed Complex STORM KING PLANT BLOCKED BY COURT | By Edward Ranzal | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/the-edwardians-had-something-we-havent-got.html | The Edwardians Had Something We Havent Got | By Charles Poore | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/thomas-di-lauro-officer-of-clothing-workers-union-.html | Thomas Di Lauro Officer Of Clothing Workers Union | pooial t I e Nw Notk Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/tight-veil-of-secrecy.html | Tight Veil of Secrecy | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/to-limit-librarys-use.html | To Limit Librarys Use | HENRY EBEL | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/top-drivers-hear-westbury-list-plans-for-new-tote-board.html | Top Drivers Hear Westbury List Plans for New Tote Board | By Joe Nichols | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/tv-forging-a-wedding-with-hollywood-medium-more-and-more-films-on.html | TV Forging a Wedding With Hollywood Medium More and More Films on Home Screen Networks Are Helping Finance Features | By Jack Gould | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/twa-to-employ-a-new-computer-25million-unit-will-be-used-in.html | TWA TO EMPLOY A NEW COMPUTER 25Million Unit Will Be Used in Reservations | By William D Smith | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/uninsured-drivers-inquiry.html | Uninsured Drivers Inquiry | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-asks-judges-to-void-ban-on-women-jurors-in-alabama-brief-presses.html | US Asks Judges to Void Ban On Women Jurors in Alabama Brief Presses Court to Open Panels in Lowndes County to All Sexes and Races | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-embassy-may-keep-part-of-usia-library-in-london.html | US Embassy May Keep Part Of USIA Library in London | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-is-supplying-tanks-for-jordan-50-to-100-pattons-provided-in.html | US IS SUPPLYING TANKS FOR JORDAN 50 to 100 Pattons Provided in Military Aid Program | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-removes-ban-on-doctors-trips-to-5-red-nations-china-and-north.html | US REMOVES BAN ON DOCTORS TRIPS TO 5 RED NATIONS China and North Vietnam on List in the First Significant Easing of Travel Policy | By John W Finney | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-taxanticipation-bills-are-sold-by-the-treasury.html | US TaxAnticipation Bills Are Sold by the Treasury | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/us-urged-to-act-on-engineer-need-merchant-marine-problem-is.html | US URGED TO ACT ON ENGINEER NEED Merchant Marine Problem Is Attributed to Vietnam | By John P Callahan | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/van-wyck-brooks-to-be-honored-by-library-wing-and-arts-unit.html | Van Wyck Brooks to Be Honored By Library Wing and Arts Unit | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/volpe-loses-on-sales-tax.html | Volpe Loses on Sales Tax | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/war-critic-fears-military-is-inept-tells-group-here-its-record-in.html | WAR CRITIC FEARS MILITARY IS INEPT Tells Group Here Its Record in Vietnam Is Poor So Far | By Ms Handler | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/william-johnson-lawyer-marries-beverley-haynes-staniord-graduate.html | William Johnson Lawyer Marries Beverley Haynes Staniord Graduate and i Debutante of 60 Wed I  at Church in Capital I | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/william-stross-dies-at-77-i-retired-insurance-agent-i.html | William Stross Dies at 77 i Retired Insurance Agent i | pcclal to The New York TimesI I | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/wood-field-and-stream-a-chilly-tale-how-lakes-turn-into-ice-and-a.html | Wood Field and Stream A Chilly Tale How Lakes Turn Into Ice and a Reason to Stay Out of Them | By Oscar Godbout | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/yale-professor-appointed.html | Yale Professor Appointed | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/yemeni-says-saudis-sabotaged-parley.html | YEMENI SAYS SAUDIS SABOTAGED PARLEY | Special to The New York Times | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-30 | https://www.nytimes.com/1965/12/30/archives/yonkers-report-defends-firemen-charges-of-neglect-in-fire-fatal-to.html | YONKERS REPORT DEFENDS FIREMEN Charges of Neglect in Fire Fatal to 12 Are Denied | By William Borders | RE0000633688 | 1993-09-30 | B00000233485 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/-father-of-hbomb-agrees-to-rally-scientific-talent.html | Father of HBomb Agrees to Rally Scientific Talent | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/-world-title-loses-its-quotes-in-offshore-powerboat-racing.html | World Title Loses Its Quotes In Offshore Powerboat Racing | By Steve Cady | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/11-in-south-vietnam-executed-by-enemy-3-are-us-marines-foe-executes.html | 11 in South Vietnam Executed by Enemy 3 Are US Marines FOE EXECUTES 11 IN SOUTH VIETNAM | By Rw Apple Jrspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/15-bonus-at-readers-digest.html | 15 Bonus at Readers Digest | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/16-marshals-inducted-by-mayor-in-a-day-of-city-hall-farewells.html | 16 Marshals Inducted by Mayor In a Day of City Hall Farewells | By Charles G Bennett | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/2-dolphins-chat-on-hydrophones-scientists-cite-evidence-of-the.html | 2 DOLPHINS CHAT ON HYDROPHONES Scientists Cite Evidence of the Mammals Conversing While in Separate Tanks | By John A Osmundsen | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/250million-plan-is-urged-on-state-to-curb-addiction-legislators.html | 250MILLION PLAN IS URGED ON STATE TO CURB ADDICTION Legislators Suggest 5Year Project With New Board to Control All Treatment | By Morris Kaplan | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/3-accused-by-us-in-bogalusa-la-officers-face-rights-charge-contempt.html | 3 ACCUSED BY US IN BOGALUSA LA Officers Face Rights Charge  Contempt Hearing Ends | By Roy Reedspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/6-youths-charged-in-temple-thefts-most-were-jewish-refugees-and.html | 6 YOUTHS CHARGED IN TEMPLE THEFTS Most Were Jewish Refugees and School Dropouts | By Murray Schumach | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/66-oscar-fever-striking-early-big-number-of-contenders-suggests-a.html | 66 OSCAR FEVER STRIKING EARLY Big Number of Contenders Suggests a Fierce Race | By Peter Bart | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/a-book-in-a-new-form-earns-2million-for-truman-capote-he-put-6.html | A Book in a New Form Earns 2Million for Truman Capote He Put 6 Years Into His NonFiction Novel to Appear Jan 17 | By Harry Gilroy | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/a-pius-role-in-plot-on-hitler-reported-plot-on-hitler-involving-the.html | A Pius Role in Plot On Hitler Reported Plot on Hitler Involving the Pope Reported at Historians Session | By Lawrence E Davies | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/accepts-control-accord-united-gas-drops-pennzoil-battle.html | Accepts Control Accord UNITED GAS DROPS PENNZOIL BATTLE | By William D Smith | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ambassador-visits-belgrade.html | Ambassador Visits Belgrade | By David Binder | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/asian-students-support-of-us-in-vietnam-cited.html | Asian Students Support Of US in Vietnam Cited | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/atlantic-travel-sets-record-in-65-46-million-passengers-use-planes.html | ATLANTIC TRAVEL SETS RECORD IN 65 46 Million Passengers Use Planes and Ships for Trips | By Werner Bamberger | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/auto-standards-due-by-cabell-phillips.html | Auto Standards Due By CABELL PHILLIPS | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/bans-on-rhodesia-annoying-lloyds-britains-sanctions-make-insurer.html | BANS ON RHODESIA ANNOYING LLOYDS Britains Sanctions Make Insurer Halt Payments | By Clyde H Farnsworthspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/baraboo-reaction-mixed.html | Baraboo Reaction Mixed | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/blank-west.html | Blank  West | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/bonds-us-prices-decline-in-slackened-trading-as-the-year-draws-to-a.html | Bonds US Prices Decline in Slackened Trading as the Year Draws to a Close GAINS ARE SHOWN IN CORPORATE LIST Next Weeks Heavy Slate However Concerns Some  Municipals Dull | By John H Allan | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/bridge-humorous-book-depicts-a-menagerie-of-players.html | Bridge Humorous Book Depicts A Menagerie of Players | By Alan Truscott | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/britain-proposes-a-new-status-for-six-colonies-in-caribbean-london.html | Britain Proposes a New Status For Six Colonies in Caribbean London Is Planning to Grant Internal SelfGovernment to States in Association | By Dana Adams Schmidt | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/british-deficit-widens.html | British Deficit Widens | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/brown-six-wins-title-64-western-ontario-tops-rpi.html | Brown Six Wins Title 64 Western Ontario Tops RPI | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/candidate-for-senator-edward-william-brooke.html | Candidate for Senator Edward William Brooke | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/cardinal-criticized.html | Cardinal Criticized | The Rev WILLIAM F POWERS | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/chicago-schools-face-us-inquiry-agents-to-study-complaints-of.html | CHICAGO SCHOOLS FACE US INQUIRY Agents to Study Complaints of Racial Discrimination | By Marjorie Hunter | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/chicago-symphony-celebrates-its-75th-year-with-a-premiere.html | Chicago Symphony Celebrates Its 75th Year With a Premiere | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/churghes-to-hold-services-tonight-prayers-for-peace-will-set-the.html | CHURGHES TO HOLD SERVICES TONIGHT Prayers for Peace Will Set The Major Theme Here | By George Dugan | RE0000633694 | 1993-09-30 | B00000233492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/citys-policy-for-vacant-land-disposal.html | Citys Policy for Vacant Land Disposal | FRANK L LAZARUS Commissioner of Real Estate | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/clash-is-expected-at-parley-in-cuba-sovietchinese-struggle-may-be.html | CLASH IS EXPECTED AT PARLEY IN CUBA SovietChinese Struggle May Be the Crucial Issue | By Richard Eder | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/commodities-prices-of-copper-futures-move-ahead-sharply-in-heavy.html | Commodities Prices of Copper Futures Move Ahead Sharply in Heavy Trading CONTRACTS SURGE ACROSS THE BOARD | By Elizabeth M Fowler | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/connery-tops-british-film-poll.html | Connery Tops British Film Poll | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/contract-signed-for-staging-thunderbird-golf-in-jersey.html | Contract Signed for Staging Thunderbird Golf in Jersey | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/coup-in-rhodesia-predicted-by-pike.html | COUP IN RHODESIA PREDICTED BY PIKE | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/court-bars-sale-of-carte-blanche-justice-unit-blocks-merger-set-for.html | COURT BARS SALE OF CARTE BLANCHE Justice Unit Blocks Merger Set for Today With the National City Bank HEARING IS SCHEDULED Acquisition of Credit Card Concern Seen as Ending Potential Competition | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/criticism-called-unfair.html | Criticism Called Unfair | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/diners-club-of-britain-court-bars-sale-of-carte-blanche.html | Diners Club of Britain COURT BARS SALE OF CARTE BLANCHE | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/dominican-rebels-isolated-in-a-camp-they-deride-regular-troops-us.html | DOMINICAN REBELS ISOLATED IN A CAMP They Deride Regular Troops  US Unit Guards Them | By Edward C Burksspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/drive-on-pilferage-on-coast-under-way.html | DRIVE ON PILFERAGE ON COAST UNDER WAY | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/elegant-whoopee-planned-to-mark-new-years-eve-charity-balls-and.html | Elegant Whoopee Planned to Mark New Years Eve Charity Balls and Select DinnerDance Parties to Help Bring in 66 | By Ruth Robinson | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/end-papers.html | End Papers | ALDEN WHITMAN | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ensign-marries-susan-symonds-in-rhode-island-geoffrey-hugh-obrlen.html | Ensign Marries Susan Symonds In Rhode Island Geoffrey Hugh OBrlen of the Reserve Weds Pembroke Alumna | eC tO The Xew York Tmeg I | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/erhard-declares-economy-periled-germans-told-to-work-hard-british.html | ERHARD DECLARES ECONOMY PERILED Germans Told to Work Hard British Deficit Widens ERHARD DECLARES ECONOMY PERILED | By Philip Shabecoffspecial to the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/exnazi-hides-face-at-trial-as-long-charge-list-is-read.html | ExNazi Hides Face at Trial As Long Charge List Is Read | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/fashion-had-its-gogo-fling-during-1965-and-now-for-.html | Fashion Had Its GoGo Fling During 1965 and Now for | By Marylin Bender | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/flame-smudged-gemini-windows-4-astronauts-tell-of-flights-with.html | FLAME SMUDGED GEMINI WINDOWS 4 Astronauts Tell of Flights With Space Rendezvous | By Martin Waldron | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/folksy-era-ends-in-suffolk-court-a-justice-of-the-peace-sits-in.html | FOLKSY ERA ENDS IN SUFFOLK COURT A Justice of the Peace Sits in Huntington for Last Time After 282 Years | By Francis X Clinespecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/ford-unit-raises-output.html | Ford Unit Raises Output | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/foreign-affairs-a-twoman-summit-in-paris.html | Foreign Affairs A TwoMan Summit in Paris | By Cl Sulzberger | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/form-1040-is-wearing-a-sprightlier-look-west-coast-retailer.html | Form 1040 Is Wearing a Sprightlier Look West Coast Retailer Suggested Change to Tax Agency | By Eileen Shanahanspecial to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/foundations-told-to-become-bolder.html | Foundations Told to Become Bolder | By Fred M Hechinger | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/franco-cautions-europe-on-unity-warns-against-weakening-west-by.html | FRANCO CAUTIONS EUROPE ON UNITY Warns Against Weakening West by Illusory Concept | By Tad Szulcspecial to the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/frank-s-nugent-screen-writer-t-and-former-film-critic-dead-credits.html | Frank S Nugent Screen Writer t And Former Film Critic Dead Credits Included Quiet Man and Mister RobertsReviewed for Times | Special to The New York Time | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/gaultieri-resigns-as-head-of-state-court-of-claims.html | Gaultieri Resigns as Head Of State Court of Claims | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/goldberg-to-talk-with-de-gaulle-will-discuss-vietnam-today-harriman.html | GOLDBERG TO TALK WITH DE GAULLE Will Discuss Vietnam Today Harriman to See Tito | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/hanoi-forecasts-great-gains-in-66-predicts-economic-advance-despite.html | HANOI FORECASTS GREAT GAINS IN 66 Predicts Economic Advance Despite War Conditions | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/he-ought-to-be-in-pictures-but-its-not-his-line-charles-evans-set.html | He Ought to Be in Pictures but Its Not His Line Charles Evans Set to Leave Apparel Industry Today Young Executive Is Planning to Enter New Business EVANS IS LEAVING APPAREL BUSINESS | By Isadore Barmash | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/headstart-project-funds-flowing-to-children-again.html | HeadStart Project Funds Flowing to Children Again | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/humphrey-visits-a-wounded-gi-vice-president-tours-clark-field.html | HUMPHREY VISITS A WOUNDED GI Vice President Tours Clark Field Hospital | By Ew Kenworthyspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/i-carol-kirschbaum-to-wed.html | I Carol Kirschbaum to Wed | f Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/i-i-i-quill-on-tv-tears-up-court-order-in-act-of-defiance-transit.html | i I  i Quill on TV Tears Up Court Order in Act of Defiance Transit Unions Walk Out of Negotiations Lindsay Will Join the Mediators Today | By Damon Stetson | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/i-miss-lee-betrothed-i-to-henry-h-fox-2d.html | i Miss Lee Betrothed i To Henry H Fox 2d | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/idavid-pilbeam-marries-miss-leidn.html | iDavid Pilbeam Marries Miss LeidN | in Readingl | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/indonesias-economy.html | Indonesias Economy | FRANK A SOUTHARD Jr Deputy Managing Director International Monetary Fund | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/inges-birth-day-to-open-in-march-comedy-was-delayed-for-rewriting.html | INGES BIRTH DAY TO OPEN IN MARCH Comedy Was Delayed for Rewriting After Tryout | By Sam Zolotow | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/investors-group-controls-20-of-shares-in-bond-stores-inc-investors.html | Investors Group Controls 20 Of Shares in Bond Stores Inc INVESTORS HOLD BLOCK OF BONDS | By Leonard Sloane | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/javits-is-to-make-a-trip-to-vietnam.html | JAVITS IS TO MAKE A TRIP TO VIETNAM | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/jersey-approves-widening-of-pike-fiscal-authority-supports-625.html | JERSEY APPROVES WIDENING OF PIKE Fiscal Authority Supports 625 Million in Bonds for Project and Refunding | By Joseph C Ingraham | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/job-seekers-crowd-meeting-at-hilton-job-seekers-jam-hilton-hotel-at.html | Job Seekers Crowd Meeting at Hilton Job Seekers Jam Hilton Hotel At Meeting of Economic Units | By Douglas W Cray | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/john-cluett-65-i-l-magaziie-writer-r-t-i-i-collar-heir-who-rejected.html | JOHN CLUETT 65 I L MAGAZIIE WRITER r t i I Collar Heir Who Rejected Career in Business Dies | Special to The New Yark Time | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/john-qs-invited-to-lindsay-fetes-borough-parties-open-to-all-3500.html | JOHN QS INVITED TO LINDSAY FETES Borough Parties Open to All 3500 Expected at Ball | By Thomas Buckley | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/joint-assets-14billion-new-directors-of-atlantic-refining.html | Joint Assets 14Billion New Directors of Atlantic Refining | By William G Weart | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/julie-j-berg-is-engagedi.html | Julie J Berg Is Engagedi | Special to The New York TAmes | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/king-wolfe.html | King  Wolfe | Special to The New York Time | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/knights-gambit-circa-1990.html | Knights Gambit Circa 1990 | By Eliot FremontSmith | RE0000633694 | 1993-09-30 | B00000233492 |

| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/last-train-set-on-peninsula.html | Last Train Set on Peninsula | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
|---|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/life-at-city-hall-a-wagner-review-mayor- proudest-of-decency-in-his.html | LIFE AT CITY HALL A WAGNER REVIEW Mayor Proudest of Decency in His Administration | By Clayton Knowles | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/lindsay-names-city-unification-panel.html | Lindsay Names City Unification Panel | By Thomas P Ronan | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/liu-turns-back-dartmouth-9055-for- albright-title.html | LIU Turns Back Dartmouth 9055 For Albright Title | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/m-h-jackson-jr-wedsi-mrs-burnelia- burke.html | M H Jackson Jr Wedsi Mrs Burnelia Burke | Pectal to Th Nev York Ttme | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/marcos-in-inaugural-promises-cleanup-of- filipino-corruption.html | Marcos in Inaugural Promises CleanUp of Filipino Corruption | By Seth S King | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/mary-goodyear-bennettalumna-becomes-a- bride-6i-debutante-married-to.html | Mary Goodyear BennettAlumna Becomes a Bride  6i Debutante Married to Richard Glenn 3d  o Penn in South | eclal to The New York Tlm | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/mary-jane-morel-bride-in-bronxville.html | Mary Jane Morel Bride in Bronxville | Special o The New York Ttme | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/mayorelect-asks-curb-on-autos-in-case-of- strike-lindsay-asks-dont.html | MayorElect Asks Curb on Autos in Case of Strike Lindsay Asks Dont Drive Cars Into City if Transit Strike Occurs | By Robert E Dallos | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/meany-sees-peril-to-growth-in-us-says- vietnam-must-not-cut-into.html | MEANY SEES PERIL TO GROWTH IN US Says Vietnam Must Not Cut Into Domestic Programs | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/moro-takes-over-duties-of-fanfani.html | MORO TAKES OVER DUTIES OF FANFANI | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/move-is-delayed-by-jersey-college.html | MOVE IS DELAYED BY JERSEY COLLEGE | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/mrs-carl-o-wyman.html | MRS CARL O WYMAN | Special to The New York Timer | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/nancy-anne-morris-plans-june- nuptials.html | Nancy Anne Morris Plans June Nuptials | Special to Tile New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/negro-announces-for-senate-race-brooke- of-massachusetts-seeks.html | NEGRO ANNOUNCES FOR SENATE RACE Brooke of Massachusetts Seeks Saltonstalls Seat | By David S Broderspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/new-moves-by-pope-seen.html | New Moves by Pope Seen | By Robert C Doty | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archiv es/new-stock-laws-likely-in-canada-a- possibility-of-stiffer-rules-is.html | NEW STOCK LAWS LIKELY IN CANADA A Possibility of Stiffer Rules Is Raised by Pearson | By John M Lee | RE0000633694 | 1993-09-30 | B00000233492 |

| | | | | | |
|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/news-of-realty-study-of-leases-big-space-needs-cited-for-business.html | NEWS OF REALTY STUDY OF LEASES Big Space Needs Cited for Business Machine Industry | By William Robbins | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/nlrb-hands-down-new-ruling-on-dues.html | NLRB HANDS DOWN NEW RULING ON DUES | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/oil-companies-lose-bid-to-dismiss-case.html | OIL COMPANIES LOSE BID TO DISMISS CASE | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/olin-mathieson-strike-settled-pending-ratification-by-unions.html | Olin Mathieson Strike Settled Pending Ratification by Unions | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/one-comedian-meets-race-issue-squarely-in-act-black-and-white-to.html | One Comedian Meets Race Issue Squarely in Act Black and White to Stay Cambridge Points Out | By Robert Shelton | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pearson-voices-appreciation.html | Pearson Voices Appreciation | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pension-aid-spurs-a-record-exodus-of-us-employes-20000-taking.html | PENSION AID SPURS A RECORD EXODUS OF US EMPLOYES 20000 Taking Advantage of New Annuity Incentives by Rushing Retirement NEGROES MAY GAIN JOBS Opportunity Seen for Them to Fill Vacancies in Middle Management Positions PENSION AID SPURS A RECORD EXODUS | By Ben A Franklinspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/perth-amboy-store-closing.html | Perth Amboy Store Closing | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/pessimism-on-transit-economic-and-political-factors-point-to-the.html | Pessimism on Transit Economic and Political Factors Point To the Inability to Avert a Showdown | By Emanuel Perlmutter | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/price-index-sets-another-record-figure-up-02-last-month-further.html | PRICE INDEX SETS ANOTHER RECORD Figure Up 02 Last Month  Further Increases Are Expected for December Price Index Sets Another Mark Further Rise in December Seen | By David R Jonesspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/procaccino-becomes-first-in-new-city-administration-to-take-oath.html | Procaccino Becomes First in New City Administration to Take Oath PROCACCINO TAKES OATH BEFORE 1200 | By Bernard Weinraub | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/providence-five-beats-boston-college-9186-for-holiday-festival.html | Providence Five Beats Boston College 9186 for Holiday Festival Honors WALKER EQUALS TOURNEY RECORD | By Gordon S White Jr | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/quill-faces-jail-if-strike-occurs-transit-men-who-walk-out-could.html | QUILL FACES JAIL IF STRIKE OCCURS Transit Men Who Walk Out Could Lose Their Jobs | By Peter Kihss | RE0000633694 | 1993-09-30 | B00000233492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/reiizabeth-f-wyeih-becomes-affianced.html | rEIizabeth F Wyeih Becomes Affianced | SPecial to Tll New York Tme | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rights-limited-in-traffic-cases-court-says-city-offenders-need-not.html | RIGHTS LIMITED IN TRAFFIC CASES Court Says City Offenders Need Not Be Advised | By Richard L Maddenspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/robert-t-dean-fiance-of-janet-c-richardson.html | Robert T Dean Fiance Of Janet C Richardson | Special To The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rome-to-abandon-pedestrian-island-on-a-brief-trial.html | Rome to Abandon Pedestrian Island On a Brief Trial | Special To The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/rosendale-awaits-top-ski-jumpers-also-more-snow.html | Rosendale Awaits Top Ski Jumpers  Also More Snow | By Michael Strauss | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/samaritan-laws-seen-aiding-crime-criminologists-told-victims-may.html | SAMARITAN LAWS SEEN AIDING CRIME Criminologists Told Victims May Contribute to Cause | By Harold M Schmeck Jrspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/scientists-upset-by-fund-cutbacks-coast-meeting-disturbed-by.html | SCIENTISTS UPSET BY FUND CUTBACKS Coast Meeting Disturbed by Reports of a Reduction | Special To The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/scottish-heir-female-till-40-snarls-succession-to-baronetcy.html | Scottish Heir Female Till 40 Snarls Succession to Baronetcy | Special To The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sheriff-gets-new-post.html | Sheriff Gets New Post | Special To The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sidelights-credit-costs-rise-for-business.html | Sidelights Credit Costs Rise for Business | RICHARD PHALON | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/snowball-sport-upheld-by-court-45000-award-overturned-by-states.html | SNOWBALL SPORT UPHELD BY COURT 45000 Award Overturned by States Highest Bench | Special To The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/south-africans-resentfu.html | South Africans Resentfu | Special To The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/soviet-is-believed-likely-to-spur-aid-to-hanoi-but-not-peace-drive.html | Soviet Is Believed Likely to Spur Aid to Hanoi but Not Peace Drive SOVIET EXPECTED TO SPUR HANOI AID | By Peter Grose | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/soviet-plans-party-talk.html | Soviet Plans Party Talk | Special To The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sports-of-the-times-duffy-and-his-dandies.html | Sports of The Times Duffy and His Dandies | By Arthur Daley | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/state-tightening-control-of-drugs-new-law-curbs-stimulants-and.html | STATE TIGHTENING CONTROL OF DRUGS New Law Curbs Stimulants and Depressants for Youth | By Jane E Brody | RE0000633694 | 1993-09-30 | B00000233492 |

| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/state-will-set-up-information-units.html | STATE WILL SET UP INFORMATION UNITS | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
|---|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/stock-prices-on-american-list-show-gains-as-trading-lags.html | Stock Prices on American List Show Gains as Trading Lags | By Alexander R Hammer | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/stocks-move-up-in-brisk-trading-investmentgrade-list-sets-tone-for.html | STOCKS MOVE UP IN BRISK TRADING InvestmentGrade List Sets Tone for Strong Market as Averages Climb AIRLINE ISSUES ADVANCE Aerospace Shares Weaken After Reports on Peace Efforts for Vietnam STOCKS MOVE UP IN BRISK TRADING | By Jh Carmical | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/sydney-sloop-freya-is-probable-winner.html | SYDNEY SLOOP FREYA IS PROBABLE WINNER | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/teachers-union-takes-its-case-against-st-johns-to-nlrb.html | Teachers Union Takes Its Case Against St Johns to NLRB | By Gene Currivan | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/the-astrodome-caps-a-profitable-year.html | The Astrodome Caps a Profitable Year | By Robert Lipsyte | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/titov-gives-hint-of-reentry-ship-soviet-astronaut-says-wings-may.html | TITOV GIVES HINT OF REENTRY SHIP Soviet Astronaut Says Wings May Help Land Capsules | By Theodore Shabad | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/to-withhold-larger-tax.html | To Withhold Larger Tax | MORRIS D FORKOSCH | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/truce-units-role-is-being-reviewed-vietnam-peace-drive-opens.html | TRUCE UNITS ROLE IS BEING REVIEWED Vietnam Peace Drive Opens Question of Controls | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/tv-football-fans-plan-this-weekend-with-care.html | TV Football Fans Plan This Weekend With Care | By Val Adams | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/tva-paying-us-21-million-dividend.html | TVA PAYING US 21 MILLION DIVIDEND | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/two-exconvicts-found-slain-in-gangland-fashion-in-bronx.html | Two ExConvicts Found Slain In Gangland Fashion in Bronx | By Richard Jh Johnston | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-charters-jet-for-zambia-oillift.html | US CHARTERS JET FOR ZAMBIA OILLIFT | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-hearings-set-on-south-africa-house-unit-plans-to-assess-policy.html | US HEARINGS SET ON SOUTH AFRICA House Unit Plans to Assess Policy on Apartheid | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-money-pact-set-with-mexico-new-exchange-stabilization-plan-to.html | US MONEY PACT SET WITH MEXICO New Exchange Stabilization Plan to Work Both Ways | By Edwin L Dale Jrspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-peace-drive-said-to-produce-offers-to-assist-nations-prepared-to.html | US PEACE DRIVE SAID TO PRODUCE OFFERS TO ASSIST Nations Prepared to Press Hanoi if Assured That No Ultimatum Is Meant | By Tom Wicker | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-planes-keep-watch-in-north-vietnamese-reds-remaining-under.html | US PLANES KEEP WATCH IN NORTH Vietnamese Reds Remaining Under Reconnaissance | By John W Finneyspecial To the New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-supply-agency-lifts-textile-needs-us-agency-lifts-its-textile.html | US Supply Agency Lifts Textile Needs US AGENCY LIFTS ITS TEXTILE NEEDS | By Herbert Koshetz | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/us-tradition-of-humanitarianism.html | US Tradition of Humanitarianism | JONATHAN MIRSKY Instructor Chinese Studies University of Pennsylvania Philadelphia | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/usgerman-parley-on-arms-buying-due.html | USGERMAN PARLEY ON ARMS BUYING DUE | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/victoria-ganz-will-be-wed-to-ronald-de-felice-in-june.html | Victoria Ganz Will Be Wed To Ronald De Felice in June | Specll to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/volume-of-freight-carried-by-trains-rose-56-in-year-rail-freight.html | Volume of Freight Carried by Trains Rose 56 in Year RAIL FREIGHT SETS POSTWAR RECORD | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wagner-beats-adelphi.html | Wagner Beats Adelphi | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/waldorf-is-scene-of-airline-recruiting-airline-program-recruits.html | Waldorf Is Scene of Airline Recruiting AIRLINE PROGRAM RECRUITS TALENT | By Frederick C Appel | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/washington-the-historic-skepticism-of-hanoi.html | Washington The Historic Skepticism of Hanoi | By James Reston | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wauchope-mcguinness.html | Wauchope  McGuinness | Special to The New York Times | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/white-house-says-aim-is-a-parley-breaks-silence-to-explain-us-wants.html | WHITE HOUSE SAYS AIM IS A PARLEY Breaks Silence to Explain US Wants Only to Show That It Is Reasonable | By John D Pomfret | RE0000633694 | 1993-09-30 | B00000233492 |
| 1965-12-31 | https://www.nytimes.com/1965/12/31/archives/wood-field-and-stream-new-conservation-commissioner-will-inherit.html | Wood Field and Stream New Conservation Commissioner Will Inherit TreeCutting Problem | By Oscar Godbout | RE0000633694 | 1993-09-30 | B00000233492 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/a-15gun-salute-signals-the-armys-departure-from-governors-island.html | A 15Gun Salute Signals the Armys Departure From Governors Island FIRST ARMY SAYS FAREWELL TO CITY Program Marks End of Era at Fort Jay as Coast Guard Prepares to Move In | By Richard Jh Johnston | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/accent-on-english-at-furniture-show.html | Accent on English at Furniture Show | By Hermine Mariaux | RE0000649459 | 1994-03-01 | B00000233484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ackley-deplores-steel-price-rise-as-inflationary-presidents.html | Ackley Deplores Steel Price Rise as Inflationary Presidents Economic Adviser Says It Appears Unjustified Calls Bethlehems Earnings 83 Per Cent Above 1963 | By Edwin L Dale Jr Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/all-worlds-a-stage-including-a-railroad-station-in-louisville.html | All Worlds A Stage Including A Railroad Station in Louisville | By Louis Calta | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/art-early-american-cities-on-view-at-metropolitan-show-of-prints.html | Art Early American Cities on View at Metropolitan Show of Prints Recalls More Tranquil Past | By Hilton Kramer | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/barbara-mcnairs-long-ride-uptown-singer-began-10-years-ago-in-the.html | Barbara McNairs Long Ride Uptown Singer Began 10 Years Ago in the Village At Persian Room She Mimics Jackie Mason | By John S Wilson | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/best-investment-of-the-year-land-on-the-outskirts-of-town-best.html | Best Investment of the Year Land on the Outskirts of Town Best Investment of the Year Land on the Outskirts of Town | By Elizabeth M Fowler | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bigstore-sales-rose-in-december-retailers-taking-part-in-survey.html | BIGSTORE SALES ROSE IN DECEMBER Retailers Taking Part in Survey Show Increase Averaging About 5 | By Isadore Barmash | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bonds-prices-continue-decline-on-last-day-of-trading-in-1965.html | Bonds Prices Continue Decline on Last Day of Trading in 1965 LONGTERM ISSUES IN US LIST DROP Gold Loss Tighter Credit and Bethlehem Action Are Main Reasons for Dip | By John H Allan | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/books-of-the-times-let-there-be-no-mourning-for-the-night-before.html | Books of The Times Let There Be No Mourning for the Night Before | By Charles Poore | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/bridge-problem-of-drawing-trumps-often-a-poser-for-declarer.html | Bridge Problem of Drawing Trumps Often a Poser for Declarer | By Alan Truscott | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/british-end-fight-over-diners-club-2-directors-resign-to-make-room.html | BRITISH END FIGHT OVER DINERS CLUB 2 Directors Resign to Make Room for New Members BRITISH END FIGHT OVER DINERS CLUB | By Clyde H Farnsworth Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/christians-to-use-prayers-in-common.html | Christians to Use Prayers in Common | By George Dugan | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/city-prepares-to-help-stranded-transit-riders-armories-ordered-to.html | City Prepares to Help Stranded Transit Riders Armories Ordered to Open  Some of the City Colleges Prepare to Close | By Terence Smith | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/confetti-on-wall-st-many-cheers-some-boos-at-years-end-years-end.html | Confetti on Wall St Many Cheers Some Boos at Years End Years End Greeted on Wall St With Confetti Cheers and Boos | By Vartanig G Vartan | RE0000649459 | 1994-03-01 | B00000233484 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/elusive-peace-keys-basic-issues-involve-hanois-response-to.html | Elusive Peace Keys Basic Issues Involve Hanois Response To Overtures and Terms for Conference | By Max Frankel Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/excise-reductions-are-in-effect-today-cuts-in-excises-in-effect.html | Excise Reductions Are in Effect Today CUTS IN EXCISES IN EFFECT TODAY | By John D Morris Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/frozen-field-is-expected-to-hamper-browns-against-packers-tomorrow.html | Frozen Field Is Expected to Hamper Browns Against Packers Tomorrow WARFIELD STARS IN LAST WORKOUT Browns Injured Flanker in Top Shape Again Drills Stress Simple Plays | By William N Wallace Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/goldberg-tells-de-gaulle-us-aim-is-an-early-peace-stresses-johnsons.html | GOLDBERG TELLS DE GAULLE US AIM IS AN EARLY PEACE Stresses Johnsons Desire for Honorable Accord  Harriman Going to India GOLDBERG TELLS DE GAULLE OF AIMS | By Peter Braestrup Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ground-floor-restaurant-stylish-setting-for-a-meal.html | Ground Floor Restaurant Stylish Setting for a Meal | By Craig Claiborne | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/harriman-to-see-shastri-in-india-envoy-due-there-tomorrow-plans.html | HARRIMAN TO SEE SHASTRI IN INDIA Envoy Due There Tomorrow  Plans Made Hurriedly | By J Anthony Lukas Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/heritage-of-the-bounty-strong-on-norfolk-island-site-in-south.html | Heritage of the Bounty Strong on Norfolk Island Site in South Pacific Is Home of Mutineers Descendants Trade in Area Is Meager but Tourism is Booming | By Tillman Durdin Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ho-chi-minh-firm-on-peace-terms-thanks-american-people-for.html | HO CHI MINH FIRM ON PEACE TERMS Thanks American People for Demanding Wars End  Kosygin Backs Hanoi HO CHI MINH FIRM ON PEACE TERMS | By Peter Grose Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/johnson-voices-concern.html | Johnson Voices Concern | By John D Pomfret Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/manila-may-send-unit-to-vietnam-marcos-likely-to-back-plan-talks.html | MANILA MAY SEND UNIT TO VIETNAM Marcos Likely to Back Plan Talks With Humphrey | By Ew Kenworthy Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/market-reaches-new-high-ground-steel-list-buoyed-by-price-rise.html | MARKET REACHES NEW HIGH GROUND Steel List Buoyed by Price Rise Leads Advance but Runs Into Late Selling DOW UP 557 TO RECORD Gains Top Losses by Ratio of 75 in Busy Session Defense Issues Strong MARKET REACHES NEW HIGH GROUND | By Jh Carmical | RE0000649459 | 1994-03-01 | B00000233484 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/moscow-sets-a-curfew-for-unescorted- children-step-appears-to-be.html | Moscow Sets a Curfew for Unescorted Children Step Appears to Be Part of Effort to Curb Increase In Juvenile Delinquency MOSCOW CURFEW SET FOR CHILDREN | By Theodore Shabad Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/moses-man-gets-triborougn-post-winston- named-by-wagner-in.html | MOSES MAN GETS TRIBOROUGN POST Winston Named by Wagner in LastMinute Actions to Replace McLaughlin MOSES MAN GETS TRIBOROUGH POST | By Charles G Bennett | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/most-issues-climb-on-american-list- turnover-is-heavy.html | Most Issues Climb On American List Turnover Is Heavy | By Alexander R Hammer | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/new-action-on-oil-weighed-by-libya- nation-considers-showdown-with-6.html | NEW ACTION ON OIL WEIGHED BY LIBYA Nation Considers Showdown With 6 US Companies NEW ACTION ON OIL WEIGHED BY LIBYA | By William D Smith | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/new-us-library-to-open-in-madrid-will- provide-a-center-for-contact.html | NEW US LIBRARY TO OPEN IN MADRID Will Provide a Center for Contact With Spaniards | By Tad Szulc Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/new-year-gaiety-clouded-by-quill- partygoers-warm-but-wary-as-travel.html | NEW YEAR GAIETY CLOUDED BY QUILL Partygoers Warm but Wary as Travel Is Doubtful | By Douglas E Kneeland | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/news-across-the-line-divided-jerusalem- relies-on-pilgrims.html | News Across the Line Divided Jerusalem Relies on Pilgrims | By James Feron Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/oconnor-sworn-in-offers-lindsay-aid- oconnor-is-sworn-in-and-pledges.html | OConnor Sworn In Offers Lindsay Aid OConnor Is Sworn In and Pledges Aid to Lindsay | By Edith Evans Asbury | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/phosphates-curb-rats-tooth-decay-studies- of-animals-lead-to-food.html | PHOSPHATES CURB RATS TOOTH DECAY Studies of Animals Lead to Food and Dentifrice Tests on US Schoolchildren | By Thomas OToole | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/police-irk-brown-in-a-hitrun-case- commissioner-says-incident-was.html | POLICE IRK BROWN IN A HITRUN CASE Commissioner Says Incident Was Taken Too Lightly | By Edward Hudson | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/portrait-of-a-driving-dutchman-a-colorful- operator-with-rare-tastes.html | Portrait of a Driving Dutchman A Colorful Operator With Rare Tastes Tries Indonesia Portrait of a Driving Dutchman With Rare Tastes | By Edward Cowan Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/president-gives-urgency-to-drive-peace- campaign-pressed-in-context.html | PRESIDENT GIVES URGENCY TO DRIVE Peace Campaign Pressed in Context of Bombing Lull | By Tom Wicker Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archiv es/quill-quits-talks-calls-25million-offer-a- peanut-package-mayor-in.html | QUILL QUITS TALKS Calls 25Million Offer a Peanut Package  Mayor in Plea TRANSIT WALKOUT IS APPARENTLY ON | By Damon Stetson | RE0000649459 | 1994-03-01 | B00000233484 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/rabbinates-role-found-in-decline-hertzberg-sees-lack-now-of.html | RABBINATES ROLE FOUND IN DECLINE Hertzberg Sees Lack Now of Scholarly Spiritual Leaders | By Irving Spiegel | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/rose.html | Rose | By Bill Becker Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ruppert-brewery-is-closed-here-end-of-the-landmark-on-east-side.html | Ruppert Brewery Is Closed Here End of the Landmark on East Side Wont Stop Flow of Beer | By Thomas Buckley | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/scientists-study-powerful-venom-of-south-american-frogs-skin.html | Scientists Study Powerful Venom Of South American Frogs Skin Indians in the Rain Forest Use Poison on the Arrows of Their Blowguns | By Walter Sullivan Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/shipbuilding-aide-sees-mixed-trend-hood-cites-naval-expansion-and-a.html | SHIPBUILDING AIDE SEES MIXED TREND Hood Cites Naval Expansion and a Commercial Lag | By Werner Bamberger | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/south-africans-assail-a-bishop-say-he-tried-to-embarrass-regime-by.html | SOUTH AFRICANS ASSAIL A BISHOP Say He Tried to Embarrass Regime by Feeding Blacks | By Joseph Lelyveld Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/st-johns-head-defends-stand-says-ousted-professors-can-call-for-a.html | ST JOHNS HEAD DEFENDS STAND Says Ousted Professors Can Call for a Review | By Homer Bigart | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/state-bankers-consider-asking-for-rise-in-fees-trustees-get-banks.html | State Bankers Consider Asking For Rise in Fees Trustees Get BANKS WEIGA BID ON TRUSTEE FEES | By H Erich Heinemann | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/steel-price-up-at-bethlehem-johnson-vexed-fears-inflation.html | STEEL PRICE UP AT BETHLEHEM JOHNSON VEXED FEARS INFLATION Structural Metal Cost Raised 5 a Ton in Surprise Action BETHLEHEM STEEL INCREASES PRICES | By Robert A Wright | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/study-assesses-product-perils-introducing-new-items-held.html | STUDY ASSESSES PRODUCT PERILS Introducing New Items Held BetterManaged Now | By William M Freeman | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/tent-city-rising-in-alabama-field-negroes-say-landlords-oust-them.html | TENT CITY RISING IN ALABAMA FIELD Negroes Say Landlords Oust Them for Voter Drive | By Gene Roberts Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/the-oath-is-taken-ceremony-at-city-hall-marks-major-shift-of.html | THE OATH IS TAKEN Ceremony at City Hall Marks Major Shift of Political Power LINDSAY SWORN IN AS MAYOR OF CITY | By Murray Schumach | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/ussr-asks-cbs-to-cancel-a-documentary.html | USSR Asks CBS to Cancel a Documentary | By Vincent Canby | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/viking-house-scandinavian-outpost-in-jersey.html | Viking House Scandinavian Outpost in Jersey | By Nan Ickeringill Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/wagners-slip-off-on-a-mexican-trip-retiring-mayor-observes-he-cant.html | WAGNERS SLIP OFF ON A MEXICAN TRIP Retiring Mayor Observes He Cant Aid Transit Talks as He Boards Plane Wagner in a Surprise Decision Flies Off to Mexico for Vacation | By Bernard Weinraub | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/yugoslavia-acts-on-inefficiency-economic-reform-curbing-factory.html | YUGOSLAVIA ACTS ON INEFFICIENCY Economic Reform Curbing Factory Overextension | By David Binder Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-01 | https://www.nytimes.com/1966/01/01/archives/yugoslavs-enter-us-science-pact-exchange-plan-seeks-wider-link-to.html | YUGOSLAVS ENTER US SCIENCE PACT Exchange Plan Seeks Wider Link to East Europe Reds YUGOSLAVS ENTER US SCIENCE PACT | By John W Finney Special To the New York Times | RE0000649459 | 1994-03-01 | B00000233484 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/10yearold-thruway-is-waxing-rich-on-tolls.html | 10YEAROLD THRUWAY IS WAXING RICH ON TOLLS | By Joseph C Ingraham | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/2-faces-of-quill-public-and-private-quill-shows-two-faces-in-talks.html | 2 Faces of Quill Public and Private Quill Shows Two Faces in Talks Gay in Public Quiet in Private | By Murray Schumach | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/2500-cheer-mayor-he-puts-public-good-first-5-borough-fetes-canceled.html | 2500 CHEER MAYOR He Puts Public Good First 5 Borough Fetes Canceled LINDSAY APPEALS FOR A BETTER CITY | By Clayton Knowles | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/4000-dance-gaily-at-mayors-ball-lindsay-cheered-by-guests-as-he.html | 4000 DANCE GAILY AT MAYORS BALL Lindsay Cheered by Guests as He Enters With Family | By William Borders | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/66-finds-chutists-jumping-for-joy-skydivers-on-li-celebrate-passing.html | 66 FINDS CHUTISTS JUMPING FOR JOY Skydivers on LI Celebrate Passing a Bottle Aloft | By Francis X Clines Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-bewilderment-of-african-birds-bird-safari-deep-in-central-and.html | A BEWILDERMENT OF AFRICAN BIRDS BIRD SAFARI DEEP IN CENTRAL AND EAST AFRICA | By Hannah Lees | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-drama-deepened-by-music.html | A Drama Deepened By Music | By John S Wilson | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-long-days-journey-with-davis.html | A Long Days Journey With Davis | By Bernard Weinraub | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-postscript-concerning-overweening-ideas-in-unweaned-artists.html | A Postscript Concerning Overweening Ideas in Unweaned Artists | By John Canaday | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/a-sleepers-fancies.html | A SLEEPERS FANCIES | By Francis J Braceland | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/advertising-the-have-a-happy-day-agency-carsonroberts-has-an.html | Advertising The Have a Happy Day Agency CarsonRoberts Has an Unusual Type of Personality | By Walter Carlson | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/african-armies-move-in-when-politicians-fail.html | African Armies Move In When Politicians Fail | By Lloyd Garrison Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/airlines-facing-pilot-shortage-dwindling-military-aviators-hurting.html | AIRLINES FACING PILOT SHORTAGE Dwindling Military Aviators Hurting Civilian Services | By Fredric C Appel | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/always-the-jungle.html | Always The Jungle | By John Knowles | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/arena-is-planned-for-notre-dame-sports-center-will-also-be-used-for.html | ARENA IS PLANNED FOR NOTRE DAME Sports Center Will Also Be Used for Conventions ARENA IS PLANNED FOR NOTRE DAME | By Harry V Forgeron | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/arizonas-ghost-capital-old-mining-town-of-jerome-once-a-thriving.html | ARIZONAS GHOST CAPITAL Old Mining Town of Jerome Once a Thriving Metropolis Gains New Status in Its Role of State Historic Park | By Dale E Wittner | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/arthur-ashe-has-to-be-aware-that-he-is-a-pioneer-in-short-white.html | Arthur Ashe Has to Be Aware That He Is a Pioneer in Short White Pants Pioneer in Short White Pants | By Harry Gordon | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/athenian-clock-yields-secrets-first-century-bc-device-used-water.html | ATHENIAN CLOCK YIELDS SECRETS First Century BC Device Used Water for Power | By Sanka Knox Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/avalanche-of-paper-work-swamps-the-un-staff.html | Avalanche of Paper Work Swamps the UN Staff | By Sam Pope Brewer Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ayub-calls-kashmir-a-gordian-knot.html | Ayub Calls Kashmir a Gordian Knot | By Jacques Nevard Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/balanced-community-in-jersey-would-equate-costs-and-taxes-project.html | Balanced Community in Jersey Would Equate Costs and Taxes PROJECT IN JERSEY AIMS AT BALANCE | By William Robbins | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/banks-earnings-expected-to-gain-large-institutions-profits-for-1965.html | BANKS EARNINGS EXPECTED TO GAIN Large Institutions Profits for 1965 May Show Rise of 7 Over 1964 BUT PICTURE IS MIXED Stocks Still in Bear Market Squeeze on Margins Is Termed Major Factor BANKS EARNINGS EXPECTED TO GAIN | By H Erich Heinemann | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/brazil-seeks-world-soccer-cup-in66.html | Brazil Seeks World Soccer Cup in66 | By Juan Deonis Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/bridge-italian-team-is-breaking-up.html | Bridge Italian Team Is Breaking Up | By Alan Truscott | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/business-speeds-emergency-plans-seeks-to-curb-car-travel-at-the.html | BUSINESS SPEEDS EMERGENCY PLANS Seeks to Curb Car Travel at the Mayors Request Schools Will Close Business Spurs Plans To Get Employes to Jobs if the TieUp Persists Tomorrow WORK FORCE CUT URGED BY MAYOR Most Schools to Close but Stores Will Be Open Police Cancel Leaves | By Edith Evans Asbury | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/canadians-argue-virtue-of-winter-does-the-economy-slump-or-boom-in.html | CANADIANS ARGUE VIRTUE OF WINTER Does the Economy Slump or Boom in Snowy Season | BY Jay Walz Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/car-makers-opening-broad-safety-campaign-reflecting-concern-of.html | Car Makers Opening Broad Safety Campaign Reflecting Concern of Public | By Walter Rugaber Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/case-for-the-defense-for-the-defense.html | Case for the Defense For the Defense | By Jp Bauke | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/central-park-west-booming-in-cooperative-sales-prices-soar-to.html | Central Park West Booming in Cooperative Sales Prices Soar to 100000 as Families Move to Large Suites Lining Park WEST SIDE COOPS SELLING RAPIDLY | By Glenn Fowler | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/chess-key-championship-games.html | Chess Key Championship Games | By Al Horowitz | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/childrens-hour-or-this-year-on-television.html | Childrens Hour Or This Year On Television | By Jack Gould | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/city-welfare-union-threatens-lindsay-with-more-trouble.html | City Welfare Union Threatens Lindsay With More Trouble | By Michael T Kaufman | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/coins-aids-for-english-series.html | Coins Aids for English Series | By Herbert C Bardes | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/common-market-begins-new-phase-community-in-disarray-for-3d.html | COMMON MARKET BEGINS NEW PHASE Community in Disarray for 3d Transitional Stage | By Edward Cowan Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/connor-predicts-gains-in-economy-asks-constant-alert-against-an.html | CONNOR PREDICTS GAINS IN ECONOMY Asks Constant Alert Against an Inflationary Spiral | By Edwin L Dale Jr Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/counting-heads-and-other-things.html | Counting Heads and Other Things | By Lincoln H Day | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/credit-of-stores-is-eyed-by-group-apparel-executives-watch-status.html | CREDIT OF STORES IS EYED BY GROUP Apparel Executives Watch Status of Retailers Group of Apparel Officers Keeps An Eye on Stores Credit Status | By Isadore Barmash | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/curtain-going-up-on-reagan-announce-candidacy-in-tv.html | CURTAIN GOING UP ON REAGAN DRIVE Hell Announce Candidacy in TV Spectacular Tuesday | By Lawrence E Davies Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/dance-a-leprechaun-on-my-desk.html | Dance A Leprechaun On My Desk | By Clive Barnes | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/darling-heads-toward-a-crowd-more-about-movies.html | Darling Heads Toward a Crowd More About Movies | By Ah Weiler | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/de-gaulle-still-calls-french-tune.html | De Gaulle Still Calls French Tune | By Peter Braestrup Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/death-takes-no-holiday-at-the-berlin-wall.html | Death Takes No Holiday at the Berlin Wall | By Philip Shabecoff Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/digging-up-the-past.html | Digging Up the Past | By Richard D Altick | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/do-them-a-favor-dont-call-them-a-team.html | Do Them a Favor Dont Call Them a Team | By Dan Sullivan | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/economic-reform-by-sofia-cautious-bulgarian-reds-plan-shifts-to.html | ECONOMIC REFORM BY SOFIA CAUTIOUS Bulgarian Reds Plan Shifts to Allow Some Freedom | By David Binder Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/edible-flowers-to-tempt-gourmets.html | Edible Flowers To Tempt Gourmets | By Alma Chesnut Moore | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/education-now-its-the-new-english.html | Education Now Its the New English | By Fred M Hechinger | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/efficiency-of-nuclearpowered-savannah-hailed-steam-plant-is-called.html | Efficiency of NuclearPowered Savannah Hailed Steam Plant Is Called Almost 100 Reliable by Expert From Isbrandtsen Lines | By Werner Bamberger | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/even-the-pickets-get-there-on-foot-they-talk-about-grievances-and.html | EVEN THE PICKETS GET THERE ON FOOT They Talk About Grievances and Favor the Walkout | By Ralph Blumenthal | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fallout-shelters-apathy-keeps-them-unbuilt.html | Fallout Shelters Apathy Keeps Them Unbuilt | By John W Finney Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/field-of-medicine-to-get-vital-aid-physicians-and-makers-of.html | FIELD OF MEDICINE TO GET VITAL AID Physicians and Makers of Instrumentation Link Up | By John H Fenton Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fire-prevention-check-list.html | Fire Prevention Check List | By Bernard Gladstone | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/first-the-pasta-then-the-play-first-the-pasta-then-the-play.html | First The Pasta Then The Play First the Pasta Then the Play | By Melton S Davis | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/fleet-added-to-shields-class-syndicates-buy-five-of-the-30footers.html | Fleet Added to Shields Class Syndicates Buy Five of the 30Footers at Seawanhaka | By John Rendel | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/foreign-affairs-china-war-at-any-price.html | Foreign Affairs China War at Any Price | By Cl Sulzberger | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/gemini-men-show-few-effects-of-flight.html | Gemini Men Show Few Effects of Flight | By Walter Sullivan Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/giant-in-the-earth-giant.html | Giant In the Earth Giant | By Robert E Fitch | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/goldberg-explains-us-peace-drive-to-wilson.html | Goldberg Explains US Peace Drive to Wilson | By Anthony Lewis Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/gop-study-finds-johnson-and-party-slipping-in-north-gop-survey.html | GOP Study Finds Johnson and Party Slipping in North GOP Survey Finds Johnson Losing Support in Northern Urban Areas | By David S Broder Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/grenier-goldwater-aide-leans-to-alabama-governorship-race.html | Grenier Goldwater Aide Leans To Alabama Governorship Race | By Gene Roberts Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/health-and-the-budget-cost-of-the-war-in-vietnam-threatens-to-force.html | Health and the Budget Cost of the War in Vietnam Threatens To Force Cutbacks in Medical Areas | By Howard A Rusk Md | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/hemlock-for-a-hedge.html | Hemlock For a Hedge | By Elizabeth Pullar | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/here-is-a-list-of-predictions-for-automobile-sports-of-1966.html | Here Is a List of Predictions For Automobile Sports of 1966 | By Frank M Blunk | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/how-much-for-economic-seer-5000-to-100000-it-depends-survey-studies.html | How Much for Economic Seer 5000 to 100000 It Depends SURVEY STUDIES ECONOMISTS PAY | By Richard Rutter | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/humphrey-arrives-in-seoul.html | Humphrey Arrives in Seoul | By Ew Kenworthy Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-a-certain-silver-box.html | In a Certain Silver Box | By Lillian de la Torre | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-the-granados-tradition.html | In The Granados Tradition | By Raymond Ericson | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/in-the-nation-problems-of-the-lbj-pilgrims.html | In the Nation Problems of the LBJ Pilgrims | By Arthur Krock | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/israelis-building-literary-bridge-translate-hebrew-writings-into.html | ISRAELIS BUILDING LITERARY BRIDGE Translate Hebrew Writings Into Arabic and Vice Versa | By James Feron Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/its-halfway-to-1984-its-halfway-to-1984.html | Its Halfway To 1984 Its Halfway to 1984 | By John Lukacs | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/its-not-that-he-loves-to-fightbut.html | Its Not That He Loves to FightBut | By Desmond Hickey | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/johnson-decision-on-housing-nears-new-department-in-cabinet-needs.html | JOHNSON DECISION ON HOUSING NEARS New Department in Cabinet Needs Officials and Duties | By Ben A Franklin Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/kiley-discovered-at-43.html | Kiley Discovered at 43 | By Joanne Stang | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/knicks-conquer-royals-147122-reed-barnett-each-score-36-points-at.html | KNICKS CONQUER ROYALS 147122 Reed Barnett Each Score 36 Points at Garden KNICKS CONQUER ROYALS 147122 | By Leonard Koppett | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/life-in-argentina-changed-by-cars-economic-and-social-impact-of.html | LIFE IN ARGENTINA CHANGED BY CARS Economic and Social Impact of Auto Industry Great | By Arthur J Olsen Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lifeline-in-the-sky.html | Lifeline In the Sky | By James H Winchester | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/lindsay-likes-job-except-for-hours-new-mayor-sleeps-little-as.html | LINDSAY LIKES JOB EXCEPT FOR HOURS New Mayor Sleeps Little as Strike Complicates Day | By Terence Smith | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/machines-sought-for-needy-lands-un-study-cites-equipment-for.html | MACHINES SOUGHT FOR NEEDY LANDS UN Study Cites Equipment for Developing Countries | By Ms Handler Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/making-a-small-miracle.html | Making a Small Miracle | By Judy Stone | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/many-dismayed-by-transit-tieup-new-years-day-finds-city-confused.html | MANY DISMAYED BY TRANSIT TIEUP New Years Day Finds City Confused and Unbelieving | By Bernard Weinraub | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/maugham-playwright-maugham-as-playwright.html | Maugham Playwright Maugham as Playwright | By Sn Behrman | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mich-state-bows-bruins-win-1412-beban-tallies-twice-stiles-excels.html | MICH STATE BOWS Bruins Win 1412 Beban Tallies Twice Stiles Excels Bruins Top Spartans 1412 As Beban Gets 2 Touchdowns | By Bill Becker Special to the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/military-manpower-the-arithmetic-now.html | Military Manpower The Arithmetic Now | By Jack Raymond Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/minerals-rush-is-on-as-helicopter-replaces-the-donkey-boom-in-world.html | Minerals Rush Is On as Helicopter Replaces the Donkey Boom in World Spurs Search for Metals Rush for Minerals Goes On but the Helicopter Is Replacing the Donkey and Pickax ECONOMIC BOOM SPURRING SEARCH Large Companies Carrying Out Bulk of Todays Exploration Work | By Robert A Wright | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/miracle-oasis-algerias-newest-tourist-attraction-is-tiny-settlement.html | MIRACLE OASIS Algerias Newest Tourist Attraction Is Tiny Settlement Deep in Sahara | By David B Ottaway | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/moses-is-out-of-the-attic.html | Moses Is Out of the Attic | By Howard Klein | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/mr-storage-wall-at-home.html | Mr Storage Wall At Home | By Rita Reif | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/never-so-much-from-so-many-for-so-few-so-much-from-so-many.html | Never So Much From So Many for So Few So Much From So Many | By Robie MacAuley | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-deal-for-consumers-ahead-in-russia-but.html | New Deal for Consumers Ahead in Russia But | By Peter Grose Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-drug-checks-tropical-disease-ambilhar-called-effective-in.html | NEW DRUG CHECKS TROPICAL DISEASE Ambilhar Called Effective in Treating Schistosomiasis | By John A Osmundsen | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-office-space-still-not-enough-report-by-realty-concern-says.html | NEW OFFICE SPACE STILL NOT ENOUGH Report by Realty Concern Says Manhattan Shortage Will Last Till 1967 10 BUILDINGS UP IN YEAR 35 More Structures Expected by End of the Decade as Long Boom Continues NEW OFFICE SPACE STILL NOT ENOUGH | By Thomas W Ennis | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-soviet-5year-plan-expected-to-show-cuts-in-output-goals-soviets.html | New Soviet 5Year Plan Expected To Show Cuts in Output Goals Soviets 5Year Plan Expected To Show Cuts in Output Goals | By Harry Schwartz | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-structures-will-blend-into-early-american-setting-newport.html | New Structures Will Blend Into Early American Setting NEWPORT PROJECT TO AID OLD PLACES | By Lawrence OKane | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/new-talks-today-quill-scores-mayor-says-walkout-could-last-for-a.html | NEW TALKS TODAY Quill Scores Mayor Says Walkout Could Last for a Month Subways and Buses Halted by Strike Lindsay Warns City It Faces Hardships CURBS ON TRAVEL URGED BY MAYOR Mediators Seek to Restart the Negotiations but No New Talks Are Set | By Homer Bigart | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/night-attack-hits-dominican-camp-of-camaanos-men.html | Night Attack Hits Dominican Camp Of Camaanos Men | By Edward C Burks Special to the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/observer-pep-talk.html | Observer Pep Talk | By Russell Baker | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/of-mona-mccluskey-the-anatomy-of-a-flop.html | Of Mona McCluskey The Anatomy of a Flop | By Joanne Stang | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/perhaps-another-marienbad.html | Perhaps Another Marienbad | By Paul Gardner | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/peronism-without-peron-thrives-in-argentina.html | Peronism Without Peron Thrives in Argentina | By Arthur J Olsen Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/personality-a-mergerminded-top-officer-kidde-co-president-completes.html | Personality A MergerMinded Top Officer Kidde Co President Completes 15th Acquisition Sullivan Is Surprised That Recent Deal Was So Secret | By Robert E Bedingfield | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/photography-pictures-of-child-world.html | Photography Pictures Of Child World | By Jacob Deschin | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/political-effect-on-mayor-studied-long-strike-could-hurt-and-early.html | POLITICAL EFFECT ON MAYOR STUDIED Long Strike Could Hurt and Early End Could Help Him | By Thomas P Ronan | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/pope-appeals-to-peking-and-moscow-on-vietnam-he-urges-chinese-and.html | Pope Appeals to Peking And Moscow on Vietnam He Urges Chinese and Soviet Leaders to Move for Peace Messages Are Also Sent to Hanoi Saigon and US Pontiff in Appeal to Red China And Soviet for Vietnam Peace | By Robert C Doty Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/poverty-council-scored-by-daley-chicago-mayor-is-shocked-by.html | POVERTY COUNCIL SCORED BY DALEY Chicago Mayor Is Shocked by Rejection of Projects | By Austin C Wehrwein Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/pro-football-title-games-are-old-hat-to-groza-and-modzelevewski-of.html | Pro Football Title Games Are Old Hat to Groza and Modzelevewski of Browns FIELDGOAL STAR IN NINTH CONTEST Teammate Will Be Playing in 8th NFL Title Game Anderson Cautioned | By Gordon S White Jr Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/put-woody-on-for-your-friends.html | Put Woody on for Your Friends | By Thomas Lask | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rabbi-assails-ad-on-hausbeck-bill-defends-humanity-of-jewish-ritual.html | RABBI ASSAILS AD ON HAUSBECK BILL Defends Humanity of Jewish Ritual Slaughter | By George Dugan | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/readers-tastes-exotic.html | Readers Tastes Exotic | By Craig Claiborne | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/realtors-urging-ban-on-junk-cars-law-prohibiting-abandoned-autos-on.html | REALTORS URGING BAN ON JUNK CARS Law Prohibiting Abandoned Autos on Streets Asked REALTORS URGING BAN ON JUNK CARS | By Byron Porterfield | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/religion-every-man-a-theologian.html | Religion Every Man a Theologian | By Edward B Fiske | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/research-pressed-by-todays-phds-study-also-finds-holders-of.html | RESEARCH PRESSED BY TODAYS PHDS Study Also Finds Holders of Doctorates Earn More | By Evert Clark Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/reunion-without-trixie.html | Reunion Without Trixie | By Val Adams | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/revered-weapons-restored-to-sikhs-india-returns-arms-british-seized.html | REVERED WEAPONS RESTORED TO SIKHS India Returns Arms British Seized a Century Ago | By J Anthony Lukas Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/rights-movement-in-new-phase.html | Rights Movement in New Phase | By Ms Handler | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/roosevelt-raceway-opens-tomorrow-with-an-added-starter-farrington.html | Roosevelt Raceway Opens Tomorrow With an Added Starter FARRINGTON HERE TO DRIVE AND WIN | By Robert Lipsyte Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sarasota-redoes-its-skyline-and-shoreline.html | SARASOTA REDOES ITS SKYLINE AND SHORELINE | By John Durant | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/seamen-greeted-at-port-newark-new-church-institute-center-offers.html | SEAMEN GREETED AT PORT NEWARK New Church Institute Center Offers Varied Programs | By John P Callahan | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/ship-plans-to-sell-food-from-maine-ship-will-sell-food-from-maine.html | Ship Plans to Sell Food From Maine SHIP WILL SELL FOOD FROM MAINE | By Robert J Cole | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/shipping-leaders-optimistic-on-labor-relations.html | Shipping Leaders Optimistic on Labor Relations | By George Horne | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/smoking-may-be-hazardous-but-still-they-smoke.html | Smoking May Be Hazardous but Still They Smoke | By Eileen Shanahan Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/so-whats-new.html | So Whats New | By Harold C Schonberg | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sound-techniques-whats-in-a-name-sound-whats-in-a-name.html | Sound Techniques Whats in a Name Sound Whats in a Name | By Jan Syrjala | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/south-is-lagging-in-requests-for-federal-antipoverty-money.html | South Is Lagging in Requests for Federal Antipoverty Money | By Joseph A Loftus Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/soviet-expanding-radio-near-china-broadcasts-to-sinkiang-may-be-aim.html | SOVIET EXPANDING RADIO NEAR CHINA Broadcasts to Sinkiang May Be Aim of New Facility | BY Farnsworth Fowle | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/soviet-paper-urges-lifting-of-the-ban-on-ballads-calls-for-public.html | Soviet Paper Urges Lifting of the Ban on Ballads Calls for Public Distribution of Underground Songs of Moscow Youths | By Theodore Shabad Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/speaking-of-books-carl-sandburg-carl-sandburg.html | SPEAKING OF BOOKS Carl Sandburg Carl Sandburg | By Herbert Mitgang | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sports-of-the-times-amid-chronological-chaos.html | Sports of The Times Amid Chronological Chaos | By Arthur Daley | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/spring-checkup.html | Spring Checkup | By Patricia Peterson | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/stamps-an-old-custom-continued.html | Stamps An Old Custom Continued | By David Lidman | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/starr-to-start-packer-quarterback-recovers-quickly-from-injuries.html | STARR TO START Packer Quarterback Recovers Quickly From Injuries Packers Are 3Point Favorites to Defeat Browns Today for NFL Crown STARR TO START AT QUARTERBACK Packers Passer Recovers From Injury Light Snow Forecast at Green Bay | By William N Wallace Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/strike-was-felt-in-air-all-week-spokesmen-believe-talks-were-doomed.html | STRIKE WAS FELT IN AIR ALL WEEK Spokesmen Believe Talks Were Doomed Early | By Emanuel Perlmutter | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/studded-tires-find-expanding-market-expanding-market-being-found.html | Studded Tires Find Expanding Market Expanding Market Being Found for Studded Tires | By William D Smith | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/survey-is-hailed-by-medical-chief-dr-halpern-foresees-gains-if-his.html | SURVEY IS HAILED BY MEDICAL CHIEF Dr Halpern Foresees Gains if His Office Is Revamped | By Ms Handler | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/sweet-mr-shakespeare.html | Sweet Mr Shakespeare | By Bernard Grebanier | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/system-founded-in-1938-has-10000-us-members.html | System Founded in 1938 Has 10000 US Members | By Michael Strauss Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/television-from-other-worlds-called-detectable.html | Television From Other Worlds Called Detectable | By Walter Sullivan Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-best-of-everything.html | The Best of Everything | By Bosley Crowther | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-broadway-shows-go-on-hits-do-well-but-others-suffer.html | The Broadway Shows Go On Hits Do Well but Others Suffer | By Sam Zolotow | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-draft-is-unfair-the-draft-is-unfair.html | The Draft Is Unfair The Draft Is Unfair | By Jack Raymond | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-law-right-to-travel-is-still-undefined.html | The Law Right to Travel Is Still Undefined | By Fred P Graham | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-merchants-view-vietnam-war-clouds-retail-prospects-for-this.html | The Merchants View Vietnam War Clouds Retail Prospects for This Year | By Herbert Koshetz | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-people-of-the-place.html | The People of the Place | By Aileen Pippett | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-pictures-are-moving.html | The Pictures Are Moving | By Jay Leyda | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-rialto-hurok-goes-ahunting-the-rialto-hurok.html | The Rialto Hurok Goes AHunting The Rialto Hurok | By Lewis Funke | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-sculpture-of-the-1960s-a-new-energy-and-ambition.html | The Sculpture of the 1960s A New Energy and Ambition | By Hilton Kramer | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-ugly-duckling-duckling.html | The Ugly Duckling Duckling | By Edgar Johnson | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/the-week-in-finance-steel-copper-and-the-stock-market-provide.html | The Week in Finance Steel Copper and the Stock Market Provide Surprises at the YearEnd WEEK IN FINANCE STOCKS ADVANCE | By Thomas E Mullaney | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/there-are-spies-and-spies.html | There Are Spies and Spies | By Peter Bart | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/thinking-mans-basketball-will-shorten-tall-men.html | Thinking Mans Basketball Will Shorten Tall Men | By Charles Friedman | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/thoughts-on-a-thin-season.html | Thoughts on a Thin Season | By Stanley Kauffmann | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/toll-roads-take-to-the-bond-path-resurgence-of-expansion-programs.html | TOLL ROADS TAKE TO THE BOND PATH Resurgence of Expansion Programs Across US Spurs New Financing JERSEY PLAN TOPS LIST Turnpike Project Will Cost 625 Million Shift in Federal Policy Cited TOLL ROADS TAKE TO THE BOND PATH | By John H Allan | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/tories-are-down-but-not-out.html | Tories Are Down but Not Out | By Anthony Lewis Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/troubled-waters-for-hydroplanes-groups-grumbling-on-both-east-and.html | TROUBLED WATERS FOR HYDROPLANES Groups Grumbling on Both East and West Coasts | By Steve Cady | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/unlisted-stocks-fell-last-week-trading-volume-moderate-index-down-3.html | UNLISTED STOCKS FELL LAST WEEK Trading Volume Moderate Index Down 3 Points | By Alexander R Hammer | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-an-arms-merchant-to-the-middle-east.html | US an Arms Merchant To the Middle East | By John W Finney Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-held-nearing-renewal-of-raids-move-expected-in-saigon-if-hanoi.html | US HELD NEARING RENEWAL OF RAIDS Move Expected in Saigon if Hanoi Offers No Pause | By Charles Mohr Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-scans-combat-for-sign-from-foe-weighs-significance-of-lack-of.html | US SCANS COMBAT FOR SIGN FROM FOE Weighs Significance of Lack of Big Vietnam Battles US Scans Combat for Sign From Foe | By Max Frankel Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/us-will-press-job-compliance-rights-act-to-be-invoked-in-state.html | US WILL PRESS JOB COMPLIANCE Rights Act to Be Invoked in State Employment Offices | By David R Jones Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archives/verwoerd-on-rhodesia-go-slow.html | Verwoerd on Rhodesia Go Slow | By Joseph Lelyveld Special to the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archiv es/vietnam-failure-saddens-johnson-president believes-inability-to.html | VIETNAM FAILURE SADDENS JOHNSON President Believes Inability to Achieve Peace Marred Accomplishments of 65 Johnson Is Disappointed by Failure in 65 to Achieve Peace in Vietnam | By John D Pomfret Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archiv es/voyage-of-discovery.html | Voyage of Discovery | By David Binder | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archiv es/washington-johnsons-jetpropelled-diplomacy.html | Washington Johnsons JetPropelled Diplomacy | By James Reston | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archiv es/westbury-meeting-is-the-earliest-in-states-history-westbury-opens.html | Westbury Meeting Is the Earliest in States History WESTBURY OPENS TOMORROW NIGHT | By Joe Nichols | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archiv es/what-makes-the-brain-work.html | What Makes the Brain Work | By Harold M Schmeck Jr Special To the New York Times | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archiv es/when-la-guardia-took-over-when-la-guardia-took-over.html | When La Guardia Took Over When La Guardia Took Over | By Arthur Mann | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archiv es/wholesale-index-of-prices-rising-indicator-moving-up-after-7-years.html | WHOLESALE INDEX OF PRICES RISING Indicator Moving Up After 7 Years of Stability WHOLESALE INDEX OF PRICES RISING | By Elizabeth M Fowler | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-02 | https://www.nytimes.com/1966/01/02/archiv es/wood-field-and-stream-efforts-to-keep-remaining-wild-rivers-will.html | Wood Field and Stream Efforts to Keep Remaining Wild Rivers Will Receive Help From New Film | By Oscar Godbout | RE0000649457 | 1994-03-01 | B00000233482 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archiv es/2-martinis-judges-are-reappointed-father-of-defendant-in-auto.html | 2 MARTINIS JUDGES ARE REAPPOINTED Father of Defendant in Auto Deaths Among 9 Renamed 2 Martinis Judges Are Among 9 Renamed to Bench | By Terence Smith | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archiv es/3-white-house-brides-look-back-to-their-weddings-luci-johnsons.html | 3 White House Brides Look Back to Their Weddings Luci Johnsons Troth Stirs Memories of Mansion Nuptials | By Nan Robertson Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archiv es/50-inspectors-set-to-check-cabbies-on-overcharging.html | 50 Inspectors Set To Check Cabbies On Overcharging | By Joseph C Ingraham | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archiv es/a-thought-for-the-new-year.html | A Thought for the New Year | By U Thant | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archiv es/advertising-back-to-work-for-the-new-year.html | Advertising Back to Work for the New Year | By Walter Carlson | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archiv es/auto-industry-finds-new-ways-to-use-glass more-glass-used-by-auto.html | Auto Industry Finds New Ways to Use Glass MORE GLASS USED BY AUTO CONCERNS | By Richard Rutter | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archiv es/awards-mark-opening-of-furniture-show-in-chicago.html | Awards Mark Opening of Furniture Show in Chicago | By Hermine Mariaux Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/bears-also-get-a-curtain-call-victory-over-colts-paved-the-way.html | BEARS ALSO GET A CURTAIN CALL Victory Over Colts Paved the Way Lombardi Says | By Gordon S White Jr Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/blues-get-coals-within-318-span-canadiens-victory-is-6th-in-7-games.html | BLUES GET COALS WITHIN 318 SPAN Canadiens Victory Is 6th in 7 Games Against New York This Season | By William J Briordy | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/books-of-the-times-sobering-up.html | Books of The Times Sobering Up | By Christopher LehmannHaupt | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/border-tension-eases.html | Border Tension Eases | By J Anthony Lukas Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/bridge-65-book-on-duplicate-play-called-one-of-best-of-year.html | Bridge 65 Book on Duplicate Play Called One of Best of Year | By Alan Truscott | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/business-awaits-strikes-impact-most-planning-to-stay-open-sharp.html | BUSINESS AWAITS STRIKES IMPACT Most Planning to Stay Open  Sharp Sales Cut Expected | By John A Allan | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/caamano-is-cool-to-political-post-exdominican-rebel-chief-says-hes.html | CAAMANO IS COOL TO POLITICAL POST ExDominican Rebel Chief Says Hes Military Man | By Edward C Burks Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/cabinet-formed-in-syrian-crisis-regime-headed-by-elbitar-considered.html | CABINET FORMED IN SYRIAN CRISIS Regime Headed by elBitar Considered Moderate | By Thomas F Brady Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/chess-player-with-weaker-material-still-can-can-be-dangerous-foe.html | Chess Player With Weaker Material Still Can Be Dangerous Foe | By Al Horowitz | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/city-aid-promised-to-east-harlem-3-new-commissioners-make-a.html | CITY AID PROMISED TO EAST HARLEM 3 New Commissioners Make a Rehabilitation Tour | By George Dugan | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/city-center-will-take-over-state-theater-today-both-houses-fully.html | City Center Will Take Over State Theater Today Both Houses Fully Booked for 1966 Baum Reveals  550 Top Price Set | By Richard F Shepard | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/citys-police-put-on-a-12hour-day-impact-of-the-strike-is-felt-more.html | CITYS POLICE PUT ON A 12HOUR DAY Impact of the Strike Is Felt More Sharply as Traffic Increases on 2d Day Citys Police Are Put on a 12Hour Day as Emergency Transit Plans Take Shape RAILROADS TO RUN EXTRA SHUTTLES Public Schools Shut Today but Some Colleges Open  Armories Offer Cots | By Bernard Weinraub | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/congress-opens-next-week-with-vietnam-jitters.html | Congress Opens Next Week With Vietnam Jitters | By Marjorie Hunter Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/economists-see-new-gains-ahead-13-predict-even-better-year-in-66.html | ECONOMISTS SEE NEW GAINS AHEAD 13 Predict Even Better Year in 66 Than During 65  No Letdown Expected NO LAG IN SECOND HALF Majority of Experts Believe 2d Period of Year Will Be Better Than the First ECONOMISTS SEE NEW GAINS AHEAD | By William M Freeman | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/falks-tv-series-to-end-in-color-trials-of-obrien-episodes-will-be.html | FALKS TV SERIES TO END IN COLOR Trials of OBrien Episodes Will Be Export Movie | By Val Adams | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/healy-and-seeth-2day-victors-at-35th-annual-frostbite-event.html | Healy and Seeth 2Day Victors At 35th Annual Frostbite Event | By John Rendel Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/hotels-filling-up-for-duration-elsewhere-the-crowds-are-thin.html | Hotels Filling Up for Duration Elsewhere the Crowds Are Thin | By Robert E Dallos | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/humphrey-is-back-in-hawaii-on-tour-he-hints-seoul-will-send-more.html | HUMPHREY IS BACK IN HAWAII ON TOUR He Hints Seoul Will Send More Troops to Vietnam | By Ew Kenworthy Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/japanese-journey-to-new-world-in-3000-bc-hinted-by-pottery-pottery.html | Japanese Journey to New World In 3000 BC Hinted by Pottery Pottery Found in Ecuador Hints Japanese Landing in 3000 BC | By John A Osmundsen | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/javits-urges-quick-factfinding-for-fair-end-of-transit-strike.html | Javits Urges Quick FactFinding For Fair End of Transit Strike | By Clayton Knowlessenator Jacob K Javits Strongly Supported Mayor LindsayS Handling of the Transit Strike Yesterday But Said the Time Had Come For A Quick Factfinding Determination of WHAT A FAIR SETTLEMENT SHOULD BE | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/lindsay-insists-all-workers-stay-home-unless-essential-new-quill-of.html | LINDSAY INSISTS ALL WORKERS STAY HOME UNLESS ESSENTIAL NEW QUILL OFFER IS REJECTED HUGE JAM FEARED Strike Expected to Cut Work Force in City to 25 of Normal Lindsay Bids Workers Stay at Home | By Homer Bigart | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/lindsay-on-cities-disaster-or-glory-new-york-city-governments.html | Lindsay on Cities Disaster or Glory New York City Governments Family Tree As It Looks Now And How It May Change Under Lindsay LINDSAY SAYS US MUST HELP CITIES | By Am Rosenthal | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/lindsay-sets-a-brisk-example-by-walking-3-miles-to-city-hall.html | Lindsay Sets a Brisk Example By Walking 3 Miles to City Hall | By Raymond H Anderson | RE0000649460 | 1994-03-01 | B00000233491 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/mayor-tours-city-control-post-and-urges-caller-to-stay-home.html | Mayor Tours City Control Post And Urges Caller to Stay Home | By Ralph Blumenthal | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/negro-and-white-fight-side-by-side-race-makes-a-difference-in.html | NEGRO AND WHITE FIGHT SIDE BY SIDE Race Makes a Difference in Vietnam Only After Hours | By Rw Apple Jr Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/news-of-realty-space-for-bank-chemical-to-have-branch-at-2.html | NEWS OF REALTY SPACE FOR BANK Chemical to Have Branch at 2 Pennsylvania Plaza | By Glenn Fowler | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/one-home-two-design-styles.html | One Home Two Design Styles | By Bernadine Morris | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/percentage-of-negroes-drafted-is-higher-than-that-for-whites-few.html | Percentage of Negroes Drafted Is Higher Than That for Whites Few Reach Officer Rank but Many Become Sergeants Reenlistment Rate High | By Eric Pace Special to the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/personal-finance-now-is-a-good-time-for-families-to-wonder-where.html | Personal Finance Now Is a Good Time for Families To Wonder Where the Money Goes Personal Finance On Where the Money Goes | By Sal Nuccio | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/pickets-on-march-despite-the-rain-transit-strikers-organize-for.html | PICKETS ON MARCH DESPITE THE RAIN Transit Strikers Organize For Full Turnout Today | By Irving Spiegel | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/pollution-curbs-on-autos-sought-city-council-committee-asks-exhaust.html | POLLUTION CURBS ON AUTOS SOUGHT City Council Committee Asks Exhaust Devices by 1969 on All Cars in State NEW INSPECTIONS URGED All Vehicles Would Undergo Yearly Checks Oil and Coal Bans Also Backed POLLUTION CURBS ON AUTOS SOUGHT | By Peter Kihss | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/print-sale-is-an-excellent-show-artists-and-dealers-give-work-to.html | Print Sale Is an Excellent Show Artists and Dealers Give Work to Aid Pratt Center | By John Canaday | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/proxy-rule-set-for-thrift-units-regulation-is-an-outgrowth-of.html | PROXY RULE SET FOR THRIFT UNITS Regulation Is an Outgrowth of Action by Dissidents | By H Erich Heinemann | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/reds-line-stirs-hope-on-vietnam-silence-on-halt-in-bombing-held.html | REDS LINE STIRS HOPE ON VIETNAM Silence on Halt in Bombing Held Seemingly Significant | By Richard Eder Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/relaxed-johnson-turns-to-capital-ends-3-months-of-reduced-activity.html | RELAXED JOHNSON TURNS TO CAPITAL Ends 3 Months of Reduced Activity at Texas Ranch | By John D Pomfret Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/saudis-criticize-egypt-on-yemen-may-again-aid-royalists-if-uar.html | SAUDIS CRITICIZE EGYPT ON YEMEN May Again Aid Royalists If UAR Troops Remain | By Hedrick Smith Special to the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/simple-dish-to-serve-12.html | Simple Dish To Serve 12 | By Jean Hewitt | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/soviet-leader-flies-to-talk-on-kashmir-kosygin-flies-to.html | Soviet Leader Flies To Talk on Kashmir Kosygin Flies to IndiaPakistan Talks on Kashmir | By Peter Grose Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/spingarn-resigns-as-naacp-chief-getting-a-little-old-he-tells-500-a.html | SPINGARN RESIGNS AS NAACP CHIEF Getting a Little Old He Tells 500 at Annual Dinner | By Peter Millones | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/sports-of-the-times-without-any-overtime.html | Sports of The Times Without Any Overtime | By Arthur Daley | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/state-transit-aid-called-unlikely-adviser-to-rockefeller-says-there.html | STATE TRANSIT AID CALLED UNLIKELY Adviser to Rockefeller Says There Is No Money | By Richard L Madden | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/stores-enjoy-phenomenal-sales-even-after-big-christmas-rush-cant.html | Stores Enjoy Phenomenal Sales Even After Big Christmas Rush Cant Lie Down Exhausted Any More When Holiday Arrives Retailer Says  People Have the Money to Spend BIGSTORE SALES HELD PHENOMENAL | By Isadore Barmash | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/strike-wont-shackle-horseplayers.html | Strike Wont Shackle Horseplayers | By Joe Nichols | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/the-ballet-miss-farrell-charming-in-nutcracker-lead.html | The Ballet Miss Farrell Charming in Nutcracker Lead | By Clive Barnes | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/thousands-vent-grievances-on-transit-dispute-city-hall-and-twu.html | Thousands Vent Grievances on Transit Dispute City Hall and TWU Besieged With Calls Many Turn Their Anger on Quill | By John Noble Wilford | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/transit-board-questions-good-faith-of-union-offer-transit-union.html | Transit Board Questions Good Faith of Union Offer Transit Union Reduces Its Demands but Authority Says Cut Is Unacceptable OGRADY REFUSES TO ACT ON OFFER Quill Contents That TWU Has Yielded 80  Joint Talk Is Held | By Emanuel Perlmutter | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/unions-maintain-silence-on-strike-some-are-privately-critical-but.html | UNIONS MAINTAIN SILENCE ON STRIKE Some Are Privately Critical But Decline to Take Stand UNIONS MAINTAIN SILENCE ON STRIKE | By Murray Schumach | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-due-to-raise-its-aid-to-saigon-added-economic-assistance-of.html | US DUE TO RAISE ITS AID TO SAIGON Added Economic Assistance of 200Million Needed to Combat Inflation US DUE TO RAISE ITS AID TO SAIGON | By Charles Mohr Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-hints-control-of-prices-if-rise-in-steel-spreads-officials-warn.html | US HINTS CONTROL OF PRICES IF RISE IN STEEL SPREADS Officials Warn Industry That It Must Follow Guideposts to Prevent Inflation METAL MAKERS SCORED Aides Detect Conspiracy Bethlehem Chief Defends Action by Company PRICE CONTROLS HINTED BY THE US | By Edwin L Dale Jr Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-seeks-vessels-in-vietnam-crisis-defense-department-needs-more.html | US SEEKS VESSELS IN VIETNAM CRISIS Defense Department Needs More Merchant Ships | By George Horne | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/us-will-bolster-negro-vote-drive-katzenbach-asserts-he-will-press.html | US WILL BOLSTER NEGRO VOTE DRIVE Katzenbach Asserts He Will Press South to Open Files | By Gene Roberts Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/value-of-trading-sets-record-on-canadian-stock-exchanges-canada.html | Value of Trading Sets Record On Canadian Stock Exchanges CANADA MARKETS SET TRADING MARK | By John M Lee Special To the New York Times | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-03 | https://www.nytimes.com/1966/01/03/archives/walkout-snarls-holiday-return-taxis-are-at-a-premium-at-stations.html | WALKOUT SNARLS HOLIDAY RETURN Taxis Are at a Premium at Stations and Terminals | By Philip H Dougherty | RE0000649460 | 1994-03-01 | B00000233491 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/11-am-deadline-court-orders-9-aides-of-unions-to-cease-defying.html | 11 AM DEADLINE Court Orders 9 Aides of Unions to Cease Defying Injunction TWU PRESIDENT FACES JAIL TODAY Court Gives 9 Until 11 AM to Instruct Strikers to Return to Their Jobs Quill Cited for Contempt of Court | By Damon Stetson | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/13-union-chiefs-supporting-quill-backing-is-in-contrast-to-earlier.html | 13 UNION CHIEFS SUPPORTING QUILL Backing Is in Contrast to Earlier Private Opinions | By Murray Schumach | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/15-back-state-aid-to-crime-victims-governor-citing-forgotten-man.html | 15 BACK STATE AID TO CRIME VICTIMS Governor Citing Forgotten Man Heads Witnesses | By Morris Kaplan | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/1700-in-sing-sing-refuse-to-work-convicts-strike-in-demand-for.html | 1700 IN SING SING REFUSE TO WORK Convicts Strike in Demand for Liberalized Parole | By William Borders Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/2-steel-concerns-join-in-price-rise.html | 2 Steel Concerns Join in Price Rise | By Robert A Wright | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/3-aides-under-30-sworn-in-by-city-buildings-commissioner.html | 3 Aides Under 30 Sworn In By City Buildings Commissioner | By Samuel Kaplan | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/7th-ave-shrugs-and-carries-on-7th-ave-shrugs-and-carries-on.html | 7th Ave Shrugs and Carries On 7TH AVE SHRUGS AND CARRIES ON | Car Pools Aid Brokers By Richard Phalon | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/a-little-old-plant-named-aunt-millie.html | A Little Old Plant Named Aunt Millie | By Nan Ickeringill Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/a-pickup-us-five-reigns-over-british-courts.html | A PickUp US Five Reigns Over British Courts | By Gordon S White Jr | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/adolfos-spring-designs-include-a-special-cap.html | Adolfos Spring Designs Include a Special Cap | By Bernadine Morris | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/adolph-zukor-still-a-success-at-93-looks-back.html | Adolph Zukor Still a Success at 93 Looks Back | By Vincent Canby | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/advertising-transit-strike-snarls-poster-campaign.html | Advertising Transit Strike Snarls Poster Campaign | By Walter Carlson | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/at-t-65-profit-sets-us-record-worlds-largest-company-surpasses.html | AT T 65 PROFIT SETS US RECORD Worlds Largest Company Surpasses Prior Mark Made on Last Aug 31 EARNINGS AT 18 BILLION Net Income Climbs to 340 Per Share From 324  Revenues Also at High AT T 65 PROFIT SETS US RECORD | By William D Smith | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/ayub-and-shastri-arrive-in-soviet-meet-today-at-tashkent-on-18year.html | AYUB AND SHASTRI ARRIVE IN SOVIET Meet Today at Tashkent on 18Year Kashmir Dispute Pakistani and Indian Leaders Meet in Soviet Union | By J Anthony Lukas Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/billboard-gives-up-smoking-camels.html | Billboard Gives Up Smoking Camels | By Natalie Jaffe | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bipartisan-talks-on-districts-seen-reapportioning-compromise-in.html | BIPARTISAN TALKS ON DISTRICTS SEEN Reapportioning Compromise in Albany Is Object of Leaders Discussion LAW REQUIRED BY FEB 1 Success in an Exploratory Parley Could Help Avert a CourtDrawn Plan | By Richard L Madden Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bonds-executives-get-to-work-but-find-little-to-do-market-hindered.html | Bonds Executives Get to Work but Find Little to Do MARKET HINDERED BY LACK OF HELP Reserve Bank Acts to Ease Delivery Problems US LongTerm Issues Up | By John H Allan | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/books-of-the-times-light-on-the-riddlewrappedinanenigma-set.html | Books of The Times Light on the RiddleWrappedinanEnigma Set | By Charles Poore | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bridge-dummy-play-by-ira-brall-in-recent-tournament-cited.html | Bridge Dummy Play by Ira Brall In Recent Tournament Cited | By Alan Truscott | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/bronx-commuters-slow-down-as-subway-stalls.html | Bronx Commuters Slow Down as Subway Stalls | By Bernard Weinraub | RE0000649461 | 1994-03-01 | B00000236043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/c-o-shows-rise-in-profit-for-65-earnings-of-745-a-share-cited-by.html | C O SHOWS RISE IN PROFIT FOR 65 Earnings of 745 a Share Cited by Line for Year Sales and Earnings Statistics Are Reported by Corporations | By Robert E Bedingfield | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cambodia-pledges-reprisal-attacks-tells-un-shell-retaliate-if-us-or.html | CAMBODIA PLEDGES REPRISAL ATTACKS Tells UN Shell Retaliate if US or South Vietnamese Forces Intrude Again CAMBODIA PLEDGES REPRISAL ATTACKS | By Drew Middleton Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/canadian-stresses-us-capital-role-role-of-us-capital-in-canada-is.html | Canadian Stresses US Capital Role Role of US Capital in Canada Is Stressed by Finance Aide | By John M Lee Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cases-of-13-silenced-priests-described-by-catholic-weekly.html | Cases of 13 Silenced Priests Described by Catholic Weekly | By John Cogley | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/chimes-ring-in-feasts-at-shun-lee-dynasty.html | Chimes Ring In Feasts At Shun Lee Dynasty | By Craig Claiborne | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/civil-rights-lawyer-named-core-head-replacing-farmer-lawyer-is.html | Civil Rights Lawyer Named CORE Head Replacing Farmer LAWYER IS CHOSEN DIRECTOR OF CORE | By Martin Tolchin | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/conductors-open-competition-here-18-nations-are-represented-in.html | CONDUCTORS OPEN COMPETITION HERE 18 Nations Are Represented in Mitropoulos Contest | By Allen Hughes | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/cots-in-armories-aid-the-stranded-hotels-report-demand-for-rooms-is.html | COTS IN ARMORIES AID THE STRANDED Hotels Report Demand for Rooms Is Only Moderate | By Paul Hofmann | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/dance-collection-moves-to-new-home-documents-form-part-of-public.html | Dance Collection Moves to New Home Documents Form Part of Public Library Lincoln Center Offers Scholars a Museum | By Clive Barnes | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/doors-at-2-rail-stations-locked-for-time-in-crush-terminals-filled.html | Doors at 2 Rail Stations Locked for Time in Crush TERMINALS FILLED IN CRUSH AT NIGHT Doors Are Shut for a Time at Pennsylvania Station and Grand Central | By Peter Kihss | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/einstein-hospital-opens-in-bronx-mrs-lindsay-greets-first-patient.html | EINSTEIN HOSPITAL OPENS IN BRONX Mrs Lindsay Greets First Patient at College Center | By John C Devlin | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/factory-inventories-and-steel-output-rise-mill-production-set-at.html | Factory Inventories and Steel Output Rise Mill Production Set at 131 Million Tons of Metal for Year OUTPUT OF STEEL REACHES RECORD | By William M Freeman | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/great-credit-5-victor-in-feature-total-of-21million-betdaily-double.html | GREAT CREDIT 5 VICTOR IN FEATURE Total of 21Million BetDaily Double Pays 339Twin Returns 6872 An Exemplary Devotion Neither Chill nor Quill Could Keep Fans Away From the Track | By Joe Nichols Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/in-the-nation-the-lopsided-state-of-the-union.html | In The Nation The Lopsided State of the Union | By Arthur Krock | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/javits-denounces-democrats-move-kennedylevitt-study-of-aid-to.html | JAVITS DENOUNCES DEMOCRATS MOVE KennedyLevitt Study of Aid to States Assailed | By Warren Weaver Jr Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/johnsons-budget-cut-to-115billion-further-trim-held-difficult.html | JOHNSONS BUDGET CUT TO 115BILLION Further Trim Held Difficult Resulting Deficit Could Lead to Tax Increase US Budget Cut to 115Billion Further Trims Termed Difficult | By John D Pomfret Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/landmark-house-given-to-center-relative-of-rockefeller-will-sell-2.html | LANDMARK HOUSE GIVEN TO CENTER Relative of Rockefeller Will Sell 2 Other Mansions | By Thomas W Ennis | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/lindsay-administration-spends-a-hectic-day-trying-to-move.html | Lindsay Administration Spends a Hectic Day Trying to Move | By Terence Smith | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/lombardi-to-emphasize-youth-in-effort-to-strengthen-packers.html | Lombardi to Emphasize Youth In Effort to Strengthen Packers | By William N Wallace Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/london-cocoa-prices-expected-to-continue-frenzied-recovery-upturn.html | London Cocoa Prices Expected To Continue Frenzied Recovery UPTURN SIGHTED IN LONDON COCOA | By Clyde H Farnsworth Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/market-clouded-by-uncertainty-gains-outnumber-losses-by-a-slim.html | MARKET CLOUDED BY UNCERTAINTY Gains Outnumber Losses by a Slim Margin but the Key Averages Decline VIETNAM STILL FACTOR SteelPrice Developments Bring Some Apprehension  Volume Shows Dip MARKET CLOUDED BY UNCERTAINTY | By Jh Carmical | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/mayor-offers-aid-on-st-johns-teachers-start-picketing-today.html | Mayor Offers Aid on St Johns Teachers Start Picketing Today | By Charles Grutzner | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/most-prices-rise-for-commodities-copper-futures-set-pace-in.html | MOST PRICES RISE FOR COMMODITIES Copper Futures Set Pace in StrikeCurtailed Session PACE OF ADVANCE IS SET BY COPPER All Contracts Reach Highs as Foreign Producers Act  Soybeans Gain | By Elizabeth M Fowler | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/naacp-losing-members.html | NAACP Losing Members | By Fred Powledge | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/needles-click-into-a-home-industry.html | Needles Click Into a Home Industry | By Bernadette Carey | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/new-yorkers-win-wagners-praise.html | New Yorkers Win Wagners Praise | By Ronald Sullivan | RE0000649461 | 1994-03-01 | B00000236043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/news-of-realty-space-for-sears-phoneorder-center-to-open-at.html | NEWS OF REALTY SPACE FOR SEARS PhoneOrder Center to Open at Roosevelt Field | By Thomas W Ennis | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/observer-rethinking-the-telephone.html | Observer Rethinking the Telephone | By Russell Baker | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/people-with-a-will-find-a-way-to-work-many-with-a-will-find-way-to.html | People With a Will Find a Way to Work MANY WITH A WILL FIND WAY TO WORK | By Douglas E Kneeland | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/police-planning-found-effective-fire-force-and-hospitals-also.html | POLICE PLANNING FOUND EFFECTIVE Fire Force and Hospitals Also Operate Smoothly | By Eric Pace | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/power-reports-asked-by-state-local-utilities-told-to-show-how-they.html | POWER REPORTS ASKED BY STATE Local Utilities Told to Show How They Have Improved | By Thomas OToole | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/retailers-losses-put-at-35million-head-of-macys-calls-day-one-of.html | RETAILERS LOSSES PUT AT 35MILLION Head of Macys Calls Day One of Worst Work Force Is Halved Retail Stores Losses Are Estimated at 35Million | By Homer Bigart | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/rhodesia-facing-a-drought-crisis-crop-failure-may-be-bigger-threat.html | RHODESIA FACING A DROUGHT CRISIS Crop Failure May Be Bigger Threat Than Sanctions | By Lawrence Fellows Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/screens-mask-negotiators-and-unmask-doodling.html | Screens Mask Negotiators and Unmask Doodling | By Martin Arnold | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/smathers-to-quit-as-senator-in-69-cites-a-serious-illness-gives-new.html | SMATHERS TO QUIT AS SENATOR IN 69 Cites a Serious Illness  Gives New Candidates Time | By Martin Waldron | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/some-military-men-to-leave-in-hours-garciagodoy-says.html | Some Military Men To Leave in Hours GarciaGodoy Says | By Edward C Burks Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/sports-of-the-times-a-touch-of-madness.html | Sports of The Times A Touch of Madness | By Arthur Daley | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/strike-no-bonanza-for-cabbies-but-some-riders-protest-fares.html | Strike No Bonanza for Cabbies But Some Riders Protest Fares | By Philip H Dougherty | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/the-big-gamble-in-cosmetics-face-creams-for-the-man.html | The Big Gamble in Cosmetics Face Creams for the Man | By Angela Taylor | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/track-firstnighters-indifferent-to-cold-history.html | Track FirstNighters Indifferent to Cold History | By Gerald Eskenazi Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/transit-agency-wary-of-making-martyr-of-quill.html | Transit Agency Wary of Making Martyr of Quill | By Steven V Roberts | RE0000649461 | 1994-03-01 | B00000236043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/tv-2-disparate-personalities-in-the-transit-crisis-lindsay-and.html | TV 2 Disparate Personalities in the Transit Crisis Lindsay and Quill Offer a Sharp Contrast Under Pressure They Respond in Kind | By Jack Gould | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-curbs-buying-of-steel-to-fight-price-increases-will-purchase.html | US CURBS BUYING OF STEEL TO FIGHT PRICE INCREASES Will Purchase Metal Only at Lowest Possible Cost  2 More Raise Rates US ORDERS CURBS ON STEEL BUYING | By Edwin L Dale Jr Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-prods-south-on-juror-rights-katzenbach-criticized-after-plea-to.html | US PRODS SOUTH ON JUROR RIGHTS Katzenbach Criticized After Plea to Alabama Lawyers | By Gene Roberts Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-signs-accord-for-aid-to-egypt-55million-pact-calls-for-supply-of.html | US SIGNS ACCORD FOR AID TO EGYPT 55Million Pact Calls for Supply of Surplus Food | By Hedrick Smith Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/us-will-renew-aid-to-algerians-study-of-boumediene-policy-leads-to.html | US WILL RENEW AID TO ALGERIANS Study of Boumediene Policy Leads to 12Million Pact | By Richard Eder Special To the New York Times | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/wall-st-rides-out-the-strike-7th-ave-shrugs-and-carries-on-brokers.html | Wall St Rides Out the Strike 7th Ave Shrugs and Carries On BROKERS RIDE OUT STRIKE PROBLEMS Garment Activity Light | By Isadore Barmash | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/winston-denies-promoses-bias-new-man-on-triborough-unit-pledges.html | WINSTON DENIES PROMOSES BIAS New Man on Triborough Unit Pledges Independent Role | By Robert Alden | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/wndt-doing-play-on-racial-theme-leokums-neighbors-about-sale-of.html | WNDT DOING PLAY ON RACIAL THEME Leokums Neighbors About Sale of Home to Negroes | By Val Adams | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-04 | https://www.nytimes.com/1966/01/04/archives/wood-field-and-stream-amid-the-wonders-of-nature-roams-one-of-her.html | Wood Field and Stream Amid the Wonders of Nature Roams One Of Her Strangest Creatures Man | By Oscar Godbout | RE0000649461 | 1994-03-01 | B00000236043 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/1000-sleeping-russians-study-english-while-radios-play-lessons-to.html | 1000 Sleeping Russians Study English While Radios Play Lessons to Them | By Theodore Shabad Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/100million-loss-each-day-is-seen-most-employers-to-end-pay-to.html | 100MILLION LOSS EACH DAY IS SEEN Most Employers to End Pay to Absentees Big Stores Especially Hard Hit Business Losses Are Put at 100Million a Day Pay to Absentee Workers to Stop THEATERS SUFFER MAYOR ASSAILED 5 Off Broadway Shows Will Halt Merrick Critical of Pleas to Stay at Home | By Homer Bigart | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/12billion-more-sought-by-johnson-for-vietnam-president-to-ask-extra.html | 12Billion More Sought By Johnson for Vietnam PRESIDENT TO ASK EXTRA WAR FUND | By John D Pomfret Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/2-more-aides-quit-shrivers-agency-but-the-one-he-reportedly-wants.html | 2 MORE AIDES QUIT SHRIVERS AGENCY But the One He Reportedly Wants to Leave Stays On | By Joseph A Loftus Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/7th-ave-is-hurt-by-absenteeism-substantial-losses-in-garment-center.html | 7TH AVE IS HURT BY ABSENTEEISM Substantial Losses in Garment Center Result of Transit Strike PAY QUESTION AVOIDED Formal Position on Salary for Employes Off Jobs Not Taken by Union Substantial Losses Incurred On 7th Ave Because of Strike | By Isadore Barmash | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/a-cash-register-takes-inventory-cash-registers-take-inventory.html | A Cash Register Takes Inventory CASH REGISTERS TAKE INVENTORY | By William D Smith | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/a-negro-student-slain-in-alabama-2000-at-tuskegee-institute-march.html | A NEGRO STUDENT SLAIN IN ALABAMA 2000 at Tuskegee Institute March in Protest White Man Is Held for Murder A NEGRO STUDENT SLAIN IN ALABAMA | By Gene Roberts Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/a-steel-company-delays-price-rise-colorado-fuel-and-iron-says-it-is.html | A STEEL COMPANY DELAYS PRICE RISE Colorado Fuel and Iron Says It Is Reviewing Increase | By Gerd Wilcke | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/absentees-can-get-jobless-benefits-jobless-benefits-due-to.html | Absentees Can Get Jobless Benefits JOBLESS BENEFITS DUE TO ABSENTEES | By Ralph Blumenthal | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/advertising-chase-employes-find-a-friend.html | Advertising Chase Employes Find a Friend | By Walter Carlson | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/attack-on-farm-exemplifies-confusion-of-the-vietnamese-war.html | Attack on Farm Exemplifies Confusion of the Vietnamese War | By Charles Mohr Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/auto-makers-set-sales-mark-in-65-industry-total-93million-as.html | AUTO MAKERS SET SALES MARK IN 65 Industry Total 93Million as Chrysler and GM Report Sharp Gains | By Richard Rutter | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/autotrain-crisis-is-more-serious-manhattan-car-traffic-25-above.html | AUTOTRAIN CRISIS IS MORE SERIOUS Manhattan Car Traffic 25 Above Average LIRR Rides Out TieUp Peril AutoTrain Crisis Is More Serious as Swelling Traffic Floods Into Manhattan LIRR RIDES OUT THREAT OF TIEUP Union Charges Overloading as Crowds Gang Up at Two Railroad Stations | By Peter Kihss | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/books-of-the-times-pickled-shaw-bits.html | Books of The Times Pickled Shaw Bits | By Erik Wensberg | RE0000649456 | 1994-03-01 | B00000233481 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/bridge-stacking-a-hand-as-a-joke-may-not-amuse-opponents.html | Bridge Stacking a Hand as a Joke May Not Amuse Opponents | By Alan Truscott | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/british-gold-reserves-up-again-4th-consecutive-gain-is-encouraging.html | British Gold Reserves Up Again 4th Consecutive Gain Is Encouraging to Financial World RESERVES OF GOLD RAISED IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/cassinis-designs-are-on-the-track.html | Cassinis Designs Are on the Track | By Marylin Bender | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/cerro-to-expand-peru-operations-will-build-2-new-plants-inland.html | CERRO TO EXPAND PERU OPERATIONS Will Build 2 New Plants Inland Steel to Add Mine | By William M Freeman | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/changes-in-core-accent-problems-election-and-3-resignations-raise.html | CHANGES IN CORE ACCENT PROBLEMS Election and 3 Resignations Raise New Questions | By Fred Powledge | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/chicago-schools-assured-of-aid-as-us-enters-racial-dispute.html | Chicago Schools Assured of Aid As US Enters Racial Dispute | By Austin C Wehrwein Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/city-may-raise-offer-city-ready-to-add-7million-to-bid.html | City May Raise Offer CITY READY TO ADD 7MILLION TO BID | By Robert Alden | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/citys-blood-bank-dwindling-nonurgent-surgery-is-curtailed-strike.html | Citys Blood Bank Dwindling Nonurgent Surgery Is Curtailed STRIKE DEPLETING CITYS BLOOD BANK | By Eric Pace | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/congress-to-press-farm-aid-revision-world-needs-spur-doubts-about.html | CONGRESS TO PRESS FARM AID REVISION World Needs Spur Doubts About Price Supports | By Felix Belair Jr Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/council-plan-seeks-to-avoid-new-taxes-council-has-plan-for-greater.html | Council Plan Seeks To Avoid New Taxes COUNCIL HAS PLAN FOR GREATER AID | By Clayton Knowles | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dance-ballets-de-madrid-antonio-offers-mixture-of-short-dances.html | Dance Ballets de Madrid Antonio Offers Mixture of Short Dances | By Clive Barnes | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/decrease-traced-to-traffic-jams-attendance-is-down-almost-10000.html | DECREASE TRACED TO TRAFFIC JAMS Attendance Is Down Almost 10000 From First Night  Farrington Shut Out | By Michael Strauss Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/defiant-pickets-supporting-quill-believe-his-ailment-will-aid.html | DEFIANT PICKETS SUPPORTING QUILL Believe His Ailment Will Aid Bargaining Position | By Robert E Dallos | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/democrats-move-to-block-scranton.html | Democrats Move to Block Scranton | By Ben A Franklin Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dominican-rebels-renounce-regime-score-garciagodoys-stand-on-clash.html | DOMINICAN REBELS RENOUNCE REGIME Score GarciaGodoys Stand on Clash at Santiago | By Edward C Burks Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/duck-farms-face-cleanup-on-li-dennison-expected-to-urge-action-in.html | DUCK FARMS FACE CLEANUP ON LI Dennison Expected to Urge Action in Suffolk County as Health Measure | By Francis X Clines Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/dutch-set-plans-to-spur-savings-government-and-insurers-offer.html | DUTCH SET PLANS TO SPUR SAVINGS Government and Insurers Offer Incentive Plans | By Edward Cowan Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/earnings-raised-by-mellon-bank-net-income-for-year-up-to-525-a.html | EARNINGS RAISED BY MELLON BANK Net Income for Year Up to 525 a Share From 482 EARNINGS FIGURES ISSUED BY BANKS | By H Erich Heinemann | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/edgewater-seeks-rebuilding-funds-river-town-asks-us-help-to.html | EDGEWATER SEEKS REBUILDING FUNDS River Town Asks US Help to Overcome Decay and the Loss of Industry AN AREA OF CONTRASTS Tall Apartment Houses Are Rising Along Riverfront Dotted by Rotting Piers EDGEWATER SEEKS REBUILDING FUNDS | By Walter H Waggoner Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/foreign-affairs-russias-new-look-and-asia.html | Foreign Affairs Russias New Look and Asia | By Cl Sulzberger | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/gains-registered-for-pork-bellies-copper-list-shows-declines-cocoa.html | GAINS REGISTERED FOR PORK BELLIES Copper List Shows Declines Cocoa Futures Rise In a Brisk Session | By Elizabeth M Fowler | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/germans-stressing-foreign-investing-germans-stress-investing-abroad.html | Germans Stressing Foreign Investing GERMANS STRESS INVESTING ABROAD | By Philip Shabecoff Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/governor-to-strengthen-state-law-enforcement-proposals-will-be.html | Governor to Strengthen State Law Enforcement Proposals Will Be Included in His 1966 Budget Program Will Set Minimum Pay for Local Police | By Sydney H Schanberg Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/graduate-study-free-of-routine-goal-of-new-school-experiment.html | Graduate Study Free of Routine Goal of New School Experiment | By Fred M Hechinger | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/haddix-handles-bison-but-how-about-pitchers-new-met-coach-goes-down.html | Haddix Handles Bison but How About Pitchers New Met Coach Goes Down in Hunting Lore and Raises Hope for CellerDwellers | By Leonard Koppett | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hanoi-denounces-pause-in-bombing-by-us-as-a-trick-first-comment-on.html | HANOI DENOUNCES PAUSE IN BOMBING BY US AS A TRICK First Comment on Lull Calls It Temporary Step Peace Drive by UAR Reported HANOI DENOUNCES PAUSE IN BOMBING | By Max Frankel Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hard-position-is-adopted-by-unions-second-line-no-progress-in-talks.html | Hard Position Is Adopted By Unions Second Line No Progress in Talks TWUs 2d Line Takes Over Hard Stand Adopted at Talks | By Damon Stetson | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/hearing-on-klan-shifts-emphasis-house-panel-turns-to-group-in.html | HEARING ON KLAN SHIFTS EMPHASIS House Panel Turns to Group in Louisiana After Recess | By John Herbers Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/heller-predicts-economic-surge-decline-is-also-foreseen-in.html | HELLER PREDICTS ECONOMIC SURGE Decline Is Also Foreseen in Unemployment Soon Heller Foresees Economic Surge And Dip in Unemployment Soon | By Edwin L Dale Jr Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/judge-who-jailed-quill.html | Judge Who Jailed Quill | Abraham N Geller | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/kashmir-snarls-tashkent-talks-ayub-and-shastri-differ-at-outset-of.html | KASHMIR SNARLS TASHKENT TALKS Ayub and Shastri Differ at Outset of Parley in Soviet KASHMIR SNARLS TASHKENT TALKS | By J Anthony Lukas Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/labor-increases-backing-of-strike-curran-calls-for-union-aid-for.html | LABOR INCREASES BACKING OF STRIKE Curran Calls for Union Aid for Transit Workers | By Emanuel Perlmutter | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/man-who-takes-up-quill-baton-was-once-his-foe.html | Man Who Takes Up Quill Baton Was Once His Foe | By Edith Evans Asbury | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/many-stay-in-town-to-avoid-traffic.html | Many Stay in Town to Avoid Traffic | By Paul Hofmann | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/museums-inspire-victor.html | Museums Inspire Victor | By Bernadine Morris | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/music-diamond-elegies-ormandy-gives-2-new-works-first-hearing.html | Music Diamond Elegies Ormandy Gives 2 New Works First Hearing | By Harold C Schonberg | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-investigation-chief-asks-10-to-quit-as-he-starts-shakeup.html | New Investigation Chief Asks 10 To Quit as He Starts ShakeUp | By Steven V Roberts | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-prize-plan-for-grand-prix-will-be-tried-by-watkins-glen.html | New Prize Plan for Grand Prix Will Be Tried by Watkins Glen | By Frank M Blunk | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/new-york-fails-in-closing-rally-ties-game-125125-before-cunningham.html | NEW YORK FAILS IN CLOSING RALLY Ties Game 125125 Before Cunningham Greer Hit for Decisive Points | By Deane McGowen | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/news-of-realty-plant-for-jersey-north-bergen-factory-to-be-built.html | NEWS OF REALTY PLANT FOR JERSEY North Bergen Factory to Be Built for Company Here | By Lawrence OKane | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/nonred-shipping-for-hanoi-waning-us-notes-progress-in-drive-to-curb.html | NONRED SHIPPING FOR HANOI WANING US Notes Progress in Drive to Curb Vessels Calls | By Richard Eder Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/norell-reassures-faithful-fans.html | Norell Reassures Faithful Fans | By Charlotte Curtis | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/offering-placed-for-ohio-power-volume- continues-light-as-transit.html | OFFERING PLACED FOR OHIO POWER Volume Continues Light as Transit Strike Hampers Wall Street Activity | By John H Allan | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/offers-51-a-share-fanny-farmer-receives- offer-from-wr-grace-for-its.html | Offers 51 a Share Fanny Farmer Receives Offer From WR Grace for Its Stock | By Clare M Reckert | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/pearson-pledges-progressive-bills- canadian-liberal-leaders-back-him.html | PEARSON PLEDGES PROGRESSIVE BILLS Canadian Liberal Leaders Back Him Unanimously | By Jay Walz Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/pedestrian-isle-expires-in-rome-only-a- few-mourn-loss-of.html | PEDESTRIAN ISLE EXPIRES IN ROME Only a Few Mourn Loss of TrafficFree Section | By Robert C Doty Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/people-return-to-city-but-holiday-mood-is- over-traffic-tieups-tired.html | People Return to City but Holiday Mood Is Over Traffic Tieups Tired Feet and Motionless Lines Are the Order of the Day | By Douglas E Kneeland | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/president-is-receiving-reports-on-transit- strike-but-is-not.html | President Is Receiving Reports on Transit Strike but Is Not Expected to Intervene WIRTZ AND MAYOR DISCUSS PROBLEM Labor Department Official However Doubts Johnson Will Take Direct Action | By David R Jones Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/reagan-enters-gubernatorial-race-in- california-speaking-on-tv-he.html | Reagan Enters Gubernatorial Race in California Speaking on TV He Appeals for Support in Fight Against Rule by Big Brother | By Peter Bart Special to the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/red-diplomats-at-un-criticize-madison- avenue-peace-drive.html | Red Diplomats at UN Criticize Madison Avenue Peace Drive | By Drew Middleton Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/rhodesian-curbs-on-gas-tightened-supplies- for-commercial-buyers-in.html | RHODESIAN CURBS ON GAS TIGHTENED Supplies for Commercial Buyers in Bulk Halved | By Lawrence Fellows Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/rock-n-roll-producers-suing-transport- union-for-25million.html | Rock n Roll Producers Suing Transport Union for 25Million | By Douglas Robinson | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/session-in-albany-will-open-today-divided- legislature-to-hear.html | SESSION IN ALBANY WILL OPEN TODAY Divided Legislature to Hear Message by Governor SESSION IN ALBANY WILL OPEN TODAY | By Richard L Madden Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/sports-of-the-times-comparisons-are- odious.html | Sports of The Times Comparisons Are Odious | By Arthur Daley | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archiv es/st-johns-opens-despite-its-strike-most- students-and-teachers.html | ST JOHNS OPENS DESPITE ITS STRIKE Most Students and Teachers Present About 200 Picket | By Gene Currivan | RE0000649456 | 1994-03-01 | B00000233481 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/state-study-due-of-transit-strike-joint-legislative-group-will-seek.html | STATE STUDY DUE OF TRANSIT STRIKE Joint Legislative Group Will Seek Remedial Laws | By Martin Arnold | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/stock-prices-gain-as-volume-climbs-on-american-list.html | Stock Prices Gain As Volume Climbs On American List | By Alexander R Hammer | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/stocks-advance-to-reach-record-upturn-in-market-covers-bluechip-and.html | STOCKS ADVANCE TO REACH RECORD Upturn in Market Covers BlueChip and Secondary Issues on Wide Front AVERAGES TOUCH HIGHS Uptrend Reflects a Handful of Developments Expected to Affect the Economy STOCKS ADVANCE TO REACH RECORD | By Jh Carmical | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/taylor-finds-award-is-unsuitable-knee-injury-makes-it-hard-for-him.html | Taylor Finds Award Is Unsuitable Knee Injury Makes It Hard for Him to Enter New Car | By Gordon S White Jr | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/the-fuss-over-steel-us-case-against-price-increases-gets-little.html | The Fuss Over Steel US Case Against Price Increases Gets Little Support From Economists THE STEEL FUSS AN EXAMINATION | By Mj Rossant | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/the-volga-shown-moscow-is-angry-cbs-documentary-likely-to-set-off.html | THE VOLGA SHOWN MOSCOW IS ANGRY CBS Documentary Likely to Set Off Reprisals | By Val Adams | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/theater-miss-ritter-and-tony-randall-in-utbu-kirkwood-farce-opens.html | Theater Miss Ritter and Tony Randall in UTBU Kirkwood Farce Opens at the Helen Hayes Direction in the Hands of Nancy Walker | By Stanley Kauffmann | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/transit-authoritys-loss-put-at-243500-a-day.html | Transit Authoritys Loss Put at 243500 a Day | By Richard Jh Johnston | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/tv-a-2000mile-trip-on-the-volga-film-reveals-insights-into-russian.html | TV A 2000Mile Trip on the Volga Film Reveals Insights Into Russian Life Commentary by Marvin Kalb Is Provocative | By Jack Gould | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives/union-chief-irate-says-that-judge-can-drop-dead-in-his-black-robes.html | UNION CHIEF IRATE Says That Judge Can Drop Dead in His Black Robes Quill Jailed Collapses of Possible Heart Attack His Condition Is Called Serious TWU PRESIDENT VOICES DEFIANCE Judge Can Drop Dead He Shouts Before Arrest Vows to Rot in Prison | By Murray Schumach | RE0000649456 | 1994-03-01 | B00000233481 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives-us-advisers-sharply-divided-over-buildabroad-ship-stand-proposed.html | US Advisers Sharply Divided Over BuildAbroad Ship Stand Proposed Marine Policy Is Endorsed by Three Business Representatives But Draws Union Leaders Fire | By Werner Bamberger | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives-us-considers-bid-byisrael-for-food-administration-favorable-on.html | US CONSIDERS BID BYISRAEL FOR FOOD Administration Favorable on Request Worth 70Million | By John W Finney Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives-va-doctor-gets-top-medical-post-agency-for-the-first-time-promotes.html | VA DOCTOR GETS TOP MEDICAL POST Agency for the First Time Promotes Careerist to Job | By Evert Clark Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives-wagners-early-departure-irks-some-liberals-they-think-he-should.html | Wagners Early Departure Irks Some Liberals They Think He Should Have Stayed to Aid in Strike  Sheer Nonsense He Says | By Richard Witkin | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives-washington-mothers-go-back-to-school-and-learn-selfconfidence.html | Washington Mothers Go Back to School and Learn SelfConfidence | By Frances Lanahan Special To the New York Times | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives-washington-the-yen-to-do-something.html | Washington The Yen to Do Something | By James Reston | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives-welfare-budget-at-record-level-council-democrats-ask-us-and-state.html | WELFARE BUDGET AT RECORD LEVEL Council Democrats Ask US and State to Bear Cost | By Charles G Bennett | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-05 | https://www.nytimes.com/1966/01/05/archives-wood-field-and-stream-the-study-of-hibernation-may-reveal-ways-for.html | Wood Field and Stream The Study of Hibernation May Reveal Ways for Man to Use This Process | By Oscar Godbout | RE0000649456 | 1994-03-01 | B00000233481 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives-10-contributors-a-gop-mainstay-democrats-get-large-gifts-reports.html | 10 CONTRIBUTORS A GOP MAINSTAY Democrats Get Large Gifts Reports for 65 Show | By David S Broder Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives-2-alleged-victims-coast-financiers-bakercase-figures-operate-large.html | 2 ALLEGED VICTIMS COAST FINANCIERS BakerCase Figures Operate Large Holding Companies | By Richard Phalon | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives-4-areas-south-of-59th-st-on-a-staggered-schedule-4-areas-outlined.html | 4 Areas South of 59th St On a Staggered Schedule 4 AREAS OUTLINED SOUTH OF 59TH ST Times Are Proposed for a Voluntary Program to Ease Travel Jams | By Peter Kihss | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives-6-freed-in-darien-in-narcotics-case-two-other-youths-plead-guilty.html | 6 FREED IN DARIEN IN NARCOTICS CASE Two Other Youths Plead Guilty to Possession | By William E Farrell Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives-6-killed7-hurt-in-jersey-blaze-union-city-fire-destroys-two-rooming.html | 6 KILLED7 HURT IN JERSEY BLAZE Union City Fire Destroys Two Rooming Houses | By Walter H Waggoner Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives-a-landmark-is-saved-historic-building-scheduled-for-razing-is.html | A Landmark Is Saved Historic Building Scheduled for Razing Is Rescued With Aid of Citys New Law | By Ada Louise Huxtable | RE0000649465 | 1994-03-01 | B00000236049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/a-vietcong-place-at-parley-urged-mcgovern-wants-saigon-at-peace.html | A VIETCONG PLACE AT PARLEY URGED McGovern Wants Saigon at Peace Talks Also | By Ew Kenworthy Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/advertising-frosting-for-needham-harper.html | Advertising Frosting for Needham Harper | By Walter Carlson | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/american-airlines-seeks-tokyo-route.html | American Airlines Seeks Tokyo Route | By Frederic C Appel | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/argentine-union-chief-accuses-cardinal-of-prolonging-strike.html | Argentine Union Chief Accuses Cardinal of Prolonging Strike | By Arthur J Olsen Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/art-huge-matisse-retrospective-on-view-on-coast-ucla-inaugurates.html | Art Huge Matisse Retrospective on View on Coast UCLA Inaugurates Dickson Center 345 Works Displayed in All Media | By Hilton Kramer Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/article-7-no-title-his-last-testament.html | Article 7  No Title His Last Testament | By Arthur Daley | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/authoritys-wages-are-they-fair-or-too-low-union-points-to-higher.html | Authoritys Wages Are They Fair or Too Low Union Points to Higher Pay by Other AgenciesNot the Same City Unit Says | By Charles Grutzner | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/automobile-fires-show-sharp-rise-50-increase-attributed-to-driving.html | AUTOMOBILE FIRES SHOW SHARP RISE 50 Increase Attributed to Driving of Jalopies | By Eric Pace | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/baker-indicted-for-fraud-and-evading-income-tax-exsenate-aide-is.html | Baker Indicted for Fraud And Evading Income Tax ExSenate Aide Is Accused of Receiving 137000 Under False Pretenses Lying Laid to ExNevada Official Baker Is Indicted by Federal Grand Jury for Fraud and Evasion of Income Taxes EXNEVADA AIDE IS ALSO CHARGED Justice Department Informs Johnson of Action Against ExSenate Employe | By Fred P Graham Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ballet-youthful-talent-patricia-mcbride-and-suzanne-farrell-have.html | Ballet Youthful Talent Patricia McBride and Suzanne Farrell Have Bright Futures in Store | By Clive Barnes | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/ballroom-bowling-alley-gyms-are-sites-for-educating-dogs.html | Ballroom Bowling Alley Gyms Are Sites for Educating Dogs | By John Rendel | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/books-of-the-times-squaring-the-triangle-in-a-pop-art-world.html | Books of The Times Squaring the Triangle in a Pop Art World | By Charles Poore | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/both-sides-view-geneva-accords-as-peace-key-54-pact-that-ended.html | Both Sides View Geneva Accords as Peace Key 54 Pact That Ended Indochina War Was Designed to Lead to Unification of Vietnam | By John W Finney Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/break-in-the-school-grind-means-a-crowd-for-dinner.html | Break in the School Grind Means a Crowd for Dinner | By Jean Hewitt | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/bridge-deceptive-moves-worth-a-try-even-if-they-are-wellknown.html | Bridge Deceptive Moves Worth a Try Even if They Are WellKnown | By Alan Truscott | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/britons-combine-to-save-shipyard-government-business-and-unions.html | BRITONS COMBINE TO SAVE SHIPYARD Government Business and Unions Join in Venture | By Clyde H Farnsworth Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/budget-failure-scored-by-volpe-he-asks-new-legislature-for.html | BUDGET FAILURE SCORED BY VOLPE He Asks New Legislature for Responsible Program | By John H Fenton Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/canada-stresses-output-rate-rise-review-by-economic-council-cites.html | CANADA STRESSES OUTPUT RATE RISE Review by Economic Council Cites Need for Education to Step Up Production | By Jay Walz Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/catholic-group-renews-fight-against-liturgy-change-in-us.html | Catholic Group Renews Fight Against Liturgy Change in US Traditionalist Movement to Open Offices HerePriest Claims Popes Support CATHOLICS RENEW LITURGY BATTLE | By John Cogley | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/changes-opposed-in-dumping-laws-institute-for-imported-steel-is.html | CHANGES OPPOSED IN DUMPING LAWS Institute for Imported Steel Is Fighting Amendments | By Gerd Wilcke | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/charleston-job-corps-camp-hails-return-of-96-of-girls-from-home.html | Charleston Job Corps Camp Hails Return of 96 of Girls From Home Leave | By Nan Robertson Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/china-sees-trick-in-peace-moves-urges-the-wellintentioned-not-to-be.html | CHINA SEES TRICK IN PEACE MOVES Urges the WellIntentioned Not to Be Misled by US | By Seymour Topping Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/council-expands-staff-at-54500-4-jobs-created-as-part-of-democratic.html | COUNCIL EXPANDS STAFF AT 54500 4 Jobs Created as Part of Democratic Reorganizing | By Charles G Bennett | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/courtesy-at-250-a-month-for-harried-businessmen.html | Courtesy at 250 a Month For Harried Businessmen | By Frances Lanahan Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/democrats-name-lehman-for-17th-grandnephew-of-senator-to-seek.html | DEMOCRATS NAME LEHMAN FOR 17TH Grandnephew of Senator to Seek Lindsay Seat | By Thomas P Ronan | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/europeans-back-peace-bid-widely-but-skeptics-on-us-policy-remain.html | EUROPEANS BACK PEACE BID WIDELY But Skeptics on US Policy Remain Unconvinced | By Anthony Lewis Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/everyone-talks-about-weather-but-skiing-aide-gets-paid-for-it.html | Everyone Talks About Weather But Skiing Aide Gets Paid for It | By Michael Strauss | RE0000649465 | 1994-03-01 | B00000236049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/farrington-drives-3-winners-and-insko-ends-losing-streak.html | Farrington Drives 3 Winners And Insko Ends Losing Streak | By Joe Nichols Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fashion-industry-holds-its-deadlines-fashion-leaders-stick-to.html | Fashion Industry Holds Its Deadlines FASHION LEADERS STICK TO SCHEDULE | By Herbert Koshetz | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fieldston-wins-street-privacy-court-of-appeals-rules-the-police-are.html | FIELDSTON WINS STREET PRIVACY Court of Appeals Rules the Police Are Not Authorized to Let Outsiders Park OTHER AREAS AFFECTED Bronx Community Had Long Sought to Bar Students and Apartment Dwellers | By Robert Alden | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fillins-scored-by-student-body-st-johns-youths-say-many-cant-teach.html | FILLINS SCORED BY STUDENT BODY St Johns Youths Say Many Cant Teach Courses | By Robert E Dallos | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/football-tv-ads-will-cost-more-cbs-prices-commercials-at-70000-a.html | FOOTBALL TV ADS WILL COST MORE CBS Prices Commercials at 70000 a Minute | BY Val Adams | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/fruehauf-plans-sale-of-division-strick-trailer-chief-katz-heads.html | FRUEHAUF PLANS SALE OF DIVISION Strick Trailer Chief Katz Heads Buyers Group | By Robert E Bedingfield | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/goldberg-bids-un-aid-peace-search-in-letter-he-invites-thant-or-any.html | GOLDBERG BIDS UN AID PEACE SEARCH In Letter He Invites Thant or Any Member to Work for Talks on Vietnam | By Drew Middleton Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/governor-offers-more-school-aid-without-tax-rise-opening-the.html | GOVERNOR OFFERS MORE SCHOOL AID WITHOUT TAX RISE Opening the Legislature He Calls for a Wider Fight on Crime and Addiction | By Richard L Madden Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/governor-scored-in-transit-strike-democrats-assail-failure-to.html | GOVERNOR SCORED IN TRANSIT STRIKE Democrats Assail Failure to Mention It in Message | By Sydney H Schanberg Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/in-the-nation-lion-into-pussycat.html | In The Nation Lion Into Pussycat | By Arthur Krock | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/industry-backs-accord-in-steel-spokesmen-see-new-forum-emerging-in.html | INDUSTRY BACKS ACCORD IN STEEL Spokesmen See New Forum Emerging in Price Fights | By Robert A Wright | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/kitchen-for-the-future-has-hifi-recipe-file.html | Kitchen for the Future Has HiFi Recipe File | By Hermine Mariaux Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/klan-is-said-to-retain-its-control-of-bogalusa-despite-court-order.html | Klan Is Said to Retain Its Control Of Bogalusa Despite Court Order Owner of Radio Station Tells House Panel of Campaign That Forced Him to Move | By John Herbers Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/kosygin-consults-shastri-2d-time-he-is-believed-seeking-way-to-hold.html | KOSYGIN CONSULTS SHASTRI 2D TIME He Is Believed Seeking Way to Hold Talks on Kashmir | By J Anthony Lukas Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/lindsay-sees-movement-in-transit-talks-but-finds-gap-still-wide.html | LINDSAY SEES MOVEMENT IN TRANSIT TALKS BUT FINDS GAP STILL WIDE AFTER NEW OFFERS MAYOR PRESSING A 40Million Package Is SoughtParleys Continue Today MAYOR PRESSING FOR SETTLEMENT Meets Mediators and Both SidesNew Package of 40Million Sought | By Damon Stetson | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/lindsay-selects-poverty-expert-sviridoff-of-new-haven-to-set-up-a.html | LINDSAY SELECTS POVERTY EXPERT Sviridoff of New Haven to Set Up a New Human Resources Agency | By Ronald Sullivan | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/moscow-presses-farm-relief-plan-eases-bank-credit-and-cuts-electric.html | MOSCOW PRESSES FARM RELIEF PLAN Eases Bank Credit and Cuts Electric Power Rates | By Theodore Shabad Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/music-arrau-in-philharmonic-hall-pianists-feats-leave-audience.html | Music Arrau in Philharmonic Hall Pianists Feats Leave Audience Cheering Playing Is Too Careful in Beethoven Sonata | By Harold C Schonberg | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/new-york-phone-places-big-issue-100million-of-bonds-won-by-morgan.html | NEW YORK PHONE PLACES BIG ISSUE 100Million of Bonds Won by Morgan Stanley Group | By John H Allan | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/news-of-realty-on-town-houses-prices-of-brownstones-in-manhattan.html | NEWS OF REALTY ON TOWN HOUSES Prices of Brownstones in Manhattan Reported Up | By Byron Porterfield | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/observer-whos-got-the-image-problem.html | Observer Whos Got the Image Problem | By Russell Baker | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/papps-troupe-gets-1850s-landmark-for-indoor-home-papp-troupe-gets.html | Papps Troupe Gets 1850s Landmark for Indoor Home PAPP TROUPE GETS ASTOR LAND MARK | By Richard F Shepard | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/personal-finance-transit-strike-is-raising-questions-on-insurance.html | Personal Finance Transit Strike Is Raising Questions On Insurance Coverage for Liability Personal Finance | By Sal Nuccio | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/pomp-and-levity-mark-the-opening-but-old-legislative-ritual-suffers.html | POMP AND LEVITY MARK THE OPENING But Old Legislative Ritual Suffers TV Restraints | By John Sibley Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/president-asked-to-enter-strike-merchants-urge-his-action-voicing.html | PRESIDENT ASKED TO ENTER STRIKE Merchants Urge His Action Voicing Dismay on Local Efforts at Mediation | By Homer Bigart | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/president-voices-concern-on-strike-guidance-needed.html | President Voices Concern on Strike Guidance Needed | By John D Pomfret Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/prices-push-ahead-on-american-list-as-trading-soars.html | Prices Push Ahead On American List As Trading Soars | By Alexander R Hammer | RE0000649465 | 1994-03-01 | B00000236049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/pro-golfers-will-open-4-million-tour-today-palmer-lema-and-casper.html | Pro Golfers Will Open 4 Million Tour Today Palmer Lema and Casper to TeeOff in Los Angeles Open | By Lincoln A Werden Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/quill-is-reported-markedly-better-quill-reported-markedly-better.html | Quill Is Reported Markedly Better QUILL REPORTED MARKEDLY BETTER | By Murray Schumach | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/rusks-reservations-he-backs-johnsons-peace-effort-but-he-sees-risks.html | Rusks Reservations He Backs Johnsons Peace Effort But He Sees Risks in Negotiations | By Max Frankel Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/sales-tax-study-asked-in-suffolk-dennison-puts-optional-levy-before.html | SALES TAX STUDY ASKED IN SUFFOLK Dennison Puts Optional Levy Before County Board | By Francis X Clines Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/scranton-wants-to-pick-nominee-seeks-role-in-naming-gop-candidate.html | SCRANTON WANTS TO PICK NOMINEE Seeks Role in Naming GOP Candidate for His Post | By Ben A Franklin Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/seaman-shortage-called-perilous-engineer-official-assails-the-us-on.html | SEAMAN SHORTAGE CALLED PERILOUS Engineer Official Assails the US on Speed in Training | By George Horne | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/session-today-set-by-labor-council-meeting-on-transit-dispute-may.html | SESSION TODAY SET BY LABOR COUNCIL Meeting on Transit Dispute May Bring Strike Aid | By Thomas Buckley | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/slum-fire-deaths-found-rising-here-lowery-wants-hazards-put-on-rent.html | SLUM FIRE DEATHS FOUND RISING HERE Lowery Wants Hazards Put on Rent Strike List | By Samuel Kaplan | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/soybeans-advance-to-reach-records-commodities-soybeans-most.html | Soybeans Advance To Reach Records Commodities Soybeans Most Actively Traded Soar to Records for the Season FUTURES BUOYED BY EXPORT CLIMB Contracts for Pork Bellies Rise AgainCocoa Also Draws Buyer Interest | By Elizabth M Fowler | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/spurt-in-us-aid-to-vietnam-seen-bell-says-congress-seems-solid-in.html | SPURT IN US AID TO VIETNAM SEEN Bell Says Congress Seems Solid in Backing Increase | By Rw Apple Jr Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/st-johns-warns-25-absentees-to-return-to-job-or-face-action.html | St Johns Warns 25 Absentees To Return to Job or Face Action | By Gene Currivan | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/steels-set-pace-as-stocks-soar-averages-at-peak-volume-is-heavy-as.html | STEELS SET PACE AS STOCKS SOAR AVERAGES AT PEAK Volume Is Heavy as Most Sectors Join in Sharp Advance STEELS SET PACE AS STOCKS SOAR | By Jh Carmical | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/the-baker-case-a-continuing-drama-of-many-acts.html | The Baker Case A Continuing Drama of Many Acts | By Cabell Phillips Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/theater-the-pocket-watch-opens-alvin-aronsons-play-about-jewish.html | Theater The Pocket Watch Opens Alvin Aronsons Play About Jewish Family | By Stanley Kauffmann | RE0000649465 | 1994-03-01 | B00000236049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/trailer-makers-offering-instant-vacations-industry-to-display.html | Trailer Makers Offering Instant Vacations Industry to Display Camping Vehicles in Cleveland | By Austin C Wehrwein Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/tuskegee-finds-slaying-witness-greyhound-driver-asserts-he-saw.html | TUSKEGEE FINDS SLAYING WITNESS Greyhound Driver Asserts He Saw Young Negro Shot | By Gene Roberts Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-accepts-steel-compromise-johnson-pleased-some-prices-up-275-a.html | US Accepts Steel Compromise JOHNSON PLEASED Some Prices Up 275 a Ton While Others Are Cut by 9 US Accepts a Compromise on Steel Price Rises | By Edwin L Dale Jr Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-gross-product-surges-for-year-value-of-675billion-placed-on-the.html | US GROSS PRODUCT SURGES FOR YEAR Value of 675Billion Placed on the Countrys Output of Goods and Services FIGURE TOPS ESTIMATES Increases Also Announced in Consumer Credit and Construction Activity | By Eileen Shanahan Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-is-reported-offering-to-extend-vietnam-lull-us-said-to-offer.html | US Is Reported Offering To Extend Vietnam Lull US SAID TO OFFER INDEFINITE PAUSE | By Hedrick Smith Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/us-takes-51300-left-in-bus-here-tax-agency-steps-in-saying-owner.html | US TAKES 51300 LEFT IN BUS HERE Tax Agency Steps In Saying Owner Owes It 70000 | By Douglas Robinson | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/vietcong-record-in-attacks-is-set-week-following-truce-was-their.html | VIETCONG RECORD IN ATTACKS IS SET Week Following Truce Was Their Most Active of War | By Charles Mohr Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/wide-exploring-of-moon-urged-10year-program-is-asked-by-scientific.html | WIDE EXPLORING OF MOON URGED 10Year Program Is Asked by Scientific Conference | By Evert Clark Special To the New York Times | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-06 | https://www.nytimes.com/1966/01/06/archives/wood-field-and-stream-columbia-river-latest-battleground-for.html | Wood Field and Stream Columbia River Latest Battleground for Commercial and Sports Anglers | By Oscar Godbout | RE0000649465 | 1994-03-01 | B00000236049 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/11653-see-glenn-h-w-score-as-cold-winds-chill-westbury.html | 11653 See Glenn H W Score As Cold Winds Chill Westbury | By Gerald Eskenazi Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/2-wagner-aides-in-outside-posts-larkin-joins-wr-grace-edelstein.html | 2 WAGNER AIDES IN OUTSIDE POSTS Larkin Joins WR Grace Edelstein City University | By Charles Grutzner | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/3-clinics-closed-by-transit-strike-greenpoint-bellevue-and-city.html | 3 CLINICS CLOSED BY TRANSIT STRIKE Greenpoint Bellevue and City Short of Personnel | By Martin Tolchin | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/477000-students-listed-as-favoring-policy-on-vietnam-students.html | 477000 Students Listed as Favoring Policy on Vietnam STUDENTS SUPPORT POLICY IN VIETNAM | By Ew Kenworthy Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/advertising-mobil-makes-turn-on-the-road-people-addenda.html | Advertising Mobil Makes Turn on the Road People Addenda | By Walter Carlson | RE0000649464 | 1994-03-01 | B00000236048 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/art-417-primitives-at-ethnic-museum-gifts-of-wellcome-trust-shown.html | Art 417 Primitives at Ethnic Museum Gifts of Wellcome Trust Shown at UCLA | By Hilton Kramer Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/big-lindsay-week-ruined-by-strike-mayor-had-hoped-to-start-in.html | BIG LINDSAY WEEK RUINED BY STRIKE Mayor Had Hoped to Start in Whirlwind Fashion | By Terence Smith | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/boat-show-to-open-strike-or-no-strike.html | Boat Show to Open Strike or No Strike | By Steve Cady | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/bonds-mississippi-power-issue-sells-fast-as-high-yields-dominate.html | Bonds Mississippi Power Issue Sells Fast as High Yields Dominate Utility Picture OFFERING PRICED FOR A 5 RETURN Equitable and Shields Lead Underwriting Group for 25Million Financing | By John H Allan | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/books-of-the-times-the-world-before-the-deluge.html | Books of The Times The World Before the Deluge | By Orville Prescott | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/bridge-shylockian-quality-useful-as-guide-in-duplicate-play.html | Bridge Shylockian Quality Useful As Guide in Duplicate Play | By Alan Truscott | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/but-a-survey-shows-california-gaining-ground-rapidly-new-york-stays.html | But a Survey Shows California Gaining Ground Rapidly NEW YORK STAYS NO1 IN BUSINESS | By Herbert Koshetz | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/canada-reports-dip-in-reserves-gold-and-us-dollar-holdings-drop-by.html | CANADA REPORTS DIP IN RESERVES Gold and US Dollar Holdings Drop by 98Million | By John M Lee Special to the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/capital-ponders-bakers-future-his-trial-may-throw-light-on-politics.html | CAPITAL PONDERS BAKERS FUTURE His Trial May Throw Light on Politics and Lobbying | By David S Broder Special to the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/council-assailed-on-budget-power-cariello-scores-democrats-plan-to.html | COUNCIL ASSAILED ON BUDGET POWER Cariello Scores Democrats Plan to Shift Control | By Charles G Bennett | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/coups-dahomey-style-three-african-takeovers-represent-military.html | Coups Dahomey Style Three African TakeOvers Represent Military Opposition to Economic Drift | By Lloyd Garrison Special to the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/dahomey-official-in-paris-seeks-stronger-ties-visit-follows.html | Dahomey Official in Paris Seeks Stronger Ties Visit Follows TakeOver of Regime by Military Central African Republic Severs Link to Peking | By Peter Braestrup Special to the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/daily-cost-to-city-put-at-6million-4million-laid-to-overtime-and.html | DAILY COST TO CITY PUT AT 6MILLION 4Million Laid to Overtime and Rest to Tax Losses  Stores Are Hard Hit DAILY COST TO CITY PUT AT 6MILLION | By Homer Bigart | RE0000649464 | 1994-03-01 | B00000236048 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/doctor-says-quill-had-minor-setback-quills-setback-is-called-minor.html | Doctor Says Quill Had Minor Setback QUILLS SETBACK IS CALLED MINOR | By Murray Schumach | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/dominican-armed-forces-rebel-regime-is-defied-broadcast-denounces.html | Dominican Armed Forces Rebel REGIME IS DEFIED Broadcast Denounces Order Exiling Chiefs of Rival Factions DOMINICAN TROOPS DEFY PRESIDENT | By Edward C Burks Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/drizzle-and-breakdowns-add-to-problem-theres-time-for-coffee-break.html | Drizzle and Breakdowns Add to Problem Theres Time for Coffee Break on 3d | By Michael Stern | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/fashions-mad-hatter-turns-conservative-for-spring.html | Fashions Mad Hatter Turns Conservative for Spring | By Bernadine Morris | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/foreign-affairs-the-man-who-wont-grow-old.html | Foreign Affairs The Man Who Wont Grow Old | By Cl Sulzberger | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/fraud-charge-against-lysenko-is-publicized-widely-in-soviet.html | Fraud Charge Against Lysenko Is Publicized Widely in Soviet | By Theodore Shabad Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/freshmen-legislators-get-tips-on-fine-points-of-running-state.html | Freshmen Legislators Get Tips On Fine Points of Running State Orientation Day Features Scholars Officials and a Few OldTimers | By Sydney H Schanberg Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/hearing-is-begun-on-district-plan-desalvio-who-faces-defeat-by.html | HEARING IS BEGUN ON DISTRICT PLAN DeSalvio Who Faces Defeat by Change Heads Panel | By Richard L Madden Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/hershey-outlines-deferment-policy-schools-role-only-advisory-he.html | HERSHEY OUTLINES DEFERMENT POLICY Schools Role Only Advisory He Tells Draft Boards | By Jack Raymond Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/house-unit-votes-contempt-action-for-7-klan-chiefs-citations-sought.html | HOUSE UNIT VOTES CONTEMPT ACTION FOR 7 KLAN CHIEFS Citations Sought for Refusal to Produce Records Under Subpoena in Inquiry HOUSE UNIT SEEKS 7 KLAN CITATIONS | By John Herbers Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/how-do-i-get-to-city-control-center-knows-transit-authoritys.html | How Do I Get to  City Control Center Knows Transit Authoritys Employes Man Telephones to Aid Strikebound Citizens | By Steven V Roberts | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/israel-said-to-buy-french-missiles-mediumrange-weapon-is-still.html | ISRAEL SAID TO BUY FRENCH MISSILES MediumRange Weapon Is Still Being Developed ISRAEL SAID TO BUY FRENCH MISSILES | By John W Finney Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/johnson-rejects-shift-on-poverty-community-action-program-wont-go.html | JOHNSON REJECTS SHIFT ON POVERTY Community Action Program Wont Go to Urban Office | By John D Pomfret Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/johnson-sends-wirtz-to-transit-parley-after-lindsay-asks-aid-in-end.html | JOHNSON SENDS WIRTZ TO TRANSIT PARLEY AFTER LINDSAY ASKS AID IN ENDING STRIKE CITY IS CHOKED BY ITS LONGEST RUSH HOUR NO US FUND OFFER Mayor Hints Authority May Move to Free Jailed Union Men Johnson Sends Wirtz to Transit Talks After Lindsay Asks for Help to End Strike LABOR SECRETARY TELLS OF CONCERN But Offers No US Money  Labor Seeks Release of Quill and Eight | By Damon Stetson | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/king-george-iii-was-not-insane-british-doctors-say-after-study-2.html | King George III Was Not Insane British Doctors Say After Study 2 Psychiatrists Report That Records Indicate He Had Rare Metabolic Disease GEORGE III SANE 2 DOCTORS ASSERT | By W Granger Blair Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/kosygin-aids-ayub-and-shastri-on-kashmir-issue-at-tashkent.html | Kosygin Aids Ayub and Shastri On Kashmir Issue at Tashkent | By J Anthony Lukas Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/lehman-and-kupferman-differ-on-vietnam-issue.html | Lehman and Kupferman Differ on Vietnam Issue | By Samuel Kaplan | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/lindsay-revising-bargaining-order-wagners-procedure-for-city.html | LINDSAY REVISING BARGAINING ORDER Wagners Procedure for City Employes Being Amended | By Clayton Knowles | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/march-soybeans-reach-a-new-high-then-close-down-slightly-from-the.html | MARCH SOYBEANS REACH A NEW HIGH Then Close Down Slightly From the Day Before  Wheat Remains Firm | By Elizabeth M Fowler | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/maris-starter-in-only-40-games-last-year-retains-75000-yankee.html | Maris Starter in Only 40 Games Last Year Retains 75000 Yankee Salary MEDICAL CHECKUP SHOWS STAR IS FIT Maris Hit by Injuries in 1965 Is First to Sign With Yanks for 1966 | By Leonard Koppett | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/maritime-unions-to-upgrade-men-goal-is-to-end-the-shortage-caused.html | MARITIME UNIONS TO UPGRADE MEN Goal Is to End the Shortage Caused by Vietnam | By George Horne | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/market-sets-high-for-third-session-blue-chips-lead-upturn-in.html | MARKET SETS HIGH FOR THIRD SESSION Blue Chips Lead Upturn in Averages as Gains Top Losses in 65 Ratio STEELS HOLD SPOTLIGHT Volume Is Heavy Despite Early Closing Because of the Transit Strike MARKET SETS HIGH FOR THIRD SESSION | By Jh Carmical | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/mayors-schedule-ignored-by-many-including-city-hall-un-asks.html | Mayors Schedule Ignored by Many Including City Hall  UN Asks Compliance | By Douglas E Kneeland | RE0000649464 | 1994-03-01 | B00000236048 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/music-emperor-excitingly-played-michelangeli-performs-with.html | Music Emperor Excitingly Played Michelangeli Performs With Philharmonic Steinberg Gives Elgar Symphony a Hearing | By Harold C Schonberg | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/nasts-cartoons-of-boss-tweed-and-tammany-tiger-displayed.html | Nasts Cartoons of Boss Tweed And Tammany Tiger Displayed | By William E Farrell Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/nearest-schools-open-to-students-city-says-those-who-cant-get-to.html | NEAREST SCHOOLS OPEN TO STUDENTS City Says Those Who Cant Get to Regular High Schools May Shift STRIKE TO SHUFFLE CITY HIGH SCHOOLS | By Fred M Hechinger | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/negro-is-installed-as-a-bishop-in-new-orleans-catholics-consecrate.html | Negro Is Installed as a Bishop in New Orleans Catholics Consecrate Perry Segregationists Picket Ceremony at Cathedral | By Gene Roberts Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/news-of-realty-sale-on-5th-ave-minskoffs-buy-the-de-pinna-building.html | NEWS OF REALTY SALE ON 5TH AVE Minskoffs Buy the De Pinna Building at 52d Street | By William Robbins | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/nyu-beats-west-virginia-10491-duquesne-triumphs-only-1251-watch.html | NYU Beats West Virginia 10491 Duquesne Triumphs ONLY 1251 WATCH GARDEN TWIN BILL Graham Scores 30 Points for Violets Duquesne Sinks Iona 7457 | By Deane McGowen | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/oklahoma-judge-appeals-to-high-court.html | Oklahoma Judge Appeals to High Court | By Fred P Graham Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/peace-corps-wins-scientists-praise-cornell-study-traces-gains-to.html | PEACE CORPS WINS SCIENTISTS PRAISE Cornell Study Traces Gains to Work of Volunteers | By Marjorie Hunter Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/pier-losses-rise-in-transit-crisis-trucking-of-exportimport-cargo.html | PIER LOSSES RISE IN TRANSIT CRISIS Trucking of ExportImport Cargo Reported Erratic | By Werner Bamberger | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/price-of-tv-sets-expected-to-rise-admiral-corp-cites-upturn-in-cost.html | PRICE OF TV SETS EXPECTED TO RISE Admiral Corp Cites Upturn in Cost of BlackandWhite Tubes by Two Makers | By Gene Smith | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/price-rises-vex-hungarian-labor-steep-increases-are-aimed-at.html | PRICE RISES VEX HUNGARIAN LABOR Steep Increases Are Aimed at Cutting State Subsidies | By David Binder Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/protests-raised-on-n-w-merger-government-units-3-roads-object-to.html | PROTESTS RAISED ON N W MERGER Government Units 3 Roads Object to Carriers Plea PROTESTS RAISED ON N W MERGER | By Robert E Bedingfield | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/roads-jammed-6-hours-staggered-timetable-fails-snarled-traffic.html | Roads Jammed 6 Hours Staggered Timetable Fails SNARLED TRAFFIC PERSISTS 6 HOURS Car Pools Appear to Lag Commuter Railroads Setting Records | By Peter Kihss | RE0000649464 | 1994-03-01 | B00000236048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/senator-williams-proposes-us-underwrite-twothirds-of-citys-transit.html | Senator Williams Proposes US Underwrite TwoThirds of Citys Transit Deficit BILLS WOULD AID COMMUTERS ALSO Jersey Democrat to Submit the Measures Soon Calls Chances Almost Good | By Warren Weaver Jr Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/skijump-event-at-lake-placid-to-draw-some-of-worlds-best.html | SkiJump Event at Lake Placid To Draw Some of Worlds Best | By Michael Strauss | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/south-africa-sets-mixedrace-zones-as-apartheid-step.html | South Africa Sets MixedRace Zones As Apartheid Step | By Joseph Lelyveld Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/soviet-arms-aides-on-hanoi-mission-missile-expert-in-shelepin-group.html | SOVIET ARMS AIDES ON HANOI MISSION Missile Expert in Shelepin Group Belief Grows Its Aim Is Help in War Missile Expert Is With Shelepin On Mission to North Vietnam | By Peter Grose Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/sports-of-the-times-reunion-with-old-favorite.html | Sports of The Times Reunion With Old Favorite | By Arthur Daley | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/stjohns-strike-divides-students-council-bans-boycott-but-rebels-to.html | STJOHNS STRIKE DIVIDES STUDENTS Council Bans Boycott but Rebels to Ignore Vote | By Gene Currivan | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/stock-prices-register-upturn-in-trading-on-american-list.html | Stock Prices Register Upturn In Trading on American List | By Alexander R Hammer | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/stores-in-midtown-reel-under-losses-they-lay-to-strike.html | Stores in Midtown Reel Under Losses They Lay to Strike | By Robert Alden | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/the-computer-passes-toughest-test-female-logic-computer-solves.html | The Computer Passes Toughest Test Female Logic COMPUTER SOLVES RETAIL MYSTERY | By William D Smith | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/times-sq-thefts-show-sharp-drop-strike-conditions-reduce-offenses.html | TIMES SQ THEFTS SHOW SHARP DROP Strike Conditions Reduce Offenses by Onethird | By Eric Pace | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tv-a-balcony-scene-takes-shape-channel-13-presents-romeo-rehearsal.html | TV A Balcony Scene Takes Shape Channel 13 Presents Romeo Rehearsal Barry and Beth Boys Make US Debut | By Jack Gould | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tv-film-will-use-sorensens-book-wolper-to-make-90minute-kennedy.html | TV FILM WILL USE SORENSENS BOOK Wolper to Make 90Minute Kennedy Documentary | By Val Adams | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/tvfilm-accords-arousing-doubts-golden-goose-looks-like-a-trojan.html | TVFILM ACCORDS AROUSING DOUBTS Golden Goose Looks Like a Trojan Horse to Some | By Peter Bart Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/two-tie-for-golf-lead-on-coast-at-67-ragan-oppermann-pace-open.html | Two Tie for Golf Lead on Coast at 67 RAGAN OPPERMANN PACE OPEN FIELD Marr Brewer and Courtney Post 69s at Los Angeles  Venturi Cards 71 | By Lincoln A Werden Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/underground-movies-find-showcase-on-41st-st.html | Underground Movies Find Showcase on 41st St | By Vincent Canby | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-arts-council-picks-3-directors-curator-poet-and-aide-of-anta-to.html | US ARTS COUNCIL PICKS 3 DIRECTORS Curator Poet and Aide of ANTA to Head Programs | By Grace Glueck | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-bank-softens-impact-of-strike-to-buoy-the-money-market-federal.html | US BANK SOFTENS IMPACT OF STRIKE To Buoy the Money Market Federal Reserve Supplies Temporary Assistance FUNDS CONTINUE TIGHT Credit Granted by System on Checks Outstanding Registers a Decline US BANK SOFTENS IMPACT OF STRIKE | By H Erich Heinemann | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/us-seeking-way-to-limit-prices-wants-to-avoid-clashes-such-as-fight.html | US SEEKING WAY TO LIMIT PRICES Wants to Avoid Clashes Such as Fight Over Steel | By Edwin L Dale Jr Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/vietcong-use-120mm-mortar-for-the-first-time-fragments-of-shells.html | Vietcong Use 120mm Mortar for the First Time Fragments of Shells Found After Attack on Camp Quangtri Raid Indicates Foe May Step Up Firepower | By Charles Mohr Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/washington-hocuspocus-at-the-white-house.html | Washington HocusPocus at the White House | By James Reston | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/westchester-told-it-must-redistrict-westchester-told-to-reapportion.html | Westchester Told It Must Redistrict WESTCHESTER TOLD TO REAPPORTION | By Merrill Folsom Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/when-clothes-begin-to-look-like-costumes-.html | When Clothes Begin to Look Like Costumes | By Bernadette Carey | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/wilson-to-attend-talk-on-rhodesia-will-go-to-commonwealth.html | WILSON TO ATTEND TALK ON RHODESIA Will Go to Commonwealth Conference in Nigeria | By Anthony Lewis Special To the New York Times | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-07 | https://www.nytimes.com/1966/01/07/archives/wood-field-and-stream-cape-may-county-takes-steps-to-save.html | Wood Field and Stream Cape May County Takes Steps to Save Undeveloped Lands for Community | By Oscar Godbout | RE0000649464 | 1994-03-01 | B00000236048 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/2-bridges-and-tube-are-made-oneway-in-the-evening-rush-upper-levels.html | 2 Bridges and Tube Are Made OneWay In the Evening Rush Upper Levels of 2 Bridges and Midtown Tunnel Go OneWay for the Evening Rush MANHATTAN GETS RECORD CAR FLOW But Congestion Is Less Than on Thursday Car Pools Begin to Show Gains | By Martin Arnold | RE0000649469 | 1994-03-01 | B00000236053 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/3-seized-in-fraud-with-mail-meter-us-says-plot-may-cost-government.html | 3 SEIZED IN FRAUD WITH MAIL METER US Says Plot May Cost Government 2Million | By Franklin Whitehouse | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/494-city-tax-up-38-cents-seen-by-citizens-budget-group.html | 494 City Tax Up 38 Cents Seen by Citizens Budget Group | By Charles G Bennett | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/a-mover-in-the-field-of-crafts.html | A Mover in the Field of Crafts | By Rita Reif | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/a-youthful-banker-climbs-to-the-top-youthful-banker-reaches-summit.html | A Youthful Banker Climbs to the Top YOUTHFUL BANKER REACHES SUMMIT | By Hj Maidenberg Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/albany-is-warm-to-transit-unity-leaders-indicate-readiness-to-weigh.html | ALBANY IS WARM TO TRANSIT UNITY Leaders Indicate Readiness to Weigh Lindsay Plan | By Richard L Madden Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/all-discomforts-of-home-saigon-lacks-coins-taxis-power-but-has-a.html | All Discomforts of Home Saigon Lacks Coins Taxis Power But Has a Surfeit of Melting Fudge | By Rw Apple Jr Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/art-dubuffets-world-of-hourloupe-paintings-from-63-on-are-at.html | Art Dubuffets World of Hourloupe Paintings From 63 On Are at Saidenbergs Other Shows on East Side Summarized | By John Canaday | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ayub-and-shastri-resume-talks-kashmir-issue-reported-skirted-ayub.html | Ayub and Shastri Resume Talks Kashmir Issue Reported Skirted AYUB AND SHASTRI RESUME PARLEYS | By J Anthony Lukas Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/bill-on-divorces-is-among-1898-prefiled-in-albany.html | Bill on Divorces Is Among 1898 Prefiled in Albany | By John Sibley Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/blood-supply-reported-gaining-hospitals-returning-to-normal.html | Blood Supply Reported Gaining Hospitals Returning to Normal Outpatient Clinics Due to Be Open Monday Mayors Wife Gives Rare Blood | By Martin Tolchin | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/bonds-government-issues-continue-advance-on-fair-demand-corporate.html | Bonds Government Issues Continue Advance on Fair Demand CORPORATE LIST ALSO SHOWS GAIN January Reinvestment Is Credited With Rise in US Prices Municipals Up | By John H Allan | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/books-of-the-times-intellectual-wetbacks-on-the-california-scene.html | Books of The Times Intellectual Wetbacks on the California Scene | By Charles Poore | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/bridge-an-analysis-of-a-key-play-is-found-somewhat-faulty.html | Bridge An Analysis of a Key Play Is Found Somewhat Faulty | By Alan Truscott | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/britain-and-france-step-up-aid-to-new-hebrides.html | Britain and France Step Up Aid to New Hebrides | By Tillman Durdin Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/britain-canada-and-australia-will-send-grain-to-rhodesians-agree-on.html | Britain Canada and Australia Will Send Grain to Rhodesians Agree on an Emergency Plan to Help DroughtStricken Central African Lands | By Anthony Lewis Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/broadway-seeks-to-cut-its-loss-strikes-impact-is-greatest-on.html | BROADWAY SEEKS TO CUT ITS LOSS Strikes Impact Is Greatest on LessThanHit Shows | By Louis Calta | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/canadian-assails-new-sec-rule-salada-president-protests-disclosure.html | CANADIAN ASSAILS NEW SEC RULE Salada President Protests Disclosure Requirement CANADIAN ASSAILS NEW SEC RULE | By John M Lee Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/channel-13-delays-a-race-play-to-seek-additional-guidance.html | Channel 13 Delays a Race Play To Seek Additional Guidance | By George Gent | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ci-ty-to-step-up-albany-lobbying-lindsay-to-visit-capital-more.html | CI TY TO STEP UP ALBANY LOBBYING Lindsay to Visit Capital More Often Than Other Mayors | By John Sibley Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/commodities-grain-futures-set-new-highs-in-active-trading-soybeans.html | Commodities Grain Futures Set New Highs in Active Trading Soybeans Are Up EXPORT OUTLOOK TERMED FACTOR Foreign Sales Seen Good Cocoa Levels Decline on Some Profit Taking | By Elizabeth M Fowler | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/debre-will-play-big-french-role-will-be-a-superminister-giscard.html | DEBRE WILL PLAY BIG FRENCH ROLE Will Be a SuperMinister  Giscard dEstaing to Go | By Henry Tanner Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/dirksen-breaks-with-president-on-vietnam-war-calls-for-full.html | DIRKSEN BREAKS WITH PRESIDENT ON VIETNAM WAR Calls for Full Military Victory  Mansfield Sees AllOut Conflict if Talks Fail DIRKSEN REJECTS VIETNAM POLICY | By Ew Kenworhty Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/doubling-in-spies-suits-miss-minnes-13th-book-by-professors-wife.html | DOUBLING IN SPIES SUITS MISS MINNES 13th Book by Professors Wife Will Appear Next Week | By Harry Gilroy | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/drive-in-chicago-begun-by-dr-king-rent-strikes-and-boycotts.html | DRIVE IN CHICAGO BEGUN BY DR KING Rent Strikes and Boycotts Probable in Assault | By Donald Janson Special To New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/drought-fought-by-rhodesia.html | Drought Fought by Rhodesia | By Lawrence Fellows Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/expansion-planned-in-instant-cameras-expansion-is-set-in-quick.html | Expansion Planned In Instant Cameras EXPANSION IS SET IN QUICK PHOTOS | By Gene Smith | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/for-the-commissioner-a-day-that-starts-at-515.html | For the Commissioner a Day That Starts at 515 | By Eric Pace | RE0000649469 | 1994-03-01 | B00000236053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/for-the-traffic-cop-aching-feet-and-red-eyes.html | For the Traffic Cop Aching Feet and Red Eyes | By Richard Jh Johnston | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/fulbright-may-yield-aid-helm-to-morse-fulbright-may-appoint-morse.html | Fulbright May Yield Aid Helm to Morse Fulbright May Appoint Morse To Hold Hearings on Aid Bill | By Felix Belair Jr Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/gemini-8-may-use-a-backup-target-substitute-rendezvous-craft-being.html | GEMINI 8 MAY USE A BACKUP TARGET Substitute Rendezvous Craft Being Built by McDonnell | By John Noble Wilford Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/georgians-score-a-vietnam-critic-negro-elected-to-legislature-faces.html | GEORGIANS SCORE A VIETNAM CRITIC Negro Elected to Legislature Faces Expulsion Move | By Roy Reed Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/giants-sign-top-draft-choices-to-score-second-sweep-in-row.html | Giants Sign Top Draft Choices To Score Second Sweep in Row | By William N Wallace | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/governor-in-the-wings-key-to-strike-believed-to-be-in-albany-where.html | Governor in the Wings Key to Strike Believed to Be in Albany Where Rockefeller Awaits Cue to Move | By Richard Witkin | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/harlems-pay-day-no-gay-time-as-strike-shrinks-pocketbooks.html | Harlems Pay Day No Gay Time As Strike Shrinks Pocketbooks | By Thomas Buckley | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/hospital-refuses-to-discuss-quill-condition-of-labor-leader-called.html | HOSPITAL REFUSES TO DISCUSS QUILL Condition of Labor Leader Called Private Information | By Murray Schumach | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/hughes-expands-college-budget-to-ask-50million-in-taxes-for.html | HUGHES EXPANDS COLLEGE BUDGET To Ask 50Million in Taxes for Enlarging Facilities | By Ronald Sullivan Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/johannesburg-wars-on-crime-only-black-men-are-searched-blacks.html | Johannesburg Wars on Crime Only Black Men Are Searched BLACKS SEARCHED BY JOHANNESBURG | By Joseph Lelyveld Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/johnson-message-to-be-televised-state-of-union-address-will-be.html | JOHNSON MESSAGE TO BE TELEVISED State of Union Address Will Be Given on Wednesday | By John D Pomfret Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/kinney-service-plans-expansion-proposing-a-merger-with-national.html | KINNEY SERVICE PLANS EXPANSION Proposing a Merger With National Cleaning | By Clare M Reckert | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/labor-shortages-foreseen-by-us-but-johnson-aide-says-the-problem-is.html | LABOR SHORTAGES FORESEEN BY US But Johnson Aide Says the Problem Is Exaggerated  Jobless Rate at 41 Labor Shortages Are Foreseen As Jobless Rate Drops to 41 | By David R Jones Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/lavish-funerals-scored-by-jews-leader-of-orthodox-group-sees-canon.html | LAVISH FUNERALS SCORED BY JEWS Leader of Orthodox Group Sees Canon Violation | By George Dugan | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/law-of-contempt-is-manyfaceted.html | LAW OF CONTEMPT IS MANYFACETED | By Sidney E Zion | RE0000649469 | 1994-03-01 | B00000236053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/market-edges-up-in-heavy-trading-major-averages-manage-to-set-highs.html | MARKET EDGES UP IN HEAVY TRADING Major Averages Manage to Set Highs for 4th Session as Gains Shade Dips VOLUME IS 76 MILLION TV List Surges on Flurry of Buying Steels Decline Again on Profit Taking MARKET EDGES UP IN HEAVY TRADING | By Jh Carmical | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/mastroianni-returns-to-stage-as-valentino-in-rome-musical.html | Mastroianni Returns to Stage As Valentino in Rome Musical | By Robert C Doty Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/moses-calls-transit-unity-hogwash.html | Moses Calls Transit Unity Hogwash | By Samuel Kaplan | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/music-armenta-adams-piano-recital-plays-in-young-artists-series-at.html | Music Armenta Adams Piano Recital Plays in Young Artists Series at Museum Bach and Beethoven Are on Program | By Allen Hughes | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/negroes-protest-districting-plan-say-democratic-draft-cuts-their.html | NEGROES PROTEST DISTRICTING PLAN Say Democratic Draft Cuts Their Role in Albany | By Thomas P Ronan | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/oas-unit-warns-dominican-forces-against-any-coup-backs-garciagodoy.html | OAS UNIT WARNS DOMINICAN FORCES AGAINST ANY COUP Backs GarciaGodoy Rebel Military Men Deny Effort to Overturn Regime OAS UNIT WARNS DOMINICAN FORCES | By Edward C Burks Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/oconnor-keeps-vow-to-mayor-and-remains-silent-on-strike.html | OConnor Keeps Vow to Mayor And Remains Silent on Strike | By Michael T Kaufman | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/olga-brings-a-new-line-of-lingerie.html | Olga Brings A New Line Of Lingerie | By Joan Cook | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/one-hot-horse-wins-one-loses-for-roosevelt-raceway-bettors.html | One Hot Horse Wins One Loses For Roosevelt Raceway Bettors | By Gerald Eskenazi Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ottawa-annoyed-by-protest-to-us-pearson-rebukes-a-quebec-aide-over.html | OTTAWA ANNOYED BY PROTEST TO US Pearson Rebukes a Quebec Aide Over Direct Letter | By Jay Walz Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/parents-linked-to-adult-success-psychologist-says-sibling-order-is.html | PARENTS LINKED TO ADULT SUCCESS Psychologist Says Sibling Order Is Also a Factor in Later Achievements FIRSTBORN IS FAVORED Other Children Are Found to Lag in Performance Broad Survey Shows PARENTS LINKED TO ADULT SUCCESS | By John A Osmundsen | RE0000649469 | 1994-03-01 | B00000236053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/paris-is-shaking-slump-in-market-exchange-prices-soared-in-week-on.html | PARIS IS SHAKING SLUMP IN MARKET Exchange Prices Soared in Week on Possible Easing of Economic Restraints CABINET SHIFT IS SEEN Finance Aide dEstaing Author of AntiInflation Plan May Be Ousted | By Richard E Mooney Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/persol-upsets-harold-johnson-in-a-close-lightheavyweight-brawl-here.html | Persol Upsets Harold Johnson in a Close LightHeavyweight Brawl Here WINNER IS GIVEN LESSON IN BOXING Persol Scores Unanimous Decision Despite a Fine Showing by Loser | By Robert Lipsyte | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/place-where-socialites-played-indoor-polo-soon-to-be-location-of.html | Place Where Socialites Played Indoor Polo Soon to Be Location of Junior High School Old Armory Preparing to Close And Turn Out 85 Police Horses | By John C Devlin | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/police-examine-rights-arrests-join-demonstrators-in-talk-on-a.html | POLICE EXAMINE RIGHTS ARRESTS Join Demonstrators in Talk on a Gentler Policy | By Francis X Clines Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/pollution-of-air-is-near-average-weather-offsets-30-rise-in-autos.html | POLLUTION OF AIR IS NEAR AVERAGE Weather Offsets 30 Rise in Autos in the City | By Ralph Blumenthal | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/potomac-bank-battle-fight-over-new-merger-legislation-rekindled-in.html | Potomac Bank Battle Fight Over New Merger Legislation Rekindled in Congress and Agencies BANK MERGER LAW SPURS NEW FIGHT | By Eileen Shanahan Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/president-eases-tableware-duty-tariff-is-cut-sharply-on.html | PRESIDENT EASES TABLEWARE DUTY Tariff Is Cut Sharply on StainlessSteel Items PRESIDENT EASES TABLEWARE DUTY | By Edwin L Dale Jr Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/profit-cut-shown-by-anglo-norness-tanker-and-bulk-carrier-fleet-hit.html | PROFIT CUT SHOWN BY ANGLO NORNESS Tanker and Bulk Carrier Fleet Hit by Low Rates | By Edward A Morrow | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/ragan-cards-70-for-137-to-lead-palmer-and-baxter-by-shot-at-los.html | Ragan Cards 70 for 137 to Lead Palmer and Baxter by Shot at Los Angeles ARNIE SHOOTS 66 WITH SIX BIRDIES Marr Posts HoleInOne and Shares 4th Place at 140 With Sifford 5 Others | By Lincoln A Werden Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/retailers-bemoan-lag-in-city-sales-big-stores-watch-transit-talks.html | RETAILERS BEMOAN LAG IN CITY SALES Big Stores Watch Transit Talks Closely Weighing Advertising Moves RETAILERS BEMOAN LAG IN CITY SALES | By Isadore Barmash | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/rockefeller-requests-aid-and-johnson-acts-quickly-small-businesses.html | Rockefeller Requests Aid And Johnson Acts Quickly SMALL BUSINESSES WILL GET US AID | By Homer Bigart | RE0000649469 | 1994-03-01 | B00000236053 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/russians-in-hanoi-back-reds-war-aim-russians-support-hanois-war-aim.html | Russians in Hanoi Back Reds War Aim RUSSIANS SUPPORT HANOIS WAR AIM | By Peter Grose Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/seltzer-quits-after-37-years-as-editor-of-cleveland-press-hopes-fo.html | Seltzer Quits After 37 Years As Editor of Cleveland Press Hopes fo Remain a Force in Ohio Politics Gives Way to His Former Copy Boy | By Walter Rugaber Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/shelepin-pledges-aid.html | Shelepin Pledges Aid | By Seymour Topping Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/silk-stockings-maybe-influence-definitely.html | Silk Stockings Maybe Influence Definitely | By Wellington Wales | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/slight-gain-made-on-american-list-337-issues-advance-and-trading.html | SLIGHT GAIN MADE ON AMERICAN LIST 337 Issues Advance and Trading Volume Climbs | By Alexander R Hammer | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/somers-is-battling-to-be-recognized-as-circus-capital.html | Somers Is Battling To Be Recognized As Circus Capital | By William Borders Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/spatialist-synthesis-walker-center-in-minneapolis-displays-works-of.html | Spatialist Synthesis Walker Center in Minneapolis Displays Works of Lucio Fontana Italian Artist | By Hilton Kramer Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/stability-system-using-weights-devised-for-aircraft-wide-variety-of.html | Stability System Using Weights Devised for Aircraft Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special to the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/stanley-briefs-mets-successor-lauds-clubs-young-pitchers.html | Stanley Briefs Mets Successor Lauds Clubs Young Pitchers | By Leonard Koppett | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/state-moves-promptly-to-obtain-wider-us-health-aid-for-poor.html | State Moves Promptly to Obtain Wider US Health Aid for Poor | By Cabell Phillips Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/state-program-turns-a-dream-into-business.html | State Program Turns A Dream Into Business | By Lisa Hammel | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/strike-forces-exchange-to-use-helicopter-essential-data-flown-for.html | Strike Forces Exchange to Use Helicopter Essential Data Flown for Processing in New Jersey | By William D Smith | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/student-shifting-works-smoothly-but-boys-turn-up-at-girls-schools.html | STUDENT SHIFTING WORKS SMOOTHLY But Boys Turn Up at Girls Schools and Vice Versa  19823 Make Change 19823 Students Attend Nearest Schools SHIFTING PROGRAM WORKS SMOOTHLY Few Difficulties Arise and One Troublesome Small Group Soon Is Quieted | By Paul Hofmann | RE0000649469 | 1994-03-01 | B00000236053 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/students-revolt-against-st-johns-rallies-staged-to-protest.html | STUDENTS REVOLT AGAINST ST JOHNS Rallies Staged to Protest Substitute Instructors | By Gene Currivan | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/trade-bloc-assails-cudthroat-prices-price-slashes-irk-common-market.html | Trade Bloc Assails CudThroat Prices PRICE SLASHES IRK COMMON MARKET | By Edward Cowan Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/transit-board-seeks-322000aday-fine-wage-demand-cut-but-outlook-is.html | TRANSIT BOARD SEEKS 322000ADAY FINE WAGE DEMAND CUT But Outlook Is Gloomy for Quick Settlement of WeekOld Strike Transit Board Seeks 322000aDay Fine and Rejects Freeing of 9 Union Leaders OUTLOOK GLOOMY ON END TO STRIKE New Offers Made but Both Sides Remain Far Apart on Settlement Terms | By Damon Stetson | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/tv-sammy-davis-hour-star-of-golden-boy-is-joined-for-debut-on-nbc.html | TV Sammy Davis Hour Star of Golden Boy Is Joined for Debut on NBC by Burton and Miss Taylor | By Jack Gould | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-08 | https://www.nytimes.com/1966/01/08/archives/wirtzs-finding-keep-bargaining-he-reports-to-president-sees-no.html | WIRTZS FINDING KEEP BARGAINING He Reports to President  Sees No Intervention Now | By David R Jones Special To the New York Times | RE0000649469 | 1994-03-01 | B00000236053 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/12month-span-coming-up.html | 12Month Span Coming Up | By Harold C Schonberg | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/17471-seek-warmth-winners-on-coldest-night-at-westbury.html | 17471 Seek Warmth Winners On Coldest Night at Westbury | By Gerald Eskenazi Special to the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/2-rabbis-assail-unions-position-rosenblum-and-newman-say-public.html | 2 RABBIS ASSAIL UNIONS POSITION Rosenblum and Newman Say Public Good Is Flouted | By George Dugan | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/300000000-americans-would-be-wrong-300000000-americans-would-be.html | 300000000 Americans Would Be Wrong 300000000 Americans Would Be Wrong | By David Elilienthal | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/500-at-tuskegee-protest-slaying-negro-demonstrators-defy-police-and.html | 500 AT TUSKEGEE PROTEST SLAYING Negro Demonstrators Defy Police and Block Stores | By Gene Roberts Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/65-transit-pay-exceeded-fares-riders-paid-280million-5million-less.html | 65 TRANSIT PAY EXCEEDED FARES Riders Paid 280Million 5Million Less Than Total Payroll Costs TRANSIT PAY TOPS FARES FIRST TIME | By Richard Phalon | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/9-ila-workers-to-train-kenyans-leave-today-for-mombasa-on-2year.html | 9 ILA WORKERS TO TRAIN KENYANS Leave Today for Mombasa on 2Year Port Mission | By John P Callahan | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-bargain-ticket-in-italy-1-covers-admission-to-100-monuments.html | A BARGAIN TICKET IN ITALY 1 Covers Admission To 100 Monuments Museums Diggings | By Nick Mikos | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-bombshell-at-the-whitney.html | A Bombshell at the Whitney | By Hilton Kramer | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-different-way-of-handling-handel.html | A Different Way of Handling Handel | By Richard D Freed | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-letter-to-a-friend-from-united-nations-ny-the-un-tries-hard-but.html | A Letter to a Friend From United Nations NY The UN Tries Hard But The UN Tries Hard But | By Drew Middleton | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-magnificient-man.html | A Magnificient Man | By John Swilson | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-nightingale-sang-at-last.html | A Nightingale Sang at Last | By Laurence Lafore | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-trencherman-eats-his-way-across-europe.html | A TRENCHERMAN EATS HIS WAY ACROSS EUROPE | By Arthur Eperon | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-view-the-commuter-rarely-sees-a-view-the-commuter-rarely-sees.html | A VIEW THE COMMUTER RARELY SEES A VIEW THE COMMUTER RARELY SEES | By Herbert Gordon | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-voice-for-wagner.html | A Voice for Wagner | By Anthony Boucher | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-winning-lineup-of-new-annuals.html | A Winning Lineup Of New Annuals | By Joan Lee Faust | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/a-year-to-remember-rehabilitation-legislation-enacted-in-65-was.html | A Year to Remember Rehabilitation Legislation Enacted in 65 Was First Major Expansion in Decade | By Howard A Rusk Md | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/advertising-family-circle-to-go-to-germany-5000-selfservice-stores.html | Advertising Family Circle to Go to Germany 5000 SelfService Stores Will Sell the Magazine | By Walter Carlson | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/aid-to-athletes-also-on-agenda-plan-to-hold-scholarships-to-160-a.html | AID TO ATHLETES ALSO ON AGENDA Plan to Hold Scholarships to 160 a School Expected to Meet Opposition | By Gordon S White Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/air-corridor-over-the-atlantic-narrowed.html | AIR CORRIDOR OVER THE ATLANTIC NARROWED | By Edward Hudsonis It Safe To Narrow the Margin of Between Airplanes Crossing the Primary North Atlantic Routes Between Northamerica ELBOW ROOM and Europe | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/alumni-defend-marine-academy-association-gives-figures-on-number-of.html | ALUMNI DEFEND MARINE ACADEMY Association Gives Figures on Number of Graduates Who Serve on Vessels | By George Horne | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/amastar-820-is-victor-in-sprint-as-bowie-opens-amastar-victor-as.html | Amastar 820 Is Victor In Sprint as Bowie Opens AMASTAR VICTOR AS BOWIE OPENS | By Joe Nichols Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/an-attorney-from-braintree-mass-attorney.html | An Attorney From Braintree Mass Attorney | By Richard B Morris | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/and-may-the-bestlooking-man-win.html | And May the BestLooking Man Win | By Peter Bart | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/art-notes-pushing-the-product.html | Art Notes Pushing The Product | By Grace Glueck | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/big-brother-does-better.html | Big Brother Does Better | By John A Osmundsen | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/bobby-baker-a-smart-cookie.html | Bobby Baker A Smart Cookie | By Cabell Phillips Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/brazilian-war-minister-gaining-political-power.html | Brazilian War Minister Gaining Political Power | By Juan de Onis Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/bridge-honors-go-to-a-new-yorker.html | Bridge Honors Go to a New Yorker | By Alan Truscott | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/britain-expected-to-offer-plan-to-end-rebellion-in-rhodesia.html | Britain Expected to Offer Plan To End Rebellion in Rhodesia | By Anthony Lewis Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/britain-vs-drunk-drivers-parliament-will-get-a-new-road-safety-bill.html | BRITAIN vs DRUNK DRIVERS Parliament Will Get a New Road Safety Bill Calling For Random Checks of Motorists by the Police | By Robert Berkvist | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/broadjump-title-taken-by-beamon-hoyle-pagani-and-backus-also-win-in.html | BROADJUMP TITLE TAKEN BY BEAMON Hoyle Pagani and Backus Also Win in Met AAU Meet as 51 Defy Cold Beamon Hoyle Pagani Backus Win Metropolitan AAU Titles | By Deane McGowen | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/businessmen-show-increase-in-their-political-activities-list-of.html | Businessmen Show Increase In Their Political Activities List of Many Organizations With Interests in Field Is Growing Rapidly | By Douglas W Cray | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/buster-keaton-rides-againacross-canada.html | BUSTER KEATON RIDES AGAINACROSS CANADA | By Jay Walz | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/california-race-begins-in-earnest-reagan-and-brown-clash-as-actor.html | CALIFORNIA RACE BEGINS IN EARNEST Reagan and Brown Clash as Actor Opens Campaign | By Lawrence E Davies Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/cambodia-calm-land-under-war-pressures.html | Cambodia Calm Land Under War Pressures | By Seymour Topping Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/caped-crusader-of-camp.html | Caped Crusader of Camp | By Judy Stone | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archiv es/central-cooling-gaining-in-homes-airconditioning-standard-in-27500.html | CENTRAL COOLING GAINING IN HOMES AirConditioning Standard in 27500 Jersey Model AirCooling Is Standard in Jersey Homes | By Glenn Fowler | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/cheating-spurs-student-action-an-honor-code-is-adopted-for-virginia.html | CHEATING SPURS STUDENT ACTION An Honor Code Is Adopted for Virginia High Schools | By Ben A Franklin Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/chess-more-key-title-games.html | Chess More Key Title Games | By Al Horowitz | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/chileans-say-us-envoy-interfered.html | Chileans Say US Envoy Interfered | By Arthur J Olsen By United Press International | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/classicists-all-classicists.html | Classicists All Classicists | By Karl Shapiro | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/coins-big-boost-for-series-collectors.html | Coins Big Boost for Series Collectors | By Herbert C Bardes | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/colleges-avoid-exmental-cases-professor-notes-skepticism-on-their.html | COLLEGES AVOID EXMENTAL CASES Professor Notes Skepticism on Their Durability | By Martin Tolchin | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/common-boulders-rise-to-prominence-2-boulders-gain-a-higher-status.html | Common Boulders Rise to Prominence 2 BOULDERS GAIN A HIGHER STATUS | By Harry V Forgerontwo Large Boulders In the Bronx Will Move Up the Social Ladder Soon and Become Highrise Rock Gardens | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/computers-solving-retailing-problems.html | Computers Solving Retailing Problems | By William D Smith | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/con-ed-sifts-storm-king-move-may-shun-appeal-for-rehearing.html | Con Ed Sifts Storm King Move May Shun Appeal for Rehearing | By Warren Weaver Jr Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/consensus-sought-on-automation-study-commission-seeks-to-appease.html | CONSENSUS SOUGHT ON AUTOMATION Study Commission Seeks to Appease Labor Members | By David R Jones Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/consultants-help-ease-moving-to-new-york-and-its-suburbs.html | Consultants Help Ease Moving To New York and Its Suburbs CONSULTANTS EASE MOVES TO THE CITY | By Thomas W Ennis | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/consumer-goods-due-for-big-week-showings-of-apparel-lines-and-home.html | CONSUMER GOODS DUE FOR BIG WEEK Showings of Apparel Lines and Home Furnishings Are Being Meshed RETAILERS MEET TODAY What Emerges Will Have a Major Daily Impact Across the Nation Consumer Goods Set for Big Week as Showings Are Meshed RETAILERS OPEN MEETING TODAY What Emerges Will Have a Major Impact on Stores Across the Nation | By Isadore Barmash | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/costello-to-test-theory-in-office-deputy-mayor-will-practice-what.html | COSTELLO TO TEST THEORY IN OFFICE Deputy Mayor Will Practice What He Has Preached | By Steven B Roberts | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/cowboys-favored-over-colts-today-dallas-given-a-slight-edge-in-nfls.html | COWBOYS FAVORED OVER COLTS TODAY Dallas Given a Slight Edge in NFLs RunnersUp Contest at Miami COWBOYS CHOICE IN PLAYOFF BOWL | By United Press International | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/critic-kenneth-tynan-has-mellowed-but-is-still-englands-stingingest.html | Critic Kenneth Tynan Has Mellowed But Is Still Englands Stingingest Gadfly Englands Stingingest Gadfly | By Godfrey Smith | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/cupid-2160-wins-santa-anita-stakes-cupid-captures-stake-on-coast.html | Cupid 2160 Wins Santa Anita Stakes CUPID CAPTURES STAKE ON COAST | By United Press International | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dance-a-question-of-standards.html | Dance A Question of Standards | By Clive Barnes | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/de-gaulle-starts-2d-term-and-new-cabinet-is-announced.html | De Gaulle Starts 2d Term and New Cabinet Is Announced | By Henry Tanner Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/decorating-with-moldings.html | Decorating With Moldings | By Bernard Gladstone | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/discotheque-man.html | Discotheque Man | By Charles L Mee Jr | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/dominican-radio-yielded-by-army-seized-stations-recovered-by.html | DOMINICAN RADIO YIELDED BY ARMY Seized Stations Recovered by InterAmerican Force | By Edward C Burks Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/donahue-racing-star-named-man-of-year-in-amateur-ranks.html | Donahue Racing Star Named Man of Year in Amateur Ranks | By Frank M Blunk | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/east-germans-seeking-exhibits-by-americans-at-leipzig-fair-exhibits.html | East Germans Seeking Exhibits By Americans at Leipzig Fair EXHIBITS SOUGHT FOR LEIPZIG FAIR | By Gerd Wilcke | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/east.html | EAST | By Robert L Zion | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/education-who-teaches-the-professors-an-academic-strike-too-what.html | Education Who Teaches the Professors An Academic Strike Too What Price Cars on Campus | By Fred M Hechinger | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/emergency-measures.html | Emergency Measures | CARS AND TAXIS | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/end-of-road-for-old-berkshire-resort-hotel.html | END OF ROAD FOR OLD BERKSHIRE RESORT HOTEL | By Michael Strauss | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/european-notebook-cosmocomical-stories.html | European Notebook Cosmocomical Stories | By Marc Slonim | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/feet-off-the-ground.html | Feet Off The Ground | By Patricia Peterson | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/few-ohio-rivals-found-for-rhodes-democrats-consider-gop-governor.html | FEW OHIO RIVALS FOUND FOR RHODES Democrats Consider GOP Governor Tough Foe | By Walter Rugaber Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/fmc-is-seeking-changes-in-laws-annual-report-outlines-activities.html | FMC IS SEEKING CHANGES IN LAWS Annual Report Outlines Activities and Plans | By Werner Bamberger | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/for-whitey-ford-at-37-just-four-more-good-years-for-whitey-ford-at.html | For Whitey Ford at 37 Just Four More Good Years For Whitey Ford at 37 Four More Good Years | By Joseph Durso | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/for-young-readers-lives-and-music-of-the-masters.html | For Young Readers Lives and Music of the Masters | By Howard Klein | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/foreign-affairs-the-atomic-era-comes-of-age.html | Foreign Affairs The Atomic Era Comes of Age | By Cl Sulzberger | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/g-o-p-looks-to-city-for-salvation.html | G O P Looks to City for Salvation | By David Broder Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/girard-college-offered-new-aid-group-seeking-to-fight-suit-against.html | GIRARD COLLEGE OFFERED NEW AID Group Seeking to Fight Suit Against Founders Will | By William G Weart Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/glamour-issues-lure-investors-has-rise-in-money-rates-cut-bluechip.html | GLAMOUR ISSUES LURE INVESTORS Has Rise in Money Rates Cut BlueChip Enthusiasm CLAMOUR ISSUES LURE INVESTORS | By Richard Phalon | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/goldberg-backs-cambodian-plan-asks-stronger-commission-to-bar.html | GOLDBERG BACKS CAMBODIAN PLAN Asks Stronger Commission to Bar Border Fighting | By Sam Pope Brewer Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/gone-with-the-purga-re-dr-zhivago.html | Gone With the Purga Re Dr Zhivago | By Bosley Crowther | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/grand-canyon-gets-an-early-mantle-of-snow.html | GRAND CANYON GETS AN EARLY MANTLE OF SNOW | By Jack Goodman | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/hadfields-two-goals-support-maniagos-debut-in-nets-rangers-triumph.html | Hadfields Two Goals Support Maniagos Debut in Nets RANGERS TRIUMPH OVER HAWKS 64 | By William J Briordy | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/houses-in-a-suburb-of-chicago-offering-originality-at-a-price.html | Houses in a Suburb of Chicago Offering Originality at a Price CHICAGO VILLAGE HAS SPORTS CORE | By William Robbins Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/iieconomics-of-session-boom-deficit-taxes.html | IIEconomics of Session Boom Deficit Taxes | By Edwin L Dale Jr Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/improving-woody-plants.html | Improving Woody Plants | By Joseph C McDaniel | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/in-the-nation-wheeling-dealing-and-concealing.html | In the Nation Wheeling Dealing and Concealing | By Arthur Kroch | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/industry-booms-in-bilbao-spain-area-is-termed-one-of-most.html | INDUSTRY BOOMS IN BILBAO SPAIN Area is Termed One of Most Prosperous in Nation | By Tad Szulc Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ipolitics-of-the-session-a-far-cry-from-1965.html | IPolitics of the Session A Far Cry From 1965 | By Tom Wicker Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/jersey-salestax-drive-opens-for-the-least-obnoxious-levy.html | Jersey SalesTax Drive Opens For the Least Obnoxious Levy | By Walter H Waggoner Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/jersey-senators-ceding-a-power-will-honor-hughess-pledge-to-end.html | JERSEY SENATORS CEDING A POWER Will Honor Hughess Pledge to End Blackball System | By Ronald Sullivan Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/johnson-retains-business-backing-but-survey-shows-his-stand-on.html | JOHNSON RETAINS BUSINESS BACKING But Survey Shows His Stand on Price Increases Has Aroused Apprehension JOHNSON RETAINS BUSINESS BACKING | By Eileen Shanahan Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/joint-rule-works-for-new-hebrides-britishfrench-condominium.html | JOINT RULE WORKS FOR NEW HEBRIDES BritishFrench Condominium Amicable and Effective | By Tillman Durdin Special to the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/knicks-top-lakers-at-garden-133127-knicks-overcome-lakers-by-133127.html | Knicks Top Lakers At Garden 133127 KNICKS OVERCOME LAKERS BY 133127 | By Leonard Koppett | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lighting-1966.html | Lighting 1966 | By Barbara Plumb | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/love-came-too-late.html | Love Came Too Late | By Rollene W Saal | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/lynd-says-hanoi-denies-getting-a-direct-us-bid-lynd-says-hanoi.html | Lynd Says Hanoi Denies Getting a Direct US Bid Lynd Says Hanoi Denies a Direct Bid | By Peter Grose Special to the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/mansfield-report-seen-as-urging-us-to-get-peace-pact-quickly.html | Mansfield Report Seen as Urging US to Get Peace Pact Quickly Mansfield Report Seen as Peace Call | By Ew Kenworthy Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/mayor-chats-with-victims-of-strike-victims-of-strike-chat-with.html | Mayor Chats With Victims of Strike VICTIMS OF STRIKE CHAT WITH MAYOR | By Terence Smith | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/midwest.html | MIDWEST | By William E Rose | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/migration-drain-worrying-egypt-government-tries-to-stem-loss-of.html | MIGRATION DRAIN WORRYING EGYPT Government Tries to Stem Loss of Skilled People | By Hedrick Smith Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/more-hardships-in-cuba-forecast-castro-seeks-to-prepare-his-people.html | MORE HARDSHIPS IN CUBA FORECAST Castro Seeks to Prepare His People Observers Say | By Harry Schwartz | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/music-as-early-as-you-can-get-music-as-early-as-you-can-get.html | Music as Early as You Can Get Music as Early As You Can Get | By Theodore Strongin | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/name-is-changed-after-59-years-motor-dropped-from-title-9day-show.html | NAME IS CHANGED AFTER 59 YEARS Motor Dropped From Title 9Day Show to Start on Saturday at Coliseum | By Steve Cady | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/negro-is-adviser-to-faubus-on-hiring.html | Negro Is Adviser to Faubus on Hiring | By Roy Reed Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-antisemitism-in-soviet-reported-by-american-jews.html | New AntiSemitism In Soviet Reported By American Jews | By Irving Spiegel | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-guideposts-sought-on-prices-us-and-business-in-wake-of-steel.html | NEW GUIDEPOSTS SOUGHT ON PRICES US and Business in Wake of Steel Truce Consider Ways to Avert Battles CONTROLS ARE SHUNNED Outcome May Be an Airing of Question of Just What Causes an Inflation NEW GUIDEPOSTS SOUGHT ON PRICES | By Robert A Wright | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-soviet-generation-sings-of-sentiment-not-revolt.html | New Soviet Generation Sings of Sentiment Not Revolt | By Peter Grose Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-york-needs-its-wnyc.html | New York Needs Its WNYC | By Jack Gould | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/new-yorkers-relax-and-traffic-eases-after-hectic-week-city-slows.html | New Yorkers Relax And Traffic Eases After Hectic Week CITY SLOWS DOWN AS TRAFFIC EASES | By Thomas Buckley | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/no-invitation-to-tea-no-invitation.html | No Invitation to Tea No Invitation | By Richard Poirier | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/observer-failing-the-essential-test.html | Observer Failing the Essential Test | By Russell Baker | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ohioan-bids-us-repay-1794-loan-says-ancestor-lent-32382-now-worth.html | OHIOAN BIDS US REPAY 1794 LOAN Says Ancestor Lent 32382 Now Worth 331Million | By Ralph Blumenthal | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/old-uzbek-city-is-enjoying-a-new-day-in-the-sun-tashkent-turns-out.html | Old Uzbek City Is Enjoying a New Day in the Sun Tashkent Turns Out to Stare at World Figures There for IndianPakistani Talks | By J Anthony Lukas Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/on-the-trail-of-ulysses-odyssey-on-tv.html | On the Trail of Ulysses Odyssey On TV | By Dan Sullivan | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/on-three-war-fronts.html | On Three War Fronts | By A H Weiler | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/orchard-research-aids-home-fruit-growers.html | Orchard Research Aids Home Fruit Growers | By George Lslate | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/palmer-cards-62-tales-coast-lead-by-7-shots-on-200-scores-10.html | PALMER CARDS 62 TALES COAST LEAD BY 7 SHOTS ON 200 Scores 10 Birdies Including 7 in Row Casper Is Next at 207 After Posting 66 | By Lincoln A Werden Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pasta-repast.html | Pasta Repast | By Craig Claiborne | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/peace-was-the-purpose.html | Peace Was the Purpose | By Arthur Walworth | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/personality-backed-advanced-technology-president-of-humble-oil-is-a.html | Personality Backed Advanced Technology President of Humble Oil Is a Proponent of Automation CF Jones Started His Long Career Well Prepared | By Jh Carmical | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/photography-the-camera-on-the-human-scene.html | Photography The Camera on the Human Scene | By Jacob Deschin | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/physicians-urged-to-tell-the-dying-physicians-urged-to-tell-the.html | Physicians Urged To Tell the Dying PHYSICIANS URGED TO TELL THE DYING | By Natalie Jaffe | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/pope-emphasizes-nonaligned-role-sees-church-as-independent-of.html | POPE EMPHASIZES NONALIGNED ROLE Sees Church as Independent of Worlds Vying Blocs Vows New Peace Steps POPE EMPHASIZES NONALIGNED ROLE | By Robert C Doty Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/professor-plans-to-quit-st-johns-out-since-strike-he-says-hell.html | PROFESSOR PLANS TO QUIT ST JOHNS Out Since Strike He Says Hell Teach to June | By Gene Currivan | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/puppy-is-named-in-field-of-87-kaholas-keybitzer-winner-as-the.html | PUPPY IS NAMED IN FIELD OF 87 Kaholas Keybitzer Winner as the National Specialty Opens at Roosevelt | BY John Rendel | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/readers-report.html | Readers Report | By Martin Levin | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/reagan-takes-a-wellprotected-bow.html | Reagan Takes a WellProtected Bow | By Peter Bart Special to the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/recordings-listen-to-casals-rehearse.html | Recordings Listen To Casals Rehearse | By Howard Klein | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/recreational-vehicles-roll-into-louisville.html | RECREATIONAL VEHICLES ROLL INTO LOUISVILLE | By Anthony J Despagni | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/religion-god-is-dead-debate-widens.html | Religion God Is Dead Debate Widens | By John Cogley | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/reprise-how-much-pressure.html | Reprise How Much Pressure | By Eda J Leshan | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/rubinstein-a-77th-birthday-and-no-letup.html | Rubinstein A 77th Birthday and no Letup | By Murray Schumach | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/saigon-bolsters-national-police-aim-is-72000man-unit-that-can-aid.html | SAIGON BOLSTERS NATIONAL POLICE Aim Is 72000Man Unit That Can Aid Political War | By Charles Mohr Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sato-now-urging-us-extend-pause-japans-aim-reported-to-be-approach.html | SATO NOW URGING US EXTEND PAUSE Japans Aim Reported to Be Approach to Soviet | By Emerson Chapin Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/science-a-giant-among-atom-smashers.html | Science A Giant Among Atom Smashers | By Walter Sullivan | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/seeing-things-on-phraxos.html | Seeing Things on Phraxos | By Jd Scott | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/she-wall-not-vegetate-in-gracie-mansion-she-will-not-vegetate-in.html | She Wall Not Vegetate in Gracie Mansion She Will Not Vegetate in Gracie Mansion | By Gloria Steinem | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/shirt-producers-voice-optimism-industry-is-enthusiastic-over-new.html | SHIRT PRODUCERS VOICE OPTIMISM Industry Is Enthusiastic Over New Durable Press | By Leonard Sloane | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/show-goes-on-at-seattle-worlds-fair-site.html | SHOW GOES ON AT SEATTLE WORLDS FAIR SITE | By Ed Christopherson | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/singers-both-but-very-different.html | Singers Both But Very Different | By Raymond Ericson | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/skibobbing-bobs-up-in-switzerland-use-of-skiequipped-bicycles.html | SKIBOBBING BOBS UP IN SWITZERLAND Use of SkiEquipped Bicycles Proving Popular in CransMontana Area | By Robert Deardorff | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/skijump-honors-captured-by-dion-only-31-compete-in-tokle-memorial.html | SKIJUMP HONORS CAPTURED BY DION Only 31 Compete in Tokle Memorial Meet Petelinz Is 2d Schambach 3d SKIJUMP HONORS TAKEN BY DION | By Michael Strauss Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/skyhigh-project-daytona-shore-park-is-in-rocket-flyway.html | SKYHIGH PROJECT Daytona Shore Park Is in Rocket Flyway | By Ce Wright | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/soviet-asia-town-grows-as-resort-remote-cholponata-hopes-to-draw.html | SOVIET ASIA TOWN GROWS AS RESORT Remote CholponAta Hopes to Draw Foreign Tourists | By Theodore Shabad Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/speaking-of-books-the-creative-process-creative.html | SPEAKING OF BOOKS The Creative Process Creative | By Louis Auchincloss | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/speedboat-racer-is-killed-in-miami-speedboat-racer-is-killed-in.html | SPEEDBOAT RACER IS KILLED IN MIAMI SPEEDBOAT RACER IS KILLED IN MIAMI | By United Press International | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/spies-and-superspies.html | Spies and SuperSpies | By Robert Neville | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sports-of-the-times-forecast-for-1966.html | Sports of The Times Forecast for 1966 | By Arthur Daley | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/stamps-the-circuss-birthplace.html | Stamps The Circuss Birthplace | By David Lidman | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/strike-talks-show-gain-lindsay-strives-for-end-of-tieup-by-tomorrow.html | STRIKE TALKS SHOW GAIN LINDSAY STRIVES FOR END OF TIEUP BY TOMORROW HARD WORK AHEAD But Agreement Today Is Termed Possible by Chief Mediator Transit Talks Show Gain Lindsay Strives for Ending Walkout by Tomorrow AGREEMENT TODAY CALLED POSSIBLE But Hard Bargaining Is Still Ahead Mediator Says Wages Are Top Problem | By Emanuel Perlmutter | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/study-set-of-man-and-environment-his-effect-on-surroundings-to-be.html | STUDY SET OF MAN AND ENVIRONMENT His Effect on Surroundings to Be Examined in St Louis | By John Noble Wilford Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/success-story-japaneseamerican-style-success-story-japaneseamerican.html | Success Story JapaneseAmerican Style Success Story JapaneseAmerican Style | By William Pettersen | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/sun-is-merciless-in-matabeleland-light-rain-does-no-good-as-drought.html | SUN IS MERCILESS IN MATABELELAND Light Rain Does No Good as Drought Topples Cattle | By Lawrence Fellows Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/support-seen-building-quietly-for-shift-in-foreign-exchange-support.html | Support Seen Building Quietly For Shift in Foreign Exchange Support Seen Building Quietly for Shift in Foreign Exchange | By H Erich Heinemann | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-ending-you-never-saw-in-strangelove.html | The Ending You Never Saw in Strangelove | By Peter Bull | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-last-preliminary-clays-main-bout-inc-seen-final-step-in-a.html | The Last Preliminary Clays Main Bout Inc Seen Final Step In a Project to Bolster Negro Business | By Robert Lipsytethe Varied Aspirations of Three Groups Interested In Cassius Clay and His Heavyweight Championship Have Apparently Converged In Main Bout Inc the Proposed Vehicle For A NeoGolden Age In Boxing History | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-last-sweet-safe-world.html | The Last Sweet Safe World | By John Canaday | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-merchants-view-makers-of-apparel-in-nation-to-feel-effect-of.html | The Merchants View Makers of Apparel in Nation to Feel Effect of Strike | By Herbert Koshetz | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-past-is-also-people.html | THE PAST IS ALSO PEOPLE | By Martin Duberman | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-provocative-maratsade-provocative-maratsade.html | The Provocative MaratSade  Provocative MaratSade | By Stanley Kauffmann | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-rialto-oh-those-thirties-those-thirties.html | The Rialto Oh Those Thirties Those Thirties | By Lewis Funke | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/the-week-in-finance-inflationary-pressures-are-becoming-more.html | The Week in Finance Inflationary Pressures Are Becoming More Visible in Nations Economy WEEK IN FINANCE PRESSURES SEEN | By Thomas E Mullaney | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/transitstrike-laws-vary-over-us.html | TransitStrike Laws Vary Over US | By Raymond H Anderson | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/ubermenschen-untermenschen.html | Ubermenschen Untermenschen | By Daniel Stern | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/union-of-opposites-opposites.html | Union of Opposites Opposites | By Francis Steegmuller | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/unlisted-stocks-show-advances-overthecounter-market-is-off-to-brisk.html | UNLISTED STOCKS SHOW ADVANCES OvertheCounter Market Is Off to Brisk Start for 66 | By Alexander R Hammer | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-and-cairo-friendlier-sort-of-.html | US and Cairo Friendlier Sort of | By Hedrick Smith Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/us-rightists-speak-out-in-south-african-journal.html | US Rightists Speak Out in South African Journal | By Joseph Lelyveld Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/vietnam-war-opponents-view-johnsons-peace-bid-as-hoax.html | Vietnam War Opponents View Johnsons Peace Bid as Hoax | By Donald Janson Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/violence-and-rights-in-south.html | Violence and Rights in South | By Gene Roberts Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/war-cost-issue-in-congress-puts-johnson-to-test-domestic-program.html | WAR COST ISSUE IN CONGRESS PUTS JOHNSON TO TEST Domestic Program Will Feel Vietnam Impact in Session That Opens Tomorrow War Cost Puts Johnson to Test In the New Session of Congress | By John D Morris Special To the New York Times | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/was-peter-brook-its-brain-was-peter-brook-the-brain.html | Was Peter Brook Its Brain Was Peter Brook the Brain | By Irving Drutman | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/washington-there-ought-to-be-a-law.html | Washington There Ought to Be a Law | By James Reston | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/west.html | WEST | By Thomas D Church | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/what-german-boys-say-about-hitler-what-german-boys-say-about-hitler.html | What German Boys Say About Hitler What German Boys Say About Hitler | By David Schoenbaum | RE0000649458 | 1994-03-01 | B00000233483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/when-will-we-watch-tv.html | When Will We Watch TV | By Val Adams | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/who-is-james-purdy-edward-albee-tells-who-is-james-purdy-playwright.html | Who Is James Purdy Edward Albee Tells Who Is James Purdy Playwright Edward Albee Tells | By Edward Albee | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/woman-actuary-heads-department-woman-actuary-is-head-of-unit.html | Woman Actuary Heads Department WOMAN ACTUARY IS HEAD OF UNIT | By Elizabeth M Fowler | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/women-were-the-victims.html | Women Were the Victims | By Thomas J Fleming | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-09 | https://www.nytimes.com/1966/01/09/archives/wood-field-and-stream-power-squadrons-marine-game-fishing-course.html | Wood Field and Stream Power Squadrons Marine Game Fishing Course Begins Here Tomorrow | By Oscar Godbout | RE0000649458 | 1994-03-01 | B00000233483 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/1966-housewares-exhibit-new-versions-of-old-ideas.html | 1966 Housewares Exhibit New Versions of Old Ideas | By Rita Reif | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/2-gis-freed-by-vietcong-are-kept-out-of-view-army-aides-on-okinawa.html | 2 GIs Freed by Vietcong Are Kept Out of View Army Aides on Okinawa Say They Are on Duty Trial as Turncoats Possible | By Rw Apple Jr Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/2-u-s-rocket-men-said-to-aid-cairo-2-us-rocketmen-said-to-aid-cairo.html | 2 U S Rocket Men Said to Aid Cairo 2 US ROCKETMEN SAID TO AID CAIRO | By Hedrick Smith Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/3-picket-at-jail-for-union-chiefs-inside-8-transit-leaders-follow.html | 3 PICKET AT JAIL FOR UNION CHIEFS Inside 8 Transit Leaders Follow Prison Routine | By Michael T Kaufman | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/advertising-hayden-stone-has-decided-to-turn-to-the-comics.html | Advertising Hayden Stone Has Decided to Turn to the Comics | By Walter Carlson | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/books-of-the-times-the-killed-the-killers.html | Books of The Times The Killed the Killers | By Eliot FremontSmith | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/bridge-3-unusual-features-mark-deal-in-westchester-play.html | Bridge 3 Unusual Features Mark Deal in Westchester Play | By Alan Truscott | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/bruins-turn-back-rangers-31-at-garden-to-snap-sixgame-losing-streak.html | Bruins Turn Back Rangers 31 at Garden to Snap SixGame Losing Streak MARTIN OLIVER PRENTICE SCORE McKenzie Gets Blues Goal  15091 See New York Fail to Get Green | By Gerald Eskenazi | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/chess-hasty-move-fails-to-upset-byrne-in-us-championship.html | Chess Hasty Move Fails to Upset Byrne in US Championship | By Al Horowitz | RE0000649463 | 1994-03-01 | B00000236047 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/city-presses-plan-to-find-new-jobs-program-entails-upgrading-the.html | CITY PRESSES PLAN TO FIND NEW JOBS Program Entails Upgrading the Employed and Moving Jobless Into Openings BUSINESS TO GET ADVICE Project Workers Will Offer Assistance Drawn From Experience of Others | By William Borders | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/college-basketball-conference-standings.html | College Basketball Conference Standings | By United Press International | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/congress-opens-today-in-sober-mood.html | Congress Opens Today in Sober Mood | By Marjorie Hunter Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dance-bertram-ross-unveils-new-work-with-his-troupe-at-kaufmann.html | Dance Bertram Ross Unveils New Work With His Troupe at Kaufmann Hall 5 Mummified Figures Star in Holy Holy Lesters Score Evokes an Oriental Mood | By Clive Barnes | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/dominican-chief-firm-on-shakeup-gains-backing-from-church-on-ouster.html | DOMINICAN CHIEF FIRM ON SHAKEUP Gains Backing From Church On Ouster of 3 Officers | By Edward C Burks Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/eckert-says-baseball-is-faced-by-progress-and-hes-for-it.html | Eckert Says Baseball Is Faced By Progress and Hes For It | By Robert Lipsyte | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/emmes-hats-for-space-and-motorcycle-age.html | Emmes Hats for Space and Motorcycle Age | By Bebnadine Morris | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/festival-tickets-are-quickly-sold-130000-shakespeare-seats-already.html | FESTIVAL TICKETS ARE QUICKLY SOLD 130000 Shakespeare Seats Already Taken by Students | By Sam Zolotow | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/feud-is-revived-on-failing-banks-new-battle-follows-action-by-saxon.html | FEUD IS REVIVED ON FAILING BANKS New Battle Follows Action by Saxon in Withdrawing Authority From FDIC Feud Being Revived on Failing Banks | By Eileen Shanahan Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/flight-recorders-to-be-relocated-they-must-be-put-aft-to-aid-in.html | FLIGHT RECORDERS TO BE RELOCATED They Must Be Put Aft to Aid in Surviving Accidents | By Edward Hudson | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/fund-lag-plagues-rights-movement-support-ebbs-as-goals-shift.html | FUND LAG PLAGUES RIGHTS MOVEMENT Support Ebbs as Goals Shift Leaders Deplore Belief Battle Is Largely Won FUND LAG PLAGUES RIGHTS MOVEMENT | By Gene Roberts Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/georgia-legislature-convenes-today-amid-controversy-over-the.html | Georgia Legislature Convenes Today Amid Controversy Over the Seating of a Negro | By Roy Reed Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/girls-at-job-corps-center-in-west-virginia-are-struggling-to-make-a.html | Girls at Job Corps Center in West Virginia Are Struggling to Make a Success of Themselves and the Corps TROUBLES BESET JOB CORPS CENTER But Charges of Indiscretions Are Offset by Praise TROUBLES BESET JOB CORPS CENTER | By Nan Robertson Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/gop-in-pennsylvania-nearing-its-choice-for-scrantons-seat-state.html | GOP in Pennsylvania Nearing Its Choice for Scrantons Seat Chiefs Assure Shafer of Support in His Candidacy for the Post of Governor | By David S Broder Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/heating-protests-mount-on-15-day-commissioners-family-aids-in.html | HEATING PROTESTS MOUNT ON 15 DAY Commissioners Family Aids in Taking Calls at Bureau From Shivery Tenants NO HEAT PROTESTS MOUNT ON 15  DAY | By Paul Hofmann | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/hoarders-of-gold-divert-1billion-in-nine-months-speculation.html | HOARDERS OF GOLD DIVERT 1BILLION In Nine Months Speculation Swallows Entire Output of Newly Mined Ore MONETARY STOCKS LAG Governments Supply May Have Increased After Big Sales by Soviet | By Edwin L Dale Jr Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/holding-of-coins-still-a-problem-boston-reserve-bank-asks-whos-got.html | HOLDING OF COINS STILL A PROBLEM Boston Reserve Bank Asks Whos Got the Money HOLDING OF COINS STILL A PROBLEM | By H Erich Heinemann | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/iowa-hearing-set-on-autos-safety-producers-wont-attend-but-theyll.html | IOWA HEARING SET ON AUTOS SAFETY Producers Wont Attend but Theyll Submit Reports | By Walter Rugaber Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/joint-talks-held-mayor-says-that-shift-of-meetings-doesnt-mean-pact.html | JOINT TALKS HELD Mayor Says That Shift of Meetings Doesnt Mean Pact Is Near JOINT TALKS HELD IN MAYORS OFFICE Even if a Pact Is Reached Subways Cannot Be Run During Morning Rush | By Emanuel Perlmutter | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/key-byelection-looms-in-britain-jan-27-vote-in-hull-could-cut-labor.html | KEY BYELECTION LOOMS IN BRITAIN Jan 27 Vote in Hull Could Cut Labor Margin to One | By Anthony Lewis Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/key-labor-bills-facing-congress-meany-expects-democrats-to-press.html | KEY LABOR BILLS FACING CONGRESS Meany Expects Democrats to Press for Enactment | By David R Jones Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/kosygin-rejoins-tashkent-talks-he-sees-ayub-and-shastri-in-turn.html | KOSYGIN REJOINS TASHKENT TALKS He Sees Ayub and Shastri in Turn Because of Impasse | By J Anthony Lukas Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/lame-pants-for-apres-ski-why-not.html | Lame Pants for Apres Ski Why Not | By Lisa Hammel | RE0000649463 | 1994-03-01 | B00000236047 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/lynd-back-from-hanoi-voices-optimism-on-peace-lynd-back-from-hanoi.html | Lynd Back From Hanoi Voices Optimism on Peace Lynd Back From Hanoi Is Optimistic on Peace | By John Corry | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/marion-freschl-70-feted-by-her-alumni-marian-anderson-is-mc-at.html | Marion Freschl 70 Feted by Her Alumni Marian Anderson Is MC at Party for Voice Teacher | By Dan Sullivan | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/moderate-pacifists-win.html | Moderate Pacifists Win | By Donald Janson Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/more-parking-due-stiffer-fines-sought-bridge-and-tunnel-lanes.html | MORE PARKING DUE Stiffer Fines Sought Bridge and Tunnel Lanes Reversed RULES ON TRAFFIC TIGHTENED IN CITY | By Peter Kihss | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/municipal-bonds-set-active-pace-state-issue-due-tomorrow-to-raise.html | MUNICIPAL BONDS SET ACTIVE PACE State Issue Due Tomorrow to Raise 75Million | By John H Allan | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/ncaa-insists-pros-delay-draft-again-asks-leagues-to-act-after-bowl.html | NCAA INSISTS PROS DELAY DRAFT Again Asks Leagues to Act After Bowl Games | By Gordon S White Jr Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/negotiators-tire-in-unending-talks-some-are-gaining-weight-and-all.html | NEGOTIATORS TIRE IN UNENDING TALKS Some Are Gaining Weight and All Are Losing Sleep | By Bernard Weinraub | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/new-ideas-in-the-soviet-union.html | New Ideas in the Soviet Union | By Harry Schwartz | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/newark-and-culture-opera-opening-lauded-as-rebirth-of-arts-but-the.html | Newark and Culture Opera Opening Lauded as Rebirth of Arts but the Poor Ask For Whom Newark and Culture | By Walter H Waggoner Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/news-of-realty-office-shortage-study-predicts-11million-feet-will.html | NEWS OF REALTY OFFICE SHORTAGE Study Predicts 11Million Feet Will Be Available | By Glenn Fowler | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/nigerian-violence-erupts-a-new-as-parley-on-rhodesia-nears.html | Nigerian Violence Erupts A new As Parley on Rhodesia Nears | By Lloyd Garrison Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/palmer-wins-los-angeles-open-by-3-strokes-on-273-despite-a-closing.html | Palmer Wins Los Angeles Open by 3 Strokes on 273 Despite a Closing 73 HARNEY BARBER SHARE 2D PLACE Palmers SevenShot Lead Is Cut to One With Two Holes Left to Play | By Lincoln A Werden Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/personal-finance-business-reviews-balance-sheets-why-shouldnt.html | Personal Finance Business Reviews Balance Sheets Why Shouldnt Families Do It Too Personal Finance Balance Sheets for Families | By Sal Nuccio | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/red-cocker-spaniel-is-named-best-in-specialty-show-here.html | Red Cocker Spaniel Is Named Best in Specialty Show Here | By John Rendel | RE0000649463 | 1994-03-01 | B00000236047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/retailers-converge-on-city-for-convention-store-buyers-here-at-same.html | Retailers Converge on City for Convention Store Buyers Here at Same Time for Trade Showings MERCHANTS OPEN CONVENTION HERE | By Isadore Barmash | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/rights-aide-seeks-to-prevent-riots-roger-wilkins-will-stress-chetto.html | RIGHTS AIDE SEEKS TO PREVENT RIOTS Roger Wilkins Will Stress Chetto Problems in North | By John Herbers Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/shelepin-says-us-must-prove-case-he-tells-hanoi-crowd-that.html | SHELEPIN SAYS US MUST PROVE CASE He Tells Hanoi Crowd That Americans Threaten Wider War While Talking Peace SHELEPIN SAYS US MUST PROVE CASE | By Seymour Topping Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/smallbusiness-owners-rush-to-us-loan-office-smallbusiness-owners-in.html | SmallBusiness Owners Rush to US Loan Office SmallBusiness Owners in City Rush to Get Emergency Loans | By Raymond H Anderson | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/smaller-crews-for-ships-urged-industry-aides-ask-easing-of.html | SMALLER CREWS FOR SHIPS URGED Industry Aides Ask Easing of Contractual Standards | By Werner Bamberger | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/soviet-seeking-loyalty.html | Soviet Seeking Loyalty | By Peter Grose Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/sports-of-the-times-its-an-obligation.html | Sports of The Times Its an Obligation | By Arthur Daley | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/theater-mad-magazine-transferred-to-the-stage-comic-strip-material.html | Theater Mad Magazine Transferred to the Stage Comic Strip Material Makes Bright Revue A E Neuman Directs at the New Theater | By Stanley Kauffmann | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/tv-lo-the-world-of-poor-teenager-adolescents-assayed-again-by-nbc.html | TV Lo the World of Poor TeenAger Adolescents Assayed Again by NBC Nonprogram Proves a Weary CatchAll | By Jack Gould | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/universities-ties-to-church-scored-ousted-st-johns-teacher-warns.html | UNIVERSITIES TIES TO CHURCH SCORED Ousted St Johns Teacher Warns That Doctrines Are Imposed on the Students TRUSTEES DEFEND ROLE Citing Words of Pope John They Say Catholics Have Right to Found Colleges UNIVERSITIESTIES TO CHURCH SCORED | By Robert E Dallos | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/vietcong-fleeing-big-allied-force-in-record-sweep-us-and-australian.html | VIETCONG FLEEING BIG ALLIED FORCE IN RECORD SWEEP US and Australian Troops Kill 21 in Light Fighting Northwest of Saigon TUNNEL NET UNCOVERED System in Foes Stronghold Able to Hide a Division Paratroops in Clash VIETCONG FLEEING BIG ALLIED FORCE | By Charles Mohr Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/war-in-vietnam-called-inhuman-mccracken-calls-it-burden-on.html | WAR IN VIETNAM CALLED INHUMAN McCracken Calls It Burden on Christian Conscience | By George Dugan | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/wirkola-scores-easy-ski-victory-norwegians-jumps-give-him-199point.html | WIRKOLA SCORES EASY SKI VICTORY Norwegians Jumps Give Him 199Point Margin | By Michael Strauss Special to the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-10 | https://www.nytimes.com/1966/01/10/archives/yugoslav-hints-at-party-purge-to-enforce-economic-reforms.html | Yugoslav Hints at Party Purge To Enforce Economic Reforms | By David Binder Special To the New York Times | RE0000649463 | 1994-03-01 | B00000236047 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/65-retail-sales-advanced-by-8-december-total-climbs-1-from.html | 65 RETAIL SALES ADVANCED BY 8 December Total Climbs 1 From Novembers Level Auto Volume Soars | By Eileen Shanahan Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-singing-saloon-planned-by-nbc-popular-west-coast-tavern-is-basis.html | A SINGING SALOON PLANNED BY NBC Popular West Coast Tavern Is Basis for Spring Series | By Val Adams | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-stagestruck-designer-puts-on-a-5act-musical.html | A StageStruck Designer Puts On a 5Act Musical | By Enid Nemy | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/a-troop-accord-india-and-pakistan-will-give-up-areas-won-in-border.html | A TROOP ACCORD India and Pakistan Will Give Up Areas Won in Border War | By J Anthony Lukas Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/advertising-catering-to-consumer-whims.html | Advertising Catering to Consumer Whims | By Walter Carlson | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/air-park-is-urged-on-republic-field-babylon-supervisor-asks-that.html | AIR PARK IS URGED ON REPUBLIC FIELD Babylon Supervisor Asks That Town Buy and Run It | By Francis X Clines Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/ben-barka-stabbing-report-revives-paris-mystery.html | Ben Barka Stabbing Report Revives Paris Mystery | By Peter Braestrup Special to the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/blues-get-fleming-of-bruins-mkenzie-traded-to-boston-team-rangers.html | Blues Get Fleming of Bruins MKENZIE TRADED TO BOSTON TEAM Rangers Acquisition Holds SingleGame Mark of 37 Minutes in Penalties | By Gerald Eskenazi | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/books-of-the-times-the-great-schoolroom-that-is-america.html | Books of The Times The Great Schoolroom That Is America | By Charles Poore | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/bridge-secondhand-low-stressed-at-expense-of-exceptions.html | Bridge SecondHand Low Stressed At Expense of Exceptions | By Alan Truscott | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/british-show-childrens-wear-here.html | British Show Childrens Wear Here | By Joan Cook | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/cerf-welcomes-move.html | Cerf Welcomes Move | By Harry Gilroy | RE0000649462 | 1994-03-01 | B00000236046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/cigarette-users-set-record-in-65-mark-reached-2-years-after-surgeon.html | CIGARETTE USERS SET RECORD IN 65 Mark Reached 2 Years After Surgeon Generals Report | By Jane E Brody | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/city-finds-it-has-2-chiefs-of-parks-morris-to-retire-on-the-15th.html | CITY FINDS IT HAS 2 CHIEFS OF PARKS Morris to Retire on the 15th Hoving Busy Reevaluating | By Ralph Blumenthal | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/commodities-copper-futures-advance-to-highs-as-cash-price-surges-in.html | Commodities Copper Futures Advance to Highs as Cash Price Surges in London US BID FOR TALKS ON EXPORTS CITED Soybeans Also Rally During Session but Meet Profit TakingCocoa Dips | By Elizabeth M Fowler | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/congress-convenes-its-second-session-focuses-on-vietnam-congress.html | Congress Convenes Its Second Session Focuses on Vietnam CONGRESS OPENS SECOND SESSION | By Tom Wicker Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/core-moving-to-curb-the-city-on-faculties-for-negro-schools.html | CORE Moving to Curb the City On Faculties for Negro Schools | By Fred M Hechinger | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/credit-cards-set-by-barclays-bank-credit-cards-set-by-bar-clays.html | Credit Cards Set By Barclays Bank CREDIT CARDS SET BY BAR CLAYS BANK | By W Granger Blair Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dance-village-disaster-concert-of-old-and-new-works-at-judson.html | Dance Village Disaster Concert of Old and New Works at Judson Church Unveils Just One Minor Talent | By Clive Barnes | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/diors-mission-to-moscow-finds-a-new-soviet-mood-on-fashion.html | Diors Mission to Moscow Finds a New Soviet Mood on Fashion | By Peter Grose Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/dominican-republics-president-says-solution-of-the-military-crisis.html | Dominican Republics President Says Solution of the Military Crisis Is Near | By Edward C Burks Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/farrington-gets-5day-suspension-driver-set-down-for-actions-in.html | FARRINGTON GETS 5DAY SUSPENSION Driver Set Down for Actions in Saturday Feature | By Joe Nichols Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/film-producer-lists-trials-in-egypt.html | Film Producer Lists Trials in Egypt | By Vincent Canby | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/further-strike-action-weighed-by-state-and-city-use-of-national.html | Further Strike Action Weighed by State and City Use of National Guard Urged by Legislators but Is Not Considered Imminent | By Richard Witkin | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/georgia-house-bars-war-critic-a-negro-georgia-house-bars-seating-of.html | Georgia House Bars War Critic a Negro Georgia House Bars Seating of Negro Critical of US Vietnam War Action | By Roy Reed Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/gop-spurs-drive-of-two-senators-gives-more-money-to-tower-and.html | GOP SPURS DRIVE OF TWO SENATORS Gives More Money to Tower and Miller of Iowa for 66 | By David S Broder Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/governor-to-seek-aid-for-retarded-116million-rise-in-budget-will-be.html | GOVERNOR TO SEEK AID FOR RETARDED 116Million Rise in Budget Will Be Asked to Increase State Mental Programs 4 NEW SCHOOLS PLANNED Funds Would Expand Staffs by 22 Per Cent and Provide for Raises in Salary | By Richard L Madden Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/grenade-surgery-hero-visits-wounded-vietnamese-upstate.html | Grenade Surgery Hero Visits Wounded Vietnamese Upstate | By William Borders Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/gromyko-to-make-rome-visit-soon-may-see-pope-paul-on-trip-probably.html | GROMYKO TO MAKE ROME VISIT SOON May See Pope Paul on Trip Probably on Feb 7 | By Robert C Doty Special to the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/guatemala-greets-mexican-president-on-sixnation-tour.html | Guatemala Greets Mexican President On SixNation Tour | By Henry Giniger Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/hanoi-accepted-secret-us-note-washington-says-moyers-acknowledges.html | HANOI ACCEPTED SECRET US NOTE WASHINGTON SAYS Moyers Acknowledges That a Contact Was Made Response Is Awaited | By John D Pomfret Special to the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/houston-is-placed-on-probation-in-football-for-three-years-by-ncaa.html | Houston Is Placed on Probation in Football for Three Years by NCAA VIOLATIONS CITED IN AID RECRUITING Penalty Imposed on Houston Bars Eleven From TV and Bowl Appearances | By Gordon S White Jr Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/impact-of-strike-felt-across-us-garment-industry-hard-hit-longrange.html | IMPACT OF STRIKE FELT ACROSS US Garment Industry Hard Hit LongRange Effects on City May Be Worse IMPACT OF STRIKE FELT ACROSS US | By Robert Alden | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/in-a-minutes-time-californian-becomes-a-mr-congressman.html | In a Minutes Time Californian Becomes a Mr Congressman | By Nan Robertson Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/in-the-nation-change-in-the-political-weather.html | In The Nation Change in the Political Weather | By Arthur Krock | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/jersey-awaiting-hughes-message-democrats-take-control-of-2-houses.html | JERSEY AWAITING HUGHES MESSAGE Democrats Take Control of 2 Houses in Trenton Today | By Ronald Sullivan Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/jobless-claims-show-sharp-rise-8000-file-in-dayincrease-is.html | JOBLESS CLAIMS SHOW SHARP RISE 8000 File in DayIncrease Is Attributed to Strike | By Bernard Weinraub | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/lag-in-world-monetary-growth-in-65-indicated-by-imf-data-imf-finds.html | Lag in World Monetary Growth In 65 Indicated by IMF Data IMF FINDS LAG IN MONEY SUPPLY | By Edwin L Dale Jr Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/lieutenant-governor-begins-campaign-to-succeed-scranton.html | Lieutenant Governor Begins Campaign to Succeed Scranton | By Ben A Franklin Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/life-as-a-widow-it-helps-to-keep-busy.html | Life as a Widow It Helps to Keep Busy | By Marylin Bender | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/mayor-reticent-on-state-aid-rise-strike-forces-silence-on.html | MAYOR RETICENT ON STATE AID RISE Strike Forces Silence on PackageDeadline Near | By Clayton Knowles | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/moscow-reports-64-economy-spurt-soviet-income-up-9-after-five.html | MOSCOW REPORTS 64 ECONOMY SPURT Soviet Income Up 9 After Five Slower Years | By Theodore Shabad Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/moyers-explains-the-news-parley-says-it-is-for-convenience-of.html | MOYERS EXPLAINS THE NEWS PARLEY Says It Is for Convenience of President Not Press | BY Robert P Semple Jr Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/mrs-motley-acts-to-bar-race-riots-rehabilitation-of-harlem-is-part.html | MRS MOTLEY ACTS TO BAR RACE RIOTS Rehabilitation of Harlem Is Part of Master Plan | By Charles G Bennett | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/names-of-byrd-and-brown-return-to-congress.html | Names of Byrd and Brown Return to Congress | By Marjorie Hunter Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/nassau-mobilizes-against-addiction-county-calls-educators-to-parley.html | NASSAU MOBILIZES AGAINST ADDICTION County Calls Educators to Parley to Draft Program | By Roy R Silver Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/negro-appointed-assembly-whip-other-negro-democrats-are-named-to.html | NEGRO APPOINTED ASSEMBLY WHIP Other Negro Democrats Are Named to Committees | By Sydney H Schanberg Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/new-acquisition-mapped-by-c-i-t-would-pay-355million-for-allsteel.html | NEW ACQUISITION MAPPED BY C I T Would Pay 355Million for AllSteel Equipment | By Cure M Reckept | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/new-liquor-role-for-state-urged-thaler-says-wholesaling-could-net.html | NEW LIQUOR ROLE FOR STATE URGED Thaler Says Wholesaling Could Net 250Million | By John Sibley Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/new-york-phone-schedules-outlay-for-400million-expansion-moves-set.html | New York Phone Schedules Outlay For 400Million EXPANSION MOVES SET BY COMPANIES | By William M Freeman | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/observer-brink-back-the-villain.html | Observer Brink Back the Villain | By Russell Baker | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/on-catholic-education-central-issue-in-st-johns-dispute-can.html | On Catholic Education Central Issue in St Johns Dispute Can Doctrine and Free Inquiry Coexist | By John Cogley | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/outside-students-jam-high-schools.html | Outside Students Jam High Schools | By Leonard Buder | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/pipeline-concern-maps-issue-today-tennessee-gas-to-sell-bonds-and.html | PIPELINE CONCERN MAPS ISSUE TODAY Tennessee Gas to Sell Bonds and 100Million in Stock | By John H Allan | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archiv es/price-levels-gain-on-american-list-in-active-trading.html | Price Levels Gain On American List In Active Trading | By Alexander R Hammer | RE0000649462 | 1994-03-01 | B00000236046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/price-plot-on-subway-wheels-alleged-transit-authority-suit-charges.html | Price Plot on Subway Wheels Alleged Transit Authority Suit Charges Rigged Bids on Subway Wheels | By Franklin Whitehouse | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/production-of-steel-takes-a-giant-step-car-output-climbs-steel.html | Production of Steel Takes a Giant Step Car Output Climbs STEEL PRODUCTION TAKES A BIG LEAP | By Robert A Wright | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/rca-confirms-random-house-bid-sarnoff-and-cerf-announce-merger.html | RCA CONFIRMS RANDOM HOUSE BID Sarnoff and Cerf Announce Merger PlansBoards Must Approve Action WILL EXCHANGE SHARES Electronics Company Cites Record Spending Budget Set at 195Million RCA Confirms Bid for Random House Merger | By Gene Smith | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/record-traffic-jam-starts-at-430-am-as-850000-drive-record-city.html | Record Traffic Jam Starts at 430 AM As 850000 Drive Record City Traffic Jam Starts at 430 AM as 850000 Drive to Manhattan Jobs BY LAND BY SEA BY AIR THEY RIDE Improvised Transit Serves Thousands as Work Force Rises in Second Week | By Peter Kihss | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/research-in-lung-disease-leads-health-officers-into-a-mine-and-into.html | Research in Lung Disease Leads Health Officers Into a Mine and Into the Workings of the Body Miners Aid Study That Traces Lung Cases to Blood Circulation | By Evert Clark Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/rhodesia-closes-droughthit-area-tribesmen-said-to-spurn-food-from.html | RHODESIA CLOSES DROUGHTHIT AREA Tribesmen Said to Spurn Food From Government | By Lawrence Fellows Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/robards-may-star-in-arlen-musical-softly-set-for-next-season-subber.html | ROBARDS MAY STAR IN ARLEN MUSICAL Softly Set for Next Season Subber Is Producer | By Sam Zolotow | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sato-exhorts-soviet.html | Sato Exhorts Soviet | By Emerson Chapin Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/saxon-defending-stand-on-banking-mergers-battle-continues.html | SAXON DEFENDING STAND ON BANKING Mergers Battle Continues Compromise Is Sought Saxon Defending His Stand on Mergers by Banks | By H Erich Heinemann | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/seamen-ask-aid-on-vietnam-run-curran-appeals-to-johnson-for-shore.html | SEAMEN ASK AID ON VIETNAM RUN Curran Appeals to Johnson for Shore Facilities | By Werner Bamberger | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/shastri-at-death-was-at-peak-of-prestige-in-india.html | Shastri at Death Was at Peak of Prestige in India | By Paul Grimes | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/shipping-survey-starting-at-un-us-maritime-practices-and-policy-to.html | SHIPPING SURVEY STARTING AT UN US Maritime Practices and Policy to Be Scrutinized | By George Horne | RE0000649462 | 1994-03-01 | B00000236046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/sports-of-the-times-much-ado-about-nothing.html | Sports of The Times Much Ado About Nothing | By Arthur Daley | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/st-johns-calls-boycott-failure-university-lists-only-10-absent-at.html | ST JOHNS CALLS BOYCOTT FAILURE University Lists Only 10 Absent at Jamaica Campus | By Robert E Dallos | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/st-johns-track-star-out-with-injury.html | St Johns Track Star Out With Injury | By Frank Litsky | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/stocks-edge-up-in-brisk-trading-gains-outnumber-losses-by-699-to.html | STOCKS EDGE UP IN BRISK TRADING Gains Outnumber Losses by 699 to 506 Although the Key Averages Vary VOLUME IS 772 MILLION Blue Chip Issues Decline as Airlines Railroads and Defense Shares Rise | By J H Carmical | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/store-volume-heads-for-a-substantial-gain-projection-for-1970-put.html | Store Volume Heads for a Substantial Gain Projection for 1970 Put to Merchants at Session Here | By Leonard Sloane | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/strikes-effect-worrying-labor-subway-tieup-aides-say-can-hurt.html | STRIKES EFFECT WORRYING LABOR Subway TieUp Aides Say Can Hurt Legislative Goals | By David R Jones Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/talks-at-impasse-lindsay-offers-three-coursesmacmahon-rejects-them.html | TALKS AT IMPASSE Lindsay Offers Three CoursesMacMahon Rejects Them | By Damon Stetson | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/transit-strikers-tighten-budgets-in-lieu-of-any-aid.html | Transit Strikers Tighten Budgets In Lieu of Any Aid | By Michael T Kaufman | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/transit-workers-rally-downtown-10000-union-members-and-sympathizers.html | TRANSIT WORKERS RALLY DOWNTOWN 10000 Union Members and Sympathizers Picket City Hall in Mass Protest TRANSIT WORKERS RALLY DOWNTOWN | BY Paul Hofmann | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/tv-nazi-barbarity-at-an-early-stage-film-by-west-german-pulls-no.html | TV Nazi Barbarity at an Early Stage Film by West German Pulls No Punches | By Jack Gould | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-going-slow-in-punitive-action-against-lynd-fears-penalty-over.html | US Going Slow in Punitive Action Against Lynd Fears Penalty Over Trip to Vietnam Might Hurt the Efforts to Gain Peace | By John W Finney Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-safety-rules-for-cars-scored-auto-makers-also-assailed-at.html | US SAFETY RULES FOR CARS SCORED Auto Makers Also Assailed at Hearing in Iowa | By Walter Rugaber Special to the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/us-takeovers-continue-in-canada-ustakeovers-climb-in-canada.html | US TakeOvers Continue in Canada USTAKEOVERS CLIMB IN CANADA | By John M Lee Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/vietcong-eluding-2-allied-sweeps-big-forces-find-few-of-foe-koreans.html | VIETCONG ELUDING 2 ALLIED SWEEPS Big Forces Find Few of Foe Koreans Kill Nearly 200 | By Charles Mohr Special to the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/wilson-to-augment-curbs-on-rhodesia-wilson-will-present-program-for.html | Wilson to Augment Curbs on Rhodesia Wilson Will Present Program For Wider Rhodesia Sanctions | By Lloyd Garrison Special To the New York Times | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-11 | https://www.nytimes.com/1966/01/11/archives/wood-field-and-stream-why-does-a-chicken-cross-the-road-heres-a-man.html | Wood Field and Stream Why Does a Chicken Cross the Road Heres a Man Waiting to Be Asked | By Oscar Godbout | RE0000649462 | 1994-03-01 | B00000236046 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/2-mavericks-lose-a-council-protest-democrats-overridden-on.html | 2 MAVERICKS LOSE A COUNCIL PROTEST Democrats Overridden on Favoritism Charge | By Charles G Bennett | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/2-transit-unions-report-on-assets-file-statements-at-hearing-on.html | 2 TRANSIT UNIONS REPORT ON ASSETS File Statements at Hearing on Fine for Walkout | By John C Devlin | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/2-young-americans-at-home-in-britain-two-young-americans-at-home-in.html | 2 Young Americans At Home in Britain Two Young Americans at Home in Private Schools in Britain TRANSITION MADE WITHOUT TROUBLE But Pressures Are Greater and Start at Earlier Age in English Classrooms | By Anthony Lewis Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/25-other-unresolved-contracts-add-to-citys-labor-headaches.html | 25 Other Unresolved Contracts Add to Citys Labor Headaches | By Terence Smith | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/2billion-set-aside-by-us-to-help-the-poor-learn-better-attack-on.html | 2Billion Set Aside by US to Help the Poor Learn Better Attack on Poverty Based on Education to Break Vicious Circle 2BILLION VOTED UNDER NEW LAWS 560000 Children Get Help in Project Head Start FollowThrough Needed | By Nan Robertson Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/4-aides-to-long-named-in-senate-dissatisfaction-with-whip-seen-in.html | 4 AIDES TO LONG NAMED IN SENATE Dissatisfaction With Whip Seen in Democrats Move | By John D Morris Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/5th-and-madison-avenues-become-oneway-friday-change-to-come-7-weeks.html | 5th and Madison Avenues Become OneWay Friday Change to Come 7 Weeks Ahead of Schedule to Ease Strike Traffic 5th and Madison to Be Made OneWay Friday | By Peter Kihss | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/5year-drought-may-go-into-6th-us-hydrologists-cite-lack-of-winter.html | 5YEAR DROUGHT MAY GO INTO 6TH US Hydrologists Cite Lack of Winter Precipitation Situation May Worsen | By John Noble Wilford | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/6-caamano-aides-quit-the-country-obey-order-to-go-abroad-to-ease.html | 6 CAAMANO AIDES QUIT THE COUNTRY Obey Order to Go Abroad to Ease Dominican Tension | By Edward C Burks Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/a-course-to-improve-blemished-diphthongs.html | A Course to Improve Blemished Diphthongs | By Bernadette Carey | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/a-legislatures-power-to-expel-viewed-as-open-legal-question.html | A Legislatures Power to Expel Viewed as Open Legal Question | By Sidney E Zion | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/action-demanded-business-groups-urge-callup-of-guard-and-use-of.html | ACTION DEMANDED Business Groups Urge CallUp of Guard and Use of River Craft Business Groups Demand Drastic Strike Action Including Calling Up of Guard MILITARY TRUCKS URGED FOR BUSES They would be Used on Key Arteries River Craft Sought as Transports | By Robert Alden | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/advertising-interpublic-shifts-executives.html | Advertising Interpublic Shifts Executives | By Walter Carlson | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/alabama-police-combat-disorder-say-negro-students-stoned-them-in.html | ALABAMA POLICE COMBAT DISORDER Say Negro Students Stoned Them in Birmingham | By Gene Roberts Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/american-board-registers-gains-market-rises-for-8th-day-but-rally.html | AMERICAN BOARD REGISTERS GAINS Market Rises for 8th Day but Rally Loses Vigor | By Alexander R Hammer | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/apparel-makers-reel-under-strike-halt-in-mass-transit-has-severe.html | APPAREL MAKERS REEL UNDER STRIKE Halt in Mass Transit Has Severe Effects on Easter Garment Schedules ABSENTEEISM STILL HIGH Deliveries of New Spring Goods Are Periled  Buyers Put Off Trips STRIKE IS HURTING APPAREL MAKERS | By Isadore Barmash | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/author-of-hogans-goat-picks-greek-classic-for-next-venture.html | Author of Hogans Goat Picks Greek Classic for Next Venture | By Sam Zolotow | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bilingual-teaching-on-increase-at-both-ends-of-economic-scale.html | Bilingual Teaching on Increase At Both Ends of Economic Scale | By Marylin Bender | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/boat-show-to-open-preview-for-trade-at-coliseum-today.html | Boat Show to Open Preview For Trade at Coliseum Today | By Steve Cady | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bonds-new-offerings-receive-good-reception-despite-the.html | Bonds New Offerings Receive Good Reception Despite the Transportation Strike ISSUES WELCOMED IN A BUSY SESSION More Than 150Million of Securities Sold US Bill Rates Advance | By John H Allan | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/books-of-the-times-you-call-that-funny.html | Books of The Times You Call That Funny | By Erik Wensberg | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/boys-breakfast-and-bit-of-books-standin-chef-learns-what-son-and.html | Boys Breakfast and Bit of Books Standin Chef Learns What Son and Pals Arent Reading | By Joseph G Herzberg | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bridge-defensive-potential-tends-to-be-overrated-by-some.html | Bridge Defensive Potential Tends To Be Overrated by Some | By Alan Truscott | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/british-universities-growing-at-a-dramatic-rate-target-of-560000.html | British Universities Growing at a Dramatic Rate Target of 560000 Students Set for 198081 Year But Those at Newer Schools Lack Oxbridge Status | By Dana Adams Schmidt Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/bronx-zoo-and-con-ed-reject-landmark-status-for-building.html | Bronx Zoo and Con Ed Reject Landmark Status for Building | By Thomas W Ennis | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/camera-concern-gains-five-points-camera-concern-gains-five-points.html | Camera Concern Gains Five Points CAMERA CONCERN GAINS FIVE POINTS | By Gene Smith | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/caplin-suggests-a-tax-speedup-urges-payasyougo-basis-for-more.html | CAPLIN SUGGESTS A TAX SPEEDUP Urges PayasYouGo Basis for More Corporations CAPLIN SUGGESTS A TAX SPEEDUP | By Eileen Shanahan Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/catholic-girls-rally-to-aid-jewish-aged.html | Catholic Girls Rally to Aid Jewish Aged | By Raymond H Anderson | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/channel-13-sets-sunday-programs-bristolmyers-gives-money-for-series.html | CHANNEL 13 SETS SUNDAY PROGRAMS BristolMyers Gives Money for Series on the Arts | By Val Adams | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/city-fears-a-prolonged-strike-could-hurt-college-aspirants.html | City Fears a Prolonged Strike Could Hurt College Aspirants | By Leonard Buder | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/city-to-end-vocational-schools-decision-spares-only-five-in-city.html | City to End Vocational Schools DECISION SPARES ONLY FIVE IN CITY Shopwork to Be Cut in Half At 24 Others Critics Had Charged Misuse | By Martin Tolchin | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/columbia-downs-fordham-6766-felsingers-jump-shot-will-16-seconds.html | COLUMBIA DOWNS FORDHAM 6766 Felsingers Jump Shot Will 16 Seconds Remaining Sets Up Triumph | By Deane McGowen | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/commuters-take-long-way-around-straight-line-is-not-always-shortest.html | COMMUTERS TAKE LONG WAY AROUND Straight Line Is Not Always Shortest From A to B | By Paul Hoffmann | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/conflicts-divide-citys-educators-ouster-of-gross-and-fight-on.html | CONFLICTS DIVIDE CITYS EDUCATORS Ouster of Gross and Fight on University Fit Classic Pattern of Controversy City Endured a Year of Crises EDUCATORS SPLIT ON POLICY MAKING Boards and Teachers Face New Year in Atmosphere of Continued Strain | By Leonard Buder | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/congress-breaks-tradition-to-act-on-education-aid-funds-for.html | CONGRESS BREAKS TRADITION TO ACT ON EDUCATION AID Funds for Elementary and Secondary Schools and Scholarships Voted BOLD STRIDES ARE MADE Fear of Government Control and ChurchState Issue Are Brushed Aside Congress Moves Boldly to Aid Education JOHNSONS PLANS PUSHED THROUGH Fear of Government Control and Church State Issue Are Shoved Aside | By Marjorie Hunter Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/desegregation-it-remains-a-lagging-uphill-struggle-south-still.html | Desegregation It Remains A Lagging Uphill Struggle South Still Obstinate Desegregation Remains a Lagging Uphill Struggle in Both the South and North AID LOSS THREAT HAS SMALL EFFECT North Offers Tokens GHETTOES DELAY STATE PROGRAM Only 7 Schools Systems Are Considered by NAACP to Be Integrated | By John Herbers Special To the New York Timesby Fred Powledge | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dirksen-cautions-on-hanoi-bombing-saigon-open-to-retaliation-he.html | DIRKSEN CAUTIONS ON HANOI BOMBING Saigon Open to Retaliation He Tells Party Colleagues DIRKSEN CAUTIONS ON HANOI BOMBING | By Ew Kenworthy Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dissident-group-moves-to-win-control-of-crucible-steel-co.html | Dissident Group Moves to Win Control of Crucible Steel Co Stockholders Led by Rubin Chicago Industrialist Form Committee to Seek an Improvement in Management CRUCIBLE STEEL IN CONTROL FIGHT | By Robert A Wright | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dominican-clashes-left-schools-shaky-dominican-fighting-left-school.html | Dominican Clashes Left Schools Shaky Dominican Fighting Left School System in Chaos TROOPS TOOK OVER SOME CLASSROOMS Bullets Riddled Buildings in Capital Some Youngsters Are Among the Missing | By Paul Hofmann Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/dropouts-alarm-job-corps-camp-less-than-84-return-to-kilmer-after.html | DROPOUTS ALARM JOB CORPS CAMP Less Than 84 Return to Kilmer After Holidays | By Nan Robertson Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/east-allstars-trounce-west-13794-losers-shooting-is-far-off-form.html | East AllStars Trounce West 13794 LOSERS SHOOTING IS FAR OFF FORM Jerry West Injured in Eye and Taken to Hospital Chamberlain Standout EAST ALLSTARS ROUT WEST 13794 | By Leonard Koppett Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/eastern-europe-is-discussing-reforms-communists-see-lack-of-quality.html | Eastern Europe Is Discussing Reforms COMMUNISTS SEE LACK OF QUALITY Education Faults Traced to Poor Textbooks and to Faulty Discipline | By David Binder Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/educators-plan-stjohns-inquiry-professors-group-appoints-committee.html | EDUCATORS PLAN STJOHNS INQUIRY Professors Group Appoints Committee for Study | By Gene Currivan | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/enrichment-project-begun-in-16-states-by-private-schools-private.html | Enrichment Project Begun in 16 States by Private Schools Private Schools Set Up Project To Aid Students in 16 States | By Martin Gansberg | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/entertainment-added-at-playboy-club.html | Entertainment Added at Playboy Club | By John S Wilson | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/exklansman-tells-of-flogging-youth-klansman-tells-of-beating-youth.html | ExKlansman Tells Of Flogging Youth KLANSMAN TELLS OF BEATING YOUTH | By John Herbers Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/exwhite-house-chef-gets-job-exhibiting-electric-appliances.html | ExWhite House Chef Gets Job Exhibiting Electric Appliances | By Craig Claiborne | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/farringtons-brother-to-replace-him-during-suspension-newcomer-is.html | Farringtons Brother to Replace Him During Suspension NEWCOMER IS DUE FOR 5NIGHT STINT Richard Farrington to Rein Family Stock at Westbury for Nations Top Pilot | By Joe Nichols Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/foreign-affairs-how-to-break-up-an-empire.html | Foreign Affairs How to Break Up an Empire | By Cl Sulzberger | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/french-schools-remain-crowded-education-chiefs-come-and-go-but.html | FRENCH SCHOOLS REMAIN CROWDED Education Chiefs Come and Go but Problem Stays | By Gloria Emerson Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/galanos-comes-out-for-the-long-loose-dress.html | Galanos Comes Out for the Long Loose Dress | By Charlotte Curtis | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/glamour-stocks-lead-market-up-averages-advance-slightly-while.html | GLAMOUR STOCKS LEAD MARKET UP Averages Advance Slightly While Volume Climbs to 891 Million Shares 632 ISSUES RISE 536 DIP TV Airline and Electronics Lists Strong Steel and Defense Groups Ease GLAMOUR STOCKS LEAD MARKET UP | By Jh Carmical | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/good-ol-asphalt-the-college-for-tomorrow-ivycovered-house-trailers.html | Good Ol Asphalt the College for Tomorrow IvyCovered House Trailers Make It Easier to Move Where the Action Is | By Peter Schrag | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/governor-speeds-jobless-aid-here-ends-7day-wait-for-those-kept-from.html | GOVERNOR SPEEDS JOBLESS AID HERE Ends 7Day Wait for Those Kept From Work by Strike  Delay on Debts Urged GOVERNOR SPEEDS JOBLESS AID HERE | By John Sibley Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/hanoi-silent-after-2-weeks-us-note-to-hanoi-still-waits-reply.html | Hanoi Silent After 2 Weeks US NOTE TO HANOI STILL WAITS REPLY | By Max Frankel Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/haphazard-school-expansion-is-worrying-educators-in-india.html | Haphazard School Expansion Is Worrying Educators in India | By K Kasturi Rangan Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/homework-some-fear-it-others-revere-it-most-still-do-it-value-is.html | Homework Some Fear It Others Revere It Most Still Do It VALUE IS DEBATED BY SCHOOL GROUPS Proponents Assert It Instills Good Habits Others Say It Ends Play Time | By Joan Cook | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/inflation-how-close-with-slack-no-longer-in-the-economy-new.html | Inflation How Close With Slack No Longer in the Economy New Economists Lose Some Confidence INFLATION NEAR AN EXAMINATION | By Mj Rossant | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/ivy-schools-risk-a-ban-by-ncaa-refuse-to-file-certificate.html | IVY SCHOOLS RISK A BAN BY NCAA Refuse to File Certificate Recognizing Associations Voice in Academics PRINCIPLE IS AT ISSUE Eastern Colleges Defending Institutional Autonomy  Title Meets at Stake IVY SCHOOLS RISK A BAN BY NCAA | By Gordon S White Jr Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/johnson-bars-cut-in-domestic-funds-writes-meany-war-wont-curtail.html | JOHNSON BARS CUT IN DOMESTIC FUNDS Writes Meany War Wont Curtail Action at Home JOHNSON BARS CUT IN DOMESTIC FUNDS | By David R Jones Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/landslides-sef-off-by-downpour-kill-114-in-rio-many-shanties-swept.html | Landslides Sef Off by Downpour Kill 114 in Rio Many Shanties Swept Away as 9Inch Rain Floods City Huge Rock Shears Off Hill and Shatters 5 Houses | By Juan de Onis Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/large-companies-plan-expansions-wide-range-of-industries-building.html | LARGE COMPANIES PLAN EXPANSIONS Wide Range of Industries Building New Facilities LARGE COMPANIES PLAN EXPANSIONS | By Robert E Bedingfield | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/legislature-gets-hughes-tax-plan-annual-message-outlines-a.html | LEGISLATURE GETS HUGHES TAX PLAN Annual Message Outlines a 900Million Program Jerseys Most Expensive Jersey Legislature Gets Tax Plan As Hughes Outlines His Program | By Ronald Sullivan Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/medicare-agents-are-named-here-blue-cross-and-2-others-to-run.html | MEDICARE AGENTS ARE NAMED HERE Blue Cross and 2 Others to Run Hospitalization Plan | By Morris Kaplan | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/mnamara-faces-a-house-inquiry-rivers-panel-to-investigate-move-to.html | MNAMARA FACES A HOUSE INQUIRY Rivers Panel to Investigate Move to Retire Bombers and Cut Back Bases McNamara Faces House Investigation | By Jack Raymond Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/movie-on-kennedy-to-be-shown-here-levine-to-distribute-usia-film.html | MOVIE ON KENNEDY TO BE SHOWN HERE Levine to Distribute USIA Film Center to Benefit | By Vincent Canby | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/musicians-to-play-for-more-pupils-grant-helps-young-audiences-reach.html | MUSICIANS TO PLAY FOR MORE PUPILS Grant Helps Young Audiences Reach All 4th6th Graders | By Theodore Strongin | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/national-airport-will-open-to-jets-ruling-gives-nonstop-flights-to.html | NATIONAL AIRPORT WILL OPEN TO JETS Ruling Gives Nonstop Flights to Most of the East | By Evert Clark Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-guard-leads-national-effort-toward-reforms-naming-of-gardner.html | NEW GUARD LEADS NATIONAL EFFORT TOWARD REFORMS Naming of Gardner Keppel and Howe Confirms Move for Greater Innovation CRISIS MOOD SLACKENS Threat of Cutoff of US Aid Is Expected to Speed School Integration New Guard in Capital Leading Reforms JOHNSON SEEKING STRONG PROGRAM Crises Subsiding in Nation Threat of Aid Cutoff Spurring Integration | By Fred M Hechinger | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/new-soviet-diplomacy-role-at-tashkent-signals-a-change-from-old.html | New Soviet Diplomacy Role at Tashkent Signals a Change From Old Hostility to Foreigners | By Peter Grose Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/news-of-realty-new-store-area-3million-center-planned-at-torrington.html | NEWS OF REALTY NEW STORE AREA 3Million Center Planned at Torrington Conn | By Byron Porterfield | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/packets-of-foil-keep-the-curry-powder-hot.html | Packets of Foil Keep The Curry Powder Hot | By Jean Hewitt | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/park-troupe-sets-13million-goal-indoor-fall-season-to-follow-summer.html | PARK TROUPE SETS 13MILLION GOAL Indoor Fall Season to Follow Summer Shakespeare One | By Louis Calta | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/philadelphians-and-cliburn-play-a-brahms-concert-at-carnegie.html | Philadelphians and Cliburn Play A Brahms Concert at Carnegie | By Allen Hughes | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/police-overtime-2million-a-week-headquarters-so-busy-that-escape.html | POLICE OVERTIME 2MILLION A WEEK Headquarters So Busy That Escape Goes Unnoticed | By Eric Pace | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/policewomen-to-help-on-traffic-duty-traffic-directed-by-policewomen.html | Policewomen to Help on Traffic Duty TRAFFIC DIRECTED BY POLICEWOMEN | By Thomas Buckley | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/rangers-suffer-loss-of-gilbert-star-wing-is-out-for-season-faces.html | RANGERS SUFFER LOSS OF GILBERT Star Wing Is Out for Season  Faces Surgery Feb 1 | By William J Briordy | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/rate-rises-impact-on-savings-abates-raterise-impact-on-savings.html | Rate Rises Impact On Savings Abates RATERISE IMPACT ON SAVINGS EASES | By H Erich Heinemann | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/robles-is-given-a-life-sentence-wyliehoffert-slayer-tells-court-he.html | ROBLES IS GIVEN A LIFE SENTENCE WylieHoffert Slayer Tells Court He Is Innocent | By Jack Roth | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/scientist-designs-safety-car-to-cut-death-rate-he-tells-iowa-parley.html | Scientist Designs Safety Car to Cut Death Rate He Tells Iowa Parley  Autos Production Now Would Be Feasible for the Industry SCIENTIST DESIGNS SAFETY VEHICLE | By Walter Rugaber Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/scientists-fighting-obsolescence-by-going-back-to-school-at-40.html | Scientists Fighting Obsolescence By Going Back to School at 40 | By Genell SubakSharpe | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/snow-in-paris-makes-it-a-nice-day-to-complain-7inch-fall-is.html | Snow in Paris Makes It a Nice Day to Complain 7Inch Fall Is Heaviest in 20 Years  Traffic Is Slowed and Transport Snarled | By Henry Kamm Special to the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/socialists-unity-sought-in-italy-democratic-socialists-call-for.html | SOCIALISTS UNITY SOUGHT IN ITALY Democratic Socialists Call for Talks to End Split | By Robert C Doty Special to the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/some-sulfa-drugs-get-warning-tag-fatal-sideeffects-though-rare.html | SOME SULFA DRUGS GET WARNING TAG Fatal SideEffects Though Rare Bring US Order | By Cabell Phillips Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/soviet-updating-school-program-secondary-students-to-have-an-option.html | SOVIET UPDATING SCHOOL PROGRAM Secondary Students to Have an Option on Courses  10Year Plan Set Up  Soviet Updating School System Some Students to Elect Courses | By Theodore Shabad Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/spanish-students-seek-more-rights-universities-become-focus-of.html | SPANISH STUDENTS SEEK MORE RIGHTS Universities Become Focus of Liberal Opposition  Spanish Students Seek Wider Rights | By Tad Szulc Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/special-election-asked-in-georgia-ouster-of-rights-aide-by-state.html | SPECIAL ELECTION ASKED IN GEORGIA Ouster of Rights Aide by State House Spurs Move | By Roy Reed Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/sports-of-the-times-honoring-an-alumnus.html | Sports of The Times Honoring an Alumnus | By Arthur Daley | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/state-republicans-urge-delay-in-a-primary-for-redistricting.html | State Republicans Urge Delay In a Primary for Redistricting | By Richard L Madden Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/strain-forecast-on-tie-to-canada-toronto-banker-scores-curb-on.html | STRAIN FORECAST ON TIE TO CANADA Toronto Banker Scores Curb on Funds for Dominion | By John M Lee Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/teachers-union-hits-roadblocks-attempts-to-organize-public-school.html | TEACHERS UNION HITS ROADBLOCKS Attempts to Organize Public School Groups Opposed Move to Unionize Teachers Runs Into Roadblocks NEA OPPOSING ANY ORGANIZING Educators In Public Schools Scorn Opposition and Continue Struggle | By Gene Currivan | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/teaching-license-is-hard-to-get-red-tape-and-white-paper-enmesh.html | Teaching License Is Hard to Get Red Tape and White Paper Enmesh City Job Applicants | By Max H Seigel | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/the-ford-foundation-is-helping-schools-build-for-tomorrow-size-of.html | The Ford Foundation Is Helping Schools Build for Tomorrow SIZE OF PROJECTS WIDELY DIVERSE Facilities Laboratory Takes Practical Approach to All Construction Problems | By Rita Reif | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/the-power-brokers-lindsays-stand-on-strike-is-key-to-change-he.html | The Power Brokers Lindsays Stand on Strike Is Key To Change He Plans for City Hall | By Richard Witkin | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/theater-edward-albees-malcolm-fantasy-has-premiere-at-the-shubert.html | Theater Edward Albees Malcolm Fantasy Has Premiere at the Shubert Ruth White in Cast  Schneider Directs | By Stanley Kauffmann | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/to-advise-mayor-union-and-authority-reply-to-proposals-made-by.html | TO ADVISE MAYOR Union and Authority Reply to Proposals Made by Lindsay Transit Deadlock Holds Three Mediators Will Advise Lindsay on a Solution PRESSURE MOUNTS FOR SETTLEMENT Authority Indicates It Would Accept Plan for the Panel to Recommend Terms | By Damon Stetson | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/tumult-and-shouting-subside-at-berkeley-as-restraints-on-students.html | Tumult and Shouting Subside at Berkeley as Restraints on Students Are Eased NEW PROTESTERS FOLLOWING RULES Educational Reform Studied  Spirit of Cooperation Is Uniting the Faculty | By Ira Michael Heyman Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/tv-fascinating-search-for-ulysses-cbs-documentary-traces-odyssey.html | TV Fascinating Search for Ulysses CBS Documentary Traces Odyssey Bradford Is Narrator of His Own Story | By Jack Gould | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-aide-disputes-hershey-on-draft-us-aide-disputes-hershey-on-draft.html | US Aide Disputes Hershey on Draft US AIDE DISPUTES HERSHEY ON DRAFT | By Fred P Graham Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-and-israel-agree-on-feasibilty-of-mediterranean-desalting-plant.html | US and Israel Agree on Feasibilty of Mediterranean Desalting Plant | By John W Finney Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-bids-burundi-recall-her-envoy-amid-puzzlement-it-replies-warily.html | US BIDS BURUNDI RECALL HER ENVOY Amid Puzzlement It Replies Warily to African Ousters | By Richard Eder Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-presses-for-increase-in-exchange-of-students-us-to-press-role-in.html | US Presses for Increase In Exchange of Students US to Press Role in International Study PRESIDENT URGES WORLD ENDEAVOR 85000 From Overseas Are Now Studying in Country and More Will Come | By Charles Frankel | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-role-in-retailing-two-views-us-retail-role-two-views-given.html | US Role in Retailing Two Views US RETAIL ROLE TWO VIEWS GIVEN | By Leonard Sloane | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/us-will-broaden-research-grants-health-service-to-try-easing-curbs.html | US WILL BROADEN RESEARCH GRANTS Health Service to Try Easing Curbs on Use of Funds | By John A Osmundsen | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/vatican-council-stirs-revolution-in-the-classroom-decrees-will.html | VATICAN COUNCIL STIRS REVOLUTION IN THE CLASSROOM Decrees Will Deeply Affect Schools but Full Impact Will Take Some Time FarReaching Council Decrees Stirring a Revolution in Roman Catholic Education LIBERAL ATTITUDE IS FILTERING DOWN But Full Impact to Take Time to Reach the Parishes  Change Is Permanent | By John Cogley | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/washington-more-troubles-in-the-pacific.html | Washington More Troubles in the Pacific | By James Reston | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wheels-ready-to-roll-daytona-is-preparing-for-24hour-event-with-32.html | Wheels Ready to Roll Daytona Is Preparing for 24Hour Event With 32 of Expected 60 Cars Entered | By Frank M Blunk Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/when-warmth-comes-before-fashion.html | When Warmth Comes Before Fashion | By Lisa Hammel | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/white-house-aide-describes-new-economies.html | White House Aide Describes New Economies | By John D Pomfret Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/white-weld-promotes-2-women-underwriter-names-security-analysts.html | White Weld Promotes 2 Women Underwriter Names Security Analysts Vice Presidents WHITE WELD ADDS WOMEN OFFICERS | By Elizabeth M Fowler | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wilson-assailed-at-lagos-parley-rhodesia-policy-criticized-at.html | WILSON ASSAILED AT LAGOS PARLEY Rhodesia Policy Criticized at Commonwealth Talks | By Lloyd Garrison Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |

| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wood-field-and-stream-in-quest-of-sea-oddities-try-angling-for.html | Wood Field and Stream In Quest of Sea Oddities Try Angling for Lookdown Hagfish Opah or Stargazer | By Oscar Godbout | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/wyler-will-shift-to-films-abroad-director-objects-to-hours-enforced.html | WYLER WILL SHIFT TO FILMS ABROAD Director Objects to Hours Enforced in Hollywood | By Peter Dart Special to the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-12 | https://www.nytimes.com/1966/01/12/archives/yank-at-aixenprovence-finds-french-is-easier-than-students.html | Yank at AixenProvence Finds French Is Easier Than Students | By Carolyn Seigel Special To the New York Times | RE0000649467 | 1994-03-01 | B00000236051 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/100000-dead-listed-in-indonesian-purge-indonesia-purge-100000-said.html | 100000 Dead Listed In Indonesian Purge INDONESIA PURGE 100000 SAID TO DIE | By Anthony Lewis Special to the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/2-retail-honors-for-a-s-chief-merchant-stresses-the-human-side-and.html | 2 Retail Honors for A  S Chief Merchant Stresses the Human Side and Teaching Solomon Gets Tobe Award and Gold Medal in Week Chairman of A  S Receiving 2 Top Retailing Honors in Week | By Isadore Barmash | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/a-mexican-cook-from-london.html | A Mexican Cook From London | By Craig Claiborne | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/advertising-a-vast-realignment.html | Advertising A Vast Realignment | By Walter Carlson | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/american-board-shows-advances-lowprice-issues-set-pace-for-upturn.html | AMERICAN BOARD SHOWS ADVANCES LowPrice Issues Set Pace for Upturn in Prices | By Alexander R Hammer | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/an-old-old-game-gains-new-favor-urge-to-play-backgammon-sweeping.html | AN OLD OLD GAME GAINS NEW FAVOR Urge to Play Backgammon Sweeping Mens Clubs AN OLD OLD GAME GAINS NEW FAVOR | By Bernard Weinraub | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/army-due-to-gain-up-to-50000-men-pentagon-also-said-to-plan-to.html | ARMY DUE TO GAIN UP TO 50000 MEN Pentagon Also Said to Plan to Expand Other Services Beyond Request of July5 US Said to Plan Further Rise Of Up to 50000 Men for Army | By Jack Raymond Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/auto-safety-laws-sought-for-iowa-industry-warns-of-chaos.html | Auto Safety Laws Sought for Iowa Industry Warns of Chaos | By Walter Rugaber Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/auto-volume-up-126-carsales-boom-is-pushing-ahead.html | Auto Volume Up 126 CARSALES BOOM IS PUSHING AHEAD | By Richard Rutter | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/b52-raid-18hour-day-for-15second-bombing-correspondents-accompany.html | B52 Raid 18Hour Day for 15Second Bombing Correspondents Accompany US Crew From Guam on South Vietnam Strike | By Rw Apple Jr Special to the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/ban-on-color-line-in-housing-asked-president-also-seeks-law-for.html | BAN ON COLOR LINE IN HOUSING ASKED President Also Seeks Law for Federal Penalties in Civil Rights Murders Ban on Color Line in Housing Asked by Johnson in Message | By John Herbers Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/blanketyblank-verse-sailing-sometimes-is-poetry-in-motion-sometimes.html | BlanketyBlank Verse Sailing Sometimes Is Poetry in Motion Sometimes Its Cussing at Commotion | By John C Devlin | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/boats-better-and-faster-for-smarter-purchaser-boats-are-better-for.html | Boats Better and Faster For Smarter Purchaser BOATS ARE BETTER FOR WISER PUBLIC | By William N Wallace | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bonds-prices-of-us-issues-rise-but-corporates-and-municipals-ease.html | Bonds Prices of US Issues Rise but Corporates and Municipals Ease GAINS ARE LINKED TO JOHNSON TALK Dealer Says Traders Felt State of Union Message Presaged Tight Budget | By John H Allan | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bonn-expects-us-to-have-400000-in-vietnam-by-67.html | Bonn Expects US To Have 400000 In Vietnam by 67 | By Thomas J Hamilton Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/books-of-the-times-two-fine-new-ventures-in-whoduniteersmanship.html | Books of The Times Two Fine New Ventures in Whoduniteersmanship | By Charles Poore | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/bridge-theres-a-happy-medium-in-studying-play-of-hand.html | Bridge Theres a Happy Medium In Studying Play of Hand | By Alan Truscott | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/britains-trade-gap-narrowed-peak-exports-slash-deficit-as-sales-to.html | Britains Trade Gap Narrowed Peak Exports Slash Deficit as Sales to US Spurt BRITAIN SLASHES DEFICIT IN TRADE | By Clyde H Farnsworth Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/canada-britain-new-exhibitors-both-nations-seek-increase-in-export.html | CANADA BRITAIN NEW EXHIBITORS Both Nations Seek Increase in Export Trade to US CANADA BRITAIN NEW EXHIBITORS Both Nations Attempting to Increase Export Trade in Marine Products | By John Rendel | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/canadians-to-cut-tv-fare-from-us-cbc-responds-to-panels-charge-of.html | CANADIANS TO CUT TV FARE FROM US CBC Responds to Panels Charge of Overloading | By Jay Walz Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/chess-byrne-sacrifices-two-pieces-then-offers-a-third-to-win.html | Chess Byrne Sacrifices Two Pieces Then Offers a Third to Win | By Al Horowitz | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/city-seeks-delay-in-industry-park-lindsay-to-look-into-project.html | CITY SEEKS DELAY IN INDUSTRY PARK Lindsay to Look Into Project Pushed by Mayor Wagner | By Charles G Bennett | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/city-warns-state-it-may-seek-a-600million-increase-in-aid.html | City Warns State It May Seek A 600Million Increase in Aid | By Richard L Madden Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/classroom-on-slopes-ski-lessons-provided-for-300-students-from-five.html | Classroom on Slopes Ski Lessons Provided for 300 Students From Five Tupper Lake Schools | By Michael Strauss Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/collision-kills-4-in-kill-van-kull-2-tugboats-a-tanker-and-a-barge.html | COLLISION KILLS 4 IN KILL VAN KULL 2 Tugboats a Tanker and a Barge in Predawn Crash | By Werner Bamberger | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/commodities-soybeans-and-corn-lead-an-upturn-in-active-trading-of.html | Commodities Soybeans and Corn Lead an Upturn in Active Trading of Grains VOLUME IS HEAVY FOR PORK BELLIES Cocoa Futures Move Ahead Slightly Ghana Report on Purchases Is Cited | By Elizabeth M Fowler | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/crucible-elects-simon-a-director-financier-and-three-aides-join.html | CRUCIBLE ELECTS SIMON A DIRECTOR Financier and Three Aides Join Steel Company  Stock Is Most Active JUMP IN PRICE IS NOTED Substantial Position in the Issue by Group Is Confirmed by Concern Simon and Three Aides Elected To Board of Crucible Steel Co | By Robert A Wright | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dance-lending-heavy-helping-hand-arpmo-work-promotes-corporations.html | Dance Lending Heavy Helping Hand Arpmo Work Promotes Corporations Fiber Celanese Finds a Job for Joffrey Ballet | By Clive Barnes | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/de-gaulle-will-visit-moscow-eases-east-europe-trade-curb-de-gaulle.html | De Gaulle Will Visit Moscow Eases East Europe Trade Curb DE GAULLE AGREES TO VISIT MOSCOW | By Henry Tanner Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/democrats-plan-projects-drive-new-yorkers-in-congress-to-seek-more.html | DEMOCRATS PLAN PROJECTS DRIVE New Yorkers in Congress to Seek More Work for State | By Warren Weaver Jr Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/discotheque-frug-party-heralds-batmans-film-and-tv-premiere.html | Discotheque Frug Party Heralds Batmans Film and TV Premiere | By Val Adams | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/dominican-chiefs-are-still-defiant-top-military-leaders-balk-at.html | DOMINICAN CHIEFS ARE STILL DEFIANT Top Military Leaders Balk at Leaving the Country | By Edward C Burks Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/federal-panel-will-emphasize-science-in-battle-against-crime.html | Federal Panel Will Emphasize Science in Battle Against Crime Katzenbach Says Commission Will Develop New Ways to Use Technological Gains | By Fred P Graham Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/fha-may-raise-rate-of-interest-increase-possible-in-cost-of.html | FHA MAY RAISE RATE OF INTEREST Increase Possible in Cost of AgencyInsured Mortgage | By Robert B Semple Jr Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/florida-shanty-boat-is-a-motel-afloat-sixday-trip-costs-125-and.html | Florida Shanty Boat Is a Motel Afloat SixDay Trip Costs 125 and Stresses Informality | By Agnes Ash Special to the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/frostbitings-recipe-spirit-and-spirits-threecapsizal-rule-stops-the.html | Frostbitings Recipe Spirit and Spirits ThreeCapsizal Rule Stops the Fight at Port Washington If Old Salts Get Too Cold First Aid Is Always Close | By Harry V Forgeron Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/gop-backs-president-on-vietnam.html | GOP Backs President on Vietnam | By Ew Kenworthy Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/governor-limits-road-fund-rise-to-ask-4million-increase-against.html | GOVERNOR LIMITS ROAD FUND RISE To Ask 4Million Increase Against 57Million in 65 | By Sydney H Schanberg Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/harness-fans-warmed-by-tote-11206-show-up-at-westbury-despite-cold.html | Harness Fans Warmed by Tote 11206 Show Up at Westbury Despite Cold Weather Salt Is Mixed With Sand on Track to Prevent Freeze | By Joe Nichols Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/hughes-outlines-new-college-aid-tells-where-50million-for.html | HUGHES OUTLINES NEW COLLEGE AID Tells Where 50Million for Construction Would Go | By Ronald Sullivan Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/in-the-nation-the-strike-issue-was-never-local.html | In The Nation The Strike Issue Was Never Local | By Arthur Krock | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/izvestia-assails-2-jailed-writers-article-rules-out-leniency.html | IZVESTIA ASSAILS 2 JAILED WRITERS Article Rules Out Leniency Despite Western Protests | By Theodore Shabad Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/javits-doubtful-of-big-war-in-asia-says-it-is-avoidable-if-us-keeps.html | JAVITS DOUBTFUL OF BIG WAR IN ASIA Says It Is Avoidable if US Keeps Objectives Limited | By Charles Mohr Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/johnson-asks-law-to-deal-with-strikes-hurting-us-a-law-on-strikes-a.html | Johnson Asks Law to Deal With Strikes Hurting US A LAW ON STRIKES ASKED BY JOHNSON | By David R Jones Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/katzenbach-asks-negr0-vote-help-would-have-registrars-in-south.html | KATZENBACH ASKS NEGR0 VOTE HELP Would Have Registrars in South Lengthen Hours | By Gene Roberts Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/kennedy-is-critical-of-lindsays-timing-on-strike-says-request-for.html | Kennedy Is Critical of Lindsays Timing on Strike Says Request for Mediators Proposals Should Have Been Made Monday | By Terence Smith | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/krebiozen-a-hoax-prosecution-says-sale-as-cancer-suppressant-said.html | KREBIOZEN A HOAX PROSECUTION SAYS Sale as Cancer Suppressant Said to Yield 37Million | By Donald Janson Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/lazarus-takes-post-in-albany-advising-senate-on-city-affairs.html | Lazarus Takes Post in Albany Advising Senate on City Affairs 70YearOld Veteran of Civic Service Had Large Role in Charter Revisions | By Clayton Knowles | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/leaders-at-lagos-support-britain-back-her-rhodesia-policy-in.html | LEADERS AT LAGOS SUPPORT BRITAIN Back Her Rhodesia Policy in Commonwealth Talks | By Lloyd Garrison Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/london-boat-show-now-in-progress-craft-made-of-fiber-glass.html | LONDON BOAT SHOW NOW IN PROGRESS Craft Made of Fiber Glass Outnumber WoodenHull Boats for First Time OUTPUT OF CRAFT AT RECORD LEVEL Industrys Exports Soar to 28 Million of Its Total 116 Million Production | By W Granger Blair Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/malcolm-to-quit-saturday-night-producers-charge-closing-to-adverse.html | MALCOLM TO QUIT SATURDAY NIGHT Producers Charge Closing to Adverse Reviews | By Sam Zolotow | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/meanys-thrust-at-quill-stirs-the-anger-of-a-loyal-woman-wife-says.html | Meanys Thrust at Quill Stirs The Anger of a Loyal Woman Wife Says Elder Statesman of Labor Is Too Taken Up With the Golf Course | By Homer Bigart | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mmahon-blocked-move-to-free-nine-twu-negotiator-rebuffed-efforts-of.html | MMAHON BLOCKED MOVE TO FREE NINE TWU Negotiator Rebuffed Efforts of Labor Council | By Emanuel Perlmutter | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/more-companies-plan-expansions-peoples-gas-co-of-chicago-to-build.html | MORE COMPANIES PLAN EXPANSIONS Peoples Gas Co of Chicago to Build Its System | By Robert E Bedingfield | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mr-chips-stars-to-share-gross-audrey-hepburn-sought-for-musical.html | MR CHIPS STARS TO SHARE GROSS Audrey Hepburn Sought for Musical With Burton | By Vincent Canby | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/mt-sinai-rebuilds-harbor-facilities-long-island-families-join.html | MT SINAI REBUILDS HARBOR FACILITIES Long Island Families Join DoItYourself Activity to Bolster North Shore | By Byron Porterfield Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/music-rubinstein-60-years-after-pianist-at-77-embarks-on-concerto.html | Music Rubinstein 60 Years After Pianist at 77 Embarks on Concerto Cycle | By Harold C Schonberg | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/ncaa-sets-date-on-academic-rule-ivy-colleges-are-balking-over-feb.html | NCAA SETS DATE ON ACADEMIC RULE Ivy Colleges Are Balking Over Feb 15 Deadline | By Gordon S White Jr Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/negro-ousted-by-georgia-house-supported-by-23-congressmen.html | Negro Ousted by Georgia House Supported by 23 Congressmen | By Roy Reed Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/new-look-in-spaniels-show-cockers-are-slicker-and-trimmer-and.html | New Look in Spaniels Show Cockers Are Slicker and Trimmer and Proving Their Versatility | By John Rendel | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/new-safety-rule-urges-ventilation-ducts-to-prevent-explosions.html | New Safety Rule Urges Ventilation Ducts to Prevent Explosions | By John P Callahan | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/news-of-realty-mass-movement-cortlandt-st-radio-row-is-shifting-to.html | NEWS OF REALTY MASS MOVEMENT Cortlandt St Radio Row Is Shifting to Midtown | By Lawrence OKane | RE0000649466 | 1994-03-01 | B00000236050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/observer-unwelcome-intruder-in-prime-time.html | Observer Unwelcome Intruder in Prime Time | By Russell Baker | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/office-of-investigations-chief-found-to-be-in-unsafe-building.html | Office of Investigations Chief Found to Be in Unsafe Building | By Steven V Roberts | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/pay-raises-to-15-mediators-proposals-include-correction-of.html | PAY RAISES TO 15 Mediators Proposals Include Correction of Inequities PANEL PROPOSES PAY RISES TO 15 | By Peter Kihss | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/personal-finance-small-business-administration-helping-many-to-get.html | Personal Finance Small Business Administration Helping Many to Get EconomicInjury Loans Personal Finance | By Sal Nuccio | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/poisoning-linked-to-pet-turtles-scientists-trace-sources-of.html | POISONING LINKED TO PET TURTLES Scientists Trace Sources of Salmonella Infections | By Jane E Brody | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/portrayed-anguish-but-his-art-had-roots-in-nature.html | Portrayed Anguish but His Art Had Roots in Nature | By Hilton Kramer | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/power-coops-set-to-back-new-bank-rural-electric-groups-to-receive.html | POWER COOPS SET TO BACK NEW BANK Rural Electric Groups to Receive Financing Above the REA 2 Loans | By Gene Smith | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/president-calls-for-4year-terms-in-the-house-surprise-proposal.html | President Calls for 4Year Terms in the House Surprise Proposal Greeted by Prolonged Applause  Swift Action Urged | By Marjorie Hunter Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/president-of-bowery-savings-is-taking-over-as-chairman-bowery.html | President of Bowery Savings Is Taking Over as Chairman BOWERY SAVINGS PICKS CHAIRMAN | By H Erich Heinemann | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/president-would-rescind-phone-and-car-tax-cuts-president-calls-for.html | President Would Rescind Phone and Car Tax Cuts PRESIDENT CALLS FOR EXCISE RISES | By Eileen Shanahan Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/preview-reflects-a-wave-of-optimism-in-industry-preview-opens-on-a.html | Preview Reflects a Wave Of Optimism in Industry Preview Opens on a Wave of Optimism in Industry | By Steve Cady | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/program-urged-for-new-vessels-massive-replacement-plan-sought-by.html | PROGRAM URGED FOR NEW VESSELS Massive Replacement Plan Sought by Administrator | By George Horne | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rare-treasures-of-afghanistan-are-shown-here-for-first-time-ancient.html | Rare Treasures of Afghanistan Are Shown Here for First Time Ancient Objects Will Remain at Asia House Gallery Until March 6 | By Sanka Knox | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | By United Press International | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rescue-services-note-radi0-chaos-coast-guard-has-turned-to-vhffm.html | RESCUE SERVICES NOTE RADI0 CHAOS Coast Guard Has Turned to VHFFM for Emergencies RESCUE SERVICES NOTE RADIO CHAOS | By Edward A Morrow | RE0000649466 | 1994-03-01 | B00000236050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/rhodesian-audience-roughs-up-3-british-mps.html | Rhodesian Audience Roughs Up 3 British MPs | By Lawrence Fellows Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sailing-fashions-at-show-fit-for-queen-henrilloyd-ltd-is-displaying.html | Sailing Fashions at Show Fit for Queen HenriLloyd Ltd Is Displaying Wares at the Coliseum The Royal Family of England Is Among Best Customers | By Virginia Lee Warren | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sch00l-training-in-drinking-urged-psychiatrist-would-start-with.html | SCH00L TRAINING IN DRINKING URGED Psychiatrist Would Start With Diluted Sherry in the Lower Grades PROPER USE IS THE AIM Teaching in Home is Called Unlikely Because of Guilt Feelings of Parents | By John A Osmundsen | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/selecting-a-boat-isnt-easy-skipper-finds-best-craft-is-one-that.html | Selecting a Boat Isnt Easy Skipper Finds Best Craft Is One That Fits Your Needs | By William Snaith | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/seniors-to-receive-regents-tutoring-seniors-will-get-regents.html | Seniors to Receive Regents Tutoring SENIORS WILL GET REGENTS TUTORING | By Leonard Buder | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/show-chief-seeks-a-larger-center-exhibitors-need-additional-100000.html | SHOW CHIEF SEEKS A LARGER CENTER Exhibitors Need Additional 100000 Square Feet This Year Choate Says SHOW CHIEF SEEKS A LARGER CENTER Exhibitors Need Additional 100000 Square Feet This Year Choate Says | By Charles Friedman | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/southern-us-best-to-run-here-anderson-and-lewis-will-also-compete.html | Southern Us Best to Run Here Anderson and Lewis Will Also Compete in Garden Jan 27 Mile Relay Squad Will Defend in Millrose Meet | By Frank Litsky | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/speech-sweeping-1128billion-budget-disclosed-in-state-of-union.html | SPEECH SWEEPING 1128Billion Budget Disclosed in State of Union Message PEACE OVERTURES GET NO RESPONSE He Repeats Plea For Talks But Says US Will Stay Till Aggression Stops | By Tom Wicker Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/speedup-sought-for-tariff-talks-would-the-united-states-response.html | SpeedUp Sought For Tariff Talks Would the United States response beHow would the Common Market feel about a change of somuch in the United States quota on cheese importsFats and oils is one or severalfarmproduct groups for whichthe trade bloc has been unableto fix its internal prices andhence shape its Kennedy roundposition because of Francesboycott now sixandahalfmonths old | By Edward Cowan Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/sports-of-the-times-the-time-is-now.html | Sports of The Times The Time Is Now | By Arthur Daley | RE0000649466 | 1994-03-01 | B00000236050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/st-johns-group-votes-a-boycott-brooklyn-student-council-demands-end.html | ST JOHNS GROUP VOTES A BOYCOTT Brooklyn Student Council Demands End to Dispute | By Gene Currivan | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/st-johns-trailing-by-5-points-rallies-to-turn-back-syracuse-by-6665.html | St Johns Trailing by 5 Points Rallies to Turn Back Syracuse by 6665 MINTYRES GOAL BREAKS 6363 TIE St Johns Captain Scores With 20 Seconds Left as Syracuse Tactic Fails | By Deane McGowen | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/stocks-weaken-in-late-trading-declines-outnumber-gains-592-to-579.html | STOCKS WEAKEN IN LATE TRADING Declines Outnumber Gains 592 to 579 Turnover Reaches 853 Million KEY AVERAGES EDGE OFF Advanced Level of Market and Vietnam Uncertainty Seen Factors in Drop STOCKS WEAKEN IN LATE TRADING | By Jh Carmical | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/stores-warned-on-trust-rules-merchants-told-of-effect-of.html | STORES WARNED ON TRUST RULES Merchants Told of Effect of Regulations on Business STORES WARNED ON TRUST RULES | By Leonard Sloane | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/swazi-kings-ritual-dancing-stresses-tradition-as-political-change.html | Swazi Kings Ritual Dancing Stresses Tradition as Political Change Nears | By Joseph Lelyveld Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/technology-gap-assessed-in-paris-parley-would-help-europe-catch-up.html | TECHNOLOGY GAP ASSESSED IN PARIS Parley Would Help Europe Catch Up With the US | By Richard E Mooney Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/the-fashion-in-portraits-is-casual.html | The Fashion in Portraits Is Casual | By Virginia Lee Warren | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/the-fatigued-city-the-strike-piling-injury-on-insult-has-worn-out.html | The Fatigued City The Strike Piling Injury on Insult Has Worn Out Even the Sense of Anger | By Am Rosenthal | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/transport-plans-called-flexible-aide-says-us-will-stress-more.html | TRANSPORT PLANS CALLED FLEXIBLE Aide Says US Will Stress More Freedom for Owners | By Edward A Morrow | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/unicef-investigates-reports-soviet-employe-sought-to-buy-missile.html | UNICEF Investigates Reports Soviet Employe Sought to Buy Missile Parts | By Sam Pope Brewer Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/union-sees-gains-52million-package-reported-authority-agrees-to.html | UNION SEES GAINS 52Million Package Reported Authority Agrees to Formula PACKAGE IS PUT AT 52MILLION Balloting By Rank and File Would Come After Men Return to Work | By Damon Stetson | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/us-plans-to-double-saigon-aid-in-1966-us-set-to-double-its-aid-to.html | US Plans to Double Saigon Aid in 1966 US SET TO DOUBLE ITS AID TO SAIGON | By Felix Belair Jr Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archiv es/victory-not-one-of-caspers-allergies.html | Victory Not One of Caspers Allergies | By Lincoln A Werden Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/vietnam-alternatives-president-avoids-ultimatum-but-warns-reds.html | Vietnam Alternatives President Avoids Ultimatum but Warns Reds Their Choice Is Peace or Ravages | By Max Frankel Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/werblin-to-urge-afl-to-shift-chiefs-to-chicago-and-broncos-to.html | Werblin to Urge AFL to Shift Chiefs to Chicago and Broncos to Anaheim BIG TV MARKETS KEY TO PROPOSAL Jet President Says AFL Needs Greater Exposure NBC Backs Plan | By William N Wallace | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/wood-field-and-stream-flytying-is-good-therapy-in-winter-if-angler.html | Wood Field and Stream FlyTying Is Good Therapy in Winter If Angler Can Dream and Bear It | By Oscar Godbout | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-13 | https://www.nytimes.com/1966/01/13/archives/world-leaders-eulogize-shastri-kosygin-and-humphrey-hail-his-peace.html | WORLD LEADERS EULOGIZE SHASTRI Kosygin and Humphrey Hail His Peace Contributions | By J Anthony Lukas Special To the New York Times | RE0000649466 | 1994-03-01 | B00000236050 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/2-city-units-split-on-tb-aid-funds-13million-from-us-is-at-issue.html | 2 CITY UNITS SPLIT ON TB AID FUNDS 13Million From US Is at Issue Over Means Test | By Martin Tolchin | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/2-musicals-to-tour-in-latin-america.html | 2 Musicals to Tour in Latin America | By Sam Zolotow | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/3-britons-told-to-leave.html | 3 Britons Told to Leave | By Lawrence Fellows Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/3-scientists-use-a-laser-radar-to-detect-clear-air-turbulence.html | 3 Scientists Use a Laser Radar To Detect Clear Air Turbulence | By Fredric C Appel | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/a-weary-lindsay-begins-his-term-for-first-time-since-strike-he-can.html | A WEARY LINDSAY BEGINS HIS TERM For First Time Since Strike He Can Work on Plans | By Terence Smith | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/accounts-differ-on-sinking-of-tug-masters-versions-conflict-in.html | ACCOUNTS DIFFER ON SINKING OF TUG Masters Versions Conflict in Crash Fatal to 4 | By Werner Bamberger | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/advertising-20year-relationship-severed.html | Advertising 20Year Relationship Severed | By Walter Carlson | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/aid-bill-to-spur-population-curbs-us-taking-less-cautious-stand-to.html | AID BILL TO SPUR POPULATION CURBS US Taking Less Cautious Stand To Ask 10Million | By John W Finney Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/air-france-plans-a-gourmet-trip-84-jet-cruise-passengers-to-eat-way.html | AIR FRANCE PLANS A GOURMET TRIP 84 Jet Cruise Passengers to Eat Way Around World | By Edward A Morrow | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/alabama-police-club-marchers-civil-rights-demonstration-dispersed.html | ALABAMA POLICE CLUB MARCHERS Civil Rights Demonstration Dispersed in Birmingham ALABAMA POLICE CLUB MARCHERS | By Gene Roberts Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/american-tobacco-is-seeking-to-acquire-sunshine-biscuits-cigarette.html | American Tobacco Is Seeking To Acquire Sunshine Biscuits CIGARETTE MAKER MAPS ACQUISITION | By Robert E Bedingfield | RE0000649468 | 1994-03-01 | B00000236052 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/an-irked-mrs-lindsay-to-redo-mansion-plans-new-furnishings-decor-an.html | An Irked Mrs Lindsay to Redo Mansion Plans New Furnishings Decor and Staff for Home | By Edith Evans Asbury | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/antipoverty-aide-to-get-post-as-top-assistant-to-gardner.html | Antipoverty Aide to Get Post As Top Assistant to Gardner | By Cabell Phillips Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/authority-drops-its-damage-suit-strikes-end-halts-quest-for.html | AUTHORITY DROPS ITS DAMAGE SUIT Strikes End Halts Quest for 3Million From Unions | By Robert E Tomasson | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/books-of-the-times-steps-toward-catharsis.html | Books of The Times Steps Toward Catharsis | By Christopher LehmannHaupt | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/bridge-mrs-cohen-had-large-part-in-expanding-game-in-us.html | Bridge Mrs Cohen Had Large Part In Expanding Game in US | By Alan Truscott | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/british-petroleum-to-raise-cash-british-petroleum-co-planning.html | British Petroleum to Raise Cash British Petroleum Co Planning Borrowing for North Sea Work | By Clyde H Farnsworth Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/budget-adopted-by-port-agency-180million-program-due-for-new-piers.html | BUDGET ADOPTED BY PORT AGENCY 180Million Program Due for New Piers in Jersey | By George Horne | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/city-panel-chosen-to-help-on-judges-panel-to-assist-mayor-on-judges.html | City Panel Chosen To Help on Judges PANEL TO ASSIST MAYOR ON JUDGES | By Sidney E Zion | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/coast-folk-singer-seeks-new-talent-exchristy-minstrel-opens.html | COAST FOLK SINGER SEEKS NEW TALENT ExChristy Minstrel Opens Research Laboratory | By Peter Bart Special to the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/congress-chiefs-ask-priority-list-doubt-all-of-johnsons-bills-can.html | CONGRESS CHIEFS ASK PRIORITY LIST Doubt All of Johnsons Bills Can Pass in One Year | By John D Morris Special to the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/congress-gets-a-tax-plan-to-graduate-withholding-withholding-bid.html | Congress Gets a Tax Plan To Graduate Withholding WITHHOLDING BID GOES TO CONGRESS | By Eileen Shanahan Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/continental-leagues-problem-will-image-be-major-or-minor.html | Continental Leagues Problem Will Image Be Major or Minor | By William N Wallace | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/copper-continues-its-sharp-climb-chilean-labor-picture-and-tight.html | COPPER CONTINUES ITS SHARP CLIMB Chilean Labor Picture and Tight Supplies Remain as the Key Factors | By Elizabeth M Fowler | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/cost-of-strike-settlement-60million-seen-likely-but-estimates.html | Cost of Strike Settlement 60Million Seen Likely but Estimates Change With Operating Experience | By Peter Kihss | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/court-reverses-draft-conviction-orders-a-retrial-of-mitchell-in-a.html | COURT REVERSES DRAFT CONVICTION Orders a Retrial of Mitchell in a Unanimous Decision | By Franklin Whitehouse | RE0000649468 | 1994-03-01 | B00000236052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/east-german-role-in-un-is-sought-soviet-sees-discrimination-in-acts.html | EAST GERMAN ROLE IN UN IS SOUGHT Soviet Sees Discrimination in Acts of Special Agencies | By Drew Middleton Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/fha-rate-views-termed-a-factor-syndicate-offering-utilitys.html | FHA RATE VIEWS TERMED A FACTOR Syndicate Offering Utilitys 50Million Mortgage Issue Is Terminated | By John H Allan | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/films-importer-has-her-troubles-shop-on-main-street-here-after.html | FILMS IMPORTER HAS HER TROUBLES Shop on Main Street Here After Several Crises | By Vincent Canby | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/final-pleas-begin-in-krebiozen-case-fraud-allegations-countered-by.html | FINAL PLEAS BEGIN IN KREBIOZEN CASE Fraud Allegations Countered by Stand on Compassion | By Donald Janson Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/foreign-affairs-the-general-goes-to-russia.html | Foreign Affairs The General Goes to Russia | By Cl Sulzberger | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/fresh-snow-falls-on-ski-areas-in-new-england-adirondacks.html | Fresh Snow Falls on Ski Areas In New England Adirondacks | By Michael Strauss Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/governor-to-act-will-ask-legislature-to-provide-100million-to-meet.html | GOVERNOR TO ACT Will Ask Legislature to Provide 100Million To Meet Costs GOVERNOR TO HELP CITY KEEP 15C FARE | By Thomas P Ronan | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/graham-cards-66-for-third-place-blocker-gets-birdie-on-18th-hole-to.html | GRAHAM CARDS 66 FOR THIRD PLACE Blocker Gets Birdie on 18th Hole to Tie at 6 Under Par Purse in Dispute | By Lincoln A Werden Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/handprints-reveal-birth-defects-unusual-lines-in-infant-give-clue.html | Handprints Reveal Birth Defects Unusual Lines in Infant Give Clue to Flaw | By Jane E Brody | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/hanois-forces-inactive-in-south-us-aides-report-no-clash-since.html | HANOIS FORCES INACTIVE IN SOUTH US Aides Report No Clash Since Christmas Truce | By Jack Raymond Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/hearing-on-new-haven-draws-few-riders-many-civic-aides.html | Hearing on New Haven Draws Few Riders Many Civic Aides | By William E Farrell Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/helen-hayes-ends-cultural-mission-actress-is-relaxing-after-a.html | HELEN HAYES ENDS CULTURAL MISSION Actress Is Relaxing After a Strenuous Tour in Orient | By Louis Calta | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/house-panel-decides-against-law-on-tv-ratings-report-on-inquiry.html | House Panel Decides Against Law on TV Ratings Report on Inquiry Proposes That Regulation Be Left to Broadcasting Industry | By David S Broder Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/humphrey-talks-with-soviet-chief-peace-believed-to-be-topic-of.html | HUMPHREY TALKS WITH SOVIET CHIEF Peace Believed to Be Topic of TwoHour Meeting With Kosygin in New Delhi HUMPHREY TALKS WITH SOVIET CHIEF | By J Anthony Lukas Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/industry-scrutinizes-possible-solutions-for-key-issues-retailers.html | Industry Scrutinizes Possible Solutions for Key Issues RETAILERS WEIGH INDUSTRY ISSUES | By Isadore Barmash | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/insko-negotiates-for-pacing-star-syndicate-offers-100000-for-new.html | INSKO NEGOTIATES FOR PACING STAR Syndicate Offers 100000 for New Zealand Horse | By Joe Nichols Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/johnson-critics-granted-tv-time-dirksen-and-ford-to-give-a-gop.html | JOHNSON CRITICS GRANTED TV TIME Dirksen and Ford to Give a GOP State of Union | By Val Adams | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/johnson-message-drives-up-prices-on-american-list.html | Johnson Message Drives Up Prices On American List | By Alexander R Hammer | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/johnson-to-press-highway-safety-proposals-under-study-for-more.html | JOHNSON TO PRESS HIGHWAY SAFETY Proposals Under Study for More Federal Control | By David R Jones Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/johnsons-speech-seen-as-buoying-rates-of-interest-johnson-speech.html | Johnsons Speech Seen as Buoying Rates of Interest JOHNSON SPEECH EFFECT ON RATES | By Douglas W Cray | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/law-makers-cool-to-city-tax-plan-support-for-a-higher-realty-levy.html | LAW MAKERS COOL TO CITY TAX PLAN Support for a Higher Realty Levy Hinges on Lindsay | By Richard L Madden Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/liberal-party-will-be-neutral-in-lehmankupferman-contest.html | Liberal Party Will Be Neutral In LehmanKupferman Contest | By Peter Millones | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/libya-discloses-8-oil-concerns-declined-to-renew-concessions-8.html | Libya Discloses 8 Oil Concerns Declined to Renew Concessions 8 DECLINE TO BID FOR OIL IN LIBYA | By Hedrick Smith Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/lindsay-presides-at-board-session-abbreviated-meeting-is-both.html | LINDSAY PRESIDES AT BOARD SESSION Abbreviated Meeting Is Both Relaxed and Cordial | By Charles G Bennett | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/lindsay-seeking-new-police-head-aims-to-replace-broderick-on-the.html | LINDSAY SEEKING NEW POLICE HEAD Aims to Replace Broderick on the Issue of Civilian Review of Complaints Lindsay Seeks New Police Head To Replace Broderick in Month | By Eric Pace | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/loews-plays-up-real-estate-role-lively-meeting-at-theater-is-told.html | LOEWS PLAYS UP REAL ESTATE ROLE Lively Meeting at Theater Is Told of New Projects | By Clare M Reckert | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mattison-is-named-public-works-commissioner-brooklyn-democrat.html | Mattison Is Named Public Works Commissioner Brooklyn Democrat Worked for Lindsay in Campaign Lawyer Plans Survey Aimed at Possible Economies | By Steven V Roberts | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mayor-names-chief-of-transport-body-transport-chief-named-by-mayor.html | Mayor Names Chief Of Transport Body TRANSPORT CHIEF NAMED BY MAYOR | By Clayton Knowles | RE0000649468 | 1994-03-01 | B00000236052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/money-tightens-in-city-for-week-reserve-reports-a-surplus-elsewhere.html | MONEY TIGHTENS IN CITY FOR WEEK Reserve Reports a Surplus Elsewhere in Nation  Business Loans Up MONEY TIGHTENS IN CITY FOR WEEK | By H Erich Heinemann | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/moscow-appears-to-caution-hanoi-advice-said-to-be-negotiate-dont.html | MOSCOW APPEARS TO CAUTION HANOI Advice Said to Be Negotiate Dont Expect War Victory MOSCOW APPEARS TO CAUTION HANOI | By Max Frankel Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/mrs-johnson-held-target-of-klan-plot-mrsjohnson-said-to-be-klan.html | Mrs Johnson Held Target of Klan Plot MRSJOHNSON SAID TO BE KLAN TARGET | By John Herbers Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/music-verdis-requiem-philharmonic-is-led-by-william-steinberg.html | Music Verdis Requiem Philharmonic Is Led by William Steinberg | By Harold C Schonberg | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/negro-asks-court-for-georgia-post-pacifist-sues-to-upset-ban-voted.html | NEGRO ASKS COURT FOR GEORGIA POST Pacifist Sues to Upset Ban Voted by Legislature | By Roy Reed Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/new-4day-lull-likely.html | New 4Day Lull Likely | By Charles Mohr Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/news-of-realty-pennsy-project-railroad-plans-an-industrial-area-on.html | NEWS OF REALTY PENNSY PROJECT Railroad Plans an Industrial Area on Tract in Jersey | By William Robbins | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/normal-day-again-city-traffic-flows-with-hardly-a-snag-commuter.html | Normal Day Again City Traffic Flows With Hardly a Snag COMMUTER CRUSH ENDS RAPIDLY TOO Plans Completed to Turn Fifth and Madison Into OneWay Avenues Today | By Ralph Blumenthal | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/off-season-a-club-replaces-a-bat-mudcat-and-maury-of-world-series.html | Off Season a Club Replaces a Bat Mudcat and Maury of World Series Fame Cavort at Cabaret | By Leonard Koppett | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/old-palace-theater-prepares-for-a-musical-interior-refurbished-for.html | Old Palace Theater Prepares for a Musical Interior Refurbished for Sweet Charity by New Owners | By Milton Esterow | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/onehour-boycott-held-at-st-johns-only-350-of-1200-brooklyn-students.html | ONEHOUR BOYCOTT HELD AT ST JOHNS Only 350 of 1200 Brooklyn Students Join Protest | By Gene Currivan | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/pan-am-sulphur-increases-price-company-announces-a-rise-of-5-a-ton.html | PAN AM SULPHUR INCREASES PRICE Company Announces a Rise of 5 a Ton Across Board for the Basic Chemical OTHERS STUDYING MOVE Texas Gulf Says Industry Certainly Needs Money  Tight Supply Cited PAN AM SULPHUR INCREASES PRICE | BY Robert A Wright | RE0000649468 | 1994-03-01 | B00000236052 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/picking-up-pieces-is-chief-aim-now-business-hopes-to-recoup-some-of.html | PICKING UP PIECES IS CHIEF AIM NOW Business Hopes to Recoup Some of Its Huge Loss | By Robert Alden | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/polish-cardinal-is-hailed-by-pope-pontiff-at-fete-warsaw-kept.html | POLISH CARDINAL IS HAILED BY POPE Pontiff at Fete Warsaw Kept Wyszynski From Attending | By Robert C Doty Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/president-is-elected.html | President Is Elected | By Adoption Service | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/president-names-weaver-to-head-housing-agency-negro-chosen-to-run.html | PRESIDENT NAMES WEAVER TO HEAD HOUSING AGENCY Negro Chosen to Run New Department Is First of His Race Picked for Cabinet DEPUTY ALSO APPOINTED Johnson Calls Top Nominee Best of 300 Considered  Confirmation Expected President Names Weaver Housing Agency Chief | By Robert B Semple Jr Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/president-sorry-he-warns-on-inflation-new-strike-law-may-be-pushed.html | PRESIDENT SORRY He Warns on Inflation New Strike Law May Be Pushed PRESIDENT WARNS ISSUE IS INFLATION He Is Expected Now to Go Ahead With Plans for New Strike Curbs | By John D Pomfret Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/president-stuns-weary-city-hall-lindsay-asserts-contract-is-in-the.html | PRESIDENT STUNS WEARY CITY HALL Lindsay Asserts Contract Is in the Public Interest  Aides Also Defend It ACCORD DEFENDED BY IRATE OFFICIALS Some Say Johnson Doesnt Understand It Political Motives Laid to Him | By Damon Stetson | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/prothro-and-curtice-named-top-coaches-both-are-employed-by-the.html | Prothro and Curtice Named Top Coaches Both Are Employed by the University of California One First in Major Elevens and Other Heads Minors | By Gordon S White Jr | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/red-china-helps-malaysia-rebels-welcomes-leader-of-group-formed-to.html | RED CHINA HELPS MALAYSIA REBELS Welcomes Leader of Group Formed to Topple Regime | By Seymour Topping Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/regional-director-here.html | Regional Director Here | Appointed by Gardner | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/research-sought-to-alter-climate-presidential-group-to-ask-a.html | RESEARCH SOUGHT TO ALTER CLIMATE Presidential Group to Ask a SevenFold Increase | By Evert Clark Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/rockefeller-seeks-youth-fund-rise-will-ask-2million-more-for.html | ROCKEFELLER SEEKS YOUTH FUND RISE Will Ask 2Million More for Rehabilitation Work | By Sydney H Schanberg Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/shelepin-greeted-coolly-in-china-after-a-week-of-talks-in-hanoi.html | Shelepin Greeted Coolly in China After a Week of Talks in Hanoi | By Peter Grose Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/sports-of-the-times-an-unhappy-choice.html | Sports of The Times An Unhappy Choice | By Arthur Daley | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/stars-shoulder-worries-bombers-houk-suggests-mantle-take-complete.html | STARS SHOULDER WORRIES BOMBERS Houk Suggests Mantle Take Complete Checkup Ford Will Receive 55000 | By Joseph Durso | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/sterns-takes-a-new-look-at-cubes.html | Sterns Takes a New Look at Cubes | By Rita Reif | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/students-face-big-weekend-of-makeup-work-schools-to-resume-normal.html | Students Face Big Weekend of Makeup Work Schools to Resume Normal Schedules but Special Sessions Are Planned | By Leonard Buder | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/subways-and-buses-roar-back-to-life-transit-system-quickly-resumes.html | Subways and Buses Roar Back to Life TRANSIT SYSTEM QUICKLY RESUMES | By Murray Schumach | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/suspect-is-seized-in-2-heroin-thefts-accused-of-taking-evidence-in.html | SUSPECT IS SEIZED IN 2 HEROIN THEFTS Accused of Taking Evidence in Two Supreme Courts Books Authors | By Irving Spiegel | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/syndromes-pop-at-delmonicos-andy-warhol-and-his-gang-meet-the.html | SYNDROMES POP AT DELMONICOS Andy Warhol and His Gang Meet the Psychiatrist | By Grace Glueck | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/the-decline-and-fall-of-the-waistline.html | The Decline and Fall of the Waistline | By Bernadine Morris | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/toll-exceeds-160-in-nigeria-strife-postelection-violence-goes-on-in.html | TOLL EXCEEDS 160 IN NIGERIA STRIFE PostElection Violence Goes on in Western Region | By Lloyd Garrison Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/transistor-radio-is-hailed-by-fcc-its-role-in-promoting-calm-during.html | TRANSISTOR RADIO IS HAILED BY FCC Its Role in Promoting Calm During Blackout Lauded | By Warren Weaver Jr Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/transit-peace-clears-decks-for-the-boat-show-exhibitors-feeling.html | Transit Peace Clears Decks for the Boat Show Exhibitors Feeling Surer of Things at Trade Preview | By Steve Cady | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/turning-point-late-sunday-night.html | Turning Point Late Sunday Night | By Richard Witkin | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/tv-review-red-buttons-in-2-roles-in-new-abc-series-vessel-in.html | TV Review Red Buttons in 2 Roles in New ABC Series VESSEL IN DISTRESS IN ATLANTIC SINKS | By Jack Gould | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/two-track-meets-set-for-tonight-aau-title-at-stake-here-top-stars.html | TWO TRACK MEETS SET FOR TONIGHT AAU Title at Stake Here  Top Stars in Detroit | By Frank Litsky | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/us-shows-spurt-in-gross-product-for-4th-quarter-us-shows-surge-in.html | US Shows Spurt In Gross Product For 4th Quarter US SHOWS SURGE IN GROSS PRODUCT | By Edwin L Dale Jr Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/washington-to-govern-is-not-to-choose.html | Washington To Govern Is Not to Choose | By James Reston | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/white-house-talk-pushes-stocks-up-space-and-defense-issues-rise-as.html | WHITE HOUSE TALK PUSHES STOCKS UP Space and Defense Issues Rise as President Takes a Firm Vietnam Stand AIRCRAFTS ALSO BENEFIT Most Averages Advance as Gains Top Dips by 75 Rail Indexes at Highs WHITE HOUSE TALK PUSHES STOCKS UP | By Jh Carmical | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/wilson-may-send-aide-to-rhodesia-but-he-says-smith-regime-impedes.html | WILSON MAY SEND AIDE TO RHODESIA But He Says Smith Regime Impedes Plan for Talks | By Anthony Lewis Special To the New York Times | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-14 | https://www.nytimes.com/1966/01/14/archives/women-star-in-55th-retailers-convention-feminine-faces-are-seen.html | Women Star in 55th Retailers Convention Feminine Faces Are Seen More Often at 1966 Event THE WOMEN STAR IN RETAIL PARLEY | By Leonard Sloane | RE0000649468 | 1994-03-01 | B00000236052 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/10-chilean-cities-dropping-siesta-trying-8hour-work-day-the-taverns.html | 10 CHILEAN CITIES DROPPING SIESTA Trying 8Hour Work Day  The Taverns Suffer | By Arthur J Olsen Special to the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/1000-stage-march-on-georgia-capitol-back-ousted-negro-1000-in.html | 1000 Stage March On Georgia Capitol Back Ousted Negro 1000 IN GEORGIA RALLY AT CAPITOL | By Roy Reed Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/102-city-agencies-seek-47-billion-requests-are-766million-over.html | 102 CITY AGENCIES SEEK 47 BILLION Requests Are 766Million Over Current Outlays | By Charles G Bennett | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/2platoon-rule-is-likely-to-stay-holcomb-says-colleges-will-not.html | 2PLATOON RULE IS LIKELY TO STAY Holcomb Says Colleges Will Not Restrict Substitutes | By Allison Danzig | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/3-utilities-seeking-to-build-big-plant-in-massachusetts-3-utilities.html | 3 Utilities Seeking To Build Big Plant In Massachusetts 3 UTILITIES PLAN BIG STORAGE UNIT | By Gene Smith | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/97-investment-bankers-suing-saxon-over-bonds-seek-to-bar-national.html | 97 Investment Bankers Suing Saxon Over Bonds Seek to Bar National Banks From Some Underwriting Controller Is Charged With Violating an Act of 1933 RULE CHALLENGED ON UNDERWRITING | By John H Allan | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/a-computer-detects-college-test-cheats-computer-finds-cheating-on.html | A Computer Detects College Test Cheats COMPUTER FINDS CHEATING ON TEST | By Ben A Franklin Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/a-walk-on-the-wild-side-of-any-diet.html | A Walk on the Wild Side of Any Diet | By End Nemy | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/air-corridors-cut-as-pilots-object-lateral-distance-between.html | AIR CORRIDORS CUT AS PILOTS OBJECT Lateral Distance Between Atlantic Flights Reduced | By Edward Hudson | RE0000649470 | 1994-03-01 | B00000236054 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/american-ballet-and-city-center-dispute-hiring-of-15-musicians.html | American Ballet and City Center Dispute Hiring of 15 Musicians | By Richard F Shepard | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/art-abstractions-of-guston-still-further-refined-works-made-since.html | Art Abstractions of Guston Still Further Refined Works Made Since 62 at Jewish Museum | By Hilton Kramer | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/article-1-no-title-state-suit-denies-prejudice-of-type-65-act.html | Article 1  No Title State Suit Denies Prejudice of Type 65 Act Forbade | By Fred P Graham Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/blocker-is-next-after-carding-68-january-3d-at-134-coody-sifford.html | BLOCKER IS NEXT AFTER CARDING 68 January 3d at 134 Coody Sifford Also Post 66s  Purse is 40000 | By Lincoln A Werden Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bohlen-assures-french-on-vietnam.html | Bohlen Assures French on Vietnam | By David Halberstam Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/books-of-the-times-intermezzo.html | Books of The Times Intermezzo | By Charles Poore | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/bridge-rules-for-partscore-deals-are-difficult-to-lay-down.html | Bridge Rules for PartScore Deals Are Difficult to Lay Down | By Alan Truscott | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/business-seeking-to-recoup-transit-strike-losses-midtown-activity.html | Business Seeking to Recoup Transit Strike Losses Midtown Activity Is Sluggish but Advertising Gains  City Will Dole Out Food | By Robert Alden | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/campy-batman-flying-high-on-tv-early-rating-returns-show-new-series.html | CAMPY BATMAN FLYING HIGH ON TV Early Rating Returns Show New Series Beat Foes | By George Gent | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/catching-up-after-the-transit-strike-many-fine-exhibitions-are-now.html | Catching Up After the Transit Strike Many Fine Exhibitions Are Now Accessible | By John Canaday | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/chemical-bank-sets-overseas-expansion-expansion-is-set-by-chemical.html | Chemical Bank Sets Overseas Expansion EXPANSION IS SET BY CHEMICAL BANK | By H Erich Heinemann | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/child-welfare-groups-request-planning-not-cash-at-hearing.html | Child Welfare Groups Request Planning Not Cash at Hearing | By Natalie Jaffe | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/churchmen-join-in-unity-benefit-program-friday-to-present-readings.html | CHURCHMEN JOIN IN UNITY BENEFIT Program Friday to Present Readings and Music | By George Dugan | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/city-agrees-to-look-into-charge-of-strikebreaking-at-st-johns.html | City Agrees to Look Into Charge Of Strikebreaking at St Johns | By Gene Currivan | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/city-water-level-expected-to-drop-more-curbs-are-predicted-because.html | CITY WATER LEVEL EXPECTED TO DROP More Curbs Are Predicted Because of Lack of Snow | By Ralph Blumenthal | RE0000649470 | 1994-03-01 | B00000236054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/club-owners-back-ruling-on-options-chandler-gives-up-40000-job.html | CLUB OWNERS BACK RULING ON OPTIONS Chandler Gives Up 40000 Job After Disagreement With League on Policy | By Deane McGowen | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/commodities-soybeans-set-contract-highs-but-profit-taking-trims-the.html | Commodities Soybeans Set Contract Highs but Profit Taking Trims the Advance PRICES FOR WHEAT DECLINE SLIGHTLY Potato Futures Register a Gain in Heavy Trading  Sugar Mostly Steady | By Elizabeth M Fowler | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/crime-rise-linked-to-indemnity-bill-mueller-at-state-hearing-warns.html | CRIME RISE LINKED TO INDEMNITY BILL Mueller at State Hearing Warns Against Measure | By Martin Tolohin | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/delay-is-sought-in-city-bank-fund-patman-asks-sec-to-stay-decision.html | DELAY IS SOUGHT IN CITY BANK FUND Patman Asks SEC to Stay Decision on Mutual Unit DELAY IS SOUGHT IN CITY BANK FUND | By Eileen Shanahan Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/diplomatic-fictions-lack-of-candor-in-talk-on-vietnam-confusing-to.html | Diplomatic Fictions Lack of Candor in Talk on Vietnam Confusing to Officials on Both Sides | By Seymour Topping Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/end-papers.html | End Papers | THE TWILIGHT OF SAILING SHIPS By Robert Carse 206 Pages Grosset and Dunlap 698 | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/fbi-is-studying-march-violation-demonstrators-again-enter-schools.html | FBI IS STUDYING MARCH VIOLATION Demonstrators Again Enter Schools in Birmingham | By Gene Roberts Special to the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/firestone-kidnap-tipster-one-of-2-slain-by-police-caught-in-hail-of.html | Firestone Kidnap Tipster One of 2 Slain by Police Caught in Hail of Bullets as Partner Raised His Gun Neglected to Drop to Floor in Home of Intended Victim | By Peter Bart Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/first-3story-pillar-for-sports-center-set-into-place.html | First 3Story Pillar for Sports Center Set Into Place | By Lawrence OKane | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/fishlike-gills-are-designed-for-swimmers-variety-of-ideas-covered.html | FishLike Gills Are Designed for Swimmers Variety of Ideas Covered by Patents Issued in Week | By Stacy V Jones Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/front-page-1-no-title-mayor-maps-plan-for-labor-peace-mayor-lays.html | Front Page 1  No Title Mayor Maps Plan For Labor Peace MAYOR LAYS PLANS FOR LABOR PEACE | By Damon Stetson | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/guests-came-to-see-furs-but-the-house-stole-the-show.html | Guests Came to See Furs but the House Stole the Show | By Nan Ickeringill | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/headstart-fund-for-city-approved-governor-sanctions-grant-of.html | HEADSTART FUND FOR CITY APPROVED Governor Sanctions Grant of 6448845 by US | By Fred Powledge | RE0000649470 | 1994-03-01 | B00000236054 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/its-down-fifth-and-up-madison-for-citys-drivers-traffic-is-speeded.html | Its Down Fifth and Up Madison for Citys Drivers Traffic Is Speeded As 5th and Madison Change to OneWay 5TH AND MADISON SHIFT TO ONEWAY | By Martin Arnold | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/john-drexels-3d-celebrate-silver-wedding-350-attend-party-at-the.html | John Drexels 3d Celebrate Silver Wedding 350 Attend Party at the SheratonEast for Anniversary | By Charlotte Curtis | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/kidnappers-upset-guatemalan-life-fears-of-coup-increase-with.html | KIDNAPPERS UPSET GUATEMALAN LIFE Fears of Coup Increase With Terrorists Daring Crimes | By Henry Giniger Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/krebiozen-color-cited-by-defense-lawyer-says-tint-proves-material.html | KREBIOZEN COLOR CITED BY DEFENSE Lawyer Says Tint Proves Material Wasnt Creatine | By Donald Janson Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/ky-said-to-back-major-reforms-washington-aides-voice-hope-on.html | KY SAID TO BACK MAJOR REFORMS Washington Aides Voice Hope on Projects in Villages | By Max Frankel Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lehman-says-kupferman-wants-us-to-turn-tail-in-vietnam.html | Lehman Says Kupferman Wants US to Turn Tail in Vietnam | By Thomas P Ronan | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/liberia-will-curb-overage-tonnage-unaltered-pre1946-vessels-to-be.html | LIBERIA WILL CURB OVERAGE TONNAGE Unaltered Pre1946 Vessels to Be Denied Registry | By Werner Bamberger | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lindsay-accepts-family-court-site-condemnation-action-begun-on.html | LINDSAY ACCEPTS FAMILY COURT SITE Condemnation Action Begun on Controversial Proposal in Planned Civic Center WAGNER APPROVED AREA Present Mayor Had Urged Delay After the Opposition of Leaders in Harlem | By Edith Evans Asbury | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lindsay-will-miss-boat-show-opening-today-mayor-is-too-far-behind.html | Lindsay Will Miss Boat Show Opening Today Mayor Is Too Far Behind in Work to Cut Ribbon NineDay Public Run Begins in Coliseum at 1030 AM | By Steve Cady | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/lindsays-office-has-first-sitin-east-harlem-tenants-seek-action-on.html | LINDSAYS OFFICE HAS FIRST SITIN East Harlem Tenants Seek Action on Apartments | By Michael Stern | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/music-ashkenazy-and-frager-as-duo-young-whizzes-team-up-at.html | Music Ashkenazy and Frager as Duo Young Whizzes Team Up at Keyboards | By Harold C Schonberg | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/navy-seeks-to-alter-its-outdated-image-navy-seeks-to-alter-outdated.html | Navy Seeks to Alter Its Outdated Image Navy Seeks to Alter Outdated Image | By Jack Raymond Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/negro-democrats-set-2-key-parleys-meet-today-here-and-on-coast-in.html | NEGRO DEMOCRATS SET 2 KEY PARLEYS Meet Today Here and on Coast in Drive for Office | By David S Broder Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/oscar-rules-irk-film-importers-selection-method-scored-exclusion-of.html | OSCAR RULES IRK FILM IMPORTERS Selection Method Scored  Exclusion of Juliet Cited | By Vincent Canby | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/output-climbing-in-west-europe-common-market-also-finds-price.html | OUTPUT CLIMBING IN WEST EUROPE Common Market Also Finds Price Situation Stable | By Edward Cowan Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/pakistani-unrest-over-pact-rising-regime-acts-to-ease-anger-on.html | PAKISTANI UNREST OVER PACT RISING Regime Acts to Ease Anger on Accord at Tashkent | By Jacques Nevard Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/pan-am-sulphur-to-review-prices-will-reexamine-the-rise-announced.html | PAN AM SULPHUR TO REVIEW PRICES Will ReExamine the Rise Announced for Feb 1  Government Role Seen PAN AM SULPHUR TO REVIEW PRICES | By Robert A Wright | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/president-hears-humphrey.html | President Hears Humphrey | By John W Finney Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/quill-a-patient-at-mount-sinai-hospital-says-he-is-out-of-danger-but.html | QUILL A PATIENT AT MOUNT SINAI Hospital Says He Is Out of Danger but Quite Sick | By Murray Schumach | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/races-are-mixed-in-african-school-south-african-boys-attend.html | RACES ARE MIXED IN AFRICAN SCHOOL South African Boys Attend Waterford in Swaziland | By Joseph Lelyveld Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/rhodesians-hint-high-courts-end-possibility-raised-in-case.html | RHODESIANS HINT HIGH COURTS END Possibility Raised in Case Challenging Independence | By Lawrence Fellows Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/rusk-in-saigon-assures-leaders-he-and-harriman-seek-unity-with-the.html | RUSK IN SAIGON ASSURES LEADERS He and Harriman Seek Unity With the South Vietnamese on Efforts for Peace RUSK IN SAIGON ASSURES LEADERS | By Charles Mohr Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/senior-registers-best-time-of-life-richardson-wins-600yard-run-cruz.html | SENIOR REGISTERS BEST TIME OF LIFE Richardson Wins 600Yard Run Cruz Urgen Dyce OConnell Daniel Score | By Frank Litsky | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/shift-of-depauw-to-italy-denied-priest-says-he-may-take-his-case-to.html | SHIFT OF DEPAUW TO ITALY DENIED Priest Says He May Take His Case to the Pope | By John Cogley | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/soviet-increases-aid-commitment-to-north-vietnam-type-of-assistance.html | SOVIET INCREASES AID COMMITMENT TO NORTH VIETNAM Type of Assistance Pledged by Shelepin on Visit Not Given in Communique LOOPHOLES ARE NOTED Analysts Speculate Russian Found Hanoi Policy Was Harder Than Expected Soviet to Increase Aid to Hanoi Type of Assistance Undisclosed | By Peter Grose Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/state-aid-on-fare-raises-opposition-some-legislators-not-too-happy.html | STATE AID ON FARE RAISES OPPOSITION Some Legislators Not Too Happy With Governors Plan | By Richard L Madden Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/steel-industry-lag-irks-west-germany-bonn-seeks-help-for-lag-in.html | Steel Industry Lag Irks West Germany BONN SEEKS HELP FOR LAG IN STEEL | By Philip Shabecoff Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/stocks-scramble-to-a-modest-gain-key-indexes-led-by-rails-set-highs.html | STOCKS SCRAMBLE TO A MODEST GAIN Key Indexes Led by Rails Set Highs as Advances Top Losses by 6 to 5 BLUECHIP ISSUES WEAK Chemicals and Electronics Groups Strong Volume Soars to 921Million STOCKS SCRAMBLE TO A MODEST GAIN | By Jh Carmical | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/strike-penalties-barred-by-court-transit-authority-accepts-unions.html | STRIKE PENALTIES BARRED BY COURT Transit Authority Accepts Unions Bid for Test of CondonWadlin Law STRIKE PENALTIES BARRED BY COURT | By Robert E Tomasson | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/tenzer-park-plan-for-li-hits-snags-hempstead-and-washington.html | TENZER PARK PLAN FOR LI HITS SNAGS Hempstead and Washington Outflank Congressman | By Warren Weaver Jr Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/the-damask-curtain-syrian-regimes-fear-of-foreigners-produces.html | The Damask Curtain Syrian Regimes Fear of Foreigners Produces Restrictions Even on Parties | By Thomas F Brady Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/timely-truth-620-triumphs-in-westbury-pace-before-22718.html | Timely Truth 620 Triumphs In Westbury Pace Before 22718 | By Joe Nichols Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/top-state-court-extends-deadline-on-redistricting-legislature-must.html | TOP STATE COURT EXTENDS DEADLINE ON REDISTRICTING Legislature Must Produce Plan by Feb 15 Power of Tribunal Challenged Districting Deadline Put Off to Feb 15 | By John Sibley Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/trading-increases-and-prices-are-up-on-american-list.html | Trading Increases And Prices Are Up On American List | By Alexander R Hammer | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/tv-blacklistings-effect-censored-tape-of-jean-muirs-remarks-on-50.html | TV Blacklistings Effect Censored Tape of Jean Muirs Remarks on 50 Travails Shown on ABC | By Jack Gould | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/two-women-join-a-mission-at-sea-first-of-their-sex-sent-by-us.html | TWO WOMEN JOIN A MISSION AT SEA First of Their Sex Sent by US Oceanographic Office to Explore Depths | By John C Devlin | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/us-makes-plea-for-war-apparel-agency-asks-producers-to-meet-a.html | US MAKES PLEA FOR WAR APPAREL Agency Asks Producers to Meet a Critical Demand for Items for Vietnam LAG IN COOPERATION HIT Voluntary Approach Called Last Ditch Bid Tool to Force Compliance Noted US MAKES PLEA ON WAR APPAREL | By Herbert Koshetz Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/us-to-bar-visits-of-soviet-artists-state-department-retaliates.html | US TO BAR VISITS OF SOVIET ARTISTS State Department Retaliates While Awaiting New Pact | By Clive Barnes | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/wageprice-trend-pleases-johnson-pressures-against-inflation.html | WAGEPRICE TREND PLEASES JOHNSON Pressures Against Inflation Believed Working Well | By John D Pomfret Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/washington-takes-a-poll-of-fashion.html | Washington Takes a Poll Of Fashion | By Frances Lanahan Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/weavers-tasks-as-first-urban-secretary-are-viewed-as-formidable.html | Weavers Tasks as First Urban Secretary Are Viewed as Formidable | By Robert B Semple Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/white-man-linked-to-slain-negroes-alleged-klansman-is-said-to-have.html | WHITE MAN LINKED TO SLAIN NEGROES Alleged Klansman Is Said to Have Admitted Beating of 2 Men Found Dead Mississippi White Man Linked To Two Negroes Slain in 1964 | By John Herbers Special To the New York Times | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/yankees-acquire-clinton-in-trade-edwards-is-sent-to-indians-for.html | YANKEES ACQUIRE CLINTON IN TRADE Edwards Is Sent to Indians for Outfielder 28 | By Joseph Durso | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-15 | https://www.nytimes.com/1966/01/15/archives/zeffirelli-talks-about-show-here-italian-play-with-magnani-may-be.html | ZEFFIRELLI TALKS ABOUT SHOW HERE Italian Play With Magnani May Be Imported in April | By Louis Calta | RE0000649470 | 1994-03-01 | B00000236054 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/1921-mann-letter-denounced-nazis-novelist-deplored-rise-of-german.html | 1921 MANN LETTER DENOUNCED NAZIS Novelist Deplored Rise of German AntiSemitism | By Philip Shabecoff Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/2-lines-ordering-huge-cargo-ships-they-will-be-largest-built-for.html | 2 LINES ORDERING HUGE CARGO SHIPS They Will Be Largest Built for USSubsidized Use | By Werner Bamberger | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/4-of-10-survive-greek-crash.html | 4 of 10 Survive Greek Crash | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/8million-recreational-layout-will-rise-in-newport-500boat-marina-is.html | 8Million Recreational Layout Will Rise in Newport 500BOAT MARINA IS PART OF PLANS Goat Island 32Acre Site Acquires Class and Name to Fit Key Newport | By Dave Philips Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-boat-500-is-a-boat-5000-is-a-yacht-50000.html | A Boat 500 Is a Boat 5000 Is a Yacht 50000 | By William N Wallace | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-collection-of-friends-collection.html | A Collection Of Friends Collection | By Phyllis Grosskurth | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-label-but-for-what.html | A Label but for What | By Walter Laqueur | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-man-engaged.html | A Man Engaged | By Donald A Roberts | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-math-student-becomes-fiance-of-hilda-ecklund-l-taylor-ollmann-who.html | A Math Student Becomes Fiance Of Hilda Ecklund L Taylor Ollmann Who Attends Dartmouth to Wed Wellesley Girl | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-polite-encounter-between-the-generations-encounter-between.html | A Polite Encounter Between the Generations Encounter Between Generations | By Edgar Z Friedenberg | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-port-authority-likely-for-saigon-2-new-yorkers-are-expected-to.html | A PORT AUTHORITY LIKELY FOR SAIGON 2 New Yorkers Are Expected to Aid in Setting It Up | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/a-scientist-finds-curb-on-research-says-us-fund-cuts-hinder-work-in.html | A SCIENTIST FINDS CURB ON RESEARCH Says US Fund Cuts Hinder Work in Basic Fields | By Walter Sullivan | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/aaron-january-tie-at-san-diego-share-54hole-lead-at-200-two-players.html | AARON JANUARY TIE AT SAN DIEGO Share 54Hole Lead at 200 Two Players Shoot 64s Sifford Scores Ace | By Lincoln A Werden Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/absurd-blue-yonder.html | Absurd Blue Yonder | By Ah Weiler | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/acapulco-beckons-to-yachts-mexican-resort-draws-big-boats-winter-is.html | Acapulco Beckons to Yachts MEXICAN RESORT DRAWS BIG BOATS Winter Is a Popular Season for Both Permanent and Transient Yacht Sets | By Bernard Kirsch Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/adam-e-petz.html | ADAM E PETZ | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/advertising-general-telephones-odyssey-company-venturing-into-tv.html | Advertising General Telephones Odyssey Company Venturing Into TV With New Series 2Million Set Aside to Tell About Gains of the Concern | By Walter Carlson | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/all-aboard-for-boat-show-its-a-showboat-of-dreams.html | All Aboard for Boat Show Its a Showboat of Dreams | By Steve Cady | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/allies-resist-us-on-atom-controls.html | Allies Resist US on Atom Controls | By John W Finney Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/an-end-of-an-era.html | An End of an Era | By Theodore Strongin | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/an-enigma-and-a-legend-at-46.html | An Enigma and a Legend at 46 | By Howard Klein | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/and-vadim-created-jane-fonda.html | And Vadim Created Jane Fonda | By Thomas Quinn Curtiss | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/annapolis-vigorous-economic-health-reported-in-maryland.html | ANNAPOLIS Vigorous Economic Health Reported in Maryland | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/apostle-on-move-but-not-to-poland.html | Apostle on Move But Not to Poland | By Robert C Doty Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/arid-basutoland-looks-to-new-era-an-illendowed-nationtobe-relies-on.html | ARID BASUTOLAND LOOKS TO NEW ERA An IllEndowed NationtoBe Relies on Future Aid | By Joseph Lelyveld Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/arlene-sherman-bride-of-paul-d-matusow.html | Arlene Sherman Bride Of Paul D Matusow | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/army-wins-in-track-basketball-swimming-hockey-squash-pistol-rifle.html | Army Wins in Track Basketball Swimming Hockey Squash Pistol Rifle ST JOHNS SECOND TO CADET RUNNERS Iona Is Third in Triangular MeetFordham Quintet Bows to Army 5953 | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/around-the-garden-for-humidity.html | AROUND THE GARDEN FOR HUMIDITY | By Joan Lee Faust | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/art-notes-no-business-like-no-business.html | Art Notes No Business Like No Business | By Grace Glueck | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/at-the-topand-trembling.html | At the Topand Trembling | By Peter Bart | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/ayub-pleads-for-unity-in-effort-to-counter-unrest-over-pact.html | Ayub Pleads for Unity in Effort To Counter Unrest Over Pact | By Jacques Nevard Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/baltimore-apathetic-on-criticism-of-police-force.html | Baltimore Apathetic on Criticism of Police Force | By Homer Bigart Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/bar-groups-open-doors-to-negroes-integration-of-lawyers-in-south.html | BAR GROUPS OPEN DOORS TO NEGROES Integration of Lawyers in South Gathers Momentum | By Fred P Graham Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/barstow-renovates-boats-with-masters-touch-artisan-is-motivated-by.html | Barstow Renovates Boats With Masters Touch Artisan Is Motivated by Love of Craft Not by Profit Gloucester Pinkies and Canoe Yawl Are Latest Projects | By Byron Porterfield Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/baskindcohen.html | BaskindCohen | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/ben-barka-affair-widens-in-france-regime-asked-to-answer.html | BEN BARKA AFFAIR WIDENS IN FRANCE Regime Asked to Answer Accusations in Court | By Peter Braestrup Special to the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/ben-bellaism-without-ben-bella.html | Ben Bellaism Without Ben Bella | By David Ottaway Special to the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/beth-grand-engaged-to-pm-hulsart-3d.html | Beth Grand Engaged To PM Hulsart 3d | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/big-german-bank-is-offering-notes-250000-obligations-go-to-other.html | BIG GERMAN BANK IS OFFERING NOTES 250000 Obligations Go to Other Units in Nation | By Thomas J Hamilton Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/bircher-dispute-splits-li-club-5-quit-southampton-unit-of-the.html | BIRCHER DISPUTE SPLITS LI CLUB 5 Quit Southampton Unit of the Conservative Party | By Francis X Clines Special to the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/boat-show-opens-nineday.html | Boat Show Begins 9Day Stay in Coliseum BOAT SHOW OPENS NINEDAY CRUISE | By Steve Cady | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boating-and-fishing-in-floridas-lake-country.html | BOATING AND FISHING IN FLORIDAS LAKE COUNTRY | By Ce Wright | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boating-future-brightaccording-to-1910-show-report-expansion-rapid.html | Boating Future BrightAccording to 1910 Show Report EXPANSION RAPID EVEN 56 YEARS AGO | By Frank Litsky | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boatmen-adopt-safety-rules-bowmans-death-spurs-measures.html | Boatmen Adopt Safety Rules BOWMANS DEATH SPURS MEASURES | By John Rendel | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bondsman-has-wide-powers.html | Bondsman Has Wide Powers | By Sidney E Zion | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/boston-workers-pay-outstrips-rise-in-their-budgets.html | BOSTON Workers Pay Outstrips Rise in Their Budgets | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/breaking-away-from-his-bondage-to-bond-breaks-with-bond.html | Breaking Away From His Bondage to Bond Breaks With Bond | By George Gent | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bridals-planned-by-hibel-sisters-laurel-and-karen-they-are-the.html | Bridals Planned By Hibel Sisters Laurel and Karen They Are the Fiancees of Dr Paul J Hoffman and Martin Brenner | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bridge-play-the-game-and-see-the-world.html | Bridge Play the Game and See the World | By Alan Truscott | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/bridgeport-u-to-honor-snow.html | Bridgeport U to Honor Snow | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/britain-and-soviet-widen-venus-tests.html | BRITAIN AND SOVIET WIDEN VENUS TESTS | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/britain-is-nearing-a-rail-wage-clash.html | BRITAIN IS NEARING A RAIL WAGE CLASH | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/briton-says-engeland-shore-swings.html | BRITON SAYS ENGELAND SHORE SWINGS | By Clive Barnes | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/brown-upsets-cornell.html | Brown Upsets Cornell | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/burton-island-60-campsites-away-from-world-areas-can-only-be.html | Burton Island 60 Campsites Away From World Areas Can Only Be Reached by Boat in Vermont | By Micheal Strauss Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cab-head-gives-views-on-fares-says-overall-profits-bar-new.html | CAB HEAD GIVES VIEWS ON FARES Says OverAll Profits Bar New Surcharge for Jets | By Edward A Morrow | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cabbages-for-kings.html | Cabbages For Kings | By Jean Hewitt | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/california-races-stir-speculation-32000-prize-is-offered-in.html | CALIFORNIA RACES STIR SPECULATION 32000 Prize Is Offered In Candidate Guessing Game | By Lawrence E Davies Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/california-weighs-new-racing-setup-california-weighs-new-racing.html | California Weighs New Racing Setup California Weighs New Racing Setup | By Bill Becker Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/can-judges-silence-a-judge.html | Can Judges Silence a Judge | By Fred Graham | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/canada-blazes-new-trail-for-hikers.html | CANADA BLAZES NEW TRAIL FOR HIKERS | By Roland Wild | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/car-makers-build-marine-divisions-chrysler-general-motors-ford-in.html | CAR MAKERS BUILD MARINE DIVISIONS Chrysler General Motors Ford in Boating Business in Varying Degrees | By Anthony J Despagni | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/carol-l-johnson-engaged-to-wed-james-kobak-jr-manhattanville.html | Carol L Johnson Engaged to Wed James Kobak Jr Manhattanville Student and Harvard Senior Plan June Bridal | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/castro-winds-up-session.html | Castro Winds Up Session | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/censored-why-people-buy-boats-depth-study-shows-the-new-wave-is.html | Censored Why People Buy Boats Depth Study Shows the New Wave Is Against the Tide | By Robert Lipsyte | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/censorship-as-the-germans-do-it.html | Censorship as the Germans Do It | By Thomas J Hamilton Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ceylonese-regime-extends-its-emergency-and-curfew.html | Ceylonese Regime Extends Its Emergency and Curfew | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/champagne-or-coke-champagne-and-coke-at-the-met.html | Champagne or Coke Champagne and Coke at the Met | By Lisa Hammel | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/channel-13-promise-or-compromise.html | Channel 13 Promise or Compromise | By Jack Gould | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/charge.html | Charge | By Patricia Peterson | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/charter-skippers-fishing-buffs-too-theyll-do-anything-to-come-back.html | Charter Skippers Fishing Buffs Too Theyll Do Anything to Come Back With a Full Icebox Former New Yorker Finds Paradise in Miamis Waters | By Agnes Ash Special to the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/chess-lasker-80th-anniversary.html | Chess Lasker 80th Anniversary | By Al Horowitz | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/chicago-increase-in-bank-deposits-noted-in-5state-area.html | CHICAGO Increase in Bank Deposits Noted in 5State Area | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/child-to-mrs-westreich.html | Child to Mrs Westreich | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/childrens-rights-sought-in-divorce-2-milwaukee-judges-list.html | CHILDRENS RIGHTS SOUGHT IN DIVORCE 2 Milwaukee Judges List Obligations of Parents | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/city-ballet-happy-on-ticket-plan-company-hopes-to-reach-25000.html | CITY BALLET HAPPY ON TICKET PLAN Company Hopes to Reach 25000 Subscribers | By Clive Barnes | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/city-is-fighting-to-keep-industry-loans-made-in-an-effort-to.html | CITY IS FIGHTING TO KEEP INDUSTRY Loans Made in an Effort to Persuade Businesses to Remain in Town MRS GIANOPOULOS ACTS Her Coffee Company Gets 30000 to Remodel Its Brooklyn Plant City Loans Keep Small Businesses Here | By Lawrence OKane | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/coins-in-the-wake-of-silver.html | Coins In the Wake Of Silver | By Herbert C Bardes | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/commonsense-ways-to-foil-unwanted-birds.html | CommonSense Ways to Foil Unwanted Birds | By Barbara B Paine | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/connecticut-plans-wide-zoning-study.html | CONNECTICUT PLANS WIDE ZONING STUDY | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/connecticut-urges-compulsory-safety-course-79000-cruiser-is-queen.html | Connecticut Urges Compulsory Safety Course 79000 Cruiser Is Queen of Show | By Bernard W Chalecki Director Boating Safety Commission Connecticut Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/constance-guerdan-married-to-norman-thorvald-olsen.html | Constance Guerdan Married To Norman Thorvald Olsen | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/contract-signing-is-more-ritualistic-than-realistic.html | Contract Signing Is More Ritualistic Than Realistic | By Robert Lipsyte | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cookes-tour-de-force.html | Cookes Tour De Force | By Howard Klein | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cornell-76-victor-over-harvard-six.html | CORNELL 76 VICTOR OVER HARVARD SIX | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/cuba-again-tightens-its-belt.html | Cuba Again Tightens Its Belt | By Richard Eder Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/dana-carroll-is-fiance-of-susan-gifford-slade.html | Dana Carroll Is Fiance Of Susan Gifford Slade | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/daughter-to-mrs-thorne.html | Daughter to Mrs Thorne | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/david-barrett-weds-barbara-ann-nesbitt.html | David Barrett Weds Barbara Ann Nesbitt | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/diane-e-seldon-and-david-hill-will-be-married-graduate-students-at.html | Diane E Seldon And David Hill Will Be Married Graduate Students at Minnesota and North Carolina Betrothed | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/do-we-go-to-the-theater-for-illusion.html | Do We Go to the Theater for Illusion | By Tyrone Guthrie | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/doctor-blames-his-profession-for-delays-on-family-planning.html | Doctor Blames His Profession For Delays on Family Planning | By Lawrence E Davies Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/douglaspercy-senatorial-race-opens-in-a-genteel-atmosphere.html | DouglasPercy Senatorial Race Opens in a Genteel Atmosphere | By Austin C Wehrwein Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/drive-led-by-poor-lagging-on-coast-san-franciscos-antipoverty.html | DRIVE LED BY POOR LAGGING ON COAST San Franciscos Antipoverty Program Meets Delays | By Joseph A Loftus Special to the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/duel-down-under-its-something-old-vs-something-new-for-1967-aussie.html | DUEL DOWN UNDER Its Something Old vs Something New for 1967 Aussie Cup Challenge Gretel Dame Pattie Compete to Be Americas Cup Challenger WORK PROCEEDS ON THE 12METERS Building of Dame Pattie Is at Deck LevelGretel62 Loser Is Being Altered | By George Richards Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/dw-chipman-weds-sandra-l-hodgetts.html | DW Chipman Weds Sandra L Hodgetts | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/edwardian-but-no-colonel-blimp.html | Edwardian but No Colonel Blimp | By Harold C Schonberg | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/emil-c-hess.html | EMIL C HESS | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/england-swings.html | ENGLAND SWINGS | BY Roger Miller | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/english-runners-take-three-races-at-boston-garden-whetton-wins-mile.html | ENGLISH RUNNERS TAKE THREE RACES AT BOSTON GARDEN Whetton Wins Mile in 4066 Simpson 2Mile in 8416 Cooper 600 in 1112 | By Frank Litsky Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/enlivened-politics-likely-in-auckland.html | ENLIVENED POLITICS LIKELY IN AUCKLAND | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/even-the-nails-are-250-years-old.html | Even the Nails Are 250 Years Old | By Barbara Plumb | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/everything-and-yet-everything-and-yet.html | Everything And Yet   Everything and Yet | By Arno Karlen | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fanfanis-stand-backed-by-reds-his-defense-of-la-pira-trip-to-hanoi.html | FANFANIS STAND BACKED BY REDS His Defense of La Pira Trip to Hanoi Is Applauded | By Robert O Doty Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fern-kaufman-betrothed.html | Fern Kaufman Betrothed | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/figure-in-coast-kidnapping-plot-is-revealed-as-businessman.html | Figure in Coast Kidnapping Plot Is Revealed as Businessman | By Peter Bart Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/first-allwoman-team-enters-daytona-beachs-24hour-race.html | First AllWoman Team Enters Daytona Beachs 24Hour Race | By Frank M Blunk Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/foodbrokerage-business-said-to-be-strong-and-still-gaining.html | FoodBrokerage Business Said To Be Strong and Still Gaining | By James J Nagle | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/foreign-affairs-our-enemy-and-ally-russia.html | Foreign Affairs Our Enemy and Ally Russia | By Cl Sulzberger | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/former-union-chief-is-jailed-in-tunisia.html | FORMER UNION CHIEF IS JAILED IN TUNISIA | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/france-firmer-on-veto.html | France Firmer on Veto | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/france-likely-to-gain-concessions-at-common-market-talks.html | France Likely to Gain Concessions at Common Market Talks | By Edward Cowan Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/frank-oconnor-takes-the-high-road-oconnor-takes-the-high-road.html | Frank OConnor Takes the High Road OConnor Takes the High Road | By Sidney E Zion | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fredericmandlik.html | FredericMandlik | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/freehof-plans-retirement-from-reform-jewish-post.html | Freehof Plans Retirement From Reform Jewish Post | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/front-page-1-no-title-litoconnecticut-bridge-and-highway-proposed.html | Front Page 1  No Title LItoConnecticut Bridge and Highway Proposed | By Paul Hofmann | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/fulbright-and-state-hes-whipping-boy.html | Fulbright and State Hes Whipping Boy | By Ew Kenworthy Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/george-e-nelson.html | GEORGE E NELSON | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/georgetown-landmark-is-inspiration-for-landscape-research.html | Georgetown Landmark Is Inspiration for Landscape Research | By Lee Lorick Prina | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/geraldine-zdziebkos-troth.html | Geraldine Zdziebkos Troth | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/gilhooley-sees-51million-need-in-1966-alone-to-save-15c-fare-an.html | Gilhooley Sees 51Million Need In 1966 Alone to Save 15c Fare An Additional 115Million Gap in 1967 Is Called Part of Bleak Picture | By Richard Phalon | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/girl-14-sweeps-honors-in-riding-kip-rosenthal-victor-in-six-classes.html | GIRL 14 SWEEPS HONORS IN RIDING Kip Rosenthal Victor in Six Classes at River Vale | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/godfrey-conze-75-textile-executive.html | GODFREY CONZE 75 TEXTILE EXECUTIVE | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/gold-mine-helps-during-drought-but-white-rhodesian-has-sold-most-of.html | GOLD MINE HELPS DURING DROUGHT But White Rhodesian Has Sold Most of His Cattle | By Lawrence Fellows Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/goldwater-fund-aids-right-wing-108437-was-spent-in-65-by-campaign.html | GOLDWATER FUND AIDS RIGHT WING 108437 Was Spent in 65 by Campaign Committee | By David S Broder Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/governor-asking-a-record-budget-no-tax-rises-are-expected-in.html | GOVERNOR ASKING A RECORD BUDGET No Tax Rises Are Expected in 39Billion Request | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/governor-is-asked-to-stay-demolition-of-rockland-manor.html | Governor Is Asked To Stay Demolition Of Rockland Manor | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/governor-urges-special-colleges-twoyear-schools-would-offer.html | GOVERNOR URGES SPECIAL COLLEGES TwoYear Schools Would Offer Vocational Training | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/grand-larceny-afloat-the-case-of-the-missing-princess-authorities.html | Grand Larceny Afloat The Case of the Missing Princess AUTHORITIES FIND NO TRACE OF BOAT Stolen 30Foot Sloop Last Seen in August With One Man Sailing Her at Sea | By Betsy Wade | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/guianese-premier-shuffles-cabinet.html | GUIANESE PREMIER SHUFFLES CABINET | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/guide-to-mildew-problems.html | Guide to Mildew Problems | By Bernard Gladstone | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hanoi-is-reported-undecided-on-reply-to-us.html | Hanoi Is Reported Undecided on Reply to US | By Henry Tanner Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/harper-lee-twits-school-board-in-virginia-for-ban-on-her-novel.html | Harper Lee Twits School Board In Virginia for Ban on Her Novel | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/he-sizes-up-all-the-yachts-robert-blumenstock-serves-as-official.html | He Sizes Up All the Yachts Robert Blumenstock Serves as Official Boat Measurer His Job Is to Verify That Vessels Meet Specifications | By Thomas Buckley | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/health-care-cost-tripled-since-50-federal-data-show-rise-to.html | HEALTH CARE COST TRIPLED SINCE 50 Federal Data Show Rise to 368Billion in Nation | By Cabell Phillips Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/heart-research-begins-to-pay-off-heart-research.html | Heart Research Begins to Pay Off Heart Research | By Cp Gilmore | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/helen-s-townsend-planning-marriage.html | Helen S Townsend Planning Marriage | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/heritage-center-opened-in-boston.html | HERITAGE CENTER OPENED IN BOSTON | By John H Fenton | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hes-too-new-to-know-novice-skipper-should-learn-how-to-signal-when.html | Hes Too New to Know Novice Skipper Should Learn How to Signal When in Distress | By Gerald Eskenazi | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/historical-highpoint-in-budapest-citys-ancient-castle-hill-section.html | HISTORICAL HIGHPOINT IN BUDAPEST Citys Ancient Castle Hill Section Retains Strong Medieval Flavor | By Nona Brown | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hofstra-alumnus-becomes-fiance-of-miss-gebhard-duncan-sterling-3d.html | Hofstra Alumnus Becomes Fiance of Miss Gebhard Duncan Sterling 3d to Wed Former Student at C W Post College | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/how-to-staff-the-ghetto-schools.html | How to Staff the Ghetto Schools | By Fred M Hechinger | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/hugh-m-russell.html | HUGH M RUSSELL | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/humphrey-domestic-image-aided-by-trip-abroad.html | Humphrey Domestic Image Aided by Trip Abroad | By Ew Kenworthy Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/impatient-mariner-disillusioned-sailor-cant-fathom-why-affluent.html | IMPATIENT MARINER Disillusioned Sailor Cant Fathom Why Affluent Owners Ignore the Sea | By John C Devlin | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/in-and-out-of-books-end-of-world-war-ii.html | IN AND OUT OF BOOKS End of World War II | By Lewis Nichols | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/in-isolation.html | In Isolation | By Thomas Foster | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/in-the-nation-now-for-the-brass-tacks.html | In the Nation Now For The Brass Tacks | By Arthur Krock | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/industry-speeds-color-tv-tubes-rush-of-facilities-to-turn-out-units.html | INDUSTRY SPEEDS COLOR TV TUBES Rush of Facilities to Turn Out Units Stirs New Fear of Overproduction SALES MOUNTING FAST Sets Moved in 65 Doubled 64 Volume With Buyers Looking for More | By Gene Smith | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/insko-followers-get-3780-payoff-driver-scores-with-kenny-dares-at.html | INSKO FOLLOWERS GET 3780 PAYOFF Driver Scores With Kenny Dares at Westbury | By Gerald Eskenazi Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/intellectuals-as-a-class-of-men.html | Intellectuals as a Class of Men | By Lewis S Feuer | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/invitation-to-some-comic-authors.html | Invitation To Some Comic Authors | BY Stanley Kauffmann | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/is-it-strangelove-is-it-buck-rogers-is-it-the-future-offbeat.html | Is It Strangelove Is It Buck Rogers Is It the Future Offbeat Director In Outer Space Offbeat Director | By Hollis Alpert | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/james-mcgowan-headed-herald-tribune-production.html | James McGowan Headed Herald Tribune Production | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/japans-foreign-minister-off-to-moscow-as-relations-improve.html | Japans Foreign Minister Off to Moscow as Relations Improve | By Emerson Chapin Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jb-tailer-jr-weds-mrs-hunter-wood.html | JB Tailer Jr Weds Mrs Hunter Wood | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jean-kaden-engaged.html | Jean Kaden Engaged | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jersey-chief-defends-licensing-operators-in-nontidal-waters-state.html | Jersey Chief Defends Licensing Operators in NonTidal Waters State Constantly Endeavors to Improve Facilities and Conditions for Boatmen | By Peter J Gannon Chief Bureau of Navigation New Jerseyspecial To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jewish-leaders-urge-johnson-to-avoid-escalation-in-vietnam.html | Jewish Leaders Urge Johnson To Avoid Escalation in Vietnam | By George Dugan | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/jill-katz-is-married-to-barry-h-young.html | Jill Katz Is Married To Barry H Young | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/johnson-expands-postal-delivery-restores-parcel-service-to-a.html | JOHNSON EXPANDS POSTAL DELIVERY Restores Parcel Service to a 6DayaWeek Basis | By Jack Raymond Special to the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/johnson-to-offer-carter-nomination.html | JOHNSON TO OFFER CARTER NOMINATION | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/judgments-reappraised.html | Judgments Reappraised | By Clarence Clyde Ferguson Jr | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/judith-l-king-is-bride-of-william-g-costin-3d.html | Judith L King Is Bride Of William G Costin 3d | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kansas-city-barge-traffic-on-missouri-river-expected-to-rise.html | KANSAS CITY Barge Traffic on Missouri River Expected to Rise | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/karen-l-campbell-engaged-to-officer.html | Karen L Campbell Engaged to Officer | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/katherine-p-cleere-is-planning-nuptials.html | Katherine P Cleere Is Planning Nuptials | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kathleen-isherwood-of-duquesne-to-wed.html | Kathleen Isherwood Of Duquesne to Wed | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/koreans-may-send-vietnam-more-men.html | KOREANS MAY SEND VIETNAM MORE MEN | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/kranz-scores-50-points.html | Kranz Scores 50 Points | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/labor-disturbed-by-johnson-view-officials-are-worried-by-call-for.html | LABOR DISTURBED BY JOHNSON VIEW Officials Are Worried by Call for Strike Legislation | By David R Jones Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/late-late-football.html | Late Late Football | By Val Adams | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/latinamerican-shantytown-latinamerican-shantytown.html | LatinAmerican Shantytown LatinAmerican Shantytown | By Sam Schulman | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lewsennorman.html | LewsenNorman | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/li-antique-group-names-2.html | LI Antique Group Names 2 | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/li-clay-doubles-cost-of-building-sewer-line-needed-at-site-of.html | LI CLAY DOUBLES COST OF BUILDING Sewer Line Needed at Site of Center for Handicapped Terrain of Clay on Long Island Doubles Cost of a New Building | By Harry V Forgeron Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/li-road-parley-due.html | LI Road Parley Due | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/li-spot-builder-fills-home-needs-follows-in-wake-of-projects-with.html | LI SPOT BUILDER FILLS HOME NEEDS Follows in Wake of Projects With Comparable Values | By Byron Porterfield Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/liberal-party-bids-legislature-solve-recurring-crises-in-state.html | Liberal Party Bids Legislature Solve Recurring Crises in State | By Douglas Robinson | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lieut-john-mcdonough-to-marry-joan-fissell.html | Lieut John McDonough To Marry Joan Fissell | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/lindsay-to-abolish-civil-defense-as-separate-department-in-city.html | Lindsay to Abolish Civil Defense As Separate Department in City MAYOR TO ABOLISH CITY DEFENSE UNIT | By Thomas P Ronan | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/loan-shark-gang-bared-in-chicago-illinois-crime-unit-hears-o-murder.html | LOAN SHARK GANG BARED IN CHICAGO Illinois Crime Unit Hears o Murder and Torture Threat | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/louise-hehl-bride-of-robert-bradley.html | Louise Hehl Bride Of Robert Bradley | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mantle-is-beset-by-doubt-mantle-is-beset-by-doubts-about-his.html | Mantle Is Beset by Doubt Mantle Is Beset by Doubts About His Baseball Future | By Joseph Durso | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/margaret-landsiedel-fiancee-of-e-alan-erb-williams-60.html | Margaret Landsiedel Fiancee Of E Alan Erb Williams 60 | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marina-lives-amidst-rubble-of-fair-16-vessels-make-up-unusual.html | Marina Lives Amidst Rubble of Fair 16 Vessels Make Up Unusual Community at Flushing Bay Chinese Junk Serves as a New Home for Family of Three | By James Tuite | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/marxfeldbau.html | MarxFeldbau | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mass-and-a-dinner-honor-the-archbishop-of-newark.html | Mass and a Dinner Honor The Archbishop of Newark | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/matisse-caution-daring-and-pleasure.html | Matisse Caution Daring and Pleasure | By Hilton Kramer | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mayor-stresses-education-needs-half-of-594million-extra-aid-asked.html | MAYOR STRESSES EDUCATION NEEDS Half of 594Million Extra Aid Asked for Schools | By Raymond H Anderson | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/meade-of-jackson-sets-record-for-440-yards-in-hayes-games.html | Meade of Jackson Sets Record For 440 Yards in Hayes Games | By William J Miller | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/medicare-use-urged-by-bergen-doctors.html | MEDICARE USE URGED BY BERGEN DOCTORS | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/melville-c-whipple-expert-on-water-82.html | MELVILLE C WHIPPLE EXPERT ON WATER 82 | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/meshbergoberman.html | MeshbergOberman | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/meyner-rejects-jersey-senate-bid-refusal-leaves-democrats-without.html | MEYNER REJECTS JERSEY SENATE BID Refusal Leaves Democrats Without Opponent to Case | By Ronald Sullivan Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/military-spending-benefits-wide-area-of-us-industry-lockheed-has.html | Military Spending Benefits Wide Area of US Industry Lockheed Has the Top Spot in Field | By Richard Rutter | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mills-defeats-zug-in-squash-racquets.html | MILLS DEFEATS ZUG IN SQUASH RACQUETS | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-alice-buckley-prospective-bride.html | Miss Alice Buckley Prospective Bride | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-emily-shientag-is-planning-nuptials.html | Miss Emily Shientag Is Planning Nuptials | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-esterquest-and-an-engineer-wed-at-harvard-exstudent-in-dublin.html | Miss Esterquest And an Engineer Wed at Harvard ExStudent in Dublin Is Bride of Malcolm Kent Hubbard | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-grace-e-tuttle-is-planning-nuptials.html | Miss Grace E Tuttle Is Planning Nuptials | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-hammond-fiancee-of-stephen-w-pogson.html | Miss Hammond Fiancee Of Stephen W Pogson | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-perota-engaged-to-william-t-dunn.html | Miss Perota Engaged To William T Dunn | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/miss-susan-bellink-prospective-bride.html | Miss Susan Bellink Prospective Bride | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mongolia-affirms-unity.html | Mongolia Affirms Unity | By Peter Grose Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/montclair-academy-dance.html | Montclair Academy Dance | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/monticello-is-launching-its-first-carnival.html | MONTICELLO IS LAUNCHING ITS FIRST CARNIVAL | By Michael Strauss | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/more-space-goes-to-windjammers-count-of-sailboats-this-year.html | MORE SPACE GOES TO WINDJAMMERS Count of Sailboats This Year Expected to Exceed 150 Most Are Fiber Glass | By John Rendel | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/moscow-to-peking-were-asians-too.html | Moscow to Peking Were Asians Too | By Seymour Topping Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mother-charitas-is-105.html | Mother Charitas Is 105 | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mrs-c-vaughan-ferguson-dies-girl-scouts-president-194652.html | Mrs C Vaughan Ferguson Dies Girl Scouts President 194652 | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mrs-constance-hale-wed-to-stockbroker.html | Mrs Constance Hale Wed to Stockbroker | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/mrs-gandhi-wins-key-support-in-race-for-leadership-of-india.html | Mrs Gandhi Wins Key Support In Race for Leadership of India MRSGANDHI WINS CRUCIAL SUPPORT | By J Anthony Lukas Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/muscovite-spurs-alcoholism-fight-writer-urges-research-of-sort-he.html | MUSCOVITE SPURS ALCOHOLISM FIGHT Writer Urges Research of Sort He Notes in US | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nancy-l-musser-will-be-married-to-robert-hulse-centenary-alumna-and.html | Nancy L Musser Will Be Married To Robert Hulse Centenary Alumna and Princeton Graduate to Wed in August | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/natalie-wilson-affianced.html | Natalie Wilson Affianced | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/negro-colleges-recruit-whites-reverse-integration-drive-seeks.html | NEGRO COLLEGES RECRUIT WHITES Reverse Integration Drive Seeks Education Gains Negro Colleges Are Recruiting White Students in a Drive for Excellence | By Ben A Franklin Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/negro-politicians-plan-an-idea-bank-democrats-here-to-press-for.html | NEGRO POLITICIANS PLAN AN IDEA BANK Democrats Here to Press for Nationwide Exchange | By Michael T Kaufman | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/negro-pupils-show-increase.html | Negro Pupils Show Increase | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/neounrealism-and-james-bond.html | NeoUnrealism and James Bond | By Bosley Crowther | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-orleans-plans-allpurpose-superdome-stadium-may-prove-good-lure.html | New Orleans Plans AllPurpose Superdome Stadium May Prove Good Lure to Pro Football Clubs | By William N Wallace | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-planning-aid-slated-in-jersey-state-specialists-studying.html | NEW PLANNING AID SLATED IN JERSEY State Specialists Studying Imaginative Concepts of Community Development TO PASS DATA TO TOWNS Goal Is to Avoid Monotonous Construction and Runaway Taxes Linked to Growth | By William Robbins | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-year-of-hope-for-56-paraplegic-vietnamese-soldiers-us-is.html | New Year of Hope For 56 Paraplegic Vietnamese Soldiers US Is Providing a New Lease on Life | By Howard A Rusk Md | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/new-york-plans-to-expand-marineimprovement-program-theres-more-room.html | New York Plans to Expand MarineImprovement Program Theres More Room at the Bottom for Divers Given the Air Topside | By James J OBrien Director Division of Motor Boats New York Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/news-of-the-rialto-lansbury-duo-the-rialto-lansbury-duo-has-duo.html | News of the Rialto Lansbury Duo The Rialto Lansbury Duo Has Duo | By Lewis Funke | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/nigerian-regime-rocked-by-coup-control-in-doubt-prime-minister-is.html | NIGERIAN REGIME ROCKED BY COUP CONTROL IN DOUBT Prime Minister Is Reported Seized by Junior Officers Army Chief Held Loyal Nigerian Officers Stage Coup Prime Minister Reported Held | By Lloyd Garrison Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/observer-james-bond-without-whiskers.html | Observer James Bond Without Whiskers | By Russell Baker | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/oddlot-buyers-exceed-sellers-purchasing-shows-change-from-earlier.html | ODDLOT BUYERS EXCEED SELLERS Purchasing Shows Change From Earlier Pattern | By Elizabeth M Fowler | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ohio-state-beaten-by-tiger-swimmers.html | OHIO STATE BEATEN BY TIGER SWIMMERS | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/olsenhorey.html | OlsenHorey | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/one-night-on-a-kansas-farm-one-night-on-a-kansas-farm.html | ONE NIGHT ON A KANSAS FARM One Night on a Kansas Farm | By Conrad Knickerbocker | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ontario-indians-wary-of-change-they-fear-integration-plan.html | ONTARIO INDIANS WARY OF CHANGE They Fear Integration Plan Controlled by Province | By Jay Walz Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/orphan-is-accused-of-robbing-a-man-who-helped-him.html | Orphan Is Accused Of Robbing a Man Who Helped Him | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/peacemaker-role-intrigues-kremlin.html | Peacemaker Role Intrigues Kremlin | By Peter Grose Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pearsonnelson.html | PearsonNelson | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pennsylvania-faces-test-of-school-law.html | PENNSYLVANIA FACES TEST OF SCHOOL LAW | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pennsylvania-liquor-record.html | Pennsylvania Liquor Record | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/personality-the-head-of-a-biglittle-bank-david-m-kennedy-of-chicago.html | Personality The Head of a BigLittle Bank David M Kennedy of Chicago Active in Business Continental Illinois Chief Keeps Busy and Useful | By Austin C Wehrwein Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/petition-circulating-in-tunis-opposes-wars-continuation.html | Petition Circulating in Tunis Opposes Wars Continuation | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/photography-novel-picture-theme.html | Photography Novel Picture Theme | By Jacob Deschin | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/physician-fiance-of-ann-f-milano-wedding-in-june-mortimer-j.html | Physician Fiance Of Ann F Milano Wedding in June Mortimer J Hourihane Will Marry Ireland Medical Student | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/physician-is-fiance-of-judith-goodnow.html | Physician Is Fiance Of Judith Goodnow | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/pike-charges-us-killed-contract-but-pentagon-says-it-did-not-cancel.html | PIKE CHARGES US KILLED CONTRACT But Pentagon Says It Did Not Cancel Grumman Award | By Ronald Maiorana Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/plan-for-gas-station-ends-in-yachting-resort-mary-davis-leader-of.html | Plan for Gas Station Ends in Yachting Resort Mary Davis Leader of Portofino Began Career as Marine | By Frank M Blunk Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/plans-to-copy-lincoln-center-stir-up-wee-storm-in-glasgow.html | Plans to Copy Lincoln Center Stir Up Wee Storm in Glasgow | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/poll-contradicts-students-image-u-of-wisconsin-dean-says-collegians.html | POLL CONTRADICTS STUDENTS IMAGE U of Wisconsin Dean Says Collegians Are Not Angry | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/poverty-studied-for-school-clue-harsh-childhood-found-a-block-to.html | POVERTY STUDIED FOR SCHOOL CLUE Harsh Childhood Found a Block to Learning | By Natalie Jaffe | RE0000649471 | 1994-03-01 | B00000236055 |

| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/priest-recalls-1940-peace-move-tells-of-failure-of-contacts-through.html | PRIEST RECALLS 1940 PEACE MOVE Tells of Failure of Contacts Through Pope Pius | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/princeton-beats-harvard-5250-on-john-haarlows-basket-at-final.html | Princeton Beats Harvard 5250 on John Haarlows Basket at Final Buzzer VICTORS GAIN THE FOR LEAGUE LEAD Haarlow Blocks Shot in Last 2 Seconds Then Scores From Midcourt Line | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/printers-union-and-employers-will-seek-negro-apprentices.html | Printers Union and Employers Will Seek Negro Apprentices | By Thomas Buckley | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/printing-industry-works-hard-to-do-jobs-deferred-by-strike-printing.html | Printing Industry Works Hard To Do Jobs Deferred by Strike Printing Industry Working Overtime | By William M Freeman | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/prospective-buyer-advised-to-shop-around-as-bank-loans-become.html | Prospective Buyer Advised to Shop Around as Bank Loans Become Costlier DIFFERENT RATES ARE FOUND IN AREA | By James F Lynch | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/protest-units-meet-snag-in-illinois-bid-for-political-action.html | Protest Units Meet Snag in Illinois Bid For Political Action | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/queens-residents-fight-sewer-cost-500-at-meeting-are-told-all-of.html | QUEENS RESIDENTS FIGHT SEWER COST 500 at Meeting Are Told All of City Should Pay | By Irving Spiegel | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rarely-visited-corners-of-the-vatican-rarely-visited-corners-of.html | RARELY VISITED CORNERS OF THE VATICAN RARELY VISITED CORNERS OF VATICAN | By Robert Deardorff | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rca-joins-electronics-and-books.html | RCA Joins Electronics And Books | By Harry Gilroy | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/readers-report.html | Readers Report | By Martin Levin | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/recordings-ruggles90-years-young-carl-ruggles90-years-young.html | Recordings Ruggles90 Years Young Carl Ruggles90 Years Young | By Raymond Ericson | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/red-china-denies-balking-hanoi-aid-reports-it-furnishes-trains-to.html | RED CHINA DENIES BALKING HANOI AID Reports It Furnishes Trains to Speed Soviet Supplies to North Vietnamese | By Seymour Topping Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/remodeling-in-village-is-found-uneven-some-renovation-draws.html | Remodeling in Village Is Found Uneven SOME RENOVATION DRAWS CRITICISM Landmarks Group Seeks to Preserve Historic Aspect | By Thomas W Ennis | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rhodesians-closing-refinery-in-crisis.html | Rhodesians Closing Refinery in Crisis | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rights-group-widely-criticized-for-attacking-vietnam-policy.html | Rights Group Widely Criticized For Attacking Vietnam Policy | By Roy Reed Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rightwing-party-forms-in-florida-bircher-who-leads-it-hopes-to.html | RIGHTWING PARTY FORMS IN FLORIDA Bircher Who Leads It Hopes to Field Candidates in 68 | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rockefeller-seeks-new-way-to-curb-municipal-strikes-names-5-experts.html | ROCKEFELLER SEEKS NEW WAY TO CURB MUNICIPAL STRIKES Names 5 Experts to Assist in Drawing Up Legislation to Protect the Public MAYOR BITTER AT WIRTZ Comments I Wouldnt Want to Say Anything That You Couldnt Print ROCKEFELLER SEEKS NEW STRIKE LAW | By Emanuel Perlmutter | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ronnie-lefkowitz-engaged.html | Ronnie Lefkowitz Engaged | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/roseweiss.html | RoseWeiss | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/running-afoul-of-the-law-running-afoul-of-the-law.html | Running Afoul of the Law Running Afoul of the Law | By Lydia Strong | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/rusk-and-saigon-leaders-pledge-firm-joint-efforts-us-diplomats.html | Rusk and Saigon Leaders Pledge Firm Joint Efforts US Diplomats Confer With South Vietnamese Leader RUSK PLEDGES AIM JOINTLY IN SAIGON | By Rw Apple Jr Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/safety-on-ships-us-vs-world-inspection-of-santa-paula-emphasizes.html | Safety on Ships US vs World Inspection of Santa Paula Emphasizes Big Discrepancy | By John P Callahan | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/saigons-forces-plan-a-ceasefire-shorter-than-foes.html | Saigons Forces Plan a CeaseFire Shorter Than Foes | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/saigons-premier-vows-early-move-to-civilian-rule-promises-new.html | SAIGONS PREMIER VOWS EARLY MOVE TO CIVILIAN RULE Promises New Constitution by October Then a Ballot to Choose Legislature KY LISTS HIS FAILURES Outlines Sweeping Reforms to Win Peasants Favor and Root Out Vietcong KY PLEDGES MOVE TO CIVILIAN RULE | By Charles Mohr Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sail-champion-keeps-boys-guessing-25yearold-blonde-is-naval.html | Sail Champion Keeps Boys Guessing 25YearOld Blonde Is Naval Architect Here Weekdays | By Jane Sharkey | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/samuel-weisbaum-electronics-man-40.html | SAMUEL WEISBAUM ELECTRONICS MAN 40 | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/san-juan-plans-neighborly-help-aid-to-other-caribbean-isles-may.html | SAN JUAN PLANS NEIGHBORLY HELP Aid to Other Caribbean Isles May Spur Own Progress | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/sandra-pattersons-troth.html | Sandra Pattersons Troth | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/science-who-invented-the-laser.html | Science Who Invented The Laser | By Walter Sullivan | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/scots-adjusting-to-loss-of-a-mine-forth-cant-forget-the-date-of.html | SCOTS ADJUSTING TO LOSS OF A MINE Forth Cant Forget the Date of Closing Black Friday | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/sec-sets-hearing-on-banks-fund-plan.html | SEC SETS HEARING ON BANKS FUND PLAN | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/selfaware-selfrevised.html | SelfAware SelfRevised | By Stephen Spender | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/selling-and-renting-of-realty-sharply-cut-by-transit-strike-strike.html | Selling and Renting of Realty Sharply Cut by Transit Strike STRIKE CURTAILED REALTY ACTIVITY | By Joseph P Fried | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/sergei-p-korolev-is-dead-at-59-leading-soviet-space-scientist.html | Sergei P Korolev Is Dead at 59 Leading Soviet Space Scientist | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/seton-hall-loses.html | Seton Hall Loses | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/shipping-events-us-aid-is-sought-philadelphia-port-interests-want.html | SHIPPING EVENTS US AID IS SOUGHT Philadelphia Port Interests Want Channel Enlarged | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/signs-of-us-fade-in-new-hebrides.html | Signs of US Fade in New Hebrides | By Tillman Durdin Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/silvermine-guild-sets-exhibit.html | Silvermine Guild Sets Exhibit | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/single-city-housing-head-proposed-by-lindsay-panel-one-housing-head.html | Single City Housing Head Proposed by Lindsay Panel ONE HOUSING HEAD FOR CITY IS URGED | By Edith Evans Asbury | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/situation-in-doubt.html | Situation in Doubt | By Clyde H Farnsworth Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/ski-crown-taken-by-bringslimark-congers-jumper-dethrones-dion-as.html | SKI CROWN TAKEN BY BRINGSLIMARK Congers Jumper Dethrones Dion as State Champion at Bear Mountain SKI CROWN TAKEN BY BRINGSLIMARK | By Michael Strauss Special to the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/smaller-islands-of-eastern-caribbean-preparing-marinas-and-repair.html | Smaller Islands of Eastern Caribbean Preparing Marinas and Repair Yards YACHT FACILITIES SPRINGING UP FAST Puerto Rico Virgin Islands Still Major Boat Centers in AreaOthers Gaining | By Theodore S Sweedy Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/some-problems-of-spanish-dance.html | Some Problems of Spanish Dance | By Clive Barnes | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archiv es/southeast-asia-isnt-scared-of-the-chinese-dragon-southeast-asia.html | Southeast Asia Isnt Scared of The Chinese Dragon Southeast Asia Isnt Scared of the Chinese Dragon | By Seymour Topping | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soviet-criticizes-youth-organizers-finds-they-are-illequipped-to.html | SOVIET CRITICIZES YOUTH ORGANIZERS Finds They Are IllEquipped to Train the Well Informed | By Theodore Shabad Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soviet-drive-seen-for-widened-ties-steps-to-win-friends-in-asia-and.html | SOVIET DRIVE SEEN FOR WIDENED TIES Steps to Win Friends in Asia and Mideast Forecast | By Benjamin Welles Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/soviet-starts-economic-shift-some-enterprises-changing-to-new.html | SOVIET STARTS ECONOMIC SHIFT Some Enterprises Changing to New Business System | By Harry Schwartz | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/spending-to-rise-for-great-society-33billion-more-provided-in-67.html | SPENDING TO RISE FOR GREAT SOCIETY 33Billion More Provided in 67 BudgetCost of War Is Put at 105Billion | By Edwin L Dale Jr Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sports-of-the-times-before-the-boy-grew-older.html | Sports of The Times Before the Boy Grew Older | By Arthur Daley | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/spotlight-intercity-travel-by-rail-backed.html | Spotlight Intercity Travel by Rail Backed | By Robert E Bedingfield | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/spring-nuptials-for-miss-ernst-donald-shriner-junior-at-chatham-and.html | Spring Nuptials For Miss Ernst Donald Shriner Junior at Chatham and Senior at Carnegie Tech Betrothed | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/stamps-washington-definitive.html | Stamps Washington Definitive | By David Lidman | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/statues-torso-identified-as-constantine-by-danes.html | Statues Torso Identified As Constantine by Danes | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/stewart-assures-latins-on-trade-but-many-are-doubtful-that-britain.html | STEWART ASSURES LATINS ON TRADE But Many Are Doubtful That Britain Can Fulfill Pledge | By Arthur J Olsen Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/storm-lays-bare-rios-urban-crisis-ruins-of-shantytown-etched-on.html | STORM LAYS BARE RIOS URBAN CRISIS Ruins of Shantytown Etched on Public Conscience | By Juan de Onis Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/study-of-planets-pressed-by-panel-science-board-says-moon-should.html | STUDY OF PLANETS PRESSED BY PANEL Science Board Says Moon Should Get Less Stress | By Evert Clark Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/sukarno-reports-killing-of-87000-says-they-were-slain-after.html | SUKARNO REPORTS KILLING OF 87000 Says They Were Slain After Communist Coup Failed | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/surf-and-sand-forever-florida-counties-have-their-way-as-beaches-on.html | SURF AND SAND FOREVER Florida Counties Have Their Way as Beaches on Gulf Are Protected from Homebuilders and Developers | By John Durant | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/susan-gardner-thomas-cronin-marry-in-capital-62-debutante-wed-to.html | Susan Gardner Thomas Cronin Marry in Capital 62 Debutante Wed to Publicity Man for the Senators Ball Club | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/susan-yelin-betrothed.html | Susan Yelin Betrothed | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/syracuse-meeting-to-bolster-power-of-the-poor-begins.html | Syracuse Meeting To Bolster Power Of the Poor Begins | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tagger-relishes-one-that-got-away-baldwin-says-hobby-is-as-much-fun.html | Tagger Relishes One That Got Away Baldwin Says Hobby Is as Much Fun as Keeping Fish Species Marked and Freed in Interest of Science | By Oscar Godbout | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tavern-talk.html | Tavern Talk | By J P Bauke | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tax-plan-called-only-minor-help-economists-assert-speed-in-paying.html | TAX PLAN CALLED ONLY MINOR HELP Economists Assert Speed in Paying Will Do Little to Dampen Inflation NO CURB TO INVESTMENT One Says Budget Will Look Better Money Will Churn but Demand Will Hold TAX PLAN CALLED ONLY MINOR HELP | By Edwin L Dale Jr Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tennessee-williams-took-his-name-off-it.html | Tennessee Williams Took His Name Off It | By Rex Reed | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-double-life-of-the-two-palm-beaches.html | THE DOUBLE LIFE OF THE TWO PALM BEACHES | By Jay Clarke | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-enterprise-begins-rest-tour-nuclear-carrier-is-praised-on-first.html | THE ENTERPRISE BEGINS REST TOUR Nuclear Carrier Is Praised on First Combat Role | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-heisters-increase-their-haul.html | The Heisters Increase Their Haul | By Charles and Bonnie Remsberg | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-legend-and-the-artist-the-legend-and-the-artist.html | The Legend and the Artist The Legend and the Artist | By Hilton Kramer | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-lost-innocence-of-mr-baddleigh-taken.html | The Lost Innocence of Mr Baddleigh Taken | By John Canaday | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-merchants-view-strikes-end-brings-sighs-of-relief-and-a-look-at.html | The Merchants View Strikes End Brings Sighs of Relief and a Look at Losses | By Herbert Koshetz | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-rise-of-gbs-gbs-gbs.html | The Rise Of GBS GBS GBS | By Stanley Weintraub | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-story-behind-a-nonfiction-novel-the-story-behind-a-nonfiction.html | The Story Behind a Nonfiction Novel The Story Behind a Nonfiction Novel | By George Plimpton | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/the-week-in-finance-message-on-state-of-union-endorsed-but-ability.html | The Week in Finance Message on State of Union Endorsed But Ability to Halt Inflation Is Doubted The Week in Finance Message on State of Union Endorsed But Ability to Halt Inflation Is Doubted | By Thomas E Mullaney | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/thomas-pearson-august-weds-elaine-crossfield-59-graduate-of-yale.html | Thomas Pearson August Weds Elaine Crossfield 59 Graduate of Yale Marries Newcomb Alumna in Jersey | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tokyo-commuters-packed-in-tighter-450-more-pushers-hired-to-stuff.html | TOKYO COMMUTERS PACKED IN TIGHTER 450 More Pushers Hired to Stuff the Trains | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tour-ends-here-for-tennis-stars-from-31-nations.html | Tour Ends Here For Tennis Stars From 31 Nations | By Allison Danzig | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/tract-for-our-time.html | Tract for Our Time | By Robert Lekachman | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/traffic-computerized.html | Traffic Computerized | By Harold M Schmeck Jr | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/trailersailors-getting-new-facilities-low-costs-favor-upstate-ramps.html | TrailerSailors Getting New Facilities LOW COSTS FAVOR UPSTATE RAMPS Land Scarce and Expensive in Downstate Areas but Help is on the Way | By Harry V Forgeron | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/trial-to-open-tomorrow-in-mossler-murder-case.html | Trial to Open Tomorrow In Mossler Murder Case | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/turn-to-reason-wins-final-stake-at-tropical-park-ussery-rides-1520.html | TURN TO REASON WINS FINAL STAKE AT TROPICAL PARK Ussery Rides 1520 Victor in 61500 Handicap First Family Next WAGERING RECORD SET Despite Drop in Attendance Betting Shows Increase Mark for Double TURN TO REASON TROPICAL VICTOR | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/two-statements-conflict.html | Two Statements Conflict | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/un-food-agency-rooted-in-05-plan.html | UN FOOD AGENCY ROOTED IN 05 PLAN | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/unit-to-sell-stocks-in-israeli-companies.html | Unit to Sell Stocks In Israeli Companies | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/unlisted-stocks-climb-slightly-volume-of-trading-heavy-index-gains.html | UNLISTED STOCKS CLIMB SLIGHTLY Volume of Trading Heavy Index Gains 086 Point | By Alexander R Hammer | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/us-business-textiles-are-gaining-in-georgia-sales-in-1966-seen.html | US Business Textiles Are Gaining in Georgia Sales in 1966 Seen Double 1964 Level | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/us-sees-internal-stresses.html | US Sees Internal Stresses | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/vietnam-debated-by-intellectuals-theatre-for-ideas-diverts-itself.html | VIETNAM DEBATED BY INTELLECTUALS Theatre for Ideas Diverts Itself From the Arts | By Paul L Montgomery | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/viki-buchsbaum-engaged.html | Viki Buchsbaum Engaged | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/villagers-fight-oneway-5th-ave-new-group-fears-pileup-at-washington.html | VILLAGERS FIGHT ONEWAY 5TH AVE New Group Fears Pileup at Washington Square May Jam Narrow Streets | By Robert E Dallos | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/vincent-black-2d-weds-frances-mary-walsh.html | Vincent Black 2d Weds Frances Mary Walsh | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/virginia-governor-is-sworn-to-office.html | VIRGINIA GOVERNOR IS SWORN TO OFFICE | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/vote-filing-asked-in-negro-sections-neighborhood-registration.html | VOTE FILING ASKED IN NEGRO SECTIONS Neighborhood Registration Sought in Birmingham | By Gene Roberts Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/voting-law-debate-is-set-in-high-court.html | VOTING LAW DEBATE IS SET IN HIGH COURT | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wadsworthremey.html | WadsworthRemey | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/washington-a-hopeful-change-in-the-capital.html | Washington A Hopeful Change in the Capital | By James Reston | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/water-outlook-still-unfavorable.html | WATER OUTLOOK STILL UNFAVORABLE | By Charles G Bennett | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/weaver-in-cabinet-but-job-is-unclear.html | Weaver in Cabinet but Job is Unclear | By Robert B Semple Jr Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/where-the-big-money-is-bureau-of-engraving-in-nations-capital.html | WHERE THE BIG MONEY IS Bureau of Engraving In Nations Capital Expands Its Tours | By Barbara Dubivsky | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/whos-got-the-busoni-premiere.html | Whos Got the Busoni Premiere | By Raymond Ericson | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wisconsin-educator-chosen-as-leader-of-state-system.html | Wisconsin Educator Chosen As Leader of State System | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wisconsin-weighs-new-primary-law-panel-to-consider-changes-urged-by.html | WISCONSIN WEIGHS NEW PRIMARY LAW Panel to Consider Changes Urged by Gov Knowles | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/wood-field-and-stream-quail-shooting-georgiastyle-is-placed-on-a.html | Wood Field and Stream Quail Shooting GeorgiaStyle Is Placed on a PayasYouGo Basis | By Oscar Godbout | RE0000649471 | 1994-03-01 | B00000236055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/ws-meisch-to-wed-gail-susan-di-bello.html | WS Meisch to Wed Gail Susan Di Bello | Special to The New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/year-of-the-horsea-lot-of-killing.html | Year of the HorseA Lot of Killing | By Charles Mohr Special To the New York Times | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-16 | https://www.nytimes.com/1966/01/16/archives/yield-on-municipal-bonds-dips-but-a-new-sales-rise-is-forecast-bond.html | Yield on Municipal Bonds Dips But a New Sales Rise Is Forecast BOND YIELD DIPS SALES RISE SEEN | By John H Allan | RE0000649471 | 1994-03-01 | B00000236055 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/11-reading-here-is-seasons-low-cold-to-continue-today-noheat.html | 11  READING HERE IS SEASONS LOW Cold to Continue Today  NoHeat Complaints Rise | By Michael Stern | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/14-lawyers-fight-dismissal-by-city-obtain-writ-in-challenging.html | 14 LAWYERS FIGHT DISMISSAL BY CITY Obtain Writ in Challenging Investigation Commissioner | By Irving Spiegel | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/a-perfect-year-for-power-until-the-lights-went-out-grid-failure-in.html | A Perfect Year for Power Until the Lights Went Out Grid Failure in Northeast Subjected the Industry to Barrage of Attacks | By Gene Smith | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/aclu-will-aid-army-war-critic-plans-to-give-legal-help-in-officers.html | ACLU WILL AID ARMY WAR CRITIC Plans to Give Legal Help in Officers CourtMartial | By Franklin Whitehouse | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/amexs-best-year-cheap-stock-did-it-but-growing-speculation-is.html | AMEXS BEST YEAR CHEAP STOCK DID IT But Growing Speculation Is Worrying Some Brokers | By Alexander R Hammer | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/apollos-tv-camera-to-be-tested-in-flight-device-set-for-trip-in-an.html | Apollos TV Camera to Be Tested in Flight Device Set for Trip in an Unmanned Vehicle in 66 | By John Noble Wilford | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/army-remains-loyal.html | Army Remains Loyal | By Lloyd Garrison Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/artificial-heart-poses-questions-important-economic-impact-of.html | ARTIFICIAL HEART POSES QUESTIONS Important Economic Impact of Development Is Seen but Costs Are High | By Harold M Schmeck Jr | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ballet-on-the-metropolitans-stage-effort-is-admirable-result-not.html | Ballet On the Metropolitans Stage Effort Is Admirable Result Not Perfect Opera Company Spices Works With Dance | By Clive Barnes | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/banks-in-buffalo-build-own-construction-spree-spurs-growth-in.html | BANKS IN BUFFALO BUILD OWN BOOM Construction Spree Spurs Growth in Frontier Area | By Scott Hayden Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/barnes-suggests-express-bus-runs-says-oneway-traffic-flow-will.html | BARNES SUGGESTS EXPRESS BUS RUNS Says OneWay Traffic Flow Will Permit New Service on Fifth and Madison Barnes Suggests Express Bus Runs | By Farnsworth Fowle | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/beef-stew-experiment-uses-prunes-apricots.html | Beef Stew Experiment Uses Prunes Apricots | By Jean Hewitt | RE0000649475 | 1994-03-01 | B00000238613 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/boatmakers-riding-wave-of-sales-at-coliseum-heavy-demand-for.html | Boatmakers Riding Wave of Sales at Coliseum Heavy Demand for Expensive Craft Is Reported | By John Rendel | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bond-offerings-expected-to-dip-state-and-city-issues-to-fall-to.html | BOND OFFERINGS EXPECTED TO DIP State and City Issues to Fall to 1617Million in Week | By John H Allan | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bonds-finally-move-and-the-way-is-down.html | Bonds Finally Move and the Way Is Down | By John H Allan | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/books-of-the-times-players-of-the-godgame.html | Books of The Times Players of the Godgame | By Eliot FremontSmith | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/brazil-is-rolling-back-the-amazon-jungle-amazon-jungle-is-rolling.html | Brazil Is Rolling Back the Amazon Jungle AMAZON JUNGLE IS ROLLING BACK | By Juan de Onis Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/bridge-las-vegas-event-exception-in-rewards-for-the-players.html | Bridge Las Vegas Event Exception In Rewards for the Players | By Alan Truscott | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/businesses-pressing-search-for-negroes-chances-improving-but-civil.html | Businesses Pressing Search for Negroes Chances Improving but Civil Rights Groups See Lag Behind Laws | By Richard Phalon | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/casper-shoots-finalround-64-to-win-san-diego-open-by-4-strokes-on.html | Casper Shoots FinalRound 64 to Win San Diego Open by 4 Strokes on 268 AARON WEISKOPF SHARE 2D PLACE Casper Uses Only 25 Putts in Overcoming 4Stroke Deficit in Last Round | By Lincoln A Werden Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/chess-favorites-win-us-match-despite-sharp-competition.html | Chess Favorites Win US Match Despite Sharp Competition | By Al Horowitz | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/city-acts-to-keep-civil-defense-aid-abolishing-separate-agency.html | CITY ACTS TO KEEP CIVIL DEFENSE AID Abolishing Separate Agency Could Lead to Cut in Funds | By Paul Hofmann | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/complaints-stores-seek-way-to-help-dear-complainer-you-have-friends.html | Complaints Stores Seek Way to Help DEAR COMPLAINER YOU HAVE FRIENDS | By Isadore Barmash | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/confidence-is-voiced-for-japanese-stocks.html | Confidence Is Voiced for Japanese Stocks | By Emerson Chapin Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/congress-holds-key-for-farmers-pending-legislation-could-add.html | CONGRESS HOLDS KEY FOR FARMERS Pending Legislation Could Add Greatly to Earnings Which Set Mark in 65 | By William M Blair Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/construction-spending-is-up-3.html | Construction Spending Is Up 3 | By Glenn Fowler | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/convenience-products-pacing-expansion-in-the-food-industry.html | Convenience Products Pacing Expansion in the Food Industry | By James J Nagle | RE0000649475 | 1994-03-01 | B00000238613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/defense-rule-if-its-for-vietnam-spend-helicopters-and-bombers-head.html | Defense Rule If Its for Vietnam Spend Helicopters and Bombers Head Shopping List Budget of 583Billion Outlined for Fiscal 67 | By Jack Raymond Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/dimestore-dali-mass-merchandisers-selling-culture-to-masses-for.html | DimeStore Dali Mass Merchandisers Selling Culture To Masses For Better or for Worse | By Grace Glueck | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/diversity-is-goal-on-long-island-nassau-and-suffolk-hurt-by-defense.html | DIVERSITY IS GOAL ON LONG ISLAND Nassau and Suffolk Hurt by Defense Fluctuations | By Francis X Clines Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/drminifie-backs-divorce-reform-grace-episcopal-rector-says-hes-100.html | DRMINIFIE BACKS DIVORCE REFORM Grace Episcopal Rector Says Hes 100 for Albany Bill | By George Dugan | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/drought-and-pollution-putting-focus-on-watercare-industry.html | Drought and Pollution Putting Focus on WaterCare Industry | By Douglas W Cray | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/elastic-communique-a-militant-ky-and-a-conciliatory-rusk-write-a.html | Elastic Communique A Militant Ky and a Conciliatory Rusk Write a Flexible Statement of Accord | By Rw Apple Jr Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/fairytale-films-vie-for-audiences-216-theaters-show-golden-goose-or.html | FAIRYTALE FILMS VIE FOR AUDIENCES 216 Theaters Show Golden Goose or Sleeping Beauty | By Howard Thompson | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/for-railroads-a-year-of-better-service-and-higher-earnings-profit.html | For Railroads A Year of Better Service and Higher Earnings Profit However Small Rose And New Gains Are Forecast | By Robert E Bedingfield | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/for-the-nations-steelmakers-suddenly-its-spring-swift-rise-seen-in.html | For the Nations Steelmakers Suddenly Its Spring SWIFT RISE SEEN IN NEW BUSINESS But Compromise on Prices Leaves Profit Outlook of Industry in Doubt | By Robert A Wright | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/france-may-shift-economic-policy-naming-of-finance-minister-signals.html | FRANCE MAY SHIFT ECONOMIC POLICY Naming of Finance Minister Signals Trend but Change May Not Be Profound NEW AIDE IS GAULLIST Move Is Governments Way of Saying It Seeks to Be More Expansionist FRANCE MAY SHIFT ECONOMIC POLICY | By Richard E Mooney Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/gen-gavin-terms-war-effort-too-costly-and-risky-to-pursue-gen-gavin.html | Gen Gavin Terms War Effort Too Costly and Risky to Pursue Gen Gavin Terms War Effort Too Costly and Risky to Pursue | By Jack Raymond Special to the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/glamour-issues-dominate-board-only-eight-leading-stocks-on.html | GLAMOUR ISSUES DOMINATE BOARD Only Eight Leading Stocks on 25MostActive List | By Peter I Elkovich | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/gop-plans-rights-plea-in-talk-to-nation-tonight-gop-chiefs-plan.html | GOP Plans Rights Plea In Talk to Nation Tonight GOP CHIEFS PLAN CIVIL RIGHTS PLEA | By Marjorie Hunter Special to the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/government-policy-touch-of-restraint-governments-fiscal-policy.html | Government Policy Touch of Restraint Governments Fiscal Policy Touch of Restraint Is Ahead | By Edwin L Dale Jr Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/governor-to-ask-more-for-health-12million-to-be-sought-for-bigger.html | GOVERNOR TO ASK MORE FOR HEALTH 12Million to Be Sought for Bigger State Program | By Sydney H Schanberg Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/growth-in-funds-of-banks-curbed-loans-climb-but-rates-on-corporate.html | GROWTH IN FUNDS OF BANKS CURBED Loans Climb but Rates on Corporate Notes Increase Often During the Year | By H Erich Heinemann | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/guatemala-fears-revived-violence-threat-of-terrorism-weighs-on-plan.html | GUATEMALA FEARS REVIVED VIOLENCE Threat of Terrorism Weighs on Plan for Elections and End of Military Rule GUATEMALA FEARS REVIVED VIOLENCE | By Henry Giniger Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/healthy-mays-looking-to-a-longer-career-willie-now-34-sees-5-good.html | Healthy Mays Looking to a Longer Career Willie Now 34 Sees 5 Good Years Left With Caddies Aid Says Landrum New Outfielder of Giants Can Help Him Rest | By Joseph Durso | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/hertz-to-acquire-express-holding-to-take-remaining-49-in-joint.html | HERTZ TO ACQUIRE EXPRESS HOLDING To Take Remaining 49 in Joint International Unit for About 15Million HERTZ TO ACQUIRE EXPRESS HOLDING | By Clare M Reckert | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/high-fashion-and-sales-head-west.html | High Fashion and Sales Head West | By Marylin Bender | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/hindu-rightists-call-on-indians-to-reject-accord-with-pakistan.html | Hindu Rightists Call On Indians To Reject Accord With Pakistan | By J Anthony Lukas Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/idiots-delight-will-be-revived-as-a-musical.html | Idiots Delight Will Be Revived as a Musical | By Sam Zolotow | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/insurers-ask-whats-next-in-medicare-a-worried-insurance-industry.html | Insurers Ask Whats Next In Medicare A Worried Insurance Industry Asks Whats Next in Medicare | By Sal Nuccio | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/italian-boutique-designers-raise-curtain-on-66.html | Italian Boutique Designers Raise Curtain on 66 | By Gloria Emerson Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/jersey-economy-offers-2-faces-private-sector-grows-fast-as-state.html | JERSEY ECONOMY OFFERS 2 FACES Private Sector Grows Fast as State Services Lag | By Ronald Sullivan Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/johnson-and-business-find-that-tie-still-binds-johnson-finding-tie.html | Johnson and Business Find That Tie Still Binds JOHNSON FINDING TIE STILL BINDS | By Tom Wicker Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/kennedys-to-promote-odonnell-bid-for-governor.html | Kennedys to Promote ODonnell Bid for Governor | By Richard Witkin | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/labor-1966-major-goals-still-remain.html | Labor 1966 Major Goals Still Remain | By David R Jones Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/land-sale-rule-ended-by-court-city-regulation-had-aided-nonprofit.html | LAND SALE RULE ENDED BY COURT City Regulation Had Aided Nonprofit Institutions | By Sidney E Zion | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/lindsay-to-create-2-transportation-bodies-today.html | Lindsay to Create 2 Transportation Bodies Today | By Clayton Knowles | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/living-landmarks-exhibition-shows-how-landmarks-can-be-restored-and.html | Living Landmarks Exhibition Shows How Landmarks Can Be Restored and Reused Landmarks at Work Exhibit Suggests New Uses for Old Buildings Making Preservation Pay | By Ada Louise Huxtable | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/lynd-says-hanoi-gave-peace-hint-cites-premiers-indication-of.html | LYND SAYS HANOI GAVE PEACE HINT Cites Premiers Indication of Pullback of Troops | By Raymond H Anderson | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/madison-ave-learns-a-lesson-laugh-and-client-may-even-laugh-with.html | Madison Ave Learns a Lesson Laugh and Client May Even Laugh With You KnightErrant of Detergency Falls Victim to Sophistication Doyle Dane Approach Means Speaking as Real People Do | By Walter Carlson | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/manpower-rise-poses-challenge-how-to-assure-93-million-employment.html | MANPOWER RISE POSES CHALLENGE How to Assure 93 Million Employment by 1975 | By Albert L Kraus | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/maritime-agency-faces-new-status-house-panel-to-weigh-shift-from.html | MARITIME AGENCY FACES NEW STATUS House Panel to Weigh Shift From Commerce Office | By Edward A Morrow | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/merchandising-for-66-retailers-at-55th-annual-convention-take-home.html | Merchandising for 66 Retailers at 55th Annual Convention Take Home New Ideas to Put to Work MERCHANTS BRING SOME IDEAS HOME | By Isadore Barmash | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/mississippi-klan-feared-a-civil-rights-invasion.html | Mississippi Klan Feared a Civil Rights Invasion | By John Herbers Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/more-gains-due-in-san-francisco-business-experts-detect-no.html | MORE GAINS DUE IN SAN FRANCISCO Business Experts Detect No Worrisome Soft Spots | By Lawrence E Davies Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/movie-producers-groan-that-too-many-want-a-slice-of-pie.html | Movie Producers Groan That Too Many Want a Slice of Pie | By Peter Bart Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/music-the-flawless-pianism-of-alicia-de-larrocha-hunter-recital.html | Music The Flawless Pianism of Alicia de Larrocha Hunter Recital Attracts Eminent Colleagues She Shows Mastery of Spanish Masterpieces | By Harold C Schonberg | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/nations-daily-need-for-oil-due-to-rise-by-300000-barrels-foreign.html | Nations Daily Need for Oil Due to Rise by 300000 Barrels FOREIGN OUTLOOK ALSO OPTIMISTIC Depressed Prices Overseas Hold Down Profits but Upturn Has Begun | By Jh Carmical | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/needs-of-war-and-affluence-testing-the-nations-capacity-demands-of.html | Needs of War and Affluence Testing the Nations Capacity Demands of Affluence and War in Vietnam Testing the Nations Productive Capacity Government Economists Facing The Danger of Severe Inflation | By Thomas E Mullaney Financial and Business News Editor | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/neighbors-boycott-grocer-who-helped-policeman-in-bronx-grocer-who.html | Neighbors Boycott Grocer Who Helped Policeman in Bronx Grocer Who Helped Police Boycotted | By Bernard Weinraub | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/new-economics-facing-a-test-saulnier-skeptical-favors-restraint-to.html | New Economics Facing a Test Saulnier Skeptical Favors Restraint to Bar Inflation Many Experts Doubt Its Value in Drive to Curb Prices | By Mj Rossant | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/new-england-employment-inches-upward-residents-optimistic-though.html | New England Employment Inches Upward Residents Optimistic Though Gains Lag Behind Nations | By John H Fenton Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/news-of-realty-expansion-move-bache-co-increases-its-space-at-40.html | NEWS OF REALTY EXPANSION MOVE Bache  Co Increases Its Space at 40 Wall Street | By Glenn Fowler | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/oakland-is-split-on-poverty-plans-big-negro-minority-seethes-over.html | OAKLAND IS SPLIT ON POVERTY PLANS Big Negro Minority Seethes Over Handling of Funds | By Joseph A Loftus Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/optimism-shown-by-auto-dealers-rich-confident-dealers-see-nothing.html | OPTIMISM SHOWN BY AUTO DEALERS Rich Confident Dealers See Nothing Stopping Them Except a Lack of Cars MEET IN MIAMI BEACH A Small Ripple of Pessimism Noted by a Few Saying the Boom Cant Last OPTIMISM SHOWN BY AUTO DEALERS | By Walter Rugaber Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/personal-finance-on-estate-taxes-personal-finance-on-estate-taxes.html | Personal Finance On Estate Taxes Personal Finance On Estate Taxes | By Sal Nuccio | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/philadelphia-puts-hopes-on-its-rails.html | Philadelphia Puts Hopes On Its Rails | By William G Weart Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/playing-all-over.html | Playing   All Over | By Vincent Canby | RE0000649475 | 1994-03-01 | B00000238613 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/politics-tangled-in-new-hebrides-joint-frenchbritish-rule.html | POLITICS TANGLED IN NEW HEBRIDES Joint FrenchBritish Rule Complicates Future | By Tillman Durdin Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/postwar-population-leap-is-dwindling-to-a-brisk-hop-colleges-and.html | Postwar Population Leap Is Dwindling to a Brisk Hop Colleges and Realty Profit From Drop in Median Age But the Baby Boom Is Likely to Recur on Lesser Scale | By Joseph A Loftus Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/president-to-fly-home.html | President to Fly Home | By Clyde H Farnsworth Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/profit-rise-may-ease-this-year.html | Profit Rise May Ease This Year | By Clare M Reckert | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/puerto-rico-sets-a-dramatic-pace-but-public-worriers-want-even.html | PUERTO RICO SETS A DRAMATIC PACE But Public Worriers Want Even Faster Gains | By Hj Maidenberg Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/radicals-campaign-threatens-margin-of-labor-in-britain-radical.html | Radicals Campaign Threatens Margin Of Labor in Britain RADICAL IMPERILS LABORITE MARGIN | By Anthony Lewis Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ravenous-appetite-for-services-cry-for-services-across-the-land.html | Ravenous Appetite for Services CRY FOR SERVICES ACROSS THE LAND | By Elizabeth M Fowler | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/relief-load-cut-to-an-8year-low-by-nations-boom-298000-families-on.html | RELIEF LOAD CUT TO AN 8YEAR LOW BY NATIONS BOOM 298000 Families on Rolls  DependentChildren Aid Continues Steady Rise RELIEF LOAD CUT TO AN 8YEAR LOW | By Edwin L Dale Jr Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/rhodesian-banks-fear-new-curbs-brace-for-wider-financial-sanctions.html | RHODESIAN BANKS FEAR NEW CURBS Brace for Wider Financial Sanctions by Britain | By Lawrence Fellows Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/second-city-points-out-its-often-first-in-jobs-and-sales-chicago.html | Second City Points Out Its Often First In Jobs and Sales Chicago Runs Ahead but Finance Is Dismal Picture | By Austin C Wehrwein Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/semb-wins-bear-mountain-ski-jumping-when-schambach-falls-on-2d-leap.html | Semb Wins Bear Mountain Ski Jumping When Schambach Falls on 2d Leap BRINGSLIMARK 2D 26 POINTS BEHIND Schambach Is in Front After First Round but Falls on Landing of 2d Jump | By Michael Strauss Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/ship-men-bemoan-the-100-lost-days-but-strikes-may-have-been-start.html | SHIP MEN BEMOAN THE 100 LOST DAYS But Strikes May Have Been Start of a New Era | By George Horne | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/signs-and-cannelloni-are-show-business.html | Signs and Cannelloni Are Show Business | By Milton Esterow | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/sports-of-the-times-the-dutchman.html | Sports of The Times The Dutchman | By Arthur Daley | RE0000649475 | 1994-03-01 | B00000238613 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/strike-loss-here-put-at-1billion-by-business-unit-commerce.html | STRIKE LOSS HERE PUT AT 1BILLION BY BUSINESS UNIT Commerce Association Asks for a Rise in Fare to Pay for Transit Settlement MAYOR BACKED ON PACT Johnsons Criticism Termed Unfair by Javits Wirtz Assailed by Gilhooley STRIKE LOSS HERE PUT AT 1BILLION | By Emanuel Perlmutter | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/suburbs-to-north-of-city-start-selling-in-the-world-market.html | Suburbs to North of City Start Selling in the World Market | By Merrill Folsom Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/supreme-court-to-hear-voting-rights-case-today.html | Supreme Court to Hear Voting Rights Case Today | By Fred P Graham Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/surge-surprises-aerospace-field-war-in-asia-spurs-output-commercial.html | SURGE SURPRISES AEROSPACE FIELD War in Asia Spurs Output  Commercial Orders Show Continuing Strength | By Richard Rutter | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/swimmers-gymnasts-steal-show-from-topranked-college-fives.html | Swimmers Gymnasts Steal Show From TopRanked College Fives | By Gordon S White Jr | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/television-low-fare-high-profit.html | Television Low Fare High Profit | By Jack Gould | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/texas-rides-hard-on-us-projects-johnson-impact-results-in-surge-in.html | TEXAS RIDES HARD ON US PROJECTS Johnson Impact Results in Surge in Many Areas | By Stuart Long Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/textile-industry-meets-challenge-military-demand-soars-as-civilian.html | TEXTILE INDUSTRY MEETS CHALLENGE Military Demand Soars as Civilian Orders Rise | By Herbert Koshetz | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-big-sec-question-is-the-reform-wave-over-answer-to-be-found-in.html | The Big SEC Question Is the Reform Wave Over Answer to Be Found in 1966 Outcome of Quiet Studies Years Lull Is Laid to Chiefs Illness and Staff Cuts | By Eileen Shanahan Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-fashion-mountain-comes-to-new-york.html | The Fashion Mountain Comes to New York | By Ernest Tidyman | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/the-missing-blueprint-on-inflation.html | The Missing Blueprint on Inflation | By Mj Rossant | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/tool-orders-set-significant-high-give-clues-to-planning-by-business.html | TOOL ORDERS SET SIGNIFICANT HIGH Give Clues to Planning by Business and Industry | By William M Freeman | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archives/trade-us-export-salesmen-lag-behind-foreign-counterparts-import.html | Trade US Export Salesmen Lag Behind Foreign Counterparts Import Rise Exceeds Gain in Shipments by 16Billion Higher Prices and Dock Strike Have a Braking Effect on the Outflow  Textile Deliveries Are Down | By Gerd Wilcke | RE0000649475 | 1994-03-01 | B00000238613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archiv es/troopers-look-on-as-negroes-rally-but-bottle-throwing-is-not.html | TROOPERS LOOK ON AS NEGROES RALLY But Bottle Throwing Is Not Repeated in Tuskegee | By Gene Roberts Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archiv es/us-is-reported-to-set-deadline-for-peace-drive-washingtons-view.html | US IS REPORTED TO SET DEADLINE FOR PEACE DRIVE Washingtons View Growing Pessimistic in Absence of Reply From Hanoi LIMIT PUT NEAR JAN 24 Bombing of North Vietna Might Resume at Closing of Lunar New Year US SAID TO SET PEACEBID LIMIT | By Richard Eder Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archiv es/war-costs-cut-spending-on-science-and-technology.html | War Costs Cut Spending on Science and Technology | By Evert Clark Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archiv es/war-in-vietnam-sours-tax-news-johnson-proposing-revival-of-two.html | WAR IN VIETNAM SOURS TAX NEWS Johnson Proposing Revival of Two Canceled Levies | By John D Morris Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archiv es/warning-sounded-on-us-production-economy-nearing-capacity-limit.html | WARNING SOUNDED ON US PRODUCTION Economy Nearing Capacity Limit Reserve Units Say WARNING SOUNDED ON US PRODUCTION | By H Erich Heinemann | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archiv es/waste-lumber-is-piling-up-at-construction-sites-the-citys-curb-on.html | Waste Lumber Is Piling Up at Construction Sites The Citys Curb on Burning It Raises Disposal Problems for Wrecking Crews | By Ralph Blumenthal | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archiv es/wideopen-spaces-of-arizona-offer-a-laboratory-for-defense.html | WideOpen Spaces of Arizona Offer a Laboratory for Defense | By John G Forrest Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-17 | https://www.nytimes.com/1966/01/17/archiv es/yell-from-the-gallery-blamed-for-missed-polevault-record.html | Yell From the Gallery Blamed For Missed PoleVault Record | By Frank Litsky Special To the New York Times | RE0000649475 | 1994-03-01 | B00000238613 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archiv es/advertising-product-discovery-by-shopper-people.html | Advertising Product Discovery by Shopper People | By Walter Carlson | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archiv es/aldrich-governors-aide-plans-bid-for-congress-against-fish-will.html | Aldrich Governors Aide Plans Bid for Congress Against Fish Will Resign Post With Cousin The Winners Will Oppose Resnick in Election | By John Sibley Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archiv es/army-units-back-nigeria-regime-general-says-all-vow-loyalty-to.html | ARMY UNITS BACK NIGERIA REGIME General Says All Vow Loyalty to Military Government Pledges New Charter | By Lloyd Garrison Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archiv es/assembly-clears-carlinos-racetrack-lobbying.html | Assembly Clears Carlinos Racetrack Lobbying | By Sydney H Schanberg Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archiv es/atlantic-inquiry-opens-in-canada-350-exhibits-are-introduced-at.html | ATLANTIC INQUIRY OPENS IN CANADA 350 Exhibits Are Introduced At Government Hearing | By John M Lee Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bishop-supports-depauws-claims-assails-reports-denying-the-transfer.html | BISHOP SUPPORTS DEPAUWS CLAIMS Assails Reports Denying the Transfer of Clergymen | By John Cogley | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/boat-builders-told-to-put-safety-first-coast-guard-warns-industrys.html | Boat Builders Told to Put Safety First Coast Guard Warns Industrys Council Needs Support | By William N Wallace | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bonds-government-issues-move-down-in-moderate-trading-treasury.html | Bonds Government Issues Move Down in Moderate Trading TREASURY BILLS SHOW YIELD RISE Corporate Market Centers on New York Phones 100Million Offering | By Sal Nuccio | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/bridge-voluntarily-bid-slam-double-perilous-for-opening-leader.html | Bridge Voluntarily Bid Slam Double Perilous for Opening Leader | By Alan Truscott | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/britain-is-adding-incentives-to-spur-more-investment-britain-is.html | Britain Is Adding Incentives to Spur More Investment BRITAIN IS ADDING INVESTMENT AID | By W Granger Blair Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/british-and-soviet-interests-plan-to-coproduce-a-film-spectacle.html | British and Soviet Interests Plan To CoProduce a Film Spectacle | By Vincent Canby | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/canada-protests-new-sec-rules-note-to-washington-voices-alarm-over.html | CANADA PROTESTS NEW SEC RULES Note to Washington Voices Alarm Over Reporting Many Protests Filed CANADA PROTESTS NEW SEC RULES | By Jay Walz Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/car-safety-found-low-sales-point-few-dealers-say-public-is-showing.html | CAR SAFETY FOUND LOW SALES POINT Few Dealers Say Public Is Showing More Interest in It | By Walter Rugaber Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/city-seeks-ways-to-avert-strikes-lindsay-group-opens-study-on.html | CITY SEEKS WAYS TO AVERT STRIKES Lindsay Group Opens Study on Collective Bargaining and the Civil Service CITY SEEKS WAYS TO AVERT STRIKES | By Charles G Bennett | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/citys-relief-rise-held-precipitous-sokol-says-welfare-here-is.html | CITYS RELIEF RISE HELD PRECIPITOUS Sokol Says Welfare Here Is Plagued by Lack of Jobs and Influx of Unskilled COUNTERS TREND IN US Dependent Children Make Up 60 Per Cent of Rolls Federal Aid Urged | By Natalie Jaffe | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/clay-is-put-down-by-boxing-powers-his-bid-to-form-promotional-group.html | CLAY IS PUT DOWN BY BOXING POWERS His Bid to Form Promotional Group Suffers Rebuffs | By Robert Lipsyte | RE0000649474 | 1994-03-01 | B00000238612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/commodities-brazil-turns-down-a-european-request-to-buy-25000-tons.html | Commodities Brazil Turns Down a European Request to Buy 25000 Tons of Sugar CONCERN IS CITED OVER DESTINATION Cocoa Futures in a Decline With Nigerian Situation Apparently Quiet | By Elizabeth M Fowler | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/common-market-gets-french-plan-to-reduce-power-paris-suggests.html | COMMON MARKET GETS FRENCH PLAN TO REDUCE POWER Paris Suggests Limitation on Executive Body at First Parley of Six Since July COMMON MARKET GETS FRENCH PLAN | By Edward Cowan Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/culligan-takes-consultant-job-with-burns-detective-agency-culligan.html | Culligan Takes Consultant Job With Burns Detective Agency CULLIGAN TAKES NEW ASSIGNMENT | By Robert E Bedingfield | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/eased-bonn-stand-on-border-hinted-official-calls-for-sacrifices-to.html | EASED BONN STAND ON BORDER HINTED Official Calls for Sacrifices to Reach Polish Accord | By Philip Shabecoff Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/further-surgery-out-for-namath-doctor-says-jet-star-has-only-an.html | FURTHER SURGERY OUT FOR NAMATH Doctor Says Jet Star Has Only an Inflamed Knee | By Frank Litsky | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/general-says-north-korean-infiltration-grows-chief-of-us-marines.html | General Says North Korean Infiltration Grows Chief of US Marines Sees Response to Vietnam Aid | By Evert Clark Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/going-on-a-midwinter-baking-spree.html | Going on a Midwinter Baking Spree | By Jean Hewitt | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/goldberg-says-peace-drive-will-reach-fruition.html | Goldberg Says Peace Drive Will Reach Fruition | By Drew Middleton | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/gop-urges-cuts-at-home-for-war-in-state-of-union-message-dirksen.html | GOP URGES CUTS AT HOME FOR WAR In State of Union Message Dirksen and Ford Outline Republican Alternatives GOP URGES CUTS AT HOME FOR WAR | By David S Broder Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/grocer-boycotted-by-his-neighbors-is-flooded-with-job-offers.html | Grocer Boycotted by His Neighbors Is Flooded With Job Offers | By Bernard Weinraub | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/haryou-project-is-found-lacking-panel-calls-summer-plan-victim-of.html | HARYOU PROJECT IS FOUND LACKING Panel Calls Summer Plan Victim of Inefficiency | By Fred Powledge | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/high-court-hears-vote-law-scored-5-southern-states-call-65-act.html | HIGH COURT HEARS VOTE LAW SCORED 5 Southern States Call 65 Act Unconstitutional | By Fred P Graham Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/hydrofoil-plans-to-service-city-commuter-boats-to-be-used-in.html | HYDROFOIL PLANS TO SERVICE CITY Commuter Boats to Be Used in Boroughs and Suburbs | By John P Callahan | RE0000649474 | 1994-03-01 | B00000238612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/in-the-nation-concurrent-fouryear-terms.html | In The Nation Concurrent FourYear Terms | By Arthur Krock | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/industrial-output-rose-sharply-in-december-to-a-record-level-15.html | Industrial Output Rose Sharply In December to a Record Level 15 Gain Is Widely Spread Among IndustriesPrices at Wholesale Steady Industrial Output Rose Sharply In December to a Record Level | By Eileen Shanahan Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ingeborg-now-a-line-for-irwill.html | Ingeborg Now a Line For Irwill | By Bernadette Carey | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/ken-scotts-bid-for-puccis-crown-in-italy.html | Ken Scotts Bid for Puccis Crown in Italy | By Gloria Emerson Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/kennedy-spends-a-day-in-suburbs-senator-asks-for-opinions-in.html | KENNEDY SPENDS A DAY IN SUBURBS Senator Asks for Opinions in ThreeCounty Tour | By William Borders Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/lefkowitz-hits-brokers-who-get-accounts-for-savings-and-loans.html | Lefkowitz Hits Brokers Who Get Accounts for Savings and Loans LEFKOWITZ HITS SAVINGS BROKERS | By H Erich Heinemann | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/lindsay-expecting-moses-to-help-unify-transport-lindsay-looking-for.html | Lindsay Expecting Moses To Help Unify Transport LINDSAY LOOKING FOR MOSES HELP | By Clayton Knowles | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/makeup-classes-start-in-schools-thousands-who-lost-time-in-transit.html | MAKEUP CLASSES START IN SCHOOLS Thousands Who Lost Time in Transit Strike Stay for Special Tutoring STUDY FOR THE REGENTS But Many Fail to Attend 2Hour Sessions at 58 Centers to End Friday | By Leonard Buder | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/market-reaches-new-high-ground-averages-climb-to-records-but-profit.html | MARKET REACHES NEW HIGH GROUND Averages Climb to Records but Profit Taking Trims Some of Early Gains PACE CONTINUES BRISK Issues of Investment Grade Lead RiseSpeculative Stocks on Downside | By Jh Carmical | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mnamara-scored-on-nuclear-navy-holifield-criticizes-policy-at.html | MNAMARA SCORED ON NUCLEAR NAVY Holifield Criticizes Policy at Submarine Ceremony | By John W Finney Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/mnamara-to-ask-113000-more-men-for-the-military-his-request-for.html | MNAMARA TO ASK 113000 MORE MEN FOR THE MILITARY His Request for 123Billion Will Also Cover Increase of 94000 Civilian Workers PROMPT APPROVAL SEEN Announcement One of Many at a White House Meeting Before GOP Message | By John D Pomfret Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/more-aid-sought-for-mentally-ill-governor-asks-243million-an.html | MORE AID SOUGHT FOR MENTALLY ILL Governor Asks 243Million An Increase of 15Million | By Martin Arnold Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/nature-explored-on-fire-island-expert-is-plotting-tours-for.html | NATURE EXPLORED ON FIRE ISLAND Expert Is Plotting Tours for Visitors to Seashore | By Francis X Clines Special to the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/nbc-program-will-restore-50000-tv-prizes.html | NBC Program Will Restore 50000 TV Prizes | By Val Adams | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/new-daily-is-set-for-chicago-area-field-enterprises-to-start.html | NEW DAILY IS SET FOR CHICAGO AREA Field Enterprises to Start Suburban Paper Jan 31 | By Austin C Wehrwein Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/news-of-realty-deal-on-5th-ave-investors-buying-9story-building-at.html | NEWS OF REALTY DEAL ON 5TH AVE Investors Buying 9Story Building at 35th St | By Thomas W Ennis | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/observer-bad-news-for-the-old-booze-school.html | Observer Bad News for the Old Booze School | By Russell Baker | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/payments-curbs-may-end-in-1967-commerce-secretary-says-present.html | PAYMENTS CURBS MAY END IN 1967 Commerce Secretary Says Present Thinking Points to a Cutoff Next Year 2YEAR DURATION CITED Further Details Are Given of Voluntary Program for Companies This Year PAYMENTS CURBS MAY END IN 1967 | By Edwin L Dale Jr Special to the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/popular-musical-is-raising-prices-man-of-la-mancha-sells-out-but.html | POPULAR MUSICAL IS RAISING PRICES Man of La Mancha Sells Out But Profits Remain Low | By Sam Zolotow | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/price-visited-imprisoned-quill-sought-pact-a-union-aide-says-price.html | Price Visited Imprisoned Quill Sought Pact a Union Aide Says PRICE AND QUILL MET AT HOSPITAL | By Emanuel Perlmutter | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/renewals-in-city-put-up-to-lindsay-us-awaits-mayors-decision-on.html | RENEWALS IN CITY PUT UP TO LINDSAY US Awaits Mayors Decision on Work Wagner Laid Out | By Samuel Kaplan | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/rights-unit-shift-opposed-by-cities-mayors-reject-johnson-plan-for.html | RIGHTS UNIT SHIFT OPPOSED BY CITIES Mayors Reject Johnson Plan for Conciliation Agency | By John Herbers Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/rossini-offers-plan-to-remove-doubt-from-basket-at-buzzer.html | Rossini Offers Plan to Remove Doubt From Basket at Buzzer | By Gordon S White Jr | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/saigon-propaganda-enlists-astrology-and-song.html | Saigon Propaganda Enlists Astrology and Song | By Rw Apple Jr Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/senate-unanimously-confirms-weaver-for-cabinet.html | Senate Unanimously Confirms Weaver for Cabinet | By Robert B Semple Jr Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/shriver-quits-peace-corps-to-expand-poverty-drive-shriver-leaves.html | Shriver Quits Peace Corps To Expand Poverty Drive SHRIVER LEAVES PEACE CORPS JOB | By Nan Robertson Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/some-textiles-in-short-supply-situation-attributed-to-rise-in.html | SOME TEXTILES IN SHORT SUPPLY Situation Attributed to Rise in Military Purchases SOME TEXTILES IN SHORT SUPPLY | By Isadore Barmash | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/sports-fair-from-goods-to-stars-retailers-crowd-big-sports-show.html | Sports Fair From Goods to Stars RETAILERS CROWD BIG SPORTS SHOW | By William M Freeman | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/sports-of-the-times-is-this-education.html | Sports of The Times Is This Education | By Arthur Daley | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/st-johns-alumni-group-hears-both-sides-give-strike-views.html | St Johns Alumni Group Hears Both Sides Give Strike Views | By Philip H Dougherty | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/tory-emphasizes-laborites-split-maudling-cites-vietnam-war-issue-in.html | TORY EMPHASIZES LABORITES SPLIT Maudling Cites Vietnam War Issue in Hull Campaign | By Anthony Lewis Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/turnover-on-amex-highest-since-62-as-prices-advance.html | Turnover on Amex Highest Since 62 As Prices Advance | By Alexander R Hammer | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/us-begins-survey-of-labor-scarcity-milwaukee-inquiry-to-serve-as.html | US BEGINS SURVEY OF LABOR SCARCITY Milwaukee Inquiry to Serve as Test for Nation | By David R Jones Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/us-pressing-diverse-arts-projects.html | US Pressing Diverse Arts Projects | By Howard Taubman | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/us-reform-rabbis-to-visit-west-germany-to-lecture-on-jews.html | US Reform Rabbis to Visit West Germany to Lecture on Jews | By Irving Spiegel | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-18 | https://www.nytimes.com/1966/01/18/archives/wood-field-and-stream-birdshooting-visitor-from-the-north-gets.html | Wood Field and Stream BirdShooting Visitor From the North Gets Chilly Reception in the South | By Oscar Godbout Special To the New York Times | RE0000649474 | 1994-03-01 | B00000238612 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/27-argentine-priests-quit-posts-in-demand-for-diocesan-reform.html | 27 Argentine Priests Quit Posts In Demand for Diocesan Reform | By Arthur J Olsen Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/53-senators-back-bid-for-atom-pact-resolution-favors-attempts-by-us.html | 53 SENATORS BACK BID FOR ATOM PACT Resolution Favors Attempts by US to Reach a Treaty Barring Proliferation 53 SENATORS BACK BID FOR ATOM PACT | By John W Finney Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/advertising-doyle-dane-adding-accounts.html | Advertising Doyle Dane Adding Accounts | By Walter Carlson | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/aides-of-de-gaulle-linked-to-scandal-aides-of-de-gaulle-linked-to.html | Aides of de Gaulle Linked to Scandal Aides of de Gaulle Linked to Scandal | By Henry Tanner Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/allied-chemical-is-buyer-mergers-slated-by-corporations.html | Allied Chemical Is Buyer MERGERS SLATED BY CORPORATIONS | By William M Freeman | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/another-round-lost-by-patman-panel-chief-is-overridden-in.html | ANOTHER ROUND LOST BY PATMAN Panel Chief Is Overridden in BankMerger Bill Battle | By John D Morris Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/army-to-increase-helicopter-force-pleased-by-effectiveness-of-sky.html | ARMY TO INCREASE HELICOPTER FORCE Pleased by Effectiveness of Sky Cavalry in Vietnam | By Jack Raymond Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/article-6-no-title-the-missing-porridge.html | Article 6  No Title The Missing Porridge | By Arthur Daley | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/ballet-brilliant-dancing-fits-historic-occasion-federal-money-aids.html | Ballet Brilliant Dancing Fits Historic Occasion Federal Money Aids the Art for First Time Swan Lake Is Remade by American Troupe | By Clive Barnes | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/bank-defending-mutualfund-bid-national-city-rebuts-critics.html | BANK DEFENDING MUTUALFUND BID National City Rebuts Critics  Opposition Cites Law BANK DEFENDING MUTUALFUND BID | By Eileen Shanahan Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/basketball-poll.html | Basketball Poll | By United Press International | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/books-of-the-times-cogs-for-machiavelli.html | Books of The Times Cogs for Machiavelli | By Eliot FremontSmith | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/bridge-deal-rewards-bad-play-and-penalizes-good-one.html | Bridge Deal Rewards Bad Play And Penalizes Good One | By Alan Truscott | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/brookhaven-physicist-shoots-3-in-rampage-before-ending-life-nuclear.html | Brookhaven Physicist Shoots 3 In Rampage Before Ending Life Nuclear Scientist 34 Goes Berserk at LI Research Complex Police Say Security Was Not Involved Columbia Panel Turns Attention To Universe and Secrets of Life | By Francis X Clines Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/building-official-relieved-of-post-receivership-squad-chief-35.html | BUILDING OFFICIAL RELIEVED OF POST Receivership Squad Chief 35 Years With City Faces Trial on Kickbacks | By Philip H Dougherty | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/cbs-weighs-discount-change-on-purchase-of-big-time-blocks-network.html | CBS Weighs Discount Change On Purchase of Big Time Blocks Network Contemplates Substitution of Fixed Price List for Advertisers  Implications Seen in Other Media CBS MAY REVISE DISCOUNT PATTERN | By Jack Gould | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/cbs-wont-show-the-plainsman-universal-pictures-asks-to-distribute.html | CBS WONT SHOW THE PLAINSMAN Universal Pictures Asks to Distribute 2Hour Film | By Val Adams | RE0000649476 | 1994-03-01 | B00000238614 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/chief-soviet-space-designer-is-buried-in-kremlin.html | Chief Soviet Space Designer Is Buried in Kremlin | By Theodore Shabad Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/city-is-offering-peak-bond-issue-fiscal-troubles-may-result-in-only.html | CITY IS OFFERING PEAK BOND ISSUE Fiscal Troubles May Result in Only One Joint Bid for 253Million Securities CITY IS OFFERING PEAK BOND ISSUE | By Robert Alden | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/city-schools-see-huge-ford-grant-but-foundation-is-puzzled-on.html | CITY SCHOOLS SEE HUGE FORD GRANT But Foundation Is Puzzled on 35Million Figure | By Leonard Buder | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/coast-police-study-background-of-pair-in-kidnapping-attempt.html | Coast Police Study Background Of Pair in Kidnapping Attempt | By Peter Bart Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/columbia-panel-turns-to-secrets-of-life-session-covers-universe-and.html | Columbia Panel Turns to Secrets of Life Session Covers Universe and Eons of Time PHYSICIST SHOOTS 3 AND ENDS LIFE | By McCandlish Phillips | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/congress-given-asian-bank-plan-johnson-requests-approval-of-us.html | CONGRESS GIVEN ASIAN BANK PLAN Johnson Requests Approval of US Participation | By John D Pomfret Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/council-is-called-patronage-haven-republicans-decry-vote-on-13.html | COUNCIL IS CALLED PATRONAGE HAVEN Republicans Decry Vote on 13 Staff Jobs 12 New | By Charles G Bennett | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/data-processors-compute-profit-electronic-industry-gains-as-market.html | Data Processors Compute Profit Electronic Industry Gains as Market Grows Larger DATA PROCESSORS COMPUTE PROFIT | By William D Smith | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/dock-union-ousts-a-vice-president-miami-leader-was-accused-of.html | DOCK UNION OUSTS A VICE PRESIDENT Miami Leader Was Accused of Defying Negotiators | By John P Callahan | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/elde-to-make-debut-in-us-at-daytona-driving-a-ferrari.html | Elde to Make Debut In US at Daytona Driving a Ferrari | By Frank M Blunk Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/electronics-in-style-for-boat-gadgets-at-show-for-family-cruisers.html | Electronics in Style for Boat Gadgets at Show for Family Cruisers and Runabouts Popularity Is Linked to Drop in Prices and Small Size | By Steve Cady | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/envoy-to-brazil-to-head-us-latin-affairs.html | Envoy to Brazil to Head US Latin Affairs | By Richard Eder Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/express-bus-swift-in-test-on-5th-ave-5th-and-madison-test-express.html | Express Bus Swift In Test on 5th Ave 5TH AND MADISON TEST EXPRESS BUS | By Richard Jh Johnston | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/farrington-wins-2-westbury-races-finishes-in-dead-heat-for-3d-after.html | FARRINGTON WINS 2 WESTBURY RACES Finishes in Dead Heat for 3d After 6thRace Accident | By Joe Nichols Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/foreign-affairs-what-tet-will-bring.html | Foreign Affairs What Tet Will Bring | By Cl Sulzberger | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/foundations-aid-is-sought-by-city-step-called-part-of-drive-for.html | FOUNDATIONS AID IS SOUGHT BY CITY Step Called Part of Drive for Municipal Improvement | By Paul Hofmann | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/futures-of-cocoa-continue-to-drop-reports-on-coup-in-nigeria-cited.html | FUTURES OF COCOA CONTINUE TO DROP Reports on Coup in Nigeria Cited Copper Prices Also Decline Again | By Elizabeth M Fowler | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/gi-and-vietnamese-medics-respond-in-mine-blast.html | GI and Vietnamese Medics Respond in Mine Blast | By Rw Apple Jr Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/hoving-deplores-center-for-men-parks-head-says-he-will-fix-shabby.html | HOVING DEPLORES CENTER FOR MEN Parks Head Says He Will Fix Shabby Bathhouse | By Ralph Blumenthal | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/hughes-starting-2d-term-asks-jersey-to-find-identity-hughes-exhorts.html | Hughes Starting 2d Term Asks Jersey to Find Identity HUGHES EXHORTS JERSEY TO CLIMB | By Ronald Sullivan Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/humphreys-attend-a-gala-ballet-premiere-javitses-cellers-and.html | Humphreys Attend a Gala Ballet Premiere Javitses Cellers and Lindsays Also Are Guests of Honor | By Ruth Robinson | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/income-from-television-putting-pro-ski-racing-back-on-its-feet.html | Income From Television Putting Pro Ski Racing Back on Its Feet | By Michael Strauss | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/leaders-of-mississippi-klan-linked-to-violence-in-mccomb.html | Leaders of Mississippi Klan Linked to Violence in McComb | By John Herbers Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lehman-campaign-aided-by-kennedy-senator-stumps-east-side-with.html | LEHMAN CAMPAIGN AIDED BY KENNEDY Senator Stumps East Side With Candidate in 17th | By Thomas F Ronan | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/like-old-times-mayor-goes-to-a-fire-like-old-times-the-mayor-dashes.html | Like Old Times Mayor Goes to a Fire Like Old Times the Mayor Dashes Off to a FourAlarmer | By Michael T Kaufman | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lindsay-proposes-mollen-for-bench-exrunning-mate-expected-to-get.html | LINDSAY PROPOSES MOLLEN FOR BENCH ExRunning Mate Expected To Get Criminal Court Post | By Clayton Knowles | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/lobbying-campaign-is-mapped-for-dirksens-districting-plan.html | Lobbying Campaign Is Mapped For Dirksens Districting Plan | By David S Broder Special to the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/macy-show-is-a-world-of-imports.html | Macy Show Is a World Of Imports | By Rita Reif | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/mayor-in-albany-finds-well-is-dry-fails-to-win-any-pledges-of-extra.html | MAYOR IN ALBANY FINDS WELL IS DRY Fails to Win Any Pledges of Extra Funds From Governor or Legislature MAYOR IN ALBANY FINDS WELL IS DRY | By Sydney H Schanberg Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/mcgraw-becomes-first-met-to-sign-for-1966-he-says-marine-duty.html | McGraw Becomes First Met to Sign for 1966 He Says Marine Duty Helped Him to Gain Big League Attitude | By Joseph Durso | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/municipal-slate-gains-momentum-interest-centers-on-schools-offering.html | MUNICIPAL SLATE GAINS MOMENTUM Interest Centers on Schools Offering From Ohio and a Maryland County Issue | By Sal Nuccio | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/music-elgars-falstaff-bbc-visitor-conducts-the-philadelphia.html | Music Elgars Falstaff BBC Visitor Conducts the Philadelphia | By Harold C Schonberg | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/nehrus-daughter-favored-to-become-prime-minister-nehru-daughter.html | Nehrus Daughter Favored To Become Prime Minister NEHRU DAUGHTER FAVORED TO WIN | By J Anthony Lukas Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/new-books-of-fact-and-fantasy-tell-stories-about-animals-for-the.html | New Books of Fact and Fantasy Tell Stories About Animals for the Young Reader | By Phyllis Ehrlich | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/new-german-ship-welcomed-here-remodeled-europa-greeted-by-tug-and.html | NEW GERMAN SHIP WELCOMED HERE Remodeled Europa Greeted by Tug and Fireboats | By Werner Bamberger | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/news-of-realty-state-buys-farm-welfare-department-to-use-140acre.html | NEWS OF REALTY STATE BUYS FARM Welfare Department to Use 140Acre Dutchess Estate | By Lawrence OKane | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/pearson-seeks-more-funds-for-canadian-schools.html | Pearson Seeks More Funds for Canadian Schools | By Jay Walz Special to the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/perils-of-a-dollar-wall-us-drive-to-end-payments-deficit-held.html | Perils of a Dollar Wall US Drive to End Payments Deficit Held Obstacle to Freer World Trade AN EXAMINATION US DOLLAR WALL | By Mj Rossant | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/power-struggle-rages-in-nigeria-50-officers-reported-slain-since.html | POWER STRUGGLE RAGES IN NIGERIA 50 Officers Reported Slain Since Saturdays Coup Struggle for Power Rages in Nigeria | By Lloyd Garrison Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/president-and-the-arts-us-continues-to-marshal-top-talent-for.html | President and the Arts US Continues to Marshal Top Talent For Meeting the Intellectual Challenges | By Howard Taubman | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/president-orders-rise-in-interest-on-savings-bonds-increase-from-3.html | PRESIDENT ORDERS RISE IN INTEREST ON SAVINGS BONDS Increase From 3  Is Set as Other Rates Go Up  Amount Not Yet Fixed President Raises Interest Rates On Government Savings Bonds | By Edwin L Dale Jr Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/profit-taking-stops-a-14day-advance-on-american-list.html | Profit Taking Stops A 14Day Advance On American List | By Alexander R Hammer | RE0000649476 | 1994-03-01 | B00000238614 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/psychologist-50-plunges-to-death-fred-wise-also-song-writer-had.html | PSYCHOLOGIST 50 PLUNGES TO DEATH Fred Wise Also Song Writer Had Argued With Wife | By Morris Kaplan | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/republicans-submit-districting-plan-compromise-seen-gop-presents.html | Republicans Submit Districting Plan Compromise Seen GOP PRESENTS DISTRICTING PLAN | By John Sibley Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/screen-razzledazzle-and-confusion-cinematheque-offers-noisy-hubbub.html | Screen RazzleDazzle and Confusion Cinematheque Offers Noisy Hubbub | By Bosley Crowther | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/share-exchange-is-set-french-concerns-set-major-deal.html | Share Exchange is Set FRENCH CONCERNS SET MAJOR DEAL | By Richard E Mooney Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/shehan-demands-de-pauw-return-but-priest-says-hell-obey-only.html | SHEHAN DEMANDS DE PAUW RETURN But Priest Says Hell Obey Only Legitimate Superiors | By Paul L Montgomery | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/south-african-aides-travel-far-to-the-cocapital.html | South African Aides Travel Far to the CoCapital | By Joseph Lelyveld Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/stage-return-set-by-gertrude-berg-her-3year-absence-to-end-with.html | STAGE RETURN SET BY GERTRUDE BERG Her 3Year Absence to End With Playgirls Oct 5 | By Sam Zolotow | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/state-gives-city-100million-aid-but-funds-to-keep-fare-at-15c-face.html | STATE GIVES CITY 100MILLION AID But Funds to Keep Fare at 15c Face Delay in Use | By Martin Arnold Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/states-budget-is-398billion-with-no-new-tax-governor-avoids.html | STATES BUDGET IS 398BILLION WITH NO NEW TAX Governor Avoids 4Billion Figure in an Election Year by Cutback in Spending SCHOOL AID TOPS RISES Rockefeller Again Drops His PayasYouGo Plan City Will Get 9067Million Governor Asks 398Billion Budget | By Richard L Madden Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/stocks-advance-in-heavy-trading-dows-industrial-average-pierces.html | STOCKS ADVANCE IN HEAVY TRADING Dows Industrial Average Pierces 1000Mark but Then Closes at 99420 CHEMICAL GROUP LAGS Evidence Grows That Many Institutional Houses Are Accumulating Stocks STOCKS ADVANCE IN HEAVY TRADING | By Jh Carmical | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/the-boutique-is-packaged.html | The Boutique Is Packaged | By Marylin Bender | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/the-rich-mans-kitchen-its-a-poor-place-to-look-for-luxury.html | The Rich Mans Kitchen Its a Poor Place to Look for Luxury | By Virginia Lee Warren | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/theater-german-revue-5-dusseldorfers-toss-barbs-at-new-look.html | Theater German Revue 5 Dusseldorfers Toss Barbs at New Look | By Richard F Shepard | RE0000649476 | 1994-03-01 | B00000238614 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/three-faiths-join-to-combat-poverty-three-faiths-form-a-coalition.html | Three Faiths Join To Combat Poverty Three Faiths Form a Coalition To Battle Poverty in the Nation | By Nan Robertson Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tooth-decay-linked-to-chewing-time.html | Tooth Decay Linked to Chewing Time | By Thomas OToole Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tory-critic-of-policy-quits-as-a-party-spokesman.html | Tory Critic of Policy Quits as a Party Spokesman | By Anthony Lewis Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/tradebloc-talks-halt-in-deadlock-but-ministers-will-resume.html | TRADEBLOC TALKS HALT IN DEADLOCK But Ministers Will Resume Discussions on Jan 28 | By Edward Cowan Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/transit-board-expects-deficit-rise.html | Transit Board Expects Deficit Rise | By Emanuel Perlmutter | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/treasurys-chief-opens-bond-drive-fowler-says-goal-is-to-get-12.html | TREASURYS CHIEF OPENS BOND DRIVE Fowler Says Goal Is to Get 12 Million New Employes TREASURYS CHIEF OPENS BOND DRIVE | By H Erich Heinemann | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-saigon-aides-oppose-ceasefire-during-talks-truce-for-talks.html | US Saigon Aides Oppose CeaseFire During Talks TRUCE FOR TALKS OPPOSED IN SAIGON | By Charles Mohr Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/us-steel-to-push-chemicals-sales-consolidates-new-activity-in.html | US STEEL TO PUSH CHEMICALS SALES Consolidates New Activity in Division Marketing 32 Product Categories | By Robert A Wright | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/vote-act-backed-in-supreme-court-katzenbach-cites-right-of-congress.html | VOTE ACT BACKED IN SUPREME COURT Katzenbach Cites Right of Congress to Fight Bias | By Fred P Graham Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/washington-the-two-concepts-of-china.html | Washington The Two Concepts of China | By James Reston | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/weaver-is-sworn-wilkins-present-johnson-urges-new-cabinet-member-to.html | WEAVER IS SWORN WILKINS PRESENT Johnson Urges New Cabinet Member to Help Cities | By Robert B Semple Jr Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/wood-field-and-stream-quail-is-not-the-only-game-at-which-these.html | Wood Field and Stream Quail Is Not the Only Game at Which These Shooters Take Aim | By Oscar Godbout Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-19 | https://www.nytimes.com/1966/01/19/archives/zionists-widening-governing-board-world-executive-unit-opens.html | ZIONISTS WIDENING GOVERNING BOARD World Executive Unit Opens Leadership to NonZionists | By James Feron Special To the New York Times | RE0000649476 | 1994-03-01 | B00000238614 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/2-city-parks-get-first-curators-hoving-names-reed-to-be-the.html | 2 City Parks Get First Curators Hoving Names Reed to Be the Overseer of Central Park | By Ralph Blumenthal | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/2-skiers-with-own-cable-tow-prove-it-works-on-slope-here.html | 2 Skiers With Own Cable Tow Prove It Works on Slope Here | By Michael Strauss | RE0000649479 | 1994-03-01 | B00000238617 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/3-colleges-plan-theater-courses-top-artists-to-collaborate-in.html | 3 COLLEGES PLAN THEATER COURSES Top Artists to Collaborate in Shaping New Programs | By Sam Zolotow | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/3-sailing-events-to-start-aug-29-mallory-adams-and-sears-cup.html | 3 SAILING EVENTS TO START AUG 29 Mallory Adams and Sears Cup Awarded Same Date | By John Rendel | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/45-fare-planned-for-san-juan-hop-trans-caribbean-asks-cut-on-trips.html | 45 FARE PLANNED FOR SAN JUAN HOP Trans Caribbean Asks Cut on Trips From New York | By Fredric C Appel | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/9-are-arrested-in-tax-bribe-case-fight-promoters-and-agent-of-opera.html | 9 ARE ARRESTED IN TAX BRIBE CASE Fight Promoters and Agent of Opera Stars Accused | By Edward Ranzal | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/a-cook-with-five-rooms-of-well-thumbed-cookbooks.html | A Cook With Five Rooms of Well Thumbed Cookbooks | By Craig Claiborne Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/a-new-birth-pill-cuts-side-effects-contraceptive-developed-by.html | A NEW BIRTH PILL CUTS SIDE EFFECTS Contraceptive Developed by Concern on Coast Does Not Interfere With Ovulation SINGLE HORMONE USED Drug Held More Acceptable to Religious Groups That Bar Present Methods | By Jane E Brody | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/a-small-surprise-from-rome.html | A Small Surprise From Rome | By Gloria Emerson Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/advertising-public-relations-certification.html | Advertising Public Relations Certification | By Walter Carlson | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/aid-to-aged-poor-disturbs-shriver-he-says-there-is-little-that.html | AID TO AGED POOR DISTURBS SHRIVER He Says There is Little That Poverty Agency Can Do | By Nan Robertson Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/artistry-of-ancient-goldsmiths-exhibited-at-brooklyn-museum.html | Artistry of Ancient Goldsmiths Exhibited at Brooklyn Museum | By Sanka Knox | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/bank-raises-rate-on-broker-loans-morgan-sets-a-5-level-others.html | BANK RAISES RATE ON BROKER LOANS Morgan Sets a 5 Level Others Studying Action BANK RAISES RATE ON BROKER LOANS | By H Erich Heinemann | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/blow-to-african-envoys-coups-at-home-hurt-efforts-at-un-to-depict.html | Blow to African Envoys Coups at Home Hurt Efforts at UN To Depict New Countries as Stable | By Drew Middleton Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/bonds-longterm-issues-sag-as-att-maps-a-large-debenture-sale.html | Bonds LongTerm Issues Sag as ATT Maps a Large Debenture Sale 250MILLION SALE SLATED IN MARCH Southern Co Also Planning Major Financing US Bill Prices Advance | By John H Alla | RE0000649479 | 1994-03-01 | B00000238617 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/books-of-the-times-those-men-in-the-white-house.html | Books of The Times Those Men in the White House | By Charles Poore | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/bridge-inspired-ducking-defeats-a-seemingly-sure-contract.html | Bridge Inspired Ducking Defeats a Seemingly Sure Contract | By Alan Truscott | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/britains-troops-quit-west-libya-but-london-keeps-strategic.html | BRITAINS TROOPS QUIT WEST LIBYA But London Keeps Strategic Installations in East | By Hedrick Smith Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/brooklyn-loses-marianne-moore-frightened-poet-78-reluctantly-moves.html | Brooklyn Loses Marianne Moore Frightened Poet 78 Reluctantly Moves to the Village MARIANNE MOORE GOES TO VILLAGE | By Michael Stern | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/catv-is-debated-by-broadcasters-need-for-federal-regulation-is.html | CATV IS DEBATED BY BROADCASTERS Need for Federal Regulation Is Cited at Meeting Here | By Val Adams | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/chamber-seeking-wageprice-curb-chief-asks-voluntary-action-by.html | CHAMBER SEEKING WAGEPRICE CURB Chief Asks Voluntary Action by Business and Labor  Meets With Johnson CHAMBER SEEKING WAGEPRICE CURB | By John D Pomfret Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/changes-in-environment-called-a-peril-to-mankinds-survival.html | Changes in Environment Called A Peril to Mankinds Survival | By Harold M Schmeck Jr Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/chess-a-fexible-defense-can-be-turned-into-a-strong-attack.html | Chess A Fexible Defense Can Be Turned Into a Strong Attack | By Al Horowitz | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/commodities-soybean-contracts-touch-highs-but-are-set-back-by.html | Commodities Soybean Contracts Touch Highs but Are Set Back by Profit Taking NERVOUS REACTION AFFECTS MARKET Prices for Sugar Edge Off Following Third Rejection of Bids by Brazil | By Elizabeth M Fowler | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/crime-link-sought-in-liquor-inquiry-thaler-in-albany-asserts-he-has.html | CRIME LINK SOUGHT IN LIQUOR INQUIRY Thaler in Albany Asserts He Has Heard of Mafia Ties  Distillers Assailed | By John Sibley Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dance-hungarians-play-at-city-center-folk-ensemble-starts-twoweek.html | Dance Hungarians Play at City Center Folk Ensemble Starts TwoWeek Season | By Clive Barnes | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/dark-age-feared-in-population-rise.html | Dark Age Feared in Population Rise | By John W Finney Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/de-gaulle-ousts-security-official-in-ben-barka-case-intervening-in.html | DE GAULLE OUSTS SECURITY OFFICIAL IN BEN BARKA CASE Intervening in Scandal He Shifts Secret Service Unit From Premiers Control De Gaulle Takes Action in Case Of Ben Barka by Ousting Aide | By Henry Tanner Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/de-pauw-to-defy-order-by-shehan-exiled-bishop-here-tells-him-not-to.html | DE PAUW TO DEFY ORDER BY SHEHAN Exiled Bishop Here Tells Him Not to Go to Baltimore | By Douglas Robinson | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/decline-is-shown-in-short-interest-decline-is-shown-in-short.html | Decline Is Shown In Short Interest DECLINE IS SHOWN IN SHORT INTEREST | By Richard Phalon | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/del-e-webb-says-close-associate-quit-concern-lc-jacobson-resigns.html | Del E Webb Says Close Associate Quit Concern LC Jacobson Resigns His Two Key Positions With Real Estate Promoter | By Robert E Bedingfield | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/desmond-scores-state-on-crime-chief-judge-calls-remedial-plan.html | DESMOND SCORES STATE ON CRIME Chief Judge Calls Remedial Plan Meager and Slow | By Sydney H Schanberg Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/essex-democrats-fight-income-tax-hughes-will-push-for-levy-despite.html | ESSEX DEMOCRATS FIGHT INCOME TAX Hughes Will Push for Levy Despite Opposition | By Ronald Sullivan Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/exile-classes-begin-in-jamaica-st-johns-teacher-says-school-may-be.html | EXILE CLASSES BEGIN IN JAMAICA St Johns Teacher Says School May Be Permanent | By Gene Currivan | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/exofficers-get-voting-act-plea-asked-to-be-examiners-in-south-if.html | EXOFFICERS GET VOTING ACT PLEA Asked to Be Examiners in South if More Are Needed | By Gene Roberts Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/flying-trot-disturbs-dog-show-judge.html | Flying Trot Disturbs Dog Show Judge | By Walter R Fletcher | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/france-is-winning-trade-block-fight-succeeds-in-drive-to-reduce.html | FRANCE IS WINNING TRADE BLOCK FIGHT Succeeds in Drive to Reduce Hallstein Units Influence | By Edward Cowan Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/ftc-chief-urges-voluntary-curbs-dixon-says-agency-seeks-cooperation.html | FTC CHIEF URGES VOLUNTARY CURBS Dixon Says Agency Seeks Cooperation on Violations FTC CHIEF URGES VOLUNTARY CURBS | By Herbert Koshetz | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/generals-strategy-in-nigerian-crisis-coup-within-a-coup-crisis-in.html | Generals Strategy In Nigerian Crisis Coup Within a Coup CRISIS IN NIGERIA COUP WITHIN COUP | By Lloyd Garrison Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/gulf-sulphur-joins-pan-american-co-in-price-increase-gulf-sulphur.html | Gulf Sulphur Joins Pan American Co In Price Increase GULF SULPHUR CO JOINS PRICE RISE | By Robert A Wright | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/high-court-bars-retroactivity-in-ruling-on-defendants-rights.html | High Court Bars Retroactivity In Ruling on Defendants Rights | By Fred P Graham Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/historian-declares-presidents-may-be-trapped-by-consensus-burns.html | Historian Declares Presidents May Be Trapped by Consensus Burns Voices Concern Over Rise of Presidential Power and Dearth of Opposition | By John Corry | RE0000649479 | 1994-03-01 | B00000238617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/holdings-listed-in-atlantic-case-ford-and-us-steel-funds-and-a-big.html | HOLDINGS LISTED IN ATLANTIC CASE Ford and US Steel Funds and a Big Insurer Face Loss of 95Million HOLDINGS LISTED IN ATLANTIC CASE | By John M Lee Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/hope-for-66-peace-is-seen-in-ottawa-1966-peace-hope-seen-in-ottawa.html | Hope for 66 Peace Is Seen in Ottawa 1966 PEACE HOPE SEEN IN OTTAWA | By Jay Walz Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/house-unit-votes-bank-merger-bill-legislation-would-open-door-for.html | HOUSE UNIT VOTES BANK MERGER BILL Legislation Would Open Door for Further Unions and Study of Rejected Ones PATMAN LENDS SUPPORT Measure May Come Up for Floor Action Next Week Sherman Act Backed HOUSE UNIT VOTES BANK MERGER BILL | By Eileen Shanahan Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/howard-accepts-yankee-contract-gets-60000-says-hes-recovered-from.html | HOWARD ACCEPTS YANKEE CONTRACT Gets 60000 Says Hes Recovered From Surgery | By Joseph Durso | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/in-the-nation-the-republican-reply.html | In The Nation The Republican Reply | By Arthur Krock | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/israel-peace-center-will-honor-truman-school-in-israel-to-honor.html | Israel Peace Center Will Honor Truman SCHOOL IN ISRAEL TO HONOR TRUMAN Johnson Going to Independence No Plans for Truman Visit | By James Feron Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/kupferman-says-that-lehman-distorts-his-views-on-vietnam.html | Kupferman Says That Lehman Distorts His Views on Vietnam | By Thomas P Ronan | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/land-mark-brings-clash-on-zoning-2-queens-societies-trade-views-on.html | LAND MARK BRINGS CLASH ON ZONING 2 Queens Societies Trade Views on 1774 House | By Steven V Roberts | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/landmark-book-sold-at-auction-manuscript-of-in-his-steps-is.html | LANDMARK BOOK SOLD AT AUCTION Manuscript of In His Steps Is Purchased by Dealer | By Ms Handler | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/legislator-held-in-meat-scandal-assemblyman-fox-of-queens-accused.html | LEGISLATOR HELD IN MEAT SCANDAL Assemblyman Fox of Queens Accused of Lying to Jury About Horsemeat Case Queens Assemblyman Indicted In Merkel Horsemeat Scandal | By Jack Roth | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/lindsay-orders-freeze-in-hiring-asks-budget-cuts-announces-moves-he.html | LINDSAY ORDERS FREEZE IN HIRING ASKS BUDGET CUTS Announces Moves He Has Made to Deal With Fiscal Crisis in a TV Talk SOARING EXPENSE CITED Blame Is Placed on Wagner  Mayor Says He Plans a New Tax Program LINDSAY ORDERS FREEZE IN HIRING | By Robert Alden | RE0000649479 | 1994-03-01 | B00000238617 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/many-nations-ask-us-to-continue-pause-in-bombing-time-sought-for.html | MANY NATIONS ASK US TO CONTINUE PAUSE IN BOMBING Time Sought for Diplomatic Maneuver and Appraisal of Hanois Intentions BUT SAIGON IS OPPOSED Early Renewal of Raids Said to Be Favored by Officials There and in Washington US BEING URGED TO EXTEND PAUSE | By Max Frankel Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/market-weakens-on-profit-taking-some-highquality-shares-fall-as.html | MARKET WEAKENS ON PROFIT TAKING Some HighQuality Shares Fall as Much as 4 Points  TV and Oils Advance WEBB TRADING IS HEAVY Volume Rises to 1023 Million  Dow Industrial Index Falls 306 to 99114 MARKET WEAKENS ON PROFIT TAKING | By Jh Carmical | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mayor-backs-end-to-cabaret-law-favors-any-action-to-void.html | MAYOR BACKS END TO CABARET LAW Favors Any Action to Void Fingerprinting Code | By Sidney E Zion | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/methodists-seek-to-define-goals-annual-meeting-of-church-board-to.html | METHODISTS SEEK TO DEFINE GOALS Annual Meeting of Church Board to Begin Task | By George Dugan Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/moerdler-fights-delays-in-housingabuse-cases-buildings-chief-sits.html | Moerdler Fights Delays in HousingAbuse Cases Buildings Chief Sits In on 2 Court Hearings Scores Unchecked Crimes | By Philip H Dougherty | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mrs-gandhi-nehrus-daughter-is-chosen-indias-third-prime-minister.html | Mrs Gandhi Nehrus Daughter Is Chosen Indias Third Prime Minister MRS GANDHI GETS INDIA LEADERSHIP | By J Anthony Lukas Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/mrs-loeb-takes-post-at-un-as-citys-new-commissioner.html | Mrs Loeb Takes Post at UN As Citys New Commissioner | By Charles G Bennett | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/music-4-mitropoulos-contest-winners-conduct-final-selections-made.html | Music 4 Mitropoulos Contest Winners Conduct Final Selections Made at Philharmonic Hall | By Harold C Schonberg | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/news-of-realty-40story-tower-details-given-of-building-to-replace.html | NEWS OF REALTY 40STORY TOWER Details Given of Building to Replace the New Weston | By Lawrence OKane | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/observer-say-no-to-ignition-neurosis.html | Observer Say No to Ignition Neurosis | By Russell Baker | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/on-them-even-mens-wear-looks-good-mens-wear-shown-by-women-and-on.html | On Them Even Mens Wear Looks Good Mens Wear Shown by Women  And on Them It Looks Good | By Leonard Sloane | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/panacea-doubted-on-public-strikes-union-head-warns-there-is-no.html | PANACEA DOUBTED ON PUBLIC STRIKES Union Head Warns There Is No Short Cut to Peace | By David R Jones Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/personal-finance-widowers-like-widows-should-be-set-to-maintain.html | Personal Finance Widowers Like Widows Should Be Set to Maintain Family Budgets Personal Finance | By Sal Nuccio | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/pesticide-poison-yields-to-drugs-chemists-find-enzymes-can-help.html | PESTICIDE POISON YIELDS TO DRUGS Chemists Find Enzymes Can Help Expel Toxic Matter | By Thomas OToole Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/physicians-say-quill-collapsed-from-congestive-heart-failure.html | Physicians Say Quill Collapsed From Congestive Heart Failure | By Murray Schumach | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/promises-of-aid-given-by-kennedy-senator-carries-offseason-campaign.html | PROMISES OF AID GIVEN BY KENNEDY Senator Carries OffSeason Campaign to Southern Tier | By Warren Weaver Jr Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/race-for-boat-sales-goes-to-swift-speed-is-emphasized-in-new-models.html | Race for Boat Sales Goes to Swift Speed Is Emphasized in New Models of Pleasure Craft | By Steve Cady | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | By United Press International | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/richey-is-ordered-to-return-to-us-tennis-star-must-enroll-in-school.html | RICHEY IS ORDERED TO RETURN TO US Tennis Star Must Enroll in School or Risk Draft | By Allison Danzig | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/saigon-arrests-officers-in-plot-group-of-10-to-50-suspects-includes.html | SAIGON ARRESTS OFFICERS IN PLOT Group of 10 to 50 Suspects Includes Former General  Peril Called Over SAIGON ARRESTS OFFICERS IN PLOT | By Charles Mohr Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/shirley-temple-to-be-cited-here-film-importers-will-honor-her-for.html | SHIRLEY TEMPLE TO BE CITED HERE Film Importers Will Honor Her for Aiding Coast Fete | By Vincent Canby | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/spider-on-the-doorknob-is-ceramists-whimsey.html | Spider on the Doorknob Is Ceramists Whimsey | By Bernadette Carey | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/sports-of-the-times-a-handsome-score.html | Sports of The Times A Handsome Score | By Arthur Daley | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/st-johns-beats-3dranked-st-josephs-8272-as-dove-gets-28-points.html | St Johns Beats 3dRanked St Josephs 8272 as Dove Gets 28 Points REDMEN TRIUMPH WITH LATE SURGE Dove Excels as St Johns Dominates Backboards in Second Half of Game | By Deane McGowen | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/stock-prices-fall-on-american-list-in-heavy-trading.html | Stock Prices Fall On American List In Heavy Trading | By Alexander R Hammer | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/students-draft-may-hinge-on-tests.html | Students Draft May Hinge on Tests | By Jack Raymond Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/subways-plagued-by-run-on-tokens-subways-plagued-by-run-on-tokens.html | Subways Plagued By Run on Tokens SUBWAYS PLAGUED BY RUN ON TOKENS | By Emanuel Perlmutter | RE0000649479 | 1994-03-01 | B00000238617 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/symphony-given-jersey-premiere-sessions-is-first-composer-to.html | SYMPHONY GIVEN JERSEY PREMIERE Sessions Is First Composer to Receive State Grant | By Theodore Strongin Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/teachers-reject-early-fall-start-boards-plan-to-move-term-up-2-days.html | TEACHERS REJECT EARLY FALL START Boards Plan to Move Term Up 2 Days Scored by Union | By Leonard Buder | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/the-city-vs-the-state-mutual-needs-of-mayor-and-governor-bring.html | The City vs the State Mutual Needs of Mayor and Governor Bring Degree of Harmony in Aid Duel | By Richard L Madden Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/the-salons-are-startled-by-sales-of-hairpieces.html | The Salons Are Startled By Sales of Hairpieces | By Enid Nemy | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/theater-prime-time-tv-bob-cummings-stars-in-wayward-stork.html | Theater Prime Time TV Bob Cummings Stars in Wayward Stork | By Stanley Kauffmann | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-aides-caution-on-vietnam-truce-officials-in-saigon-opposed-to.html | US AIDES CAUTION ON VIETNAM TRUCE Officials in Saigon Opposed to Unilateral Extension | By Rw Apple Jr Special To the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-moving-to-top-rank-in-economic-growth-rate-us-ranks-high-in.html | US Moving to Top Rank In Economic Growth Rate US RANKS HIGH IN GROWTH RATE | By Edwin L Dale Jr Special to the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/us-reappraising-merchant-fleet-defense-department-raises-questions.html | US REAPPRAISING MERCHANT FLEET Defense Department Raises Questions of Adequacy | By George Horne | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/voting-age-of-18-urged-by-javits-he-also-favors-primaries-for.html | VOTING AGE OF 18 URGED BY JAVITS He Also Favors Primaries for Statewide Nominees | By Edith Evans Asbury | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/white-house-asks-speed-on-tax-bill-action-by-march-15-urged.html | WHITE HOUSE ASKS SPEED ON TAX BILL Action by March 15 Urged  Prospects Improved | By John D Morris Special to the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-20 | https://www.nytimes.com/1966/01/20/archives/wood-field-and-stream-bobwhites-prove-nature-does-better-than-man.html | Wood Field and Stream Bobwhites Prove Nature Does Better Than Man in Bringing Up Quail | By Oscar Godbout Special to the New York Times | RE0000649479 | 1994-03-01 | B00000238617 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/6-get-jail-terms-in-drug-pirating-one-sentence-suspended-in-sale-of.html | 6 GET JAIL TERMS IN DRUG PIRATING One Sentence Suspended in Sale of Lederle Data | By Edward Ranzal | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-divided-city-hall-west-wing-mayors-east-oconnors-and-never-the.html | A Divided City Hall West Wing Mayors East OConnors And Never the Twain Shall Meet | By Terence Smith | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-native-goes-home.html | A Native Goes Home | Thomas A Pappas | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/a-not-so-happy-birthday-for-european-community-farming-dispute.html | A Not So Happy Birthday for European Community FARMING DISPUTE BRINGS DEADLOCK Moves by de Gaulle Prevent Creation of a Politically Integrated Institution | By Edward Cowan Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/administrator-for-electronics.html | Administrator for Electronics | Vladimir Jazic | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/advertising-newspapermen-get-pep-talks.html | Advertising Newspapermen Get Pep Talks | By Walter Carlson | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/analysts-assess-outlook-on-rates-us-refunding-previewed-continued.html | ANALYSTS ASSESS OUTLOOK ON RATES US Refunding Previewed Continued Price Dips Sighted by Economist | By John H Allan | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/apparel-makers-to-do-war-work-accept-governments-call-to-take-us.html | APPAREL MAKERS TO DO WAR WORK Accept Governments Call to Take US Business | By Herbert Koshetz | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/appeals-for-aid-flood-un-agency-unified-development-office-has.html | APPEALS FOR AID FLOOD UN AGENCY Unified Development Office Has 155Million a Year to Prop Needy Nations | By Kathleen McLaughlin Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/apple-crisis-reflects-poverty-in-backyard-of-booming-beirut.html | Apple Crisis Reflects Poverty In Backyard of Booming Beirut | By Ihsan A Hijazi Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/arabs-move-to-the-right-arab-world-moving-toward-right.html | Arabs Move To the Right Arab World Moving Toward Right | By Thomas F Brady Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/aspca-celebrates-its-hundredth-year-in-a-victorian-setting-gaming.html | ASPCA Celebrates Its Hundredth Year in a Victorian Setting Gaming Dancing and Dining Party Held at SheratonEast | By Charlotte Curtis | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/atomic-merchant-fleet-issue-revived.html | Atomic Merchant Fleet Issue Revived | By George Horne | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ballet-ghosts-in-house-antony-tudors-pillar-of-fire-24-years-old-is.html | Ballet Ghosts in House Antony Tudors Pillar of Fire 24 Years Old Is Revived at the State Theater | By Clive Barnes | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/big-charge-is-provided-for-smaller-cruiser-craft-can-plug-in-at.html | Big Charge Is Provided for Smaller Cruiser Craft Can Plug in at Marinas and Work Appliances | By Steve Cady | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/books-of-the-times-when-the-poets-went-to-war.html | Books of The Times When the Poets Went to War | By Eliot FremontSmith | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/bridge-tournament-turnout-belies-assumption-about-players.html | Bridge Tournament Turnout Belies Assumption About Players | By Alan Truscott | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/britain-is-wrestling-with-rising-prices-britain-wrestles-with-the.html | Britain Is Wrestling With Rising Prices Britain Wrestles With the Problem of Rising Prices | By Clyde H Farnsworth Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/british-company-loses-vc10-order-cut-in-government-benefit.html | BRITISH COMPANY LOSES VC10 ORDER Cut in Government Benefit Precludes Mideast Sale | By Clyde H Farnsworth Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/briton-expresses-new-apact-hope-chalfont-says-a-bonn-shift-could.html | BRITON EXPRESSES NEW APACT HOPE Chalfont Says a Bonn Shift Could Bring Soviet Accord | By Benjamin Welles Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/business-as-usual-to-norwegians-means-everything-moved-up.html | Business as Usual to Norwegians Means Everything Moved Up | By Olav Maaland Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/campaign-seeks-governorship-for-roosevelt-jr-democratic-nomination.html | Campaign Seeks Governorship for Roosevelt Jr Democratic Nomination Coal of Statewide Activity | By Warren Weaver Jr | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/cautious-israelis-assess-the-pound-but-government-is-resisting.html | CAUTIOUS ISRAELIS ASSESS THE POUND But Government Is Resisting Devaluation MoveOther Restraints Are Likely | By James Feron Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/chafee-expected-to-seek-3d-term-as-governor.html | Chafee Expected to Seek 3d Term as Governor | By David S Broder Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/chain-stores-raise-sales-to-new-high-sales-mark-set-by-chain-stores.html | Chain Stores Raise Sales to New High SALES MARK SET BY CHAIN STORES | By David Dworsky | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/chinese-dedicate-year-to-horse-happy-new-idea-to-trot-track.html | Chinese Dedicate Year to Horse Happy New Idea to Trot Track | By Joe Nichols | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/citizen-asks-mayors-hearing-is-publicity-a-cure-for-poverty.html | Citizen Asks Mayors Hearing Is Publicity a Cure for Poverty | By Murray Schumach | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/city-hall-is-seen-leaning-strongly-to-2-income-tax-but-lindsay.html | CITY HALL IS SEEN LEANING STRONGLY TO 2 INCOME TAX But Lindsay Aides Say Levy on Payrolls Is Considered an Easier Alternative FARE RISE HELD A MUST Imposts on Motor Vehicles and Amusements and Rise in Bridge Tolls Weighed | By Robert Alden | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/comecon-tries-again-red-countries-fail-to-realize-goals-on.html | Comecon Tries Again Red Countries Fail to Realize Goals On Industrial and Farm Output in 60s | By Harry Schwartz | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/congress-shift-on-budget-urged-businessmen-ask-planning-for.html | CONGRESS SHIFT ON BUDGET URGED Businessmen Ask Planning for National Objectives | By Edwin L Dale Jr Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/contracts-for-scotch-whisky-may-flavor-futures-trading-contracts.html | Contracts for Scotch Whisky May Flavor Futures Trading Contracts for Scotch Whisky May Flavor Futures Trading | By Elizabeth M Fowler | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/despite-de-gaulles-serenity-and-ardor-a-slowdown-growth-rate-is.html | Despite de Gaulles Serenity and Ardor a Slowdown Growth Rate Is Reduced By Frances Stability Gain Is Promised | By Peter Braestrup Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/development-works-drawing-sardinia-out-of-isolation.html | Development Works Drawing Sardinia Out of Isolation | By Nick Mikos Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/distillers-win-right-to-set-retail-prices-despite-state-policy.html | Distillers Win Right To Set Retail Prices Despite State Policy Distillers Are Upheld on Pricing As State Reform Is Challenged | By John Sibley Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dominican-night-a-time-of-terror-blasts-replace-calm-after-dark-in.html | DOMINICAN NIGHT A TIME OF TERROR Blasts Replace Calm After Dark in Santo Domingo | By Edward C Burks Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/donovan-favors-special-schools-tells-board-he-would-keep-them-in.html | DONOVAN FAVORS SPECIAL SCHOOLS Tells Board He Would Keep Them in City System | By Leonard Buder | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dr-king-to-rent-slum-apartment-negro-leader-to-head-drive-from-flat.html | DR KING TO RENT SLUM APARTMENT Negro Leader to Head Drive From Flat in Chicago | By Donald Janson Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/dutch-trimming-ailing-industries-coal-and-textiles-being-cut.html | DUTCH TRIMMING AILING INDUSTRIES Coal and Textiles Being Cut Workers Channeled Into Chemical Field | By Henry C Faas Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/east-and-west-find-a-common-ground-in-expanding-trade-east-and-west.html | East and West Find A Common Ground In Expanding Trade East and West Are Discovering Common Ground in Wider Trade | By Richard E Mooney Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/edsel-ford-arkansas-writer-wins-top-poetry-society-prize-3500-award.html | Edsel Ford Arkansas Writer Wins Top Poetry Society Prize 3500 Award Honors His Sonnet ProjectOther Citations Made | By Harry Gilroy | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/europeans-spur-trade-with-reds-japan-also-is-testing-new-approaches.html | EUROPEANS SPUR TRADE WITH REDS Japan Also Is Testing New Approaches to Enlarge Foothold in Markets | By Gerd Wilcke | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/federal-pavilion-will-be-retained-mayor-says-it-may-be-used-as-an.html | FEDERAL PAVILION WILL BE RETAINED Mayor Says It May Be Used as an Educational Center | By Steven V Roberts | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/foreign-affairs-facets-of-the-same-problem.html | Foreign Affairs Facets of the Same Problem | By Cl Sulzberger | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/france-planning-bigger-missiles-aims-to-orbit-radio-satellite.html | FRANCE PLANNING BIGGER MISSILES Aims to Orbit Radio Satellite Without Help From US | By Peter Braestrup Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/gardner-revamps-welfare-agency-girds-department-for-new-tasks.html | GARDNER REVAMPS WELFARE AGENCY Girds Department for New Tasks Assigned by Congress | By Cabell Phillips Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/global-forecasts-of-weather-near-tiros-satellite-system-will-be.html | GLOBAL FORECASTS OF WEATHER NEAR Tiros Satellite System Will Be Launched in February | By Harold M Schmeck Jr Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/gop-turns-down-a-charter-plan-governor-and-spad-reject-nonpartisan.html | GOP TURNS DOWN A CHARTER PLAN Governor and Spad Reject Nonpartisan Delegates | By Peter Kihss | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/greece-a-peasant-longs-for-the-old-man.html | Greece A Peasant Longs for the Old Man | By Mario S Modiano Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/hall-of-fame-voting.html | Hall of Fame Voting | By United Press International | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/he-reaffirms-aims-president-renews-plea-for-talks-but-says-us-will.html | He Reaffirms Aims President Renews Plea for Talks But Says US Will Meet Pledges | By John W Finney Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/his-name-means-music.html | His Name Means Music | Max Grundig | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/humanities-foundation-warns-it-will-give-no-aid-to-pedants-chief-of.html | Humanities Foundation Warns It Will Give No Aid to Pedants Chief of New US Agecy Tells Scholars to Make Humanistic Learning Humane Small Staff Begins Work in Capital | By Howard Taubman | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/humphrey-to-aid-lehman-campaign-expected-here-on-feb-4-to-work-in.html | HUMPHREY TO AID LEHMAN CAMPAIGN Expected Here on Feb 4 to Work in 17th District | By Thomas P Ronan | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ibm-scheduling-big-computers-halts-reports-it-had-failed-to-build.html | IBM SCHEDULING BIG COMPUTERS Halts Reports It Had Failed to Build Super Model | By William D Smith | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/icc-decisions-seen-this-year-on-seven-major-railway-cases-finding.html | ICC Decisions Seen This Year On Seven Major Railway Cases FINDING DUE IN 66 FOR 7 RAIL CASES | By Eileen Shanahan | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/inspection-chief-named-by-mayor-narvaez-heads-new-office-in.html | INSPECTION CHIEF NAMED BY MAYOR Narvaez Heads New Office in Buildings Department | By Philip H Dougherty | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/italian-designers-whip-up-a-feast-of-color.html | Italian Designers Whip Up A Feast of Color | By Gloria Emerson Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/johnson-presses-for-4year-term-for-house-seats-also-sends-congress.html | JOHNSON PRESSES FOR 4YEAR TERM FOR HOUSE SEATS Also Sends Congress a Plea for Constitutional Change to End Electoral College | By John D Pomfret Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/kennedy-favors-senator-says-state-should-cut-age-end-literary-test.html | KENNEDY FAVORS Senator Says State Should Cut Age End Literary Test | By Edith Evans Asbury | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/kennedy-warns-on-negro-revolt-asks-speedy-moves-to-end-chettoes.html | KENNEDY WARNS ON NEGRO REVOLT Asks Speedy Moves to End Chettoes That Breed Riots | By Richard Jh Johnston | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/labor-shortage-keeps-workers-on-move-migrant-force-tops-4-million.html | Labor Shortage Keeps Workers on Move Migrant Force Tops 4 Million and May Go Even Higher | By Brendan M Jones | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/lemass-achieves-goal-in-trade-pact-with-britain.html | Lemass Achieves Goal in Trade Pact With Britain | By Hugh G Smith Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/litho-city-plans-dropped-by-union-railroad-held-obstructive-on-air.html | LITHO CITY PLANS DROPPED BY UNION Railroad Held Obstructive on Air Rights Proposal | By Lawrence OKane | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/little-shops-gaining-in-britain.html | Little Shops Gaining in Britain | By Jules Arbose Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/madison-avenue-shrinking-world-international-work-stressed-as.html | MADISON AVENUE SHRINKING WORLD International Work Stressed as Billings Soar Abroad | By Walter Carlson | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/making-equal-opportunity-work-panel-discusses-equality-in-jobs.html | Making Equal Opportunity Work PANEL DISCUSSES EQUALITY IN JOBS | By Douglas W Cray | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/manmade-fiber-resists-heat-of-5000-degrees.html | ManMade Fiber Resists Heat of 5000 Degrees | By Thomas OToole Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/mayors-choices-of-2-aides-scored-engineers-say-lawyers-got-posts-as.html | MAYORS CHOICES OF 2 AIDES SCORED Engineers Say Lawyers Got Posts as Politicians | By Ms Handler | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/methodist-shift-in-training-urged-missions-are-told-to-relate-the.html | METHODIST SHIFT IN TRAINING URGED Missions Are Told to Relate the Altar to the Shop | By George Dugan Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/miniature-parks-sought-for-city-bills-to-authorize-plan-and.html | MINIATURE PARKS SOUGHT FOR CITY Bills to Authorize Plan and Financing Go to Albany | By Richard L Madden Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/most-stocks-drop-on-american-list-syntex-up-sharply.html | Most Stocks Drop On American List Syntex Up Sharply | By Alexander R Hammer | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/mrs-gandhis-helpers-she-owes-her-election-to-her-father-to-her.html | Mrs Gandhis Helpers She Owes Her Election to Her Father To Her Chief Rival and to Party Head | By J Anthony Lukas Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/music-corigliano-plays-concertmaster-in-last-season-is-soloist.html | Music Corigliano Plays Concertmaster in Last Season Is Soloist | By Howard Klein | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/national-growth-rate-increases-by-3-as-export-campaign-succeeds.html | National Growth Rate Increases by 3 as Export Campaign Succeeds Investment Off a Second Year | By Robert C Doty | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/nbc-is-aiming-at-dance-skeptics-ballet-special-march-11-to-star.html | NBC IS AIMING AT DANCE SKEPTICS Ballet Special March 11 to Star Jeanmaire and Petit | By Val Adams | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/new-leader-stirs-hopes-in-turkey-economic-upsurge-expected-after.html | NEW LEADER STIRS HOPES IN TURKEY Economic Upsurge Expected After the Decisive Victory of Demirals Party | By Charles Lanius Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/new-white-house-chef-hired-from-kitchen-here.html | New White House Chef Hired From Kitchen Here | By Craig Claiborne | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/newman-to-race-perry-at-garden-worlds-fastest-humans-to-meet-first.html | NEWMAN TO RACE PERRY AT GARDEN Worlds Fastest Humans to Meet First Time Thursday | By Frank Litsky | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/news-of-realty-phone-co-lease-3-floors-taken-in-building-at-135-w.html | NEWS OF REALTY PHONE CO LEASE 3 Floors Taken in Building at 135 W 50th Street | By William Robbins | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/overall-demand-is-likely-to-slide-german-and-french-output-edged.html | OVERALL DEMAND IS LIKELY TO SLIDE German and French Output Edged Off in 65Italians Enlarge Market Share | By Robert A Wright | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/palmer-and-lema-are-in-tie-for-6th-record-crowd-of-25000-sees.html | PALMER AND LEMA ARE IN TIE FOR 6TH Record Crowd of 25000 Sees PlayRaymond Bondeson Vossler Towns Get 69s | By Lincoln A Werden Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/paris-asks-arrest-of-moroccan-aide-it-issues-an-international.html | PARIS ASKS ARREST OF MOROCCAN AIDE It Issues an International Warrant for a Minister in Ben Barka Kidnapping | By Henry Tanner Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/plea-for-wageprice-restraint-by-chamber-finds-labor-cool.html | Plea for WagePrice Restraint By Chamber Finds Labor Cool | By David R Jones Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/plea-to-herr-schmidt-buy-stocks-wary-little-people-are-bonns-target.html | Plea to Herr Schmidt Buy Stocks Wary Little People Are Bonns Target in Ad Campaign | By Hans J Stueck Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/price-puts-hold-on-6-police-jobs-detective-posts-unfilled-in-break.html | PRICE PUTS HOLD ON 6 POLICE JOBS Detective Posts Unfilled in Break With Tradition | By Michael Stern | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/queens-move-poses-a-test-for-rhodesia-queen-poses-test-for-rhodesia.html | Queens Move Poses A Test for Rhodesia QUEEN POSES TEST FOR RHODESIANS | By Anthony Lewis Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ringers-imperil-session-in-jersey-hudson-independents-file-for.html | RINGERS IMPERIL SESSION IN JERSEY Hudson Independents File for Bipartisan Parley | By Ronald Sullivan Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/russell-downing-music-hall-president-to-retire-leaving-film-theater.html | Russell Downing Music Hall President to Retire Leaving Film Theater After 32 YearsHis Successor Will Be James F Gould | By Vincent Canby | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/safety-changes-urged-in-727-jet-proposals-by-cab-follow-crash-and.html | SAFETY CHANGES URGED IN 727 JET Proposals by CAB Follow Crash and Fire on Nov 11 | By Edward Hudson | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/saigon-puts-hope-in-grievance-plan-teams-to-query-villagers-in-new.html | SAIGON PUTS HOPE IN GRIEVANCE PLAN Teams to Query Villagers in New Pacification Program | By Charles Mohr Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/savos-widow-loses-in-wrangle-over-a-musical-about-his-life.html | Savos Widow Loses in Wrangle Over a Musical About His Life | By Sam Zolotow | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/search-for-oil-pressed-abroad-more-efficiency-sought-to-offset.html | SEARCH FOR OIL PRESSED ABROAD More Efficiency Sought to Offset Royalty Demands and Lower Prices | By Jh Carmical | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/selling-of-notes-by-banks-curbed-reserve-places-unsecured-shortterm.html | SELLING OF NOTES BY BANKS CURBED Reserve Places Unsecured ShortTerm Promissory Issues in New Class DEFINED AS DEPOSITS Step by the Board Blocks MoneyMarket Tool of Potential Importance | By H Erich Heinemann | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/ski-week-gets-natures-cooperation.html | Ski Week Gets Natures Cooperation | By Michael Strauss | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/soviet-loosening-centralized-controls-soviet-loosening-central.html | Soviet Loosening Centralized Controls SOVIET LOOSENING CENTRAL CONTROL | By Theodore Shabad Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/soviet-urged-to-oust-laggards-in-science-to-reduce-us-lead-kapitsa.html | Soviet Urged to Oust Laggards In Science to Reduce US Lead Kapitsa Top Physicist Calls Review of Talent Vital Aid to Industry Seen | By Theodore Shabad Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/spanish-picture-light-and-shadow-living-is-better-than-ever-but-not.html | SPANISH PICTURE LIGHT AND SHADOW Living Is Better Than Ever But Not in Countryside Where Hunger Grows | By Tad Szulc Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/sports-of-the-times-a-first-baseman.html | Sports of The Times A First Baseman | By Arthur Daley | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/state-takes-over-the-li-rail-road-finishes-paying-the-pennsy.html | STATE TAKES OVER THE LI RAIL ROAD Finishes Paying the Pennsy Reelects All Officers | By Douglas E Kneeland | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/stocks-weaken-in-late-trading-declines-outpace-advances-and-key.html | STOCKS WEAKEN IN LATE TRADING Declines Outpace Advances and Key Averages Drop Vietnam Still Factor VOLUME AT 867 MILLION Defense Issues Strongest Group During Day Brunswick Is Active | By Jh Carmical | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/street-art-stirs-salvador-voters-christian-democrats-active-for.html | STREET ART STIRS SALVADOR VOTERS Christian Democrats Active for March 13 Election | By Henry Giniger Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/swedes-eat-more-buy-more-and-worry-more-over-the-cost-planners.html | Swedes Eat More Buy More And Worry More Over the Cost Planners Disturbed as Imports Outrace ExportsCommon Market Tariffs Seen as Threat to Expansion | By Thomas Bergstrom Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/swiss-feel-pinch-of-tighter-belt-their-war-against-inflation-is.html | SWISS FEEL PINCH OF TIGHTER BELT Their War Against Inflation Is Being Won Painfully | By Victor Lusinchi Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/swoboda-of-mets-signs-for-12000-gets-60-per-cent-raise-for-his.19.html | SWOBODA OF METS SIGNS FOR 12000 Gets 60 Per Cent Raise for His 19 Homers Last Year | By Joseph Durso | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/thant-suggests-a-vietcong-role-in-future-regime-says-concrete-move.html | THANT SUGGESTS A VIETCONG ROLE IN FUTURE REGIME Says Concrete Move by US or Others May Open Way to Vietnam Peace Talks CEASEFIRE IS IN EFFECT Saigon Reports Only Minor Breaches by Guerrillas as Lunar New Year Begins | By Drew Middleton | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-brotherhood-of-knitters-please-dont-needle-the-members.html | The Brotherhood of Knitters Please Dont Needle the Members | By Lisa Hammmel | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/the-miracle-in-germany-is-it-ending-bonns-miracle-can-it-be-ending.html | The Miracle In Germany Is It Ending BONNS MIRACLE CAN IT BE ENDING | By Thomas J Hamilton Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/thief-returns-briefcase-with-coachs-job-in-it.html | Thief Returns Briefcase With Coachs Job in It | By Gordon S White Jr | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/transit-merger-decried-by-moses-he-says-plan-springs-from-panic-not.html | TRANSIT MERGER DECRIED BY MOSES He Says Plan Springs From Panic Not LogicActs to Mute Talk of a Feud | By Richard Witkin | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/truce-in-vietnam-widely-effective-new-guerrilla-attacks-are.html | TRUCE IN VIETNAM WIDELY EFFECTIVE New Guerrilla Attacks Are Insignificant Saigon Says | By Rw Apple Jr Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/tv-baron-new-secret-agent-here-british-series-is-part-of-abcs-2d.html | TV Baron New Secret Agent Here British Series Is Part of ABCs 2d Season | By Jack Gould | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/un-calls-again-to-mrs-tree.html | UN Calls Again to Mrs Tree | By Marylin Bender | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/unions-object-as-lindsay-says-his-ban-on-hiring-is-supreme.html | Unions Object as Lindsay Says His Ban on Hiring Is Supreme | By Clayton Knowles | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/upturn-in-profits-shown-by-pennsy-net-income-for-system-set-at-506.html | UPTURN IN PROFITS SHOWN BY PENNSY Net Income for System Set at 506 a Share for 65 | By Robert E Bedingfield | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/us-to-increase-gis-firepower-mcnamara-tells-senators-of-plans-for.html | US TO INCREASE GIS FIREPOWER McNamara Tells Senators of Plans for Massive Use of Munitions in Vietnam | By Jack Raymond Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/use-of-newsprint-hits-high-ground-record-of-84-million-tons-in-65.html | USE OF NEWSPRINT HITS HIGH GROUND Record of 84 Million Tons in 65 Is Rise of 52 | By William M Freeman | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/utility-expands-nuclear-project-ge-gets-award-for-work-on-a-3d-unit.html | UTILITY EXPANDS NUCLEAR PROJECT GE Gets Award for Work on a 3d Unit in Illinois | By Gene Smith | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/vote-aides-sent-to-birmingham-katzenbach-scores-county-role.html | Vote Aides Sent to Birmingham Katzenbach Scores County Role | By John Herbers Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/war-costs-peril-portugals-plans-african-fighting-may-hobble.html | WAR COSTS PERIL PORTUGALS PLANS African Fighting May Hobble Development at Home | By Marvine Howe Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/war-on-gamblers-in-nevada-curbed-suit-against-bugs-by-fbi-hinders.html | WAR ON GAMBLERS IN NEVADA CURBED Suit Against Bugs by FBI Hinders US Prosecutors | By Wallace Turner Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/washington-what-great-debate.html | Washington What Great Debate | By James Reston | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/weather-dampens-austrian-progress.html | Weather Dampens Austrian Progress | By Harald Brainin Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/when-the-waiter-brings-coffee-germans-talk-turkey-outsiders.html | When the Waiter Brings Coffee Germans Talk Turkey Outsiders Complain About Ostracism by New Cartels | By Philip Shabecoff Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/winter-antiques-show-opens-today.html | Winter Antiques Show Opens Today | By Sanka Knox | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/woman-conducts-life-with-brahms-at-28-mitropoulos-winner-goes.html | WOMAN CONDUCTS LIFE WITH BRAHMS At 28 Mitropoulos Winner Goes Steady With Music | By Theodore Strongin | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/wood-field-and-stream-quail-hunting-good-dog-at-work-is-rewarding.html | Wood Field and Stream Quail Hunting Good Dog at Work Is Rewarding Sight | By Oscar Godbout Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/workers-in-east-germany-set-new-ideals-of-life.html | Workers in East Germany Set New Ideals of Life | By Ellen Lentz Special to the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/years-of-neglect-end-for-belfast-northern-ireland-showing-swift.html | YEARS OF NEGLECT END FOR BELFAST Northern Ireland Showing Swift Development | By John E Sayers Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-21 | https://www.nytimes.com/1966/01/21/archives/yugoslavia-spurs-economic-revolution-major-reforms-curb-role-of.html | Yugoslavia Spurs Economic Revolution Major Reforms Curb Role of Countrys Central Agencies | By David Binder Special To the New York Times | RE0000649477 | 1994-03-01 | B00000238615 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/2-old-films-stir-dispute-on-rights-museum-aide-and-keaton-protest.html | 2 OLD FILMS STIR DISPUTE ON RIGHTS Museum Aide and Keaton Protest Public Showings | By Howard Thompson | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/5-million-indians-take-ritual-plunge-in-icy-ganges.html | 5 Million Indians Take Ritual Plunge in Icy Ganges | By J Anthony Lukas Special To the NewYork Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/5th-avenue-coach-acts-to-keep-listing-fifth-ave-coach-sues-for.html | 5th Avenue Coach Acts to Keep Listing FIFTH AVE COACH SUES FOR LISTING | By Robert E Tomasson | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/a-bountiful-ramadan-fast-still-shortens-algiers-tempers-but-the.html | A Bountiful Ramadan Fast Still Shortens Algiers Tempers But the Nightly Feast Is Richer Now | By Peter Braestrup Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ah-so-in-the-year-of-4664-its-kenny-dares-who-prevails.html | Ah So in the Year of 4664 Its Kenny Dares Who Prevails | By Joe Nichols Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/argentine-archbishop-bows-to-drive-for-reform-agrees-to-implement.html | Argentine Archbishop Bows to Drive for Reform Agrees to Implement Decrees of Vatican Council After Revolt by 27 Priests | By Arthur J Olsen Special To the York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/art-the-pennsylvania-academys-annual-its-161st-289-works-shown-by.html | Art The Pennsylvania Academys Annual Its 161st 289 Works Shown by Venerable Institution | By John Canaday | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/astor-hotel-to-be-razed-for-office-building-40story-structure-is.html | Astor Hotel to Be Razed for Office Building 40Story Structure Is Planned on the Site by New Owners ASTOR HOTEL SOLD FOR OFFICE TOWER | By Thomas W Ennis | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ballet-poisoned-bubbles-in-the-soda-acid-comment-lurks-in-robbinss.html | Ballet Poisoned Bubbles in the Soda Acid Comment Lurks in Robbinss Interplay | By Clive Barnes | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/boat-salesmen-groggy-as-buyer-interest-zooms-orders-piling-up-at.html | Boat Salesmen Groggy as Buyer Interest Zooms Orders Piling Up at Record Pace in Last Weekend of Show | By Steve Cady | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/bond-hailed-at-un-luncheon-given-by-africans-of-15-nations.html | Bond Hailed at UN Luncheon Given by Africans of 15 Nations | By Sam Pope Brewer Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/books-of-the-times-a-satire-on-automation-to-the-queens-taste.html | Books of The Times A Satire on Automation to the Queens Taste | By Charles Poore | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/brazilians-grim-about-economy-workers-resent-price-rises-and-wage.html | BRAZILIANS GRIM ABOUT ECONOMY Workers Resent Price Rises and Wage Restrictions | By Juan de Onis Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/bronx-man-found-shot-dead-in-auto-discovery-made-by-woman-out.html | BRONX MAN FOUND SHOT DEAD IN AUTO Discovery Made by Woman Out Walking Her Dog | By Richard J H Johnston | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/bugproof-inner-room-keeps-secrets-wide-variety-of-ideas-covered-by.html | BugProof Inner Room Keeps Secrets Wide Variety of Ideas Covered by Patents in Week | By Stacy V Jones | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/camera-girls-job-is-still-up-in-air-friend-of-lindsays-fears-she.html | CAMERA GIRLS JOB IS STILL UP IN AIR Friend of Lindsays Fears She May Not Get It | By Paul Hofmann | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/city-cuts-checks-of-slum-houses-manhattan-inspections-put-off-for.html | CITY CUTS CHECKS OF SLUM HOUSES Manhattan Inspections Put Off for Lack of Help | By Philip H Dougherty | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cleopatra-quiz-waos-to-blame-burtons-testify-in-maze-of-suits-and.html | CLEOPATRA QUIZ WAOS TO BLAME Burtons Testify in Maze of Suits and Countersuits | By Peter Bart Special to the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/cocoa-contracts-decline-sharply-brazil-rejects-a-sugar-bid-for.html | COCOA CONTRACTS DECLINE SHARPLY Brazil Rejects a Sugar Bid for Fourth Time Causing Market to Dip Slightly | By Elizabeth M Fowler | RE0000649473 | 1994-03-01 | B00000238611 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/collins-belittles-obriens-senatorial-prospects-polls-show-mayor-of.html | Collins Belittles OBriens Senatorial Prospects Polls Show Mayor of Boston Running Behind Brooke Friends Believe Postmaster General May Enter Race | By David S Broder Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/court-opens-way-to-suits-seeking-to-punish-twu-court-opens-the-way.html | Court Opens Way to Suits Seeking to Punish TWU Court Opens the Way to Suits Aimed at TWU Punishment | By Martin Arnold | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/dahmer-murder-enrages-whites-reaction-to-slaying-reflects-a.html | DAHMER MURDER ENRAGES WHITES Reaction to Slaying Reflects a Changing Hattiesburg | By Roy Reed Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/deposits-rebound-at-savings-banks-but-trail-65-pace-deposits.html | Deposits Rebound At Savings Banks But Trail 65 Pace DEPOSITS REBOUND AT SAVINGS BANKS | By H Erich Heinemann | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/first-housing-unit-in-city-posted-in-bias-complaint-to-rights-body.html | First Housing Unit in City Posted In Bias Complaint to Rights Body | By Edith Evans Asbury | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/giacomin-is-recalled-by-rangers-baltimore-goalie-to-join-blues.html | Giacomin Is Recalled by Rangers Baltimore Goalie to Join Blues Today Against Bruins Injured Maniago Is Likely to Be Out 7 to 10 Days | By Deane McGowen | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/hairdos-outshine-the-fashions-in-rome.html | Hairdos Outshine the Fashions in Rome | By Gloria Emerson Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/hunt-foods-and-evans-sale-of-26-interest-in-paper-maker-is.html | Hunt Foods and Evans Sale of 26 Interest in Paper Maker Is Confirmed SUIT IS AVERTED FOR FIBREBOARD | By Clare M Recker | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/ila-chief-upset-over-saigon-jam-says-proposals-to-clear-port-have.html | ILA CHIEF UPSET OVER SAIGON JAM Says Proposals to Clear Port Have Been Put Off | By John P Callahan | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/is-profit-everything-withdrawal-of-british-from-bidding-on-aircraft.html | Is Profit Everything Withdrawal of British From Bidding On Aircraft Order Raises Basic Issues BRITISH EXPORTS AN EXAMINATION | By Clyde H Farnsworth | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/italian-coalition-resigns-in-defeat-moro-quits-after-members-of-his.html | ITALIAN COALITION RESIGNS IN DEFEAT Moro Quits After Members of His Party Vote Against Him on Schools Issue ITALIAN COALITION RESIGNS IN DEFEAT | By Robert C Doty Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/jackie-gleason-asks-season-off-cbs-agrees-to-drop-the-show.html | Jackie Gleason Asks Season Off CBS Agrees to Drop the Show | By George Gent | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/japan-is-planning-a-peace-mission-sato-asks-us-to-continue-vietnam.html | JAPAN IS PLANNING A PEACE MISSION Sato Asks US to Continue Vietnam Bombing Pause While Envoy Tours JAPAN WILL SEND A PEACE MISSION | By Robert Trumbull Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/jordan-is-pressing-to-buy-us-jets-despite-other-bids.html | Jordan Is Pressing To Buy US Jets Despite Other Bids | By Thomas F Brady Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/keino-in-us-track-bow-tonight-kenyan-to-run-mile-and-possibly-2mile.html | Keino in US Track Bow Tonight Kenyan to Run Mile and Possibly 2Mile at Los Angeles | By Frank Litsky | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/krebiozen-called-pillar-of-fraud-prosecutor-says-promoters-fit-mold.html | KREBIOZEN CALLED PILLAR OF FRAUD Prosecutor Says Promoters Fit Mold for Quackery | By Donald Janson Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/kupferman-gives-recreation-plan-proposes-floating-theaters-and.html | KUPFERMAN GIVES RECREATION PLAN Proposes Floating Theaters and Relaxation Piers | By Thomas P Ronan | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/lindsay-prompts-con-ed-summons-mayor-spotting-smoke-at-14th-street.html | LINDSAY PROMPTS CON ED SUMMONS Mayor Spotting Smoke at 14th Street Plant Notifies Air Pollution Officials UTILITY DENIES CHARGE Similar Incident Occurred Thursday at the Companys Ravenswood Generator | By Ralph Blumenthal | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/madras-is-key-for-garment-man-indian-cloth-spins-profit-for-maker.html | Madras Is Key for Garment Man Indian Cloth Spins Profit for Maker of Sportswear Madras Cloth Is Spinning Profit for Apparel Maker | By Isadore Barmash | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/market-is-mixed-in-heavy-trading-624-issues-fall-542-climb-but.html | MARKET IS MIXED IN HEAVY TRADING 624 Issues Fall 542 Climb but Major Indexes Rise  Space Stocks Decline TEXAS GULF SPURTS 8  Cities Service Adds 3 38 as Reports Persist of Deal in the Persian Gulf MARKET IS MIXED IN HEAVY TRADING | By Jh Carmical | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/medical-director-needled-fondly-cornell-center-mixes-jabs-with.html | MEDICAL DIRECTOR NEEDLED FONDLY Cornell Center Mixes Jabs With Adulation in Saying Goodby to Dr Hinsey RETIREMENT NEXT JUNE Educator Hailed as One of Nations Most Influential Never Received MD | By McCandlish Phillips | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/merrick-seeking-nazitrial-drama-may-offer-german-play-on-auschwitz.html | MERRICK SEEKING NAZITRIAL DRAMA May Offer German Play on Auschwitz Investigation | By Louis Calta | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/methodists-vote-housing-plan-for-poor-and-middle-classes-bureau-to.html | Methodists Vote Housing Plan For Poor and Middle Classes Bureau to Be Set Up to Direct Nonprofit and Nonsegregated Development  New Training project Backed | By George Dugan Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/more-jobs-urged-to-relieve-ghettos.html | More Jobs Urged to Relieve Ghettos | By Steven V Roberts | RE0000649473 | 1994-03-01 | B00000238611 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/moroccos-ties-to-paris-in-peril-france-awaiting-dismissal-of-hassan.html | MOROCCOS TIES TO PARIS IN PERIL France Awaiting Dismissal of Hassan Aide in Scandal | By Henry Tanner Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/music-a-great-original-superb-piano-recital-is-given-by.html | Music A Great Original Superb Piano Recital Is Given by Michelangeli | By Harold C Schonberg | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/new-council-acts-in-tunnel-dispute-subcommittee-to-propose-east.html | NEW COUNCIL ACTS IN TUNNEL DISPUTE Subcommittee to Propose East River Solution | By Richard Witkin | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/oconnor-assails-city-hall-order-to-cut-police-jobs-lindsay-reacting.html | OCONNOR ASSAILS CITY HALL ORDER TO CUT POLICE JOBS Lindsay Reacting to Flood of Criticism Asserts That Broderick Can Fill Posts HIRING PANEL IS SET UP 3Man Group to Rule on New EmployeeWagner Is Scored on Giving Raises City Hall Order to Police Is Denounced | By Eric Pace | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/oconnors-staff-of-12-given-oaths-city-council-president-hails-new.html | OCONNORS STAFF OF 12 GIVEN OATHS City Council President Hails New Aides at Ceremony | By Terence Smith | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/palmer-with-140-gains-third-place-lema-and-geiberger-at-142.html | PALMER WITH 140 GAINS THIRD PLACE Lema and Geiberger at 142 FourUnderPar Round Carded by Massengale | By Lincoln A Werden Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/party-leaders-in-jersey-charge-bad-faith-on-convention-seats.html | Party Leaders in Jersey Charge Bad Faith on Convention Seats | By Ronald Sullivan Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/polish-chiefs-set-own-celebration-millenium-ceremonies-held.html | POLISH CHIEFS SET OWN CELEBRATION Millenium Ceremonies Held Countermove to Churchs | By Henry Kamm Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/price-withdraws-fight-on-wnbctv-deputy-mayor-critical-of-station-in.html | PRICE WITHDRAWS FIGHT ON WNBCTV Deputy Mayor Critical of Station in Campaign Had Threatened Its License Price Withdraws Threat to Bar Renewal of WNBC TV License | By Jack Gould | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/pride-of-wallachs-is-service-and-much-is-free-shoe-laces-and-collar.html | Pride of Wallachs Is Service And Much Is Free Shoe Laces and Collar Stays Are Given Away to Pablic Other Extras Spot Remova and Sewing of Buttons WALLACHS CHAIN STRESSES EXTRAS | By Leonard Sloane | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/rails-ask-court-to-define-issues-seek-advice-on-whether-5-unions.html | RAILS ASK COURT TO DEFINE ISSUES Seek Advice on Whether 5 Unions Can Stage Strike | By David R Jones Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/rusk-asserts-all-but-communists-hail-us-peace-bid-secretary-at-news.html | RUSK ASSERTS ALL BUT COMMUNISTS HAIL US PEACE BID Secretary at News Parley Implies Reds Responded but Not Encouragingly RUSK ASSERTS ALL BUT REDS HALL BID | By Max Frankel Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/russians-say-us-tourist-sent-to-jail-killed-himself-kohler-deplores.html | Russians Say US Tourist Sent to Jail Killed Himself Kohler Deplores Case of Man Sentenced for Border Crossing Russians Say US Tourist Took Life on Way to Jail | By Peter Grose Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/seventh-avenue-hits-the-road-for-travel-settings.html | Seventh Avenue Hits the Road for Travel Settings | By Joan Cook | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/space-stockpile-on-ships-backed-us-urged-to-pay-for-plan-to-meet.html | SPACE STOCKPILE ON SHIPS BACKED US Urged to Pay for Plan to Meet Defense Needs | By Lawrence E Davies | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/stars-operation-is-slated-tuesday-doctors-at-mayo-clinic-tell.html | STARS OPERATION IS SLATED TUESDAY Doctors at Mayo Clinic Tell Yankees Mantle Should Be Ready for Spring Drills | By Leonard Koppett | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/stock-prices-dip-fourth-day-in-row-on-american-list.html | Stock Prices Dip Fourth Day in Row On American List | ALEXANDER R HAMMER | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/the-world-of-john-sloan-illuminated-survey-recalls-the-era-before.html | The World of John Sloan Illuminated Survey Recalls the Era Before Armory Show | By Hilton Kramer | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/un-panel-urges-aid-in-machinery-bids-barriers-be-dropped-on-sales.html | UN PANEL URGES AID IN MACHINERY Bids Barriers Be Dropped on Sales of Used Tools UN PANEL URGES AID IN MACHINERY | By Kathleen McLaughlin | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/university-to-lose-job-corps-contract-job-corps-to-end-tie-to.html | University to Lose Job Corps Contract JOB CORPS TO END TIE TO UNIVERSITY | By Joseph A Loftus Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-bond-prices-mostly-steady-corporate-slate-is-stable-rockwell.html | US BOND PRICES MOSTLY STEADY Corporate Slate Is Stable  Rockwell Plans Issues | By John H Allan | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-challenges-hanoi-on-peace-goldberg-calls-on-itto-match-sincerity.html | US CHALLENGES HANOI ON PEACE Goldberg Calls on itto Match Sincerity on Negotiations | By Drew Middleton | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-convicts-hail-outside-job-plan-inmates-at-danbury-federal.html | US CONVICTS HAIL OUTSIDE JOB PLAN Inmates at Danbury Federal Correctional Institute Work for Pay in WorkRelease Plan Danbury Prison Inmates Hail Benefits of Outside Work Plan | By William E Farrell Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-officer-killed-in-blast-by-vietcong-during-truce-us-officer.html | US Officer Killed in Blast By Vietcong During Truce US Officer Killed in Saigon Blast by Vietcong | By Charles Mohr Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/us-stocks-lag-in-foreign-poll-paris-survey-shows-only-chrysler-in.html | US STOCKS LAG IN FOREIGN POLL Paris Survey Shows Only Chrysler in Top 12 | By Richard E Mooney | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/utilities-merger-slated-in-chicago-commonwealth-edison-seeks.html | UTILITIES MERGER SLATED IN CHICAGO Commonwealth Edison Seeks Central Illinois Electric in a Share Exchange APPROVAL IS AWAITED Move Would Return Giant Power Company to the Natural Gas Business | By Gene Smith | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/vietnam-buildup-to-400000-troops-expected-in-year-mcnamara-will-not.html | VIETNAM BUILDUP TO 400000 TROOPS EXPECTED IN YEAR McNamara Will Not Confirm Move Russell Sees a Force of Half Million SECRETARY GIVES VIEWS Tells Joint Panel Details of Military Requirements Questioning Is Gentle VIETNAM BUILDUP EXPECTED IN YEAR | BY Jack Raymond Special To the New York Times | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/winter-is-time-for-clams-on-the-shell-or-cooked.html | Winter Is Time for Clams  On the Shell or Cooked | By Craig Claiborne | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/witness-recalls-malcolm-killing-points-out-3-men-accused-of-slaying.html | WITNESS RECALLS MALCOLM KILLING Points Out 3 Men Accused of Slaying as Trial Opens | By Thomas Buckley | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-22 | https://www.nytimes.com/1966/01/22/archives/woody-allen-copes-at-the-royal-box.html | Woody Allen Copes at the Royal Box | By John S Wilson | RE0000649473 | 1994-03-01 | B00000238611 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/14b-a-tough-target-for-labor.html | 14b a Tough Target for Labor | By David Jones Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/2-rights-groups-promote-allnegro-slates-for-local-elections-in-the.html | 2 Rights Groups Promote AllNegro Slates for Local Elections in the South | By Gene Roberts Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/2-soviet-writers-criticized-anew-main-literary-paper-joins-attack.html | 2 SOVIET WRITERS CRITICIZED ANEW Main Literary Paper Joins Attack on Arrested Men | By Theodore Shabad Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-california-poll-buoys-moderates-gop-bloc-sees-chance-to-deny.html | A CALIFORNIA POLL BUOYS MODERATES GOP Bloc Sees Chance to Deny Reagan Nomination | By Lawrence E Davies Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-capitalist-for-israel-john-furmans-goa-is-good-business-israel.html | A Capitalist for Israel John Furmans Goa Is Good Business ISRAEL COMPANY AT TURNING POINT | By Gerd Wilcke | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-clown-at-war.html | A Clown at War | By Virgilia Peterson | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-greenthumb-tour-of-the-miami-beach-area.html | A GREENTHUMB TOUR OF THE MIAMI BEACH AREA | By Agnes Ash | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-littleknown-island-off-the-coast-of-spain.html | A LITTLEKNOWN ISLAND OFF THE COAST OF SPAIN | By Robert Leigh | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-mansion-by-stanford-white-is-a-usisrael-culture-center-midtown.html | A Mansion by Stanford White Is a USIsrael Culture Center MIDTOWN MANSION FLOURISHES AGAIN | By Charles Friedman | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-million-guitars-play-lovely-tune-folk-craze-leads-the-way-in.html | A MILLION GUITARS PLAY LOVELY TUNE Folk Craze Leads the Way in Instrument Sales | By George Rood | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/a-royal-retreat-prospective-visit-of-queen-elizabeth-puts-caribbean.html | A ROYAL RETREAT Prospective Visit of Queen Elizabeth Puts Caribbean Isles in Spotlight | By Theodore S Sweedy | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/advertising-yugoslav-visits-madison-ave-ford-grant-results-in-a.html | Advertising Yugoslav Visits Madison Ave Ford Grant Results in a Study at Interpublic | By Walter Carlson | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/alienated-and-neglected.html | Alienated and Neglected | By Francis J Braceland | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/american-minstrels-song-of-success.html | American Minstrels Song of Success | By John Barthel | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/and-how-they-were-chosen.html | And How They Were Chosen | By Dan Sullivan | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/apartments-rejuvenate-east-side-neighborhood-new-structures-with.html | Apartments Rejuvenate East Side Neighborhood New Structures With Costly Suites Dot Section From 63d to 65th Street | By William Robbins | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/apostle-of-failure-apostle.html | Apostle of Failure Apostle | By Tom F Driver | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/around-the-garden-winter-blossoms.html | AROUND THE GARDEN WINTER BLOSSOMS | By Joan Lee Faust | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/art-notes-flotsam-not-jetsam.html | Art Notes Flotsam Not Jetsam | By Grace Glueck | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-11-no-title.html | Article 11  No Title | By Phyllis Meras | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/article-9-no-title.html | Article 9  No Title | THINKING ALLOWEDBy William A Lewis Jr | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/at-the-piano-de-larrocha-richter-and-more.html | At the Piano de Larrocha Richter and More | By Howard K Klein | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/beat-bond.html | Beat Bond | By William Kirtz | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ben-barka-case-why-the-abduction.html | Ben Barka Case Why the Abduction | By Peter Braestrup Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/boat-show-sails-at-a-record-clip-purchases-are-expected-to-total.html | BOAT SHOW SAILS AT A RECORD CLIP Purchases Are Expected to Total 466Million as Event Nears End Boat Show Sales Move Along at a RecordBreaking Pace PURCHASING PUT AT 466MILLION Exhibitors Are Optimistic Display Ending Today Attracts Families | By Steve Cady | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/born-losers.html | Born Losers | By Richard P Brickner | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/bridge-far-east-experts-are-dealt-in.html | Bridge Far East Experts Are Dealt In | By Alan Truscott | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/britain-reappraising-the-commonwealth.html | Britain Reappraising the Commonwealth | By Anthony Lewis Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/buildup-by-americans-in-thailand-expected-if-war-continues-us-may.html | BuildUp by Americans in Thailand Expected if War Continues US May Expand Force in Thailand | By Hanson W Baldwin | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/caamano-off-to-post-in-london-3-other-exrebels-also-leave.html | Caamano Off to Post in London 3 Other ExRebels Also Leave | By Edward C Burks Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/canadian-lures-two-winter-festivals-to-begin-soon-in-laurentians.html | CANADIAN LURES Two Winter Festivals to Begin Soon In Laurentians and Quebec City | By Charles J Lazarus | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/chemist-finds-poison-in-carrots-and-celery but-man-would-have-to.html | Chemist Finds Poison in Carrots and Celery But Man Would Have to Eat Vast Amount of Vegetable to Be Harmed by Toxin | By Thomas OToole Special to the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/chess-the-northcentral-open.html | Chess The NorthCentral Open | By Al Horowitz | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/chiles-valley-of-paradise-is-a-city-of-hills.html | CHILES VALLEY OF PARADISE IS A CITY OF HILLS | By Allen Young | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/city-is-discussing-a-new-shea-pact-to-raise-revenue-key.html | CITY IS DISCUSSING A NEW SHEA PACT TO RAISE REVENUE Key Administration Officials Are Pressing for Changes in the 30Year Contract TALKS HELD WITH METS Parks Department Studying Possibility of Drawing Other Events to the Stadium City Seeking to Raise Shea Revenue | By Murray Schumach | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/coins-how-to-keep-collectors-calm.html | Coins How to Keep Collectors Calm | By Herbert C Bardes | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/comet-members-defeat-measure-amendment-sought-greater.html | COMET MEMBERS DEFEAT MEASURE Amendment Sought Greater Standardization of Class | By John Rendel | RE0000649472 | 1994-03-01 | B00000238610 |

| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/composer-with-a-psychological-block.html | Composer With a Psychological Block | By Harold C Schonberg | RE0000649472 | 1994-03-01 | B00000238610 |
|---|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/congress-pressures-pentagon.html | Congress Pressures Pentagon | By Jack Raymond Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/convenience-stores-filling-their-role.html | Convenience Stores Filling Their Role | By Robert D Hershey Jr | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/coop-invillage-will-have-4-units-project-may-be-smallest-of-its.html | COOP INVILLAGE WILL HAVE 4 UNITS Project May Be Smallest of Its Kind in City | By Thomas W Ennis | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/crime-war-south-african-style.html | Crime War South African Style | By Joseph Lelyveld Special to the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dance-tudorthe-seal-of-greatness.html | Dance TudorThe Seal Of Greatness | By Clive Barnes | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/data-processing-goes-to-west-side-avenue-of-americas-gets-a-heavy.html | DATA PROCESSING GOES TO WEST SIDE Avenue of Americas Gets a Heavy Concentration of Computer Centers SHIFT FROM EAST SIDE Availability of Space at Moderate Rents Is Cited as Reason for Move DATA PROCESSING GOES TO WEST SIDE | By Glenn Fowler | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/democrats-offer-albany-program-declare-it-will-meet-needs-neglected.html | DEMOCRATS OFFER ALBANY PROGRAM Declare It Will Meet Needs Neglected by Governor DEMOCRATS OFFER ALBANY PROGRAM | By John Sibley Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/democrats-open-1966-fund-drive-seek-to-reelect-freshmen-and-pay-off.html | DEMOCRATS OPEN 1966 FUND DRIVE Seek to Reelect Freshmen and Pay Off Party Debts | By Warren Weaver Jr Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/democrats-scrap-alabama-slogan-in-bid-to-negroes-committee-votes-to.html | DEMOCRATS SCRAP ALABAMA SLOGAN IN BID TO NEGROES Committee Votes to Discard White Supremacy Motto on Party Ballot Emblem DEMOCRATS SCRAP ALABAMA SLOGAN | By Roy Reed Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/desalting-gains-noted-by-thant-worlds-water-problems-are-reported.html | DESALTING GAINS NOTED BY THANT Worlds Water Problems Are Reported Eased | By Sam Pope Brewer Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/dimaggio-is-slated-to-return-to-yankees-as-batting-coach.html | DiMaggio Is Slated to Return To Yankees as Batting Coach | By Joseph Durso | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/drivers-choice-on-way-to-las-vegas.html | DRIVERS CHOICE ON WAY TO LAS VEGAS | By Jack Goodman | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/east-german-poet-is-called-betrayer.html | East German Poet Is Called Betrayer | By Leslie R Colitt | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/eastern-shuttle-making-a-profit-better-outlook-reason-for-switch-to.html | EASTERN SHUTTLE MAKING A PROFIT Better Outlook Reason for Switch to Jets in April | By Edward Hudson | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/eddie-ryan-author.html | Eddie Ryan Author | By Wg Rogers | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/education-pitt-a-case-history-in-cost-of-excellence.html | Education Pitt a Case History In Cost of Excellence | By Fred M Hechinger | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fanfani-offers-to-help-on-a-cabinet-in-italian-crisis.html | Fanfani Offers to Help on a Cabinet in Italian Crisis | By Robert C Doty Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/farrington-leads-colonel-dillon-to-2380-payoff-at-westbury.html | Farrington Leads Colonel Dillon To 2380 Payoff at Westbury | By Deane McGowen Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fertility-study-gains-momentum-institute-of-child-health-plans-a.html | FERTILITY STUDY GAINS MOMENTUM Institute of Child Health Plans a Broader Program | HAROLD M SCHMECK Jr Special to The New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fight-for-dear-old-cuny.html | Fight for Dear Old CUNY | By Fred M Hechinger | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/first-real-snowfall-of-season-hits-city-first-real-snow-falls-on.html | First Real Snowfall Of Season Hits City FIRST REAL SNOW FALLS ON THE CITY | By Michael T Kaufman | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/food-companies-push-new-items-big-producers-trying-out-many.html | FOOD COMPANIES PUSH NEW ITEMS Big Producers Trying Out Many Different Goods | By James J Nagle | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/for-phrase-finders.html | FOR PHRASE FINDERS | 19x19 by Ah Drummond Jr | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/for-the-diagramless-fans.html | FOR THE DIAGRAMLESS FANS | 21x21 by George W Frank | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/foreign-affairs-when-the-kidding-has-to-stop.html | Foreign Affairs When the Kidding Has to Stop | By Cl Sulzberger | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/form-follows-fantasy.html | Form Follows Fantasy | By Barbara Plumb | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/fort-myers-to-salute-edison-in-light-pageant.html | FORT MYERS TO SALUTE EDISON IN LIGHT PAGEANT | By John Durant | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/france-and-market-the-dialogue-resumes.html | France and Market The Dialogue Resumes | By Richard E Mooney Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/franchise-idea-is-catching-on-2-big-hotel-chains-try-it-now-hotels.html | Franchise Idea Is Catching On 2 Big Hotel Chains Try It Now HOTELS ENTERING FRANCHISE FIELD | By Alexander R Hammer | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/furieous-at-brando.html | Furieous at Brando | By Peter Bart | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/goheen-attacks-6college-plan-princeton-head-opposes-merger-in-a.html | GOHEEN ATTACKS 6COLLEGE PLAN Princeton Head Opposes Merger in a State School | By Ronald Sullivan Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/good-guy-gets-tough-foss-puts-club-owners-in-their-places-and-takes.html | Good Guy Gets Tough Foss Puts Club Owners in Their Places And Takes Charge as Head of AFL Foss Takes Charge in AFL With a Crackdown on Owners | By William N Wallace | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/greenery-to-grow-in-water.html | Greenery to Grow in Water | By George Taloumis | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/gypsy-takes-off-on-tv-gypsy-takes-off-on-tv.html | Gypsy Takes Off On TV Gypsy Takes Off On TV | By Val Adams | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/happy-landings.html | Happy Landings | By Arch Whitehouse | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/harriman-holds-to-nonstop-pace-shuns-rest-after-shuttling-around.html | HARRIMAN HOLDS TO NONSTOP PACE Shuns Rest After Shuttling Around Globe in Peace Bid | By Max Frankel Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hide-prices-rising-as-trading-picks-up-hide-prices-rise-as-volume.html | Hide Prices Rising As Trading Picks Up HIDE PRICES RISE AS VOLUME GAINS | By Elizabeth M Fowler | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/homehangar-builder-ponders-over-problem-what-to-name-it-colony-with.html | HomeHangar Builder Ponders Over Problem What to Name It Colony With Attached Hangars Rising in Carolina | By Byron Porterfield | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/homosexual-drama-and-its-disguises.html | Homosexual Drama And Its Disguises | By Stanley Kauffmann | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hopes-on-housing-fading-in-japan-home-for-every-family-by-70-now.html | HOPES ON HOUSING FADING IN JAPAN Home for Every Family by 70 Now Seems Unlikely | By Emerson Chapin Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/housing-need-put-at-59200-a-year-new-york-areas-demand-for-shelter.html | HOUSING NEED PUT AT 59200 A YEAR New York Areas Demand for Shelter Projected by FHA for 6 Years 9 COUNTIES ARE COVERED 39600 Apartment Units and 19600 Homes Included Suffolk Spurt Seen HOUSING NEED PUT AT 59200 A YEAR | By Lawrence OKane | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/hull-election-is-agony-for-left-foe-of-us-perturbs-radicals.html | Hull Election Is Agony for Left Foe of US Perturbs Radicals | By Anthony Lewis Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/improving-the-pill.html | Improving The Pill | By Jane Brody | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/in-and-out-of-books-the-strike.html | IN AND OUT OF BOOKS The Strike | By Lewis Nichols | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/in-the-nation-the-key-word-is-appropriate.html | In the Nation The Key Word Is Appropriate | By Arthur Krock | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/island-of-contention-island-of-contention.html | Island of Contention Island of Contention | By Robert Trumbull | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/jackson-senior-wins-2d-in-row-white-plains-is-victor-in-st-francis.html | JACKSON SENIOR WINS 2D IN ROW White Plains Is Victor in St Francis MeetLiquori Sets US Mile Mark | By William J Miller | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kennedy-synagogue-to-open-in-march.html | Kennedy Synagogue to Open in March | By George Dugan | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kennedy-takes-to-road-in-enemy-territory.html | Kennedy Takes to Road in Enemy Territory | By Warren Weaver Jr Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kennedys-join-a-salute-to-odonnell.html | Kennedys Join a Salute to ODonnell | By David S Broder Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/kremlin-cracks-down-on-smuggling-authors.html | Kremlin Cracks Down On Smuggling Authors | By Peter Grose Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/lady-on-the-scene-lady-on-the-scene.html | Lady on the Scene Lady on the Scene | By Benjamin Demott | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/line-of-defense.html | Line of Defense | By Gordon Harrison | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/london-letter-london.html | London Letter London | By Walter Allen | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/makers-of-shoes-face-a-good-year-and-3-problems-makers-of-shoes-see.html | Makers of Shoes Face a Good Year And 3 Problems MAKERS OF SHOES SEE A GOOD YEAR | By Leonard Sloane | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/many-times-and-places-many-times.html | Many Times and Places Many Times | By Lawrence Lafore | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/martindale-next-on-212massengale-palmer-tie-at-213-geiberger-leads.html | Martindale Next on 212Massengale Palmer Tie at 213 GEIBERGER LEADS CROSBY TOURNEY | By Lincoln A Werden Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mayor-backs-price-praises-his-actions-as-a-public-servant-mayors.html | Mayor Backs Price Praises His Actions As a Public Servant MAYORS BACKING IS GIVEN TO PRICE | By Edith Evans Asbury | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mayor-mixes-work-and-play-at-bronx-park-site.html | Mayor Mixes Work and Play at Bronx Park Site | By Paul Hofmann | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/medicares-big-sales-drive-is-on.html | Medicares Big Sales Drive Is On | By Cabell Phillips Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mexico-is-seeking-neighbors-trust-diaz-not-fully-successful-in-trip.html | MEXICO IS SEEKING NEIGHBORS TRUST Diaz Not Fully Successful in Trip to Central America | By Henby Giniger Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/mix-well-before-using.html | Mix Well Before Using | By Bernard Gladstone | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/morale-runs-high-at-job-corps-camp-but-costs-at-coast-facility-are.html | MORALE RUNS HIGH AT JOB CORPS CAMP But Costs at Coast Facility Are a Cause of Concern | By Joseph A Loftus Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/music-on-the-brittle-side.html | Music on the Brittle Side | By Clyde S Kilby | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-concept-in-packaged-opera-productions.html | New Concept in Packaged Opera Productions | By Raymond Ericson | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/new-role-for-mantle-full-time-as-pinchhitter-is-urged-for-ailing.html | New Role for Mantle Full Time as PinchHitter Is Urged For Ailing Slugger of the Yankees New Role Is Suggested for Mantle | By Leonard Koppett | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/news-of-the-rialto-lerner-picks-a-partner-the-rialto-lerner-picks-a.html | News of the Rialto Lerner Picks a Partner The Rialto Lerner Picks a Partner | By Lewis Funke | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/nigeria-discloses-death-of-balewa-kidnapped-prime-ministers-body.html | NIGERIA DISCLOSES DEATH OF BALEWA Kidnapped Prime Ministers Body Found on Roadside Mourning Is Decreed Nigeria Discloses the Death of Balewa | By Lloyd Garrison Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/no-one-to-be-ignored.html | No One to Be Ignored | By Brand Ilanshard | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/no-room-to-fall-no-room-to-fall.html | No Room to Fall No Room to Fall | By James Leasor | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/now-a-question-where-to-save-the-man-with-some-cash-is-bewildered.html | NOW A QUESTION WHERE TO SAVE The Man With Some Cash Is Bewildered by Choices Since Bank Rate Rise THRIFT WORLD A MAZE 3 Classes of Institutions Plus the Credit Unions Competing for Dollar And Now a Question Where to Save | By H Erich Heinemann | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/observer-nuts-scram-and-other-dead-ripostes.html | Observer Nuts Scram and Other Dead Ripostes | By Russell Baker | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/oconnor-blames-albany-in-strike-says-rockefellers-veto-of.html | OCONNOR BLAMES ALBANY IN STRIKE Says Rockefellers Veto of CondonWadlin Repealer Snagged Transit Talks OCONNOR BLAMES ALBANY IN STRIKE | By Douglas Robinson Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/passenger-train-cutbacks-continue.html | PASSENGER TRAIN CUTBACKS CONTINUE | By Ward Allan Howe | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/paul-scofield-and-the-other-half-of-king-lear.html | Paul Scofield and the Other Half of King Lear | By Thomas Lask | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pearson-facing-test-in-commons-vote-scheduled-tomorrow-on-issue-of.html | PEARSON FACING TEST IN COMMONS Vote Scheduled Tomorrow on Issue of Pensions | By Jay Walz Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/photography-invitation-to-study-of-history.html | Photography Invitation to Study of History | By Jacob Deschin | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/plantationhopping-on-jamaicas-northeast-coast.html | PLANTATIONHOPPING ON JAMAICAS NORTHEAST COAST | By Alden Whitman | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/police-to-revise-emergency-setup-broderick-suggests-steps-for.html | POLICE TO REVISE EMERGENCY SETUP Broderick Suggests Steps for Future Transit Strike | By Emanuel Perlmutter | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/policeman-is-shot-75-join-manhunt-policeman-shot-chasing-suspect.html | Policeman Is Shot 75 Join Manhunt POLICEMAN SHOT CHASING SUSPECT | By Murray Illson | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/potomac-puzzle-next-fpc-chief-washington-wonders-who-can-fill.html | POTOMAC PUZZLE NEXT FPC CHIEF Washington Wonders Who Can Fill Swidlers Shoes AGENCIES WATCH THE WHITE HOUSE | By Eileen Shanahan Special To the New York Timeswashingtonthe Biggest Problem This Year For President Johnson Among the Regulatory Agencies Promises To Be the Federal Power Commission | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/printers-getting-automation-fund-new-york-post-contributes-205000.html | PRINTERS GETTING AUTOMATION FUND New York Post Contributes 205000 to Local 6 | By Peter Kihss | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/pullback-mapped-by-india-pakistan-array-heads-agree-to-begin.html | PULLBACK MAPPED BY INDIA PAKISTAN Array Heads Agree to Begin Disengagement Next Week | By J Anthony Lukas Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/readers-report.html | Readers Report | By Martin Levin | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/recordings-indepth-beethoven.html | Recordings InDepth Beethoven | By Richard D Freed | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/red-china-says-maos-works-provide-the-solutions-for-all-problems.html | Red China Says Maos Works Provide the Solutions for All Problems | By Seymour Topping | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/religion-protestant-world-council-now-at-the-crossroads.html | Religion Protestant World Council Now at the Crossroads | By Edward B Fiske | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rumanias-roads-to-ruin-motorist-who-breaks-down-should-not-curse.html | RUMANIAS ROADS TO RUIN Motorist Who Breaks Down Should Not Curse Elements The Land or the PeopleJust Wait Patiently | By David Binder | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/rutgers-defeats-fordham-6257-lloyd-scores-21-points-and-makes-9.html | RUTGERS DEFEATS FORDHAM 6257 Lloyd Scores 21 Points and Makes 9 Free Throws to Run Streak to 36 RUTGERS DEFEATS FORDHAM 62 TO 57 | By Gordon S White Jr | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/saigons-rural-reconstruction-plan-turns-enemys-tactics-against-him.html | Saigons Rural Reconstruction Plan Turns Enemys Tactics Against Him to Seek Peasants Loyalty | By Charles Mohr Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sato-may-delay-visit-to-moscow-over-soviet-rebuff-on-isles.html | Sato May Delay Visit to Moscow Over Soviet Rebuff on Isles | By Robert Trumbull Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/says-the-indian-villager-weve-never-had-it-so-bad-weve-never-had-it.html | Says the Indian Villager Weve Never Had It So Bad Weve Never Had It So Bad Everywhere one hears These things take time | By Khushwant Singh | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/science-new-hormone-study-effect-on-behavior.html | Science New Hormone Study Effect on Behavior | By John A Osmundsen | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shapers-and-shakers-shapers.html | Shapers And Shakers Shapers | By Lindsay Rogers | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shining-sandbar-off-texas-padre-island-becoming-one-of-nations-best.html | SHINING SANDBAR OFF TEXAS Padre Island Becoming One of Nations Best Vacationlands | By Henry N Ferguson | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/ship-lines-facing-jetage-agonies-london-parley-to-discuss-a-study.html | SHIP LINES FACING JETAGE AGONIES London Parley to Discuss A Study on Survival | By Werner Bamberger | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shows-bigger-than-big-shows-bigger-than-big.html | Shows Bigger Than Big Shows Bigger Than Big | By Robert Melville | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/shriver-leaves-behind-thriving-peace-corps.html | Shriver Leaves Behind Thriving Peace Corps | By Marjorie Hunter Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/singers-and-songs-singers.html | Singers and Songs Singers | By Robert Cowley | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/skier-urged-to-put-mind-over-matter.html | Skier Urged to Put Mind Over Matter | By Jane E Brody | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/small-li-house-now-allelectric-house-converted-to-make-space-for.html | SMALL LI HOUSE NOW ALLELECTRIC House Converted to Make Space for New Devices SMALL LI HOUSE NOW ALLELECTRIC | By Harry V Forgeron Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/soviet-aids-hanoi-under-chinas-nose.html | Soviet Aids Hanoi Under Chinas Nose | By Seymour Topping Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/speaking-of-books-hemingways-italia.html | SPEAKING OF BOOKS Hemingways Italia | By Carlos Baker | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/speaking-plain-and-fancy.html | Speaking Plain and Fancy | By Richard Eberhart | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/sports-of-the-times-a-triumph-for-justice.html | Sports of The Times A Triumph for Justice | By Arthur Daley | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/stamps-un-world-federation.html | Stamps UN World Federation | By David Lidman | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/starcrossed-marriage.html | StarCrossed Marriage | By Sandra Hochman | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/stepchild-wary-unloved-shipping-industry-awaite-announcement-of-new.html | STEPCHILD WARY Unloved Shipping Industry Awaite Announcement of New US Sea Policy | By George Horne | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/style-skiing-event-is-led-by-hodgkins-hodgkins-and-miss-boynton.html | Style Skiing Event Is Led by Hodgkins Hodgkins and Miss Boynton Lead in Skiing Judged on Style Not on Speed MEET IS SIMILAR TO FIGURE SKATING Contestants Are Judged on Compulsory Forms and on FreeStyle Skiing | By Michael Strauss Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/tailormade-swiss-resort-moleson-village-three-winters-old-to-be.html | TAILORMADE SWISS RESORT Moleson Village Three Winters Old to Be Fleshed Out With Hotels Shopping Center Residential Section | By Robert Deardorff | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/teachers-union-plans-li-drive-militant-campaign-promised-to.html | TEACHERS UNION PLANS LI DRIVE Militant Campaign Promised to Organize All Districts | By Francis X Clines Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/tenday-ski-week-invitation-to-the-nonskiers-industry-says-now-is.html | TENDAY SKI WEEK Invitation to the NonSkiers Industry Says Now Is Time to Give It a Try | By Michael Strauss | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/testing-of-hovercraft-on-coast-needs-120000-to-finish-year.html | Testing of Hovercraft on Coast Needs 120000 to Finish Year | By Lawrence E Davies Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/the-cold-loneliness-of-it-all.html | The Cold Loneliness of It All | By Vincent Canby | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/the-doomed-are-everywhere-doomed.html | THE DOOMED ARE EVERYWHERE Doomed | By John Bowen | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/the-enigmatic-collages-of-joseph-cornell.html | The Enigmatic Collages of Joseph Cornell | By Hilton Kramer | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/the-future-for-felons-us-agency-prepares-to-start-new-plan-to-help.html | The Future for Felons US Agency Prepares to Start New Plan To Help Convicts Return to Useful Lives | By Howard A Rusk Md | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/the-law-case-of-a-public-private-park.html | The Law Case of a Public Private Park | By Fred P Graham | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/the-littlest-dumpling.html | The Littlest Dumpling | By Jean Hewitt | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/the-palace-from-ed-wynn-to-gwen-verdon-the-palace-from-ed-wynn.in.html | The Palace From Ed Wynn to Gwen Verdon The Palace From Ed Wynn in 1913 to Gwen Verdon in 1966 | By Vincent Canby | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archiv es/the-week-in-finance-stock-prices-are-remarkably-steady-despite.html | The Week in Finance Stock Prices Are Remarkably Steady Despite Signs of an Overheating Boom WEEK IN FINANCE MARKET STEADY | By Thomas E Mullaney | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/thieu-breaking-silence-says-planes-of-us-and-vietnam-take-part.html | Thieu Breaking Silence Says Planes of US and Vietnam Take Part SAIGON CONCEDES BOMBING OF LAOS | By Rw Apple Jr Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/too-good-to-be-camp.html | Too Good to Be Camp | By Jack Gould | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/turkmen-desert-made-to-flower-canal-alters-ancient-ways-and-builds.html | TURKMEN DESERT MADE TO FLOWER Canal Alters Ancient Ways and Builds Economy | By Peter Grose Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/tv-shows-are-not-supposed-to-be-good-they-are-supposed-to-make.html | TV Shows Are Not Supposed To Be Good They Are Supposed to Make Money TV Shows Are Not Supposed to Be Good | By David Karp | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/united-states-takes-first-place-in-economic-growth.html | United States Takes First Place in Economic Growth | By Edwin L Dale Jr Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/upstate-library-marks-125-years-adriance-in-poughkeepsie-is-oldest.html | UPSTATE LIBRARY MARKS 125 YEARS Adriance in Poughkeepsie Is Oldest in the State | By Merrill Folsom Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/us-is-studying-labor-shortage-4man-team-takes-look-at-situation-in.html | US IS STUDYING LABOR SHORTAGE 4Man Team Takes Look at Situation in Milwaukee | By Austin C Wehrwein Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/vietnam-is-like-an-oriental-western-vietnam-is-like-an-oriental.html | Vietnam Is Like An Oriental Western Vietnam Is Like an Oriental Western Saigon is collapsing under the sheer weight of people | By Anthony Carthew | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/war-images-fade-on-guadalcanal-its-golf-at-the-airfield-now-but-gi.html | WAR IMAGES FADE ON GUADALCANAL Its Golf at the Airfield Now but GI Roads Endure | By Tillman Durdin Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/washington-the-mind-of-asia.html | Washington The Mind of Asia | By James Reston | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/we-must-say-yes-to-our-soulsstaughton-lynd-spokesman-for-the-new.html | We Must Say Yes to Our SoulsStaughton Lynd Spokesman for the New Left Spokesman for the New Left Lynd foresees more desperate more strident forms of action if all else fails | By John Corry | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/what-for-instance-do-you-know-about-mr-wrcxzw.html | What for Instance Do You Know About Mr Wrcxzw | By John Canaday | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wheeler-favors-further-bombing-of-north-vietnam-head-of-joint.html | WHEELER FAVORS FURTHER BOMBING OF NORTH VIETNAM Head of Joint Chiefs Asserts Raids Were a Blue Chip for Use in Negotiations JOHNSON ASSAILS HANOI Asserts Weight of Evidence During Peace Campaign Shows Foe Is Unmoved Wheeler Urges Renewed North Vietnam Bombing | By Jack Raymond Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/when-snow-falls-.html | When Snow Falls | By Alan W Goldman | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/where-are-the-women.html | Where Are the Women | By Bosley Crowther | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/white-house-airs-security-problem-51376-unfriendly-contacts-made-in.html | WHITE HOUSE AIRS SECURITY PROBLEM 51376 Unfriendly Contacts Made in 65 Study Says | By John D Pomfret Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wild-rivers-bill-faces-house-snag-head-of-committee-dashes.html | WILD RIVERS BILL FACES HOUSE SNAG Head of Committee Dashes Conservationists Hopes | By Marjorie Hunter Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wnyc-head-seeks-to-retire-jan-31-but-city-moves-to-dispel-his.html | WNYC HEAD SEEKS TO RETIRE JAN 31 But City Moves to Dispel His Concern Over Rumors on Sale of 3 Outlets WNYC Head Seeks to Retire But City Moves to Ease Concern | By Jack Gould | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/wood-field-and-stream-hunters-react-like-wounded-animals-to.html | Wood Field and Stream Hunters React Like Wounded Animals To Increase in Price of a License | By Oscar Godbout Special To the New York Times | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/words-and-guns-by-quinn-more-news-about-movie-matters.html | Words and Guns by Quinn More News About Movie Matters | By Ah Weiler | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-23 | https://www.nytimes.com/1966/01/23/archives/yes-there-was-a-renaissance.html | Yes There Was a Renaissance | By Jh Plumb | RE0000649472 | 1994-03-01 | B00000238610 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/500million-in-municipal-bonds-set-for-the-week-a-sales-record.html | 500Million in Municipal Bonds Set for the Week a Sales Record MUNICIPAL BONDS SET SALES RECORD | By John H Allan | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/a-communist-drive-for-trade-in-libya-is-worrying-west-communists.html | A Communist Drive For Trade in Libya Is Worrying West COMMUNISTS SPUR TRADE WITH LIBYA | By Hedrick Smith Special to the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/a-new-strike-law-opposed-by-labor-van-arsdale-cites-failure-of.html | A NEW STRIKE LAW OPPOSED BY LABOR Van Arsdale Cites Failure of CondonWadlin Act | By Emanuel Perlmutter | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/agencies-tangle-disturbs-johnson-federal-structure-is-called.html | AGENCIES TANGLE DISTURBS JOHNSON Federal Structure Is Called Inadequate for Programs | By John D Pomfret Special to the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/albanys-first-priority-nov-8.html | Albanys First Priority Nov 8 | By William D Ogdon | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/all-is-not-dim-in-tariff-talks-negotiation-cant-get-going-until.html | ALL IS NOT DIM IN TARIFF TALKS Negotiation Cant Get Going Until European Bloc Does but Outlook Improves SOME CLOUDS CLEARING Prospects Are Not So Glum as Frequently Painted for Kennedy Round ALL IS NOT DIM IN TARIFF TALKS | By Richard E Mooney Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/allies-resuming-raids-on-vietcong-b52s-strike-as-ceasefire-ends-us.html | ALLIES RESUMING RAIDS ON VIETCONG B52s Strike as CeaseFire Ends US Is Still Silent on Bombing of North ALLIES RESUMING RAIDS ON VIETCONG | By Neil Sheehan Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/asian-bank-raises-hope-for-manila.html | Asian Bank Raises Hope For Manila | By Emerson Chapin Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/australia-feels-the-pinch-of-drought-and-defense-australia-feels.html | Australia Feels the Pinch Of Drought and Defense AUSTRALIA FEELS PINCH OF DROUGHT | By Tillman Durdin Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/automation-cuts-jobs-in-the-south-output-in-pulp-industry-up-but.html | AUTOMATION CUTS JOBS IN THE SOUTH Output In Pulp Industry Up But Negroes Are Ousted | By Gene Roberts Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/automation-panel-agrees-on-report.html | Automation Panel Agrees on Report | By David R Jones Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/big-businesses-in-japan-are-growing-even-bigger-years-recession.html | Big Businesses in Japan Are Growing Even Bigger YEARS RECESSION SPURS OVERHAUL 6000 Small Companies Fail and Profits Drop 20 Exports Still Vigorous | By Robert Trumbull Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/birdie-4-0n-18th-clinches-victory-palmer-also-gets-birdie-on-final.html | BIRDIE 4 0N 18TH CLINCHES VICTORY Palmer Also Gets Birdie on Final Hole Martindale Geiberger Tie at 285 | By Lincoln A Werden Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/birthcontrol-device-is-boon-to-india.html | BirthControl Device Is Boon to India | By Kasturi Rangan Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/blue-cross-rates-wont-drop-july-1-saving-from-medicare-to-go-for.html | BLUE CROSS RATES WONT DROP JULY 1 Saving From Medicare to Go for Hospital Costs | By Martin Tolchin | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bonwits-finds-art-in-selling-boots.html | Bonwits Finds Art in Selling Boots | By Bernadine Morris | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/books-of-the-times-tales-of-a-beleaguered-city-end-papers.html | Books of The Times Tales of a Beleaguered City End Papers | By Orville Prescott | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/bridge-coon-winner-of-702-points-top-eastern-player-in-65.html | Bridge Coon Winner of 702 Points Top Eastern Player in 65 | By Alan Truscott | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/british-tanker-runs-aground-near-sandy-hook-39-crewmen-removed-but.html | British Tanker Runs Aground Near Sandy Hook 39 Crewmen Removed but 13 Stay With Stricken Ship Captain Says the Vessel Is in Danger of Splitting | By Farnsworth Fowle | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/briton-demands-shortage-inquiry-steelmaker-decries-cutoffs-in.html | BRITON DEMANDS SHORTAGE INQUIRY Steelmaker Decries Cutoffs in Natural Gas Supplies | By Clyde H Farnsworth Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/carl-ruggles-is-central-subject-of-2day-festival-at-bowdoin.html | Carl Ruggles Is Central Subject Of 2Day Festival at Bowdoin Concerts Talks and Display of Composers Paintings Contribute to Study | By Theodore Strongin Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ceylon-prowest-once-more-counts-on-aid-from-6-nations.html | Ceylon ProWest Once More Counts On Aid From 6 Nations | By Hbw Abeynaike Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/chess-center-breakthrough-leads-to-a-queenknight-ambush.html | Chess Center Breakthrough Leads To a QueenKnight Ambush | By Al Horowitz | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/chicago-police-head-assails-courts-for-rulings-on-crime.html | Chicago Police Head Assails Courts for Rulings on Crime | By Austin C Wehrwein Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/china-reported-sending-mig21s-to-assist-hanoi-modern-jets-with.html | CHINA REPORTED SENDING MIG21S TO ASSIST HANOI Modern Jets With Markings of Peking Warplanes Are Seen in North Vietnam 25 SAID TO BE ROTATED Presence of Combat Force Believed to Widen Risk of Clash With US CHINA REPORTED SENDING MIG21S | By Seymour Topping Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/city-planning-high-school-with-3-terms-in-one-year-city-high-school.html | City Planning High School With 3 Terms in One Year CITY HIGH SCHOOLS PLAN 3TERM YEAR | By Peter Kihss | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/congress-to-weigh-127billion-request-to-help-finance-the-war-in.html | Congress to Weigh 127Billion Request to Help Finance the War in Vietnam | By Hanson W Baldwin | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ecumenical-rite-held-by-3-faiths-catholics-protestants-and-orthodox.html | ECUMENICAL RITE HELD BY 3 FAITHS Catholics Protestants and Orthodox at Service | By George Dugan | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/estelle-winwood-is-83-today-rehearsing-part-for-broadway-actress-78.html | Estelle Winwood Is 83 Today Rehearsing Part for Broadway Actress 78 Years to Play a Widow of 101 Advises Against Stage as Career | By Sam Zolotow | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/export-planning-container-runs-service-to-northern-europe-to-begin.html | EXPORT PLANNING CONTAINER RUNS Service to Northern Europe to Begin Next Month | By Edward A Morrow | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/food-not-enough-where-its-needed-barriers-thwart-drive-for-bread.html | Food Not Enough Where Its Needed BARRIERS THWART DRIVE FOR BREAD | By Kathleen McLaughlin Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/fortas-urges-education-priority-in-foreign-aid-stresses-human.html | Fortas Urges Education Priority in Foreign Aid Stresses Human Investment Rather Than Capital Outlay Cites Work of Jewish Group in Underdeveloped Nations | By Irving Spiegel | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/highoctane-issue-on-li-nassau-supervisors-irked-by-order-limiting.html | HighOctane Issue on LI Nassau Supervisors Irked by Order Limiting Gas Credit to County Pumps | By Ronald Maiorana Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/hodgkins-miss-boynton-ski-victors.html | Hodgkins Miss Boynton Ski Victors | By Michael Strauss Special to the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/ice-ages-traced-to-orbit-changes-radioactivity-expert-cites-data.html | ICE AGES TRACED TO ORBIT CHANGES Radioactivity Expert Cites Data Found in Coral | By Walter Sullivan | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/inflation-in-indonesia-the-only-factory-on-a-double-shift-is-the.html | Inflation in Indonesia The Only Factory on a Double Shift Is the Government Mint Money Supply Triples in Year Sending Food Prices Soaring | By Donald Kirk Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/japanese-automakers-outstrip-some-leading-european-rivals-industry.html | Japanese Automakers Outstrip Some Leading European Rivals Industry Now Worlds Fourth Largest Looks for New Expansion of Trade in Foreign and Domestic Markets | By Junnosuke Ofusa Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kennedy-offers-aid-on-st-johns-wont-mediate-but-would-talk-with.html | KENNEDY OFFERS AID ON ST JOHNS Wont Mediate but Would Talk With Both Sides | By Robert E Dallos | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kupferman-and-lehman-discuss-the-4year-term-republican-opposes-plan.html | Kupferman and Lehman Discuss the 4Year Term Republican Opposes Plan 17thDistrict Rival Says He Doubts Its Value | By Raymond H Anderson | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/kwok-family-tree-bears-fruit-of-success-and-useducated-nancy-kwok.html | Kwok Family Tree Bears Fruit of Success And USEducated Nancy Kwok Helps Increase Harvest | By Enid Nemy Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/lunar-year-starts-off-with-feast.html | Lunar Year Starts Off With Feast | By Jean Hewitt | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/malaysias-3d-fiveyear-plan-looks-beyond-rubber-and-tin.html | Malaysias 3d FiveYear Plan Looks Beyond Rubber and Tin | By Seth S King Special to the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/mrs-gandhis-cabinet-includes-planner-and-new-law-minister.html | Mrs Gandhis Cabinet Includes Planner and New Law Minister | By J Anthony Lukas Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/music-a-virtuoso-recital-gerard-souzay-sings-program-in-french.html | Music A Virtuoso Recital Gerard Souzay Sings Program in French | By Allen Hughes | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/new-link-to-latins-state-department-shift-is-expected-to-still.html | New Link to Latins State Department Shift Is Expected To Still Manns Controversial Voice | By Max Frankel Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/new-zealands-government-remains-calm-and-hopeful-despite-gloomy.html | New Zealands Government Remains Calm and Hopeful Despite Gloomy Warnings CREDIT SQUEEZED AS A PRECAUTION Administration Says That a Slowdown Is Remedy Experts Fear Inflation | By Jc Graham Special to the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/newark-is-ending-poverty-dispute-politicians-will-gain-more-power.html | NEWARK IS ENDING POVERTY DISPUTE Politicians Will Gain More Power on Decisions | By Fred Powledge | RE0000649478 | 1994-03-01 | B00000238616 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/news-of-realty-plants-in-jersey-several-properties-bought-for.html | NEWS OF REALTY PLANTS IN JERSEY Several Properties Bought for Industrial Purposes | By Thomas W Ennis | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/nigerians-mourn-their-slain-ruler-balewa-seen-as-typifying.html | NIGERIANS MOURN THEIR SLAIN RULER Balewa Seen as Typifying Struggling African Leader | By Lloyd Garrison Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/operation-saturday-a-weekly-adventure.html | Operation Saturday A Weekly Adventure | By Joan Cook | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/opposition-backs-wilson-on-rhodesian-policy-he-gets-support-at.html | Opposition Backs Wilson on Rhodesian Policy He Gets Support at Parley With Salisbury Chief Justice Tories Have Qualms | By Dana Adams Schmidt Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/paris-calls-home-envoy-in-morocco-in-arrest-dispute-moves-after.html | PARIS CALLS HOME ENVOY IN MOROCCO IN ARREST DISPUTE Moves After Rabat Rejects Ben Barka Case Warrants Hassan Upholds Aides PARIS CALLS HOME ENVOY IN MOROCCO | By Peter Braestrup Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/peking-plan-puts-stress-on-defense.html | Peking Plan Puts Stress On Defense | By Ian Stewart Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/personal-finance-rulings-on-workmens-compensation-point-up.html | Personal Finance Rulings on Workmens Compensation Point Up Broadness of the Coverage RULINGS WEIGHED ON COMPENSATION | By Sal Nuccio | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/philippines-1966-we-are-in-crisis-new-president-tells-nation-to.html | PHILIPPINES 1966 WE ARE IN CRISIS New President Tells Nation to Gird for SelfDenial | By Oscar S Villadolid Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/police-not-pushing-moonlighting-bill.html | Police Not Pushing Moonlighting Bill | By Sydney H Schanberg | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/police-see-mayor-and-price-today-pba-to-discuss-charges-against.html | POLICE SEE MAYOR AND PRICE TODAY PBA to Discuss Charges Against Lindsay Deputy | By Clayton Knowles | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/polish-faithful-hail-wyszynski-surge-around-prelate-after-sermon-on.html | POLISH FAITHFUL HAIL WYSZYNSKI Surge Around Prelate After Sermon on Reconciliation | By Henry Kamm Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/politics-is-said-to-snarl-poverty-drive-on-coast-los-angeles-faces.html | Politics Is Said to Snarl Poverty Drive on Coast Los Angeles Faces Problem of Involved Jurisdiction Program in Watts Tangled by StateUS Rules | By Joseph A Loftus Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/pravda-asks-freer-free-time-says-chores-fill-70-of-leisure.html | Pravda Asks Freer Free Time Says Chores Fill 70 of Leisure | By Theodore Shabad Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/rights-units-cool-to-legislation-on-housing-sought-by-johnson.html | Rights Units Cool to Legislation On Housing Sought by Johnson | By John Herbers Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-rusk-wants-europe-to-fight-in-vietnam-european-troops-sought-by.html | Rusk Wants Europe To Fight in Vietnam EUROPEAN TROOPS SOUGHT BY RUSK | By Benjamin Welles Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-saigons-pacification-planners-awaiting-the-peasants-verdict.html | Saigons Pacification Planners Awaiting the Peasants Verdict Repeated Failures Cast a Long Shadow as New Rural Program Is Begun Under More Ambitious Chiefs | By Charles Mohr Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-senecas-rate-nature-over-carports-senecas-prefer-the-former-days.html | Senecas Rate Nature Over Carports SENECAS PREFER THE FORMER DAYS | By Homer Bigart | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-severe-effects-in-matsushiro.html | Severe Effects in Matsushiro | By Emerson Chapin Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-singapore-seeks-to-sell-in-west-as-communists-watch-hungrily.html | Singapore Seeks to Sell in West As Communists Watch Hungrily | By Dan Coggin Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-snow-emergency-declared-in-city-after-icy-storm-gales-batter-wide.html | SNOW EMERGENCY DECLARED IN CITY AFTER ICY STORM Gales Batter Wide Northeast Area Parking Barred On 174 Roadways Here AIR TRAVEL IS SLOWED Power Fails in Westchester and Staten Island Floods Trap Railroad Trains SNOW EMERGENCY DECLARED IN CITY | By Paul Hoffman | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-south-korea-on-rebound-from-poorcousin-status.html | South Korea on Rebound From PoorCousin Status | By Samuel Kim Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-sports-of-the-times-suspended-animation.html | Sports of The Times Suspended Animation | By Arthur Daley | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-steak-reigns-on-sundays-at-boq-in-saigon-at-weekly-cookouts.html | Steak Reigns on Sundays at BOQ in Saigon At Weekly Cookouts Americans Elevate Broiling to an Art | By Rw Apple Jr Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-taiwan-growth-rate-rises-despite-neighbors-recessions-island-is.html | Taiwan Growth Rate Rises Despite Neighbors Recessions ISLAND IS PROUD OF CREDIT RATING Shift From Concessional to Conventional Loan Terms Is Cited by Official | By Min S Yee Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-the-dance-trite-theatricality-cum-vagueness-bertram-ross-troupe.html | The Dance Trite Theatricality cum Vagueness Bertram Ross Troupe Performs at the Y Ballet Theater Offers a DeMille Premiere | By Clive Barnes | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives-the-future-looks-bleak-for-indians-indias-prospects-bleak-after-war.html | The Future Looks Bleak For Indians INDIAS PROSPECTS BLEAK AFTER WAR | By J Anthony Lukas Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/trickle-of-neon-gin-replacing-times-sq-waterfall-neon-gin-to-take.html | Trickle of Neon Gin Replacing Times Sq Waterfall NEON GIN TO TAKE WATERFALLS SPOT | By Walter Carlson | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/turmoil-retards-growth-continent-is-set-back-by-year-of-war.html | Turmoil Retards Growth Continent Is Set Back by Year of War | By Seymour Topping Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/tv-gielgud-excels-in-shakespeare-cbs-gives-adaptation-of-ages-of.html | TV Gielgud Excels in Shakespeare CBS Gives Adaptation of Ages of Man Readings Range From Romeo to Richard II | By Jack Gould | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/union-shop-fight-to-open-in-senate-repeal-of-tafthartley-ban-to-be.html | UNION SHOP FIGHT TO OPEN IN SENATE Repeal of TaftHartley Ban to Be Taken Up Today Administration Gloomy | By Marjorie Hunter Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/us-aid-growing-in-santo-domingo-total-since-start-of-revolt-will.html | US AID GROWING IN SANTO DOMINGO Total Since Start of Revolt Will Soon Top 100Million | By Edward C Burks Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/us-shipping-held-far-behind-soviet-rogers-back-from-tour-to-sound.html | US SHIPPING HELD FAR BEHIND SOVIET Rogers Back From Tour to Sound Warning to House | By John P Callahan | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/vietnamese-wage-battle-on-inflation-inflation-is-foe-in-south.html | Vietnamese Wage Battle on Inflation INFLATION IS FOE IN SOUTH VIETNAM | By Rw Apple Jr Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/wave-of-sales-ends-boat-show-orders-put-at-466million-attendance-at.html | WAVE OF SALES ENDS BOAT SHOW Orders Put at 466Million Attendance at 363000 | By Steve Cady | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/way-of-life-in-pakistan-make-do.html | Way of Life In Pakistan Make Do | By Jacques Nevard Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-24 | https://www.nytimes.com/1966/01/24/archives/weeks-retires-as-atlantics-editorinchief-after-28-years-manning.html | Weeks Retires as Atlantics EditorinChief After 28 Years Manning Succeeds Him | By John H Fenton Special To the New York Times | RE0000649478 | 1994-03-01 | B00000238616 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/1128billion-budget-adds-to-spending-for-defense-and-great-society.html | 1128BILLION BUDGET ADDS TO SPENDING FOR DEFENSE AND GREAT SOCIETY GOALS DEFICIT REDUCED 18Billion Expected by Johnson Aid to Economy Likely 1128Billion Budget Adds to Spending for Defense and the Great Society Goals | By Edwin L Dale Jr Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/2-states-plan-to-run-new-haven-service-2-states-to-run-new-haven.html | 2 States Plan to Run New Haven Service 2 STATES TO RUN NEW HAVEN LINE | By Robert E Bedingfield | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/33billion-foreign-aid-asked-johnson-seeks-5year-program.html | 33Billion Foreign Aid Asked Johnson Seeks 5Year Program | By Felix Belair Jr Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/a-brass-band-for-feraud.html | A Brass Band for Feraud | By Gloria Emerson Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/a-gaullist-deputy-linked-to-abduction-deputy-is-linked-to-ben-barka.html | A Gaullist Deputy Linked to Abduction DEPUTY IS LINKED TO BEN BARKA CASE | By Henry Tanner Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/a-not-guilty-plea-entered-by-baker-trial-set-for-oct-17-in-us.html | A NOT GUILTY PLEA ENTERED BY BAKER Trial Set for Oct 17 in US District Court in Capital A NOT GUILTY PLEA ENTERED BY BAKER | By Nan Robertson Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/abc-will-offer-more-british-tv-comedy-adventure-series-to-replace.html | ABC WILL OFFER MORE BRITISH TV Comedy Adventure Series to Replace Ben Casey | By Val Adams | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/advertising-carver-federal-gets-response.html | Advertising Carver Federal Gets Response | By Walter Carlson | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/baldwinmontrose-wins-court-round-baldwinmontrose-wins-round-in.html | BaldwinMontrose Wins Court Round BaldwinMontrose Wins Round In Court Fight With Paramount | By Clare M Reckert | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/barnes-urges-queens-garage-to-relieve-traffic-in-manhattan.html | Barnes Urges Queens Garage To Relieve Traffic in Manhattan | By John C Devlin | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bequest-to-rutgers-to-have-no-effect-on-football-policy.html | Bequest to Rutgers To Have No Effect On Football Policy | By Gordon S White Jr | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/books-of-the-times-the-shortdistance-runners-are-lonely-too.html | Books of The Times The ShortDistance Runners Are Lonely Too | By Charles Poore | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/bridge-bridge-league-revamping-to-create-a-new-district.html | Bridge Bridge League Revamping To Create a New District | By Alan Truscott | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/britains-jumbosized-penny-now-more-valuable-as-metal-than-as-coin.html | Britains JumboSized Penny Now More Valuable as Metal Than as Coin PRICE OF COPPER SOARS IN LONDON | By Clyde H Farnsworth Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/chemical-makers-view-tariff-move-pledge-aid-in-us-inquiry-in-return.html | CHEMICAL MAKERS VIEW TARIFF MOVE Pledge Aid in US Inquiry in Return for Import Data CHEMICAL MAKERS VIEW TARIFF MOVE | By Gerd Wilcke | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-buildings-chief-to-expand-program-of-slum-inspections.html | City Buildings Chief to Expand Program of Slum Inspections | By Samuel Kaplan | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-college-head-critical-of-policy-he-asks-chancellor-to-yield.html | CITY COLLEGE HEAD CRITICAL OF POLICY He Asks Chancellor to Yield Control Over Doctorates | By Leonard Buder | RE0000649482 | 1994-03-01 | B00000238657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/city-to-rent-out-brooklyn-basin-bids-to-be-opened-friday-for.html | CITY TO RENT OUT BROOKLYN BASIN Bids to Be Opened Friday for Development of a MarinaShopping Center 3D MAN IN PARK FIGHT Scheuer Says He Has a Plan for Bronx Lot Lindsay Urges Fusion Project City to Rent Out Brooklyn Basin For a MarinaShopping Center | By Charles G Bennett | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/college-basketball-ratings.html | College Basketball Ratings | By United Press International | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/critic-of-us-policy.html | Critic of US Policy | James William FulbrightSpecial to The New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/declines-shown-in-new-car-sales-midjanuary-volume-falls-48-to.html | DECLINES SHOWN IN NEW CAR SALES MidJanuary Volume Falls 48 to 242253 Units  Auto Output Increases DECLINES SHOWN IN NEW CAR SALES | By William D Smith | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/farbstein-target-of-reformers-clubs-try-practical-approach-in-third.html | Farbstein Target of Reformers Clubs Try Practical Approach in Third Attempt to Win 4 Pressing Attempts to Get Designation in Race for House | By Paul L Montgomery | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/filibuster-opens-over-union-shop-dirksen-speaks-2-hours-in.html | FILIBUSTER OPENS OVER UNION SHOP Dirksen Speaks 2 Hours in Virtually Empty Senate  Weeks TieUp Likely FILIBUSTER OPENS OVER UNION SHOP | By Marjorie Hunter Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/gyminpark-deal-upsets-hoving-city-official-sees-columbia.html | GYMINPARK DEAL UPSETS HOVING City Official Sees Columbia ShortChanging Public | By Ralph Blumenthal | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/hickey-reported-falcons-choice-ex49er-coach-near-pact-with-new-nfl.html | HICKEY REPORTED FALCONS CHOICE Ex49er Coach Near Pact With New NFL Team | By William N Wallace | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/high-court-to-rule-on-spanish-literacy-as-qualification-to-vote-in.html | High Court to Rule on Spanish Literacy as Qualification to Vote in New York | By Fred P Graham Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/in-the-nation-selfmade-damages-to-the-judicial-system.html | In The Nation SelfMade Damages to the Judicial System | By Arthur Krock | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/incoming-horses-need-certificate-harness-racers-wishing-to-compete.html | INCOMING HORSES NEED CERTIFICATE Harness Racers Wishing to Compete in State Will Require Bill of Health | By Joe Nichols | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/integration-plan-is-delayed-on-li-state-tells-malverne-to-put-off.html | INTEGRATION PLAN IS DELAYED ON LI State Tells Malverne to Put Off Program for Pupils | By Roy R Silver Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/japanese-seamen-resume-strike-50000-walk-out-for-15-days-as.html | JAPANESE SEAMEN RESUME STRIKE 50000 Walk Out for 15 Days as Mediation Fails | By Emerson Chapin Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/jersey-gop-sets-income-tax-fight-legislative-leaders-attack.html | JERSEY GOP SETS INCOME TAX FIGHT Legislative Leaders Attack Proposal by Hughes | By Ronald Sullivan Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/jersey-puts-limit-on-death-penalty-high-court-bars-state-bid-for.html | JERSEY PUTS LIMIT ON DEATH PENALTY High Court Bars State Bid for Capital Punishment in Retrial of Life Verdict HUMANE RULE DECREED Unanimous Decision Holds Price of Appeal Should Not Be Prohibitive | By Walter H Waggoner Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/jury-gets-charge-in-krebiozen-case-likely-to-begin-deliberations-in.html | JURY GETS CHARGE IN KREBIOZEN CASE Likely to Begin Deliberations in 9Month Trial Today | By Donald Janson Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/katzenbach-eager-to-receive-community-relations-service-says.html | Katzenbach Eager to Receive Community Relations Service Says Transfer of Civil Rights Agency Would Help Him on Racial Problems | By John Herbers Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/keino-will-get-breathing-space-here.html | Keino Will Get Breathing Space Here | By Frank Litsky | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/key-senators-ask-that-us-continue-pause-in-bombing-fulbright-and.html | KEY SENATORS ASK THAT US CONTINUE PAUSE IN BOMBING Fulbright and Aiken Request Foreign Relations Unit Be Consulted on Resumption RUSK BARS ASSURANCES Decision to Renew Attacks on North Vietnam Near Informed Sources Say KEY SENATORS ASK CONTINUED PAUSE | By Tom Wicker Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/lottery-is-likely-to-pass-in-albany-brydges-opposes-plan-but-will.html | LOTTERY IS LIKELY TO PASS IN ALBANY Brydges Opposes Plan but Will Apply No Pressure to GOP Colleagues LOTTERY IS LIKELY TO PASS IN ALBANY | By Sydney H Schanberg Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/maritime-budget-sets-7year-low-funds-for-ship-building-and.html | MARITIME BUDGET SETS 7YEAR LOW Funds for Ship Building and Subsidies Will Be Pared | By Werner Bamberger | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mayor-ties-cash-saving-to-increased-productivity-lindsay-explains.html | Mayor Ties Cash Saving To Increased Productivity LINDSAY EXPLAINS VIEWS ON SAVINGS | By Clayton Knowles | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/medicine-for-citys-ills-people-face-some-large-tax-doses-to-help.html | Medicine for Citys Ills People Face Some Large Tax Doses To Help Alleviate Financial Troubles | By Robert Alden | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/miniatures-going-big-for-home.html | Miniatures Going Big For Home | By Rita Reif | RE0000649482 | 1994-03-01 | B00000238657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/mixup-over-moon-vexes-pakistanis-varied-reports-on-its-rising-mar-a.html | MIXUP OVER MOON VEXES PAKISTANIS Varied Reports on Its Rising Mar a Religious Fete | By Jacques Nevard Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/music-young-team-plays-ives-sonatas-zukofsky-and-kalish-at-carnegie.html | Music Young Team Plays Ives Sonatas Zukofsky and Kalish at Carnegie Recital Hall | By Harold C Schonberg | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/nasa-budget-cut-163million-first-trim-in-its-8year-history.html | NASA Budget Cut 163Million First Trim in Its 8Year History | By Harold M Schmeck Jr Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/negroes-march-protests-killing-alabama-victims-wife-tells-of.html | NEGROES MARCH PROTESTS KILLING Alabama Victims Wife Tells of Shooting After Crash | By Gene Roberts Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/news-of-realty-computer-space-burroughs-showroom-to-be-opened-at.html | NEWS OF REALTY COMPUTER SPACE Burroughs Showroom to Be Opened at 110 Wall St | By Thomas W Ennis | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/observer-the-live-end-kids.html | Observer The Live End Kids | By Russell Baker | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/onewoman-opposition-charms-south-africans-proponent-of-a.html | OneWoman Opposition Charms South Africans Proponent of a Multiracial Regime May Lose Seat Mrs Suzman Wins Respect as Courageous Legislator | By Joseph Lelyveld Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/ontario-festival-broadens-range-two-plays-in-winnipeg-will-precede.html | ONTARIO FESTIVAL BROADENS RANGE Two Plays in Winnipeg Will Precede Regular Season | By Sam Zolotow | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/outlay-for-war-in-67-is-estimated-at-103billion.html | Outlay for War in 67 Is Estimated at 103Billion | By Jack Raymond Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/paris-is-resisted-by-three-in-bloc-curbing-of-common-market-on.html | PARIS IS RESISTED BY THREE IN BLOC Curbing of Common Market on Integration Opposed | By Robert C Doty Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/patent-office-modernizing-files-bids-due-on-system-to-put-its.html | Patent Office Modernizing Files Bids Due on System to Put Its Records Into Microform US PATENT OFFICE CONDENSING FILES | By Stacy V Jones Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/peace-bid-backed-by-jewish-leader-johnsons-efforts-hailed-by.html | PEACE BID BACKED BY JEWISH LEADER Johnsons Efforts Hailed by Orthodox Council Head | By Irving Spiegel Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/price-and-police-settle-dispute-deputy-mayor-admits-using-patrol.html | PRICE AND POLICE SETTLE DISPUTE Deputy Mayor Admits Using Patrol Cars 3 Times but Not to Bring Coffee PRICE AND POLICE SETTLE DISPUTE | By Eric Pace | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/profit-and-loss-due-for-state-in-federal-budget-building-will.html | Profit and Loss Due for State in Federal Budget Building Will Continue but Education Aid Program Is Expected to Be Cut | By Warren Weaver Jr Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/raspberry-cheese-pie-makes-an-ideal-dessert.html | Raspberry Cheese Pie Makes an Ideal Dessert | By Jean Hewitt | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/reticent-allies-in-asia-backers-of-us-in-war-try-to-avoid-overt.html | Reticent Allies in Asia Backers of US in War Try to Avoid Overt Identification With Washington | By Rw Apple Jr Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/rise-in-parcel-post-rate-and-air-fare-tax-sought-increase-in-parcel.html | Rise in Parcel Post Rate And Air Fare Tax Sought Increase in Parcel Post Rates And Tax on Airline Fare Asked | By Eileen Shanahan Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/road-built-by-us-dominican-asset-it-helps-planners-working-to.html | ROAD BUILT BY US DOMINICAN ASSET It Helps Planners Working to Improve Countryside | By Edward C Burks Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/rumanians-exalt-1859-anniversary-leadership-makes-a-strong-appeal.html | RUMANIANS EXALT 1859 ANNIVERSARY Leadership Makes a Strong Appeal to National Feeling | By David Binder Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/screen-the-shop-on-main-street-begins-its-run-czechoslovak-film.html | Screen The Shop on Main Street Begins Its Run Czechoslovak Film Tells of Wartime Ordeal Moral Issue Portrayed in Simplest Terms | By Bosley Crowther | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/seamen-rescued-on-stranded-ship-but-british-tanker-remains-aground.html | SEAMEN RESCUED ON STRANDED SHIP But British Tanker Remains Aground Near Sandy Hook | By McCandlish Phillips | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/snow-emergency-is-ended-for-city-sanitation-crews-and-sun-help-to.html | SNOW EMERGENCY IS ENDED FOR CITY Sanitation Crews and Sun Help to Clear Streets | By Emanuel Perlmutter | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/solomon-islands-emerging-from-primitivism-after-long-postwar.html | Solomon Islands Emerging From Primitivism After Long PostWar Distress | By Tillman Durdin Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/soybeans-prices-edge-up-slightly-sugar-contracts-drift-down-from.html | SOYBEANS PRICES EDGE UP SLIGHTLY Sugar Contracts Drift Down From Highs for the Day as Volume Drops | By Elizabeth M Fowler | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/sports-of-the-times-keino-the-kenyan.html | Sports of The Times Keino the Kenyan | By Arthur Daley | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/state-university-plans-a-role-in-foreign-study-and-exchanges.html | State University Plans a Role In Foreign Study and Exchanges | By Farnsworth Fowle | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/stocks-advance-in-brisk-trading-favorable-business-trends-and.html | STOCKS ADVANCE IN BRISK TRADING Favorable Business Trends and Johnsons Budget Are Factors in the Rise MARKET OPENS STRONG Gains Outnumber Losses by 697 to 503 Turnover Reaches 878 Million STOCKS ADVANCE IN BRISK TRADING | By Jh Carmical | RE0000649482 | 1994-03-01 | B00000238657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/suntreader-of-carl-ruggles-given-first-us-performance.html | SunTreader of Carl Ruggles Given First US Performance | By Theodore Strongin Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/teachers-union-is-seeking-li-castle-for-a-retreat.html | Teachers Union Is Seeking LI Castle for a Retreat | By Francis X Clines Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/the-fashion-pirates-their-booty-is-the-treasure-of-design.html | The Fashion Pirates Their Booty Is the Treasure of Design | By Robert E Dallos | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/treasury-bills-show-advances-johnsons-budget-message-fails-to-have.html | TREASURY BILLS SHOW ADVANCES Johnsons Budget Message Fails to Have an Impact on Market Refundihg Cited | By John H Allan | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/trend-is-reversed-as-stocks-advance-on-american-list.html | Trend Is Reversed As Stocks Advance On American List | By Alexander R Hammer | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-joins-the-cologne-furniture-fair-today.html | US Joins the Cologne Furniture Fair Today | By Philip Shabecoff Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-says-soviet-autopsy-on-mott-discloses-many-lacerations.html | US Says Soviet Autopsy on Mott Discloses Many Lacerations | By Theodore Shabad Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/us-voter-drive-on-in-birmingham-1100-registered-by-federal.html | US VOTER DRIVE ON IN BIRMINGHAM 1100 Registered by Federal Examiners in First Day | By Roy Reed Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/viennese-in-a-schnitzel-over-menu.html | Viennese in a Schnitzel Over Menu | By Charlotte Curtis | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/vietcong-attack-base-47-americans-die-in-vietnam-crash.html | Vietcong Attack Base 47 AMERICANS DIE IN VIETNAM CRASH | By Neil Sheehan Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/wille-backs-plan-to-aid-big-banks-supports-11point-program-while.html | WILLE BACKS PLAN TO AID BIG BANKS Supports 11Point Program While Favoring Single Bid by Savings Units THRIFT OFFICIALS IRATE Charge a ScalingDown of Goals and See Peril to Legislative Package Wille Backs 11Point Plan to Aid Commercial Banks in New York | By H Erich Heinemann | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/wilson-likely-to-reformulate-rhodesian-policy-is-expected-to-brief.html | Wilson Likely to Reformulate Rhodesian Policy Is Expected to Brief House Today in Effort to Preserve Support of Opposition | By Dana Adams Schmidt Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-25 | https://www.nytimes.com/1966/01/25/archives/wood-field-and-stream-about-hunting-knives-randall-blades-are-rated.html | Wood Field and Stream About Hunting Knives Randall Blades Are Rated Best | BY Oscar Godbout Special To the New York Times | RE0000649482 | 1994-03-01 | B00000238657 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/advertising-big-brewer-changing-caves.html | Advertising Big Brewer Changing Caves | By Walter Carlson | RE0000649483 | 1994-03-01 | B00000238658 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/and-they-liked-what-they-saw.html | And They Liked What They Saw | By Charlotte Curtis | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/andretti-gets-new-ferrari-bianchi-also-listed-to-handle-a-p2-at.html | Andretti Gets New Ferrari Bianchi Also Listed to Handle a P2 at Daytona Feb 5 62 Cars Are Entered in 24Hour Race 4 Fords in Field | By Frank M Blunk Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bond-film-earns-profit-in-7-weeks-thunderball-at-11million-with.html | BOND FILM EARNS PROFIT IN 7 WEEKS Thunderball at 11Million With More on Way | By Vincent Canby | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bonds-big-offerings-of-new-issues-get-off-to-a-slow-start-in-the.html | Bonds Big Offerings of New Issues Get Off to a Slow Start in the Days Market DEALERS TERM RECEPTION FAIR Largest Sale 775Million by Pennsylvania Turnpike Heavy Slate Ahead | By John H Allan | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/books-of-the-times-literaturebyconsensus.html | Books of The Times LiteraturebyConsensus | By Eliot FremontSmith | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/bridge-declarers-are-cautioned-against-aimless-ruffing.html | Bridge Declarers Are Cautioned Against Aimless Ruffing | By Alan Truscott | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/british-to-retain-bases-in-the-east-distribution-of-duties-to-be.html | BRITISH TO RETAIN BASES IN THE EAST Distribution of Duties to Be Discussed With US | By Benjamin Welles Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/british-unit-set-to-aid-industry-legislation-for-420million-of.html | BRITISH UNIT SET TO AID INDUSTRY Legislation for 420Million of Credit to Be Proposed | By W Granger Blair Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/cbs-to-produce-death-of-a-salesman-on-april-3.html | CBS to Produce Death of a Salesman on April 3 | By Val Adams | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/challenge-to-verwoerd.html | Challenge to Verwoerd | By Joseph Lelyveld Special to the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/city-due-for-jolt-in-bond-market-rise-in-interest-looming-on-record.html | CITY DUE FOR JOLT IN BOND MARKET Rise in Interest Looming on Record 253Million Issue | By Robert Alden | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/city-seeks-a-rise-in-university-aid-costello-asks-31million-at.html | CITY SEEKS A RISE IN UNIVERSITY AID Costello Asks 31Million at Legislative Hearing | By John Sibley Special to the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/commodities-prices-of-soybeans-rise-on-reports-of-a-record-december.html | Commodities Prices of Soybeans Rise on Reports of a Record December Crushing HEDGERS DEPRESS POTATO FUTURES Chilean Labor Dispute Spurs Copper Gains Bullishness Evident in World Sugar | By Elizabeth M Fowler | RE0000649483 | 1994-03-01 | B00000238658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/cp-snow-says-world-poverty-is-chief-challenge-of-science-tells.html | CP Snow Says World Poverty Is Chief Challenge of Science Tells Panel in House He Fears for Survival of All With Half Poor and Half Rich | By Harold M Schmeck Jr Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/dance-grands-ballets-canadiennes-visit-brooklyn-dull-numbers-plague.html | Dance Grands Ballets Canadiennes Visit Brooklyn Dull Numbers Plague Lively Performers Tuonela Medea and Firebird Offered | By Clive Barnes | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/foreign-affairs-a-nato-judgment-on-de-gaulle.html | Foreign Affairs A NATO Judgment on de Gaulle | By Cl Sulzberger | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/french-left-assails-regime-on-scandal-regime-assailed-by-french.html | French Left Assails Regime on Scandal REGIME ASSAILED BY FRENCH LEFT | By Henry Tanner Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/french-tv-gives-interview-show-in-response-to-opposition-protest.html | French TV Gives Interview Show In Response to Opposition Protest Mollet Is Subject on the First Broadcast Planned to Give Regimes Foes a Voice | By Richard E Mooney Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/gift-of-egyptian-temple-posing-problems-museums-and-cities-vie-to.html | Gift of Egyptian Temple Posing Problems Museums and Cities Vie to Reconstruct Crated Sandstone 647 Pieces Await Shipment From Island in Nile | By Milton Esterow | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/hemophilia-gains-shown-in-3-tests-clotting-factor-advance-to-stop.html | HEMOPHILIA GAINS SHOWN IN 3 TESTS Clotting Factor Advance to Stop the Bleeding Noted | By Jane E Brody | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/higher-fares-new-taxes-urged-in-transit-report-a-rise-in-revenue-in.html | Higher Fares New Taxes Urged in Transit Report A RISE IN REVENUE IN TRANSIT URGED | By Peter Kihss | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/houston-to-open-theater-in-may-3million-house-erected-as-part-of.html | HOUSTON TO OPEN THEATER IN MAY 3Million House Erected as Part of New Suburb | By Sam Zolotow | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/ibm-splits-stock-32-and-regroups-management-dividend-in-2d-quarter.html | IBM Splits Stock 32 and Regroups Management Dividend in 2d Quarter to Be Raised by 10 Shares Gain 14 IBM Board Votes a ThreeforTwo Stock Split | By Clare M Reckert | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/insurers-turning-to-banking-loans-life-concerns-faced-with-record.html | INSURERS TURNING TO BANKING LOANS Life Concerns Faced With Record Demand Seeking Funds From Banks INSURERS TURNING TO BANKING LOANS | By Erich Heinemann | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/johnsons-tax-policy-fiscal-experts-say-president-relies-more-on.html | Johnsons Tax Policy Fiscal Experts Say President Relies More on Ingenuity Than Flexibility AN EXAMIATION JOHNSON ON TAXES | By Mj Rossant | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/jones-shuns-race-for-motleys-post.html | Jones Shuns Race for Motleys Post | By Clayton Knowles | RE0000649483 | 1994-03-01 | B00000238658 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/keino-he-doffs-his-cap-on-the-run-kenyan-to-compete-only-in-mile.html | Keino He Doffs His Cap on the Run Kenyan to Compete Only in Mile Event Here Tomorrow | By Robert Lipsyte | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/knicks-beat-pistons-115100-wilt-scores-53-as-76ers-win.html | Knicks Beat Pistons 115100 Wilt Scores 53 as 76ers Win | By Deane McGowen | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/kubek-of-yankees-is-forced-to-retire-at-29-by-an-injury-to-spinal.html | Kubek of Yankees Is Forced to Retire at 29 by an Injury to Spinal Nerve BROKEN NECK HELD CAUSE OF TROUBLE Reflexes Affected Mantle Is Operated On Pact Accepted by Richardson | By Leonard Koppett | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lawyers-begin-a-campaign-to-cut-highway-deaths.html | Lawyers Begin a Campaign to Cut Highway Deaths | By Paul L Montgomery | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/lenny-bruce-sets-return-to-stage-comic-to-perform-on-coast-in-legal.html | LENNY BRUCE SETS RETURN TO STAGE Comic to Perform on Coast in Legal Challenge | By Peter Bart Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/london-exchange-censures-5-firms-8-individuals-barred-from-floor.html | LONDON EXCHANGE CENSURES 5 FIRMS 8 Individuals Barred From Floor for Bond Dealings LONDON EXCHANGE CENSURES 5 FIRMS | By Clyde H Farnsworth Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/longo-urges-tie-to-catholic-left-italian-red-leader-asserts.html | LONGO URGES TIE TO CATHOLIC LEFT Italian Red Leader Asserts Alliance Would Aid Party | By Robert C Doty Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/market-buoyed-by-business-news-favorable-earnings-and-dividend.html | MARKET BUOYED BY BUSINESS NEWS Favorable Earnings and Dividend Reports Are Key Factors in Slight Gain VOLUME AT 93 MILLION IBM Soars 14 to 508 on Proposed Split Airlines Are Strong MARKET BUOYED BY BUSINESS NEWS | By Jh Carmical | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mascow-to-draft-a-new-farm-code-brezhnev-to-head-board-on-a-charter.html | MASCOW TO DRAFT A NEW FARM CODE Brezhnev to Head Board on a Charter for Collectives Wage Reform Urged MOSCOW TO DRAFT A NEW FARM CODE | By Theodore Shabad Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mayor-reappoints-director-of-wnyc-director-of-wnyc-renamed-to-post.html | Mayor Reappoints Director of WNYC DIRECTOR OF WNYC RENAMED TO POST | By Murray Illson | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/mnamara-says-us-could-ruin-soviet-and-china-asserts-missile-arsenal.html | MNAMARA SAYS US COULD RUIN SOVIET AND CHINA Asserts Missile Arsenal Will Be Enough to Blast Both Even Without Bombers McNamara Says US Could Ruin Soviet China | By Jack Raymond Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/music-mefistofele-at-carnegie-hall-american-opera-society-restores.html | Music Mefistofele at Carnegie Hall American Opera Society Restores a Classic Conductor Stands Out Singers Well Cast | By Harold C Schonberg | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-british-curbs-on-rhodesia-put-off-wilson-puts-off-added.html | New British Curbs On Rhodesia Put Off WILSON PUTS OFF ADDED SANCTIONS | By Anthony Lewis Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-urban-plan-would-use-federal-funds-to-eradicate-slums.html | New Urban Plan Would Use Federal Funds to Eradicate Slums | By Robert B Semple Jr Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/new-yorker-uses-a-1-brownie-held-together-by-tape-to-produce-a-wide.html | New Yorker Uses a 1 Brownie Held Together by Tape to Produce a Wide Range of Pictorial Effects Box Camera Bought in 1919 Still Produces Prize Pictures Owner a 66YearOld Bachelor to Show Photos of Lincoln Memorials in 35 Cities in Ad Club Next Month | By John C Devlin | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/news-of-realty-downtown-loan-mortgage-taken-by-bowery-bank-on-110.html | NEWS OF REALTY DOWNTOWN LOAN Mortgage Taken by Bowery Bank on 110 Church St | By Byron Porterfield | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/nigerias-new-regime-calls-its-rule-temporary.html | Nigerias New Regime Calls Its Rule Temporary | By Drew Middleton Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/officials-hunt-cause-of-vietnam-crash-fatal-to-46.html | Officials Hunt Cause of Vietnam Crash Fatal to 46 | By Neil Sheehan Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/oneway-avenues-slow-bus-traffic-transit-authority-charges.html | ONEWAY AVENUES SLOW BUS TRAFFIC Transit Authority Charges Conversion of Fifth and Madison Causes Delays RIDERS DIP 20 PER CENT Lag Is Attributed to Failure to Erect Signs on Corners and Changes in Routes | By Emanuel Perlmutter | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/optimism-is-heard-on-european-bloc-five-in-market-plan-to-go-on.html | OPTIMISM IS HEARD ON EUROPEAN BLOC Five in Market Plan to Go On Even Without France | By Clyde H Farnsworth Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/outgoing-wagner-raised-salary-of-7-officials-3000-increase-sought.html | Outgoing Wagner Raised Salary of 7 Officials 3000 Increase Sought for New Assistant to Real Estate Commissioner | By Charles G Bennett | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/police-shakeup-ousts-4-officers-from-high-posts-broderick-demotes-2.html | POLICE SHAKEUP OUSTS 4 OFFICERS FROM HIGH POSTS Broderick Demotes 2 Deputy Inspectors Shifting Them to Uniformed Duty ACTS AFTER RAID ON BAR Captain and Lieutenant Also Transferred in East Side Investigation of Vice POLICE SHAKEUP OUSTS 4 OFFICERS | By Eric Pace | RE0000649483 | 1994-03-01 | B00000238658 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/political-abuses-in-housing-charged.html | Political Abuses in Housing Charged | By Edith Evans Asbury | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/poll-tax-called-clog-on-voting-marshall- joins-court-fight-to-upset.html | POLL TAX CALLED CLOG ON VOTING Marshall Joins Court Fight to Upset State Requirement | By Fred P Graham Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/president-gives-congress-a-hint-lull-is- near-end-hanoi-is-accused.html | PRESIDENT GIVES CONGRESS A HINT LULL IS NEAR END HANOI IS ACCUSED Red BuildUp Alleged More US Troops for Vietnam Likely US GIVES A HINT PAUSE IS ENDING | By Tom Wicker Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/president-spurs-rural-planning-to-fight- poverty-in-a-message-to.html | PRESIDENT SPURS RURAL PLANNING TO FIGHT POVERTY In a Message to Congress He Proposes Districts to Pool Area Resources PRESIDENT SPURS RURAL PLANNING | By John W Finney Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/price-on-tactics-was-he-kidding-gop- leaders-startled-by-his-report.html | PRICE ON TACTICS WAS HE KIDDING GOP Leaders Startled by His Report on Campaign PRICE ON TACTICS WAS HE KIDDING | By Warren Weaver Jr Social To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/pullbacks-start-reported-in-india-both- sides-along-truce-line-are.html | PULLBACKS START REPORTED IN INDIA Both Sides Along Truce Line Are Said to Withdraw | By J Anthony Lukas Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/quill-demands-strike-inquiry-out-of- hospital-he-praises-lindsay.html | QUILL DEMANDS STRIKE INQUIRY Out of Hospital He Praises Lindsay Attacks Johnson and Chides Governor Quill Out of Hospital Demands Inquiry by Congress Into Strike | By Damon Stetson | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/redskins-hire-graham-as-coach-and- general-manager-exbrowns-star.html | Redskins Hire Graham as Coach and General Manager EXBROWNS STAR GETS 5YEAR PACT Graham Leaves Coast Guard Academy After 7 Seasons Salary to Be 40000 | By William N Wallace | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/senators-jockey-over-union-shop-dirksens- next-move-may-be-prayer.html | SENATORS JOCKEY OVER UNION SHOP Dirksens Next Move May Be Prayer Amendment | By Marjorie Hunter Special to the Yew York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/shimkin-discusses-book-house-deal-talks- held-on-full-contro-of.html | SHIMKIN DISCUSSES BOOK HOUSE DEAL Talks Held on Full Contro of Simon and Shuster | By Harry Gilroy | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/sports-of-the-times-a-capital-choice.html | Sports of The Times A Capital Choice | By Arthur Daley | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/spread-of-oil-wealth-tempering-political- ferment-among-younger.html | Spread of Oil Wealth Tempering Political Ferment Among Younger Libyans | By Hedrick Smith Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/stengel-tours-the-world-of-baseball- westrum-mets-and-mantle-are.html | Stengel Tours the World of Baseball Westrum Mets and Mantle Are Topics He Covers Here | By Joseph Durso | RE0000649483 | 1994-03-01 | B00000238658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/stocks-on-amex-register-a-rise-late-profit-taking-trims-total.html | STOCKS ON AMEX REGISTER A RISE Late Profit Taking Trims Total Showing Gains | By Alexander R Hammer | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/the-champions-in-residence.html | The Champions in Residence | By Virginia Lee Warren | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/united-artists-reported-close-to-acquiring-fiddler-on-roof.html | United Artists Reported Close To Acquiring Fiddler on Roof | By Ah Weiler | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/urban-vote-termed-crucial-for-gop.html | Urban Vote Termed Crucial for GOP | By John D Morris Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-aide-assays-labor-statistics-ross-of-bureau-sees-need-for-more.html | US AIDE ASSAYS LABOR STATISTICS Ross of Bureau Sees Need for More Jobless Data | By Albert L Kraus | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/us-steel-profit-climbs-sharply-65-earnings-rise-163-to-275576312.html | US STEEL PROFIT CLIMBS SHARPLY 65 Earnings Rise 163 to 275576312 Sales Set Record With 81 Gain DECLINE IN 4TH QUARTER Income in Period Drops by 407 to 78c a Share Demand Is a Factor US STEEL PROFIT CLIMBS SHARPLY | By Robert A Wright | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/uslta-awards-claycourt-tourney-to-milwaukee-club.html | USLTA Awards ClayCourt Tourney To Milwaukee Club | By Allison Danzig | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/wageprice-guide-will-stay-at-32-administration-shift-keeps-level.html | WAGEPRICE GUIDE WILL STAY AT 32 Administration Shift Keeps Level for Raises Down Labor Chiefs Protest WAGEPRICE GUIDE WILL STAY AT 32 | By David R Jones Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/wagners-express-aide-joins-rockefeller-staff-slote-will-serve.html | Wagners ExPress Aide Joins Rockefeller Staff Slote Will Serve Temporarily as Governor Prepares for ThirdTerm Campaign | By Richard L Madden Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/war-talk-in-china-is-causing-concern-peking-war-talk-causing.html | War Talk in China Is Causing Concern PEKING WAR TALK CAUSING CONCERN | By Seymour Topping Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/washington-johnson-and-fulbright.html | Washington Johnson and Fulbright | By James Reston | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/when-luxury-becomes-a-necessity-almost-everybody-calls-a-caterer.html | When Luxury Becomes a Necessity Almost Everybody Calls a Caterer | By Nan Ickeringill | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archives/wood-field-and-stream-variety-of-offshore-and-surf-fishing-attracts.html | Wood Field and Stream Variety of Offshore and Surf Fishing Attracts Anglers to Stuart Area | By Oscar Godbout Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-26 | https://www.nytimes.com/1966/01/26/archiv es/youth-is-accused-in-yonkers-fire-charged- with-setting-blaze-in.html | YOUTH IS ACCUSED IN YONKERS FIRE Charged With Setting Blaze in Which 9 Children and 3 Adults Lost Lives 19STATE ALARM ISSUED Boy 17 Had Job in Jewish Center Was Questioned Earlier and Released | By Merrill Folsom Special To the New York Times | RE0000649483 | 1994-03-01 | B00000238658 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/30-reform-rabbis-plan-peace-drive-will- follow-goldberg-talk-with.html | 30 REFORM RABBIS PLAN PEACE DRIVE Will Follow Goldberg Talk With Vietnam Campaign | By Kathleen Teltsch | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/6-bus-lines-reach-terms-with-city-pact- will-preserve-private.html | 6 BUS LINES REACH TERMS WITH CITY Pact Will Preserve Private Companies 15c Fare | By Emanuel Perlmutter | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/6-democrats-try-to-rally-senate-against- bombing-johnson-expected-to.html | 6 DEMOCRATS TRY TO RALLY SENATE AGAINST BOMBING Johnson Expected to Order a Resumption but Group Wants at Least a Delay DISSIDENTS ARE MANY Faction Is Put at 25 to 33  Rusk Chiding Opposition Says Hanoi Fans War 6 SENATORS SEEK TO PROLONG LULL | By Ew Kenworthy Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/advertising-a-plea-for-research- money.html | Advertising A Plea for Research Money | By Walter Carlson | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/air-force-chiefs-support-mcnamara-on- bomber-cut-air-chiefs-back-cut.html | Air Force Chiefs Support McNamara on Bomber Cut AIR CHIEFS BACK CUTS IN BOMBERS | By Jack Raymond Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/amex-shows-gain-despite-brief-halt-in- ticker-system.html | Amex Shows Gain Despite Brief Halt In Ticker System | By Alexander R Hammer | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/architecture-sullivans-powerful-inspired- legacy-54-drawings-shown.html | Architecture Sullivans Powerful Inspired Legacy 54 Drawings Shown in Low Library Columbia Exhibits Part of Rare Sketches | By Ada Louise Huxtable | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/as-hemlines-go-up-up-up-heels-go-down- down-down.html | As Hemlines Go Up Up Up Heels Go Down Down Down | By Marylin Bender | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/bahamas-dog-show-to-continue-despite- losses-and-small-field.html | Bahamas Dog Show to Continue Despite Losses and Small Field | By John Rendel | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/berton-braley-poet-dies-at-83-prolific- writer-was-known-for-varied.html | BERTON BRALEY POET DIES AT 83 Prolific Writer Was Known for Varied Light Verse | Special to The New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/bipartisan-panel-to-seek-accords-in- legislature-one-issue-is-a.html | BIPARTISAN PANEL TO SEEK ACCORDS IN LEGISLATURE One Issue Is a Compromise on Redistricting Before Feb15 Court Deadline PANEL IN ALBANY TO SEEK ACCORD | By Richard L Madden Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/birch-society-plans-a-radio-program.html | Birch Society Plans a Radio Program | By Val Adams | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/books-of-the-times-general-de-gaulle-is-wired-for-history.html | Books of The Times General de Gaulle Is Wired for History | By Charles Poore | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bridge-39th-vanderbilt-cup-event-due-in-louisville-in-march.html | Bridge 39th Vanderbilt Cup Event Due in Louisville in March | By Alan Truscott | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/british-cite-cost-of-bases-abroad-stewart-and-healey-to-take-up.html | BRITISH CITE COST OF BASES ABROAD Stewart and Healey to Take Up Issue in US Today | By Anthony Lewis Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/bulgarian-tours-007s-london-dens-writer-reds-ian-fleming-prowls.html | BULGARIAN TOURS 007S LONDON DENS Writer Reds Ian Fleming Prowls Bonds Haunts | By Dana Adams Schmidt Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/chess-tactical-trickery-enlivens-a-couple-of-gambit-games.html | Chess Tactical Trickery Enlivens A Couple of Gambit Games | By Al Horowitz | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/city-lost-237000-on-stadium-in-65-lindsay-seeks-way-to-raise-income.html | CITY LOST 237000 ON STADIUM IN 65 Lindsay Seeks Way to Raise Income on Shea Leases | By Murray Schumach | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/columbia-fencers-put-on-guard-dekoff-greets-new-men-with-lecture-on.html | Columbia Fencers Put on Guard DeKoff Greets New Men With Lecture On Team Spirit His Aim Is to Keep Ranking as No 1 Squad in Nation | By Gordon S White Jr | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/conan-doyles-estate-is-turning-film-producer-search-for-profits-not.html | Conan Doyles Estate Is Turning Film Producer Search for Profits Not Just Royalties Inspires Sir Nigel Films Ltd | By Vincent Canby | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/concedes-black-market-involves-americans-and-vietnamese-rusk-says.html | Concedes Black Market Involves Americans and Vietnamese RUSK SAYS SOME PROFIT FROM AID | By Felix Belair Jr Special to the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dance-lizzie-and-those-81-whacks-ballet-theater-revives-fall-river.html | Dance Lizzie and Those 81 Whacks Ballet Theater Revives Fall River Legend Choreography Fails to Sustain Melodrama | By Clive Barnes | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/debate-on-prayer-blocks-14b-vote-ervin-recites-and-tells-jokes-in-a.html | DEBATE ON PRAYER BLOCKS 14B VOTE Ervin Recites and Tells Jokes in a Delaying Maneuver | By Marjorie Hunter Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dining-is-an-art-with-the-delacortes.html | Dining Is an Art With the Delacortes | By Craig Claiborne | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dockers-quit-jobs-at-2-huds0n-piers-french-line-stoppage-lasts-day.html | DOCKERS QUIT JOBS AT 2 HUDS0N PIERS French Line Stoppage Lasts Day Cunard 15 Minutes | By John P Callahan | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dominicans-spur-rural-selfhelp-program-to-be-expanded-us-aides.html | DOMINICANS SPUR RURAL SELFHELP Program to Be Expanded  US Aides Enthusiastic | By Edward C Burks Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dr-king-occupies-a-flat-in-slums-will-lead-chicago-campaign.html | DR KING OCCUPIES A FLAT IN SLUMS Will Lead Chicago Campaign  Threatens Rent Strikes | By Austin C Wehrwein Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/dr-stanton-c-crawford-dead-acting-chancellor-at-pittsburgh.html | Dr Stanton C Crawford Dead Acting Chancellor at Pittsburgh | Special to The New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/esp-mail-floods-clear-day-lerner-says-show-on-psychic-theme-gets.html | ESP Mail Floods Clear Day Lerner Says Show on Psychic Theme Gets Odd Letters | By Milton Esterow | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/exaide-of-mintz-on-stand-at-trial-says-legislator-told-him-to-be.html | EXAIDE OF MINTZ ON STAND AT TRIAL Says Legislator Told Him to Be Evasive at Grand Jury | By Richard Jh Johnston | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/federal-aides-assay-new-type-of-housing-for-the-rural-poor.html | Federal Aides Assay New Type of Housing for the Rural Poor | By Joseph A Loftus Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/fire-suspect-held-by-westchester-boy-seized-in-probation-case-as.html | FIRE SUSPECT HELD BY WESTCHESTER Boy Seized in Probation Case as Yonkers Sought Him in Blaze Fatal to 12 GETS PSYCHIATRIC TEST Father Charges Police Want a Conviction but Contends Son Is Not Arsonist | By Merrill Folsom Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/fluoride-is-added-to-vitamin-doses-indiana-tests-show-method-to-be.html | FLUORIDE IS ADDED TO VITAMIN DOSES Indiana Tests Show Method to Be Effective in Reducing Childrens Dental Caries WIDER TREATMENT SEEN US Report Shows 63 of Population Does Not Now Use Fluoridated Water | By Thomas OToole | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/four-gis-are-accused-of-possessing-narcotics-20-under-inquiry-4-gis.html | Four GIs Are Accused of Possessing Narcotics  20 Under Inquiry 4 GIs in Vietnam Are Arrested in Narcotics Case | By Rw Apple Jr Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/genesco-and-salant-breaking-off-talks-on-a-merger-plan-genesc0.html | Genesco and Salant Breaking Off Talks On a Merger Plan GENESC0 SALANT DROP MERGER BID | By Isadore Barmash | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/glamour-in-the-computer-world-skidmore-graduate-a-vice-president-at.html | Glamour in the Computer World Skidmore Graduate a Vice President at Age of 28 GLAMOUR ENTERS COMPUTER WORLD | By Elizabeth M Fowler | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/housing-windfall-yielded-18million-inquiry-here-told-housing.html | Housing Windfall Yielded 18Million Inquiry Here Told HOUSING WINDFALL CITED AT HEARING | By Edith Evans Asbury | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/hoving-proposes-mobile-museums-exhibits-on-model-of-drama-program.html | HOVING PROPOSES MOBILE MUSEUMS Exhibits on Model of Drama Program Are Proposed | By Richard F Shepard | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/in-the-nation-the-perimeter-defense-concept.html | In The Nation The Perimeter Defense Concept | By Arthur Krock | RE0000649488 | 1994-03-01 | B00000240317 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/japan-planning-aid-to-indonesia-may-ask-west-germans-and-dutch-to.html | JAPAN PLANNING AID TO INDONESIA May Ask West Germans and Dutch to Join Program | By Robert Trumbull Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/jersey-gop-faction-accused-of-antisemitic-and-racist-slurs.html | Jersey GOP Faction Accused Of AntiSemitic and Racist Slurs | By Ronald Sullivan Special to the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/johnson-submits-23billion-plan-to-rebuild-slums-proposes-6year.html | JOHNSON SUBMITS 23BILLION PLAN TO REBUILD SLUMS Proposes 6Year Program to Rehabilitate Areas and Also Their Inhabitants MESSAGE TO CONGRESS Cities Would Have to Prove Eligibility for Funds  70 Sites Could Benefit Johnson Sends Congress Plan To Rebuild the Nations Slums | By Robert B Semple Jr Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/league-members-increased-to-10-expansion-to-chicago-will-set-up.html | LEAGUE MEMBERS INCREASED TO 10 Expansion to Chicago Will Set Up Realignment and Personnel Problems | By Leonard Koppett | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/lindsay-to-open-35-local-offices-borough-chiefs-assail-plan-for.html | LINDSAY TO OPEN 35 LOCAL OFFICES Borough Chiefs Assail Plan for Neighborhood Units to Cost 125Million a Year MAYOR WILL OPEN 35 LOCAL OFFICES | By Clayton Knowles | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/maritime-budget-draws-heavy-fire-garmatz-leads-opposition-industry.html | MARITIME BUDGET DRAWS HEAVY FIRE Garmatz Leads Opposition  Industry and Labor Join | By Werner Bamberger | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mayor-lashes-out-at-prices-critics-he-says-special-interests-barred.html | MAYOR LASHES OUT AT PRICES CRITICS He Says Special Interests Barred at City Hall Vent Wrath on His Deputy LINDSAY STRIKES AT CRITICS OF PRICE | By Charles G Bennett | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/meet-records-expected-tonight-in-millrose-games-at-the-garden.html | Meet Records Expected Tonight In Millrose Games at the Garden | By Frank Litsky | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/memory-of-truce-2-killed-8-hurt.html | Memory of Truce 2 Killed 8 Hurt | By Charles Mohr Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/minister-depicts-tension.html | Minister Depicts Tension | By Henry Tanner Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mkesson-opens-fight-on-merger-drug-company-files-a-suit-to-stop.html | MKESSON OPENS FIGHT ON MERGER Drug Company Files a Suit to Stop Consolidation Bid by Foremost Dairies | By Edward Ranzal | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/moon-tasks-set-for-astronauts-7-experiments-are-planned-for-first.html | MOON TASKS SET FOR ASTRONAUTS 7 Experiments Are Planned for First Lunar Landing | By John Noble Wilford | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/moscows-200volume-library-will-span-all-literary-history.html | Moscows 200Volume Library Will Span All Literary History | By Theodore Shabad Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mrs-gandhi-calls-food-major-issue-in-first-talk-to-nation-she-vows.html | MRS GANDHI CALLS FOOD MAJOR ISSUE In First Talk to Nation She Vows to Combat Shortage | By J Anthony Lukas Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mrs-motley-hopes-councilmen-will-pick-a-fighting-successor.html | Mrs Motley Hopes Councilmen Will Pick a Fighting Successor Manhattan Borough Chiefs Who Will Become Judge Wants Harlem Rebuilt | By Steven V Roberts | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/mt-sinai-to-give-humanity-studies-hospital-will-require-staff.html | MT SINAI TO GIVE HUMANITY STUDIES Hospital Will Require Staff Doctors to Take Courses to Broaden Outlook | By Martin Tolchin | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/music-busoni-piano-concerto-arrives-spirited-performance-is-given.html | Music Busoni Piano Concerto Arrives Spirited Performance Is Given in Carnegie Hall Massive Composition on Way Since 1904 | By Harold C Schonberg | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/new-photo-device-has-fuzzy-debut-ankens-rapid-developer-is.html | NEW PHOTO DEVICE HAS FUZZY DEBUT Ankens Rapid Developer Is Displayed by Licensee | By Gene Smith | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/news-of-realty-midtown-rents-report-cites-steep-rises-in-booming.html | NEWS OF REALTY MIDTOWN RENTS Report Cites Steep Rises in Booming East Side Area | By Lawrence OKane | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/nigeria-tightens-regional-control-regime-denounces-former-leaders.html | NIGERIA TIGHTENS REGIONAL CONTROL Regime Denounces Former Leaders as Gangsters | By Lloyd Garrison Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/observer-how-to-find-a-lost-hbomb.html | Observer How to Find a Lost HBomb | By Russell Baker | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/oceanographer-urges-support-for-research-on-social-sciences-house.html | Oceanographer Urges Support For Research on Social Sciences House Science Panel Adviser Warns That Technologys Effects Imperil Mankind | By Harold M Schmeck Jr Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/official-johnson-portrait-nearly-ready-johnson-portrait-is-nearly.html | Official Johnson Portrait Nearly Ready JOHNSON PORTRAIT IS NEARLY READY | By Howard Taubman | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/only-7-witnesses-ask-tax-hearing-johnsons-plans-for-war-aid-greeted.html | ONLY 7 WITNESSES ASK TAX HEARING Johnsons Plans for War Aid Greeted Mildly | By John D Morris Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/panel-questions-award-in-jersey-brotherhood-winner-linked-to.html | PANEL QUESTIONS AWARD IN JERSEY Brotherhood Winner Linked to Apartheid Policy | By Peter Kihss | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/papal-aide-scores-unionist-priests-decries-militants-at-rites-for.html | PAPAL AIDE SCORES UNIONIST PRIESTS Decries Militants at Rites for Florida Seminary | By Gene Currivan | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/paris-strictly-for-smallboned-girls.html | Paris Strictly for SmallBoned Girls | By Gloria Emerson Special to the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/personal-finance-protection-for-offthejob-disabilities-found-sparse.html | Personal Finance Protection for OfftheJob Disabilities Found Sparse Except in Four States DISABILITY PAY AN EXAMINATION | By Sal Nuccio | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/poor-give-ideas-to-lindsay-panel-they-grow-restive-waiting-10-hours.html | POOR GIVE IDEAS TO LINDSAY PANEL They Grow Restive Waiting 10 Hours for Mayor | By John Kifner | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/pros-a-new-look-in-slaloms-leitner-wins-event-staged-on-parallel.html | Pros A New Look in Slaloms Leitner Wins Event Staged on Parallel Courses for TV | By Michael Strauss Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/protesters-pack-hearing-on-erie-railroad-chief-vows-fight-to-end.html | PROTESTERS PACK HEARING ON ERIE Railroad Chief Vows Fight to End Commuter Runs | By Walter H Waggoner | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/rangers-defeat-wings-43-at-garden-on-ratelles-goal-in-third-period.html | Rangers Defeat Wings 43 at Garden on Ratelles Goal in Third Period 14444 FANS SEE BLUES END STREAK Rangers Pepper Crozier in Last Period After Count Is Tied by Marshall | By William J Briordy | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/red-china-hints-partyarmy-rift-broadcast-suggests-not-all-officers.html | RED CHINA HINTS PARTYARMY RIFT Broadcast Suggests Not All Officers Think Nation Has the Ability to Fight US RED CHINA HINTS PARTYARMY RIFT | By Max Frankel Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/refunding-by-us-is-well-received-dealers-greet-move-with-enthusiasm.html | REFUNDING BY US IS WELL RECEIVED Dealers Greet Move With Enthusiasm Corporate List Is Depressed | By John H Allan | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/rise-seen-in-student-loans-under-johnson-plan.html | Rise Seen in Student Loans Under Johnson Plan | By Cabell Phillips Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/schoolship-sails-out-of-east-river-docks-in-hudson-to-make-way-for.html | SCHOOLSHIP SAILS OUT OF EAST RIVER Docks in Hudson to Make Way for UN School | By Morris Kaplan | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/south-african-found-guilty-of-lying-about-jails.html | South African Found Guilty of Lying About Jails | By Joseph Lelyveld Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/sports-of-the-times-steady-disintegration.html | Sports of The Times Steady Disintegration | By Arthur Daley | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/state-university-lags-gould-says-in-fund-plea-president-tells.html | State University Lags Gould Says in Fund Plea President Tells Legislators Faculty Pay Is Key Nickerson at Hearings Says a Crisis Is at Hand | By John Sibley Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/stocks-follow-a-mixed-pattern-advances- and-declines-are-about-even.html | STOCKS FOLLOW A MIXED PATTERN Advances and Declines Are About Even Key Indexes Show Minor Changes AIRLINES REMAIN STRONG Early Gains Are Erased by Downturn in Afternoon  Volume at 991 Million STOCKS FOLLOW A MIXED PATTERN | By Jh Carmical | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/teachers-impose-nantucket-curbs-seek-to- stop-new-hiring-call-island.html | TEACHERS IMPOSE NANTUCKET CURBS Seek to Stop New Hiring  Call Island Schools Unfit | By John H Fenton Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/the-debate-on-bombing-washington- divided-on-resumption-but.html | The Debate on Bombing Washington Divided on Resumption But Proponents Appear to Prevail | By Tom Wicker Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/trade-bloc-sets-money-proposal-common- market-submits-a-compromise.html | TRADE BLOC SETS MONEY PROPOSAL Common Market Submits a Compromise on Reform TRADE BLOC SETS MONEY PROPOSAL | By Richard E Mooney Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/trademark-raider-stages-legal-coup-a- daring-raid-on-trademarks-made.html | Trademark Raider Stages Legal Coup A Daring Raid on Trademarks Made in Europe by a Chemist | By John L Hess Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/treasury-makes-5-note-offer-holders-of- 13billion-of-securities-will.html | TREASURY MAKES 5 NOTE OFFER Holders of 13Billion of Securities Will Receive Rights to New Issue DEBT EXTENSION IS AIM Coupon Rate Highest Since Magic Fives of 1959 but Deal Is Different | By Edwin L Dale Jr Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/tv-southwest-is-abused-this-proud-land- travelogue-series-comes-up.html | TV Southwest Is Abused This Proud Land Travelogue Series Comes Up With Fund of Banal Facts | By Jack Gould | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/us-drops-to-12th-as-a-shipbuilder-fell-3- places-in-world-rank-last.html | US DROPS TO 12th AS A SHIPBUILDER Fell 3 Places in World Rank Last Year Lloyds Says | By Edward A Morrow | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/us-planes-rake-vietcong-bases-foe-is- stepping-up-pressure-on-saigon.html | US PLANES RAKE VIETCONG BASES Foe Is Stepping Up Pressure on Saigon and Vicinity | By Neil Sheehan Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/wagner-back-from-mexico-bars-talk-of- politics-wagner-returns-avoids.html | Wagner Back From Mexico Bars Talk of Politics WAGNER RETURNS AVOIDS POLITICS | By Terence Smith | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/westbury-horse-has-swamp-fever-duke- darnley-a-trotter-is-removed.html | WESTBURY HORSE HAS SWAMP FEVER Duke Darnley a Trotter Is Removed From His Barn | By Joe Nichols Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archiv es/wirtz-predicts-the-jobless-rate-may-dip-to- 35-by-late-june-figure.html | Wirtz Predicts the Jobless Rate May Dip to 35 by Late June Figure Would Be 12Year Low  Major Labor Shortages Doubted by Secretary | By David R Jones Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-27 | https://www.nytimes.com/1966/01/27/archives/wood-field-and-stream-the-ladyfish-has-a-chic-personality-but-its.html | Wood Field and Stream The Ladyfish Has a Chic Personality but Its Not Made for the Table | By Oscar Godbout Special To the New York Times | RE0000649488 | 1994-03-01 | B00000240317 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/12-injured-as-3-upper-floors-collapse-in-103yearold-loft-building.html | 12 Injured as 3 Upper Floors Collapse in 103YearOld Loft Building 12 IN LOFT HURT AS 3 FLOORS FALL | By Homer Bigart | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/15-in-senate-urge-president-extend-pause-in-bombing-democrats-send.html | 15 IN SENATE URGE PRESIDENT EXTEND PAUSE IN BOMBING Democrats Send Him Letter Backing Mansfield Aiken and Fulbright Views STENNIS ASKS RENEWAL Warns It May Take 600000 Men to Win in Vietnam  Young Disputes Him 15 IN SENATE URGE CONTINUED PAUSE | By Ew Kenworthy Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/22-miillion-top-us-poverty-line-johnson-says-32-million-are-still.html | 22 MIILLION TOP US POVERTY LINE Johnson Says 32 Million Are Still Below Minimum | By Joseph A Loftus Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/2d-furniture-show-no-sellout-buyers-ignore-furniture-plan.html | 2d Furniture Show No Sellout BUYERS IGNORE FURNITURE PLAN | By Leonard Sloane | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-lonely-johnson-weighs-bombing-he-is-said-to-seek-counsel-outside.html | A LONELY JOHNSON WEIGHS BOMBING He is Said to Seek Counsel Outside Administration A LONELY JOHNSON WEIGHS BOMBING | By John D Pomfret Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-more-confident-minority-government-is-striving-to-keep-prosperity.html | A More Confident Minority Government Is Striving to Keep Prosperity Spreading PEARSON WILL TRY TO RETAIN GAINS Replacing of Finance Chief Removes Thorn From Business Hierarchy | By Jay Walz Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/a-vietnam-action-minor-but-tough-hunt-by-gis-isnt-always-dramatic.html | A VIETNAM ACTION MINOR BUT TOUGH Hunt by GIs Isnt Always Dramatic but Its Work | By Charles Mohr Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/advertising-grey-pays-price-for-bargains.html | Advertising Grey Pays Price for Bargains | By Walter Carlson | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/argentine-defiance-perils-stability-plan-illia-meets-resistance-on.html | Argentine Defiance Perils Stability Plan Illia Meets Resistance on All Sides in Trying to Curb Inflation | By Arthur J Olsen Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/arts-conference-begins-in-chicago-200-delegates-will-scan-problems.html | ARTS CONFERENCE BEGINS IN CHICAGO 200 Delegates Will Scan Problems of Public Aid | By Howard Taubman Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ballet-duet-for-lovers-ricercare-with-scott-douglas-and-mary.html | Ballet Duet for Lovers Ricercare With Scott Douglas and Mary Hinkson Danced at State Theater | By Clive Barnes | RE0000649490 | 1994-03-01 | B00000240319 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bank-group-plans-holding-company-four-upstate-units-reach-tentative.html | BANK GROUP PLANS HOLDING COMPANY Four Upstate Units Reach Tentative Agreement | By H Erich Heinemann | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/beatnik-colony-causing-stiring-israeli-port-group-elath-evicted-is.html | Beatnik Colony Causing Stiring Israeli Port Group Elath Evicted Is Befriended by Some Residents | By James Feron Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bermuda-comes-to-abercrombies.html | Bermuda Comes to Abercrombies | By Nan Ickeringill | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bermuda-reports-a-leveling-trend-tourist-total-increases-but.html | BERMUDA REPORTS A LEVELING TREND Tourist Total Increases but Customs Figures Ease | By Ws Zuill Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bernstein-leads-nielsen-novelty-philharmonics-new-first-flutist-has.html | BERNSTEIN LEADS NIELSEN NOVELTY Philharmonics New First Flutist Has Solo Part | By Raymond Ericson | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/big-business-discovers-the-business-of-charm.html | Big Business Discovers The Business of Charm | By Joan Cook | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bonds-us-offering-of-5-notes-and-new-yorks-253million-sale-spur.html | Bonds US Offering of 5 Notes and New Yorks 253Million Sale Spur Market INVESTORS HAIL TREASURY ISSUE Others Sectors Are Active  Two Utility Syndicates Ended and Prices Dip | By John A Allan | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/books-of-the-times-opting-out-in-nevernever-land.html | Books of The Times Opting Out in NeverNever Land | By Eliot FremontSmith | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/braves-ordered-to-prepare-to-open-season-in-milwaukee-wisconsin.html | Braves Ordered to Prepare to Open Season in Milwaukee WISCONSIN JUDGE CREATES IMPASSE His Decision Conflicts With GeorgiaCourts Order for Club to Play in Atlanta | By Joseph Durso | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/bridge-new-reason-for-doubling-added-to-the-usual-list.html | Bridge New Reason for Doubling Added to the Usual List | By Alan Truscott | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/britain-assures-us-on-deffenses-stewart-says-cutback-will-not.html | BRITAIN ASSURES US ON DEFFENSES Stewart Says Cutback Will Not Affect Global Role | By Benjamin Welles Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/business-looks-to-costa-rican-vote.html | Business Looks to Costa Rican Vote | By Terence L Stocken Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/businessmen-take-credit-for-good-year-in-mexico.html | Businessmen Take Credit For Good Year in Mexico | By Henry Giniger Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/canada-flourishing-despite-challenges-canada-is-flourishing-though.html | Canada Flourishing Despite Challenges Canada Is Flourishing Though Challenges Remain | By John M Lee Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cargo-rips-loose-on-ship-in-storm-vessel-en-route-to-jersey-adrift.html | CARGO RIPS LOOSE ON SHIP IN STORM Vessel En Route to Jersey Adrift 250 Miles at Sea | By Werner Bamberger | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/city-inquiry-gets-kickback-tapes-building-inspectors-voice.html | CITY INQUIRY GETS KICKBACK TAPES Building Inspectors Voice Identified at Hearing | By Philip H Dougherty | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/city-is-warned-on-its-borrowing-schwulst-urges-paying-of-bills-with.html | CITY IS WARNED ON ITS BORROWING Schwulst Urges Paying of Bills With Current Funds | By Charles G Bennett | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/citys-bond-sale-sets-34year-high-in-interest-cost-a-single.html | CITYS BOND SALE SETS 34YEAR HIGH IN INTEREST COST A Single Syndicate Bids on Offering of 253Million Largest of Its Kind Yet CITY BOND ISSUE SOLD AT 41815 | By Robert Alden | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/civil-rights-groups-press-bill-on-law-enforcement.html | Civil Rights Groups Press Bill on Law Enforcement | By John Herbers Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/coalition-will-guide-guiana-development-after-independence.html | Coalition Will Guide Guiana Development After Independence | By Paul Persaud Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/commodities-prices-for-most-contracts-drift-down-in-an-indecisive.html | Commodities Prices for Most Contracts Drift Down in an Indecisive Session SOYBEANS AGAIN REGISTER LOSSES Higher Supplies Cause a Dip  Copper Eases on Word of Offer in Strike | By Elizabeth M Fowler | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/communist-denied-burial-in-arlington-arlington-burial-is-denied-to.html | Communist Denied Burial in Arlington ARLINGTON BURIAL IS DENIED TO RED | By Fred P Graham Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cop-chiefs-act-to-oust-jersey-racist-faction-national-and-state.html | COP Chiefs Act to Oust Jersey Racist Faction National and State Chairmen Order Young Republicans to Purge Rat Finks | By Ronald Sullivan Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/corporations-act-to-protect-names-most-us-concerns-on-list-have.html | CORPORATIONS ACT TO PROTECT NAMES Most US Concerns on List Have Taken Legal Steps | By Gerd Wilcke | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/cuba-gets-good-price-for-sugar-from-red-bloc-but-dollars-are-harder.html | Cuba Gets Good Price for Sugar From Red Bloc but Dollars Are Harder to Earn SALES TO SOVIET NET 6C A POUND But Free Market Pays Only 2 Cents Limiting Benefit of Best Crop Since 61 | By Richard Eder Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dior-is-in-a-mexican-mood.html | Dior Is in a Mexican Mood | By Gloria Emerson Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dominguez-wins-in-court-tennis-subdues-tomes-in-us-open-vogt.html | DOMINGUEZ WINS IN COURT TENNIS Subdues Tomes in US Open  Vogt ODonnell Gain | By Allison Danzig | RE0000649490 | 1994-03-01 | B00000240319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dominicans-look-for-silver-lining-and-wartorn-country-may-find-it.html | DOMINICANS LOOK FOR SILVER LINING And WarTorn Country May Find It In US Aid and Investment Funds | By Paul Hofmann Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/dr-king-to-help-police-in-chicago-agrees-to-notify-authorities-of.html | DR KING TO HELP POLICE IN CHICAGO Agrees to Notify Authorities of His Groups Activities | By Austin C Wehrwein Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/epton-gets-year-in-anarchy-case-harlem-leader-defends-views-he-is.html | Epton Gets Year in Anarchy Case Harlem Leader Defends Views He Is the First New Yorker Convicted Under 1901 Law in 46 Years | By Jack Roth | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/exus-aide-accused-of-stock-fraud.html | ExUS Aide Accused of Stock Fraud | By David Anderson | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/fare-rise-is-held-no-cure-for-erie-roads-chairman-asserts-it-would.html | FARE RISE IS HELD NO CURE FOR ERIE Roads Chairman Asserts It Would Only Cut Travel | By Walter H Waggoner Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ferrer-will-play-oedipus-in-utah-to-join-nonprofessional-cast-at.html | FERRER WILL PLAY OEDIPUS IN UTAH To Join Nonprofessional Cast at University Feb 24 | By Sam Zolotow | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/for-latin-america-progress-is-painful-progress-painful-in-latin.html | For Latin America Progress Is Painful PROGRESS PAINFUL IN LATIN AMERICA | By Juan de Onis Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/foreign-affairs-the-northern-tier-stirs.html | Foreign Affairs  The Northern Tier Stirs | By Cl Sulzberger | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/future-of-parks-stirs-civic-clash-hoving-rules-out-dismissal-of.html | FUTURE OF PARKS STIRS CIVIC CLASH Hoving Rules Out Dismissal of Curator in Brooklyn | By Ralph Blumenthal | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/in-a-war-fought-from-copters-trucks-still-creep-out-at-dawn.html | In a War Fought From Copters Trucks Still Creep Out at Dawn Airmobile Contingent Travels Over PatchedUp Bridges on DirtLane Highway | By Rw Apple Jr Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/in-classic-tradition-henri-soule-set-towering-standards-in-pursuit.html | In Classic Tradition Henri Soule Set Towering Standards In Pursuit of Gastronomic Perfection | By Craig Claiborne | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/jamaicans-seek-a-cut-in-imports.html | Jamaicans Seek a Cut In Imports | By Alden Whitman Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/jersey-standard-has-dip-in-profit-earnings-in-1965-are-down-15-from.html | JERSEY STANDARD HAS DIP IN PROFIT Earnings in 1965 Are Down 15 From 1964 the First Decline in Eight Years | By Clare M Reckert | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/keino-wins-wanamaker-mile-at-millrose-games-in-4039-pennel-vaults.html | Keino Wins Wanamaker Mile at Millrose Games in 4039 Pennel Vaults 165 ROELANTS BREAKS RECORD IN 2MILE Pennel Also Establishes a Meet Mark Davenport Farrell Perry Triumph | By Frank Litsky | RE0000649490 | 1994-03-01 | B00000240319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/kentucky-adopts-strip-mine-curbs-ban-on-land-damage-opens-way-to.html | KENTUCKY ADOPTS STRIP MINE CURBS Ban on Land Damage Opens Way to Interstate Pact KENTUCKY ADOPTS STRIP MINE CURBS | By Ben A Franklin Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/laborite-scores-sweeping-victory-wins-crucial-byelection-in-hull.html | LABORITE SCORES SWEEPING VICTORY Wins Crucial ByElection in Hull Giving Party Big Psychological Gain LABORITE SCORES SWEEPING VICTORY | By Anthony Lewis Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/lazarus-leaving-real-estate-post-commissioner-submits-his.html | LAZARUS LEAVING REAL ESTATE POST Commissioner Submits His Resignation to Lindsay | By Terence Smith | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/legislators-seek-liquor-price-key-distillers-aide-questioned-on.html | LEGISLATORS SEEK LIQUOR PRICE KEY Distillers Aide Questioned on Fair Trade Policy | By Charles Grutzner | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/lindsay-oconnor-disagree-on-taking-city-hall-to-people-lindsay-and.html | Lindsay OConnor Disagree on Taking City Hall to People Lindsay and OConnor Disagree on Best Way to Take City Hall to People | By Clayton Knowles | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/look-to-politics-alcoas-chief-says-look-to-politics-alcoa-chief.html | Look to Politics Alcoas Chief Says LOOK TO POLITICS ALCOA CHIEF SAYS | By Robert A Wright | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/manned-landings-on-moon-favored-system-is-cheapest-in-long-run.html | MANNED LANDINGS ON MOON FAVORED System is Cheapest in Long Run Nobel Laureate Says | By Walter Sullivan | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/market-drifts-to-a-mixed-close-uniform-trend-is-lacking-as-profit.html | MARKET DRIFTS TO A MIXED CLOSE Uniform Trend Is Lacking as Profit Taking Sets In  Nonferrous Issues Up  VOLUME IS 897 MILLION Presidents Economic Talk Termed Factor in Dips  Key Averages Vary MARKET DRIFTS TO A MIXED CLOSE | By Jh Carmical | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/mitchell-defends-huge-housing-fee-exsenator-tells-inquiry-his-firm.html | MITCHELL DEFENDS HUGE HOUSING FEE ExSenator Tells Inquiry His Firm Received 427633  Aide Got 575000 Mitchell Defends Huge Housing Fees | By Edith Evans Asbury | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/months-price-rise-at-a-15year-peak-price-increases-at-15year-peak.html | Months Price Rise At a 15Year Peak PRICE INCREASES AT 15YEAR PEAK | By David R Jones Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-boat-devices-on-the-level-stabilizers-start-at-175-and-can-be.html | New Boat Devices on the Level Stabilizers Start at 175 and Can Be as High as 14000 | By Steve Cady | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/new-youth-fares-bring-big-turnout-response-to-cutrate-plan.html | NEW YOUTH FARES BRING BIG TURNOUT Response to Cutrate Plan Surprises the Airline | By Edward Hudson | RE0000649490 | 1994-03-01 | B00000240319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/news-of-realty-ground-leases-land-renting-found-gaining-favor-for.html | NEWS OF REALTY GROUND LEASES Land Renting Found Gaining Favor for New Buildings | By Lawrence OKane | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/ocean-liner-will-sail-on-trade-cruise-april-22-city-and-us-sponsor.html | Ocean Liner Will Sail on Trade Cruise April 22 City and US Sponsor Tour of South American Ports Importers and Exporters to Search for Wider Markets | By George Horne | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/oil-governments-take-a-bigger-role.html | Oil Governments Take a Bigger Role | By Jh Carmical | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/political-battle-looms-for-sato-japanese-premier-grapples-with.html | POLITICAL BATTLE LOOMS FOR SATO Japanese Premier Grapples With Discord in Party | By Emerson Chapin Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/president-backs-new-bank-rules-johnson-endorses-greater-us.html | PRESIDENT BACKS NEW BANK RULES Johnson Endorses Greater US Regulation in Savings and Loan Industry TARGET UNSAFE POLICY Legislation Proposes Rise in Deposit Insurance to 15000 From 10000 Johnson Backs New Legislation For Greater US Role in Banks | By Eileen Shanahan Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/private-peace-corps-proving-selfhelp-in-venezuela-leads-to.html | Private Peace Corps Proving SelfHelp In Venezuela Leads to SelfReliance Moves Toward a World Operation | By Kathleen McLaughlin Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/rail-gains-are-wide-several-records-set-by-railways.html | Rail Gains Are Wide SEVERAL RECORDS SET BY RAILWAYS | By Robert E Bedingfield | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/research-submarine-will-hunt-for-lost-hbomb-deepestdiving-craft.html | Research Submarine Will Hunt for Lost HBomb DeepestDiving Craft Made Ready to Ship to Spain Midget Underwater Vessel May Also Be Flown There | By John W Finney Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/rockefeller-spares-detectives-killers-governor-spares-killers-of.html | Rockefeller Spares Detectives Killers GOVERNOR SPARES KILLERS OF POLICE | By Douglas E Kneeland | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/salvador-is-confident-about-future.html | Salvador Is Confident About Future | By Henry Lepidus Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/south-african-gets-2-years-for-lies-on-jails-expolitical-prisoner.html | South African Gets 2 Years for Lies on Jails ExPolitical Prisoner Made Accusations of Brutality Is Found Guilty of Perjury and 2 Other Violations | By Joseph Lelyveld Special to the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/sports-of-the-times-in-total-dissent.html | Sports of The Times In Total Dissent | By Arthur Daley | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/state-must-pay-6000-damages-for-death-of-boy-in-willowbrook.html | State Must Pay 6000 Damages For Death of Boy in Willowbrook | By Robert E Tomasson | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archives/stocks-are-mixed-as-trading-drops-on-american-list.html | Stocks Are Mixed As Trading Drops On American List | By Alexander R Hammer | RE0000649490 | 1994-03-01 | B00000240319 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/tests-to-decide-on-trotter-today-commission-to-get-analysis-of-duke.html | TESTS TO DECIDE ON TROTTER TODAY Commission to Get Analysis of Duke Darnleys Ailment | By Joe Nichols | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/texts-of-messages-by-pope-and-johnson.html | Texts of Messages by Pope and Johnson | By Pope Paul | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/the-fbi-called-bad-for-children-study-approves-it-for-adults-30.html | THE FBI CALLED BAD FOR CHILDREN Study Approves It for Adults  30 Shows Condemned | By Val Adams | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/the-nontaxpayer-many-latin-businessmen-avoid-levies-and-remedies.html | The Nontaxpayer Many Latin Businessmen Avoid Levies And Remedies Are Often SelfDefeating Taxes Why Businessmen Dont Pay | By Hj Maidenberg Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/the-screen-a-stark-intense-courtmartial-in-british-army.html | The Screen A Stark Intense CourtMartial in British Army | By Bosley Crowther | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/the-un-peace-outcry-us-likely-to-face-rising-criticism-if-bombing.html | The UN Peace Outcry US Likely to Face Rising Criticism if Bombing Starts | By Drew Middleton Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/theater-manns-2-plays-cherry-lanes-rooms-has-uneven-quality.html | Theater Manns 2 Plays Cherry Lanes Rooms Has Uneven Quality | By Stanley Kauffmann | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/top-professional-skiers-find-easy-maneuvers-most-difficult.html | Top Professional Skiers Find Easy Maneuvers Most Difficult | By Michael Strauss Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/us-studying-reports.html | US Studying Reports | By Stacy V Jones Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/us-urges-monaco-to-quash-the-raid-on-trade-names-us-urges-monaco-to.html | US Urges Monaco To Quash the Raid On Trade Names US Urges Monaco to Quash Trademarks Raid | By John L Hess Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/warns-on-prices-indicates-rise-in-tax-will-be-sought-if-inflation.html | WARNS ON PRICES Indicates Rise in Tax Will Be Sought if Inflation Looms JOHNSON EXPECTS ECONOMY TO GAIN | By Edwin L Dale Jr Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/warsaw-wintry-but-not-dejected-its-lights-are-bright-and-its-people.html | WARSAW WINTRY BUT NOT DEJECTED Its Lights Are Bright and Its People Stay Out Late | By Henry Kamm Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/washington-the-paradox-of-war.html | Washington The Paradox of War | By James Reston | RE0000649490 | 1994-03-01 | B00000240319 |
| 1966-01-28 | https://www.nytimes.com/1966/01/28/archiv es/wood-field-and-stream-fishing-is-available-in-florida-waters-for.html | Wood Field and Stream Fishing Is Available in Florida Waters for Angler With Modest Budget | By Oscar Godbout Special To the New York Times | RE0000649490 | 1994-03-01 | B00000240319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/4-bombers-lost-by-us-in-vietnam-only-one-airman-is-rescued.html | 4 BOMBERS LOST BY US IN VIETNAM Only One Airman Is Rescued  Airmobile Troops Fight a Force of 500 Men 4 US Bombers Lost in Vietnam Airmobile Force in Heavy Clash | By Neil Sheehan Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/a-piano-recital-by-ruth-laredo-wife-of-violinist-performs-in-young.html | A PIANO RECITAL BY RUTH LAREDO Wife of Violinist Performs in Young Artists Series | By Allen Hughes | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/antique-prices-soar-as-supply-dwindles-prices-for-decorative.html | Antique Prices Soar As Supply Dwindles Prices for Decorative Objects and Furniture of the 18th Century Soar in 20 Years French Pieces Increase 25 to 30 Outpacing Surge of Many Stocks | By Nancy J Adler | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/art-58-contemporary-urban-visions-show-at-the-new-school-small-and.html | Art 58 Contemporary Urban Visions Show at the New School Small and Excellent | By John Canaday | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/astronomers-find-hillbilly-life-too-limiting-radio-telescope-staff.html | Astronomers Find Hillbilly Life Too Limiting Radio Telescope Staff Moving Families to Urban Outpost Scientists Will Go 110 Miles to West Virginia Facility | By Ben A Franklin Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/blue-chips-lead-market-decline-most-leading-averages-dip-as-selling.html | BLUE CHIPS LEAD MARKET DECLINE Most Leading Averages Dip as Selling Spreads to the Utilities and Oils BUT RAIL LIST HITS HIGH Aluminum Group Is Strong  668 Issues Off 504 Up  Volume Is 9 Million BLUE CHIPS LEAD MARKET DECLINE | By Jh Carmical | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/bonds-253million-new-york-city-issue-sells-out-quickly-individuals.html | Bonds 253Million New York City Issue Sells Out Quickly INDIVIDUALS SEEN AS MAJOR BUYERS BaaRating Is Said to Deter Institutions ITT Will Raise Funds Abroad | By John H Allan | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/bowie-reports-2-more-swamp-fever-cases-duke-darnley-undergoes-tests.html | Bowie Reports 2 More Swamp Fever Cases Duke Darnley Undergoes Tests DISEASE HARBORED BY TACARO OATES Quiz Briar Is Also Carrier  4 Horses at Santa Anita Have Dormant Form | By Gerald Eskenazi | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/bridge-american-bridge-association-sponsors-2day-event-here.html | Bridge American Bridge Association Sponsors 2Day Event Here | By Alan Truscott | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/broderick-is-firm-on-review-board-says-civilian-complaint-unit.html | BRODERICK IS FIRM ON REVIEW BOARD Says Civilian Complaint Unit Would Cause Policemen to Fail to Do Duty Broderick Is Firm in Opposition To a Civilian Complaint Board | By Eric Pace | RE0000649480 | 1994-03-01 | B00000238655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/cbs-president-backs-war-news-protests-news-by-handout-asks-honesty.html | CBS PRESIDENT BACKS WAR NEWS Protests News by Handout  Asks Honesty on Vietnam | By George Gent | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/city-offers-beds-to-cold-tenants-3-armories-open-5-trailers-are.html | CITY OFFERS BEDS TO COLD TENANTS 3 ARMORIES OPEN 5 Trailers Are Used to Allot Hotel Rooms in 8  Chill the Lowest in 2 Years FIVE YMCAS AVAILABLE No One Shows Up at a Late Hour Plan Originated With Poverty Agency City Offers Cold Tenants Beds 5 Trailers Used to Allot Rooms | By Robert E Dallos | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/city-sets-up-internship-for-students.html | City Sets Up Internship for Students | By Steven V Roberts | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/coast-transit-bid-falls-vote-short-perini-group-is-backed-64-but-2.html | COAST TRANSIT BID FALLS VOTE SHORT Perini Group Is Backed 64 but 2 Abstentions Block a Necessary Majority FIGURE ABOVE ESTIMATE Offer of 615Million 25 Higher Than Evaluation of Bay Area Consultants COAST TRANSIT BID FALLS VOTE SHORT | By Lawrence E Davies Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/collapse-of-loft-spurs-city-drive-building-agency-is-sending-a-crew.html | COLLAPSE OF LOFT SPURS CITY DRIVE Building Agency Is Sending a Crew Into Area to Study Loads and Construction COLLAPSE OF LOFT SPURS CITY DRIVE | By Douglas Robinson | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/cologne-furniture-fair-emphasizes-traditional.html | Cologne Furniture Fair Emphasizes Traditional | By Philip Shabecoff Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/commodities-soybeans-and-grain-futures-advance-on-chicago-board-of.html | Commodities Soybeans and Grain Futures Advance on Chicago Board of Trade COLD IN MIDWEST TERMED A FACTOR Prices Given Lift on News of Rush in Export Orders Sugar Shows Dips | By Elizabeth M Fowler | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/dance-galaxy-of-alwin-nikolais-seen-at-hunter-work-is-zany-pleasant.html | Dance Galaxy of Alwin Nikolais Seen at Hunter Work Is Zany Pleasant Excursion Into Space Nikolais Also Provides Electronic Music | By Clive Barnes | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/draft-to-revive-korea-war-policy-to-call-students-academic-criteria.html | DRAFT TO REVIVE KOREA WAR POLICY TO CALL STUDENTS Academic Criteria Will Be the Basis for Deferment Beginning in Fall DRAFT TO REVISE STUDENT POLICY | By Jack Raymond Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/exmember-calls-klan-the-lowest-man-shot-by-negro-tells-of-north.html | EXMEMBER CALLS KLAN THE LOWEST Man Shot by Negro Tells of North Carolina Violence | By John Herbers Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/for-the-avenue-that-has-everything-a-big-hole-in-the-ground-tough.html | For the Avenue That Has Everything A Big Hole in the Ground TOUGH DIGGING JOB COMING TO AN END Hole Under Park Lane Hotel Presented the Engineers With a Real Challenge | By John C Devlin | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/france-and-soviet-union-deny-troubles-in-joint-colortv-plan.html | France and Soviet Union Deny Troubles in Joint ColorTV Plan TROUBLES DENIED IN COLORTV PLAN | By David Halberstam Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/golf-clubs-urged-to-provide-water-400-course-keepers-attend-usga.html | GOLF CLUBS URGED TO PROVIDE WATER 400 Course Keepers Attend USGA Conference Here | By Lincoln A Werden | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/grieving-father-hunts-a-lost-son-connecticut-man-to-give-up-all-to.html | GRIEVING FATHER HUNTS A LOST SON Connecticut Man to Give Up All to Seek MIT Student | By William E Farrell Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/he-doesnt-really-own-canada-but-big-holdings-of-ep-taylor-span.html | He Doesnt Really Own Canada But Big Holdings of EP Taylor Span Nations Industry Chief of Argus 65 Shifting Posts Yet Keeping Reins TAYLOR KEEPING CANADA DOMAIN | By John M Lee Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ho-chi-minh-calls-peace-bids-by-us-impudent-threat-letter-to-red.html | HO CHI MINH CALLS PEACE BIDS BY US IMPUDENT THREAT Letter to Red Leaders Says Johnson Speech Imposed Intolerable Demands HANOI IS FIRM ON TERMS It Insists on a Troop Pullout and Vietcong Role in Talks  Asks Bloc for Aid HANOI DENOUNCES JOHNSON THREAT | By Seymour Topping Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/horses-checked-at-westbury-too-state-veterinarian-looks-at-the.html | HORSES CHECKED AT WESTBURY TOO State Veterinarian Looks at the Other Animals in Duke Darnleys Barn | By Joe Nichols Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/how-to-be-a-boss-exhibit-tells-all-ways-of-going-into-business.html | HOW TO BE A BOSS EXHIBIT TELLS ALL Ways of Going Into Business Described at Coliseum | By William M Freeman | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/israeli-reform-jews-report-a-barrier-to-worship.html | Israeli Reform Jews Report a Barrier to Worship | By James Feron Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/italys-reds-face-threat-of-a-split-party-majority-spokesman.html | ITALYS REDS FACE THREAT OF A SPLIT Party Majority Spokesman Challenges Dissidents | By Robert C Doty Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/johnson-defeats-dominguez-gains-in-title-court-tennis.html | Johnson Defeats Dominguez Gains in Title Court Tennis | By Allison Danzig Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/keino-on-his-way-back-to-kenya-home-office-vetoes-runners-bid-to.html | Keino on His Way Back to Kenya Home Office Vetoes Runners Bid to Race in Boston | By Frank Litsky | RE0000649480 | 1994-03-01 | B00000238655 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/league-defies-writ-backs-braves-shift-league-defies-ruling-ordering.html | League Defies Writ Backs Braves Shift League Defies Ruling Ordering Braves to Prepare to Play in Milwaukee OWNERS SUPPORT MOVE TO ATLANTA Declare Wisconsin Judge Has No Power in Case Expansion Ruled Out | By Joseph Durso | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/liberals-scored-in-south-africa-3-groups-cited-at-hearing-of.html | LIBERALS SCORED IN SOUTH AFRICA 3 Groups Cited at Hearing of Fischer Alleged Red | By Joseph Lelyveld Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/lindsay-and-the-police-mayor-to-keep-hands-off-the-force-but-he.html | Lindsay and the Police Mayor to Keep Hands Off the Force But He Faces Supervisory Problems | By Sidney E Zion | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/many-city-panels-face-extinction-review-of-special-groups-is.html | MANY CITY PANELS FACE EXTINCTION Review of Special Groups Is Ordered in Economy Move | By Charles G Bennett | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mayor-will-fight-for-local-offices-threatens-to-go-into-street-to.html | MAYOR WILL FIGHT FOR LOCAL OFFICES Threatens to Go Into Street to Seek Public Support | By Martin Arnold | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/mrs-johnson-visits-city-looks-over-new-clothes.html | Mrs Johnson Visits City Looks Over New Clothes | By Nan Ickeringill | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/museum-showing-animated-films-10-countries-represented-in-short.html | MUSEUM SHOWING ANIMATED FILMS 10 Countries Represented in Short Works at Modern | By Howard Thompson | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/new-drive-begun-on-double-parking-in-theater-district-double.html | New Drive Begun On Double Parking In Theater District DOUBLE PARKERS FACE NEW DRIVE | By Terence Smith | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/new-maternity-dress-is-patented-adjustable-garment-provides-fashion.html | New Maternity Dress Is Patented Adjustable Garment Provides Fashion and Comfort Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/nigeria-pledges-broad-reforms-general-ironsi-announces-steps-to-end.html | NIGERIA PLEDGES BROAD REFORMS General Ironsi Announces Steps to End Corruption | By Lloyd Garrison Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ogrady-pessimistic-on-transit-labor-problems-but-retiring-authority.html | OGrady Pessimistic on Transit Labor Problems But Retiring Authority Chief Notes 10Year Gains and Sees Growth in Future | By Emanuel Perlmutter | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/outcome-of-battle-in-doubt.html | Outcome of Battle in Doubt | By Rw Apple Jr Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/papa-hemingway-brought-to-court-no-decision-is-yet-made-on-right-to.html | PAPA HEMINGWAY BROUGHT TO COURT No Decision Is Yet Made on Right to Issue Book | By Robert E Tomasson | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/physicists-told-of-gravity-bomb-its-theoretical-blast-would-equal.html | PHYSICISTS TOLD OF GRAVITY BOMB Its Theoretical Blast Would Equal Million HBombs | By Walter Sullivan | RE0000649480 | 1994-03-01 | B00000238655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/pierre-cardin-always-a-leap-ahead.html | Pierre Cardin Always a Leap Ahead | By Gloria Emerson Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/prince-charles-off-to-australia-passes-through-new-york-on-way-to.html | Prince Charles Off to Australia Passes Through New York On Way to Rigorous School | By W Granger Blair Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/quill-dies-of-heart-attack-twu-president-was-60-he-is-stricken.html | Quill Dies of Heart Attack TWU President Was 60 He Is Stricken Suddenly at Home 28 Days After Calling Transit Strike QUILL 60 IS DEAD OF HEART ATTACK | By Murray Schumach | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/racial-issue-out-in-bond-case-court-weighs-freespeech-plea.html | Racial Issue Out in Bond Case Court Weighs FreeSpeech Plea | By Gene Roberts Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/real-underground-film-bucharest-stirred-by-incisive-view-of-wartime.html | Real Underground Film Bucharest Stirred by Incisive View Of Wartime Communist Resistance | By David Binder Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/satellite-study-of-seas-weighed-gemini-photos-show-ability-to-get.html | SATELLITE STUDY OF SEAS WEIGHED Gemini Photos Show Ability to Get Data From Space | By Harold M Schmeck Jr Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/screen-films-by-weiss-retrospective-given-of-movies-made-in-1950s.html | Screen Films by Weiss Retrospective Given of Movies Made in 1950s by the Author of MaratSade | By Bosley Crowther | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/senators-challenge-rusk-on-vietnam-policy-legality-rusk-challenged.html | Senators Challenge Rusk On Vietnam Policy Legality RUSK CHALLENGED ON VIETNAM DRIVE | By Felix Belair Jr Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/shehan-bars-depauw-from-priestly-functions.html | Shehan Bars DePauw From Priestly Functions | By John Cogley | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/shift-by-france-on-bloc-is-hinted-hopes-for-end-of-deadlock-in.html | SHIFT BY FRANCE ON BLOC IS HINTED Hopes for End of Deadlock in Common Market Rise | By Edward Cowan Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/ships-inspector-is-tres-strict-officer-on-the-france-pays-a-tribute.html | SHIPS INSPECTOR IS TRES STRICT Officer on the France Pays a Tribute to Coast Guard | By John P Callahan | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/state-commission-denies-license-to-terrell-balking-title-fight-at.html | State Commission Denies License to Terrell Balking Title Fight at Garden FIGHTERS FRIEND FACTOR IN RULING Advisers Alleged Links to Gangsters CitedJones Is in Line for Clay Bout | By Robert Lipsyte | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/stocks-are-mixed-as-trading-swells-on-american-list.html | Stocks Are Mixed As Trading Swells On American List | By Alexander R Hammer | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/the-pioneer-spirit-in-the-urban-sprawl.html | The Pioneer Spirit in the Urban Sprawl | By Charles Poore | RE0000649480 | 1994-03-01 | B00000238655 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/tokyo-prepares-a-kiss-me-kate-18yearold-musical-gets-its-20th.html | TOKYO PREPARES A KISS ME KATE 18YearOld Musical Gets Its 20th Translation | By Louis Calta | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-art-from-sao-paulo-on-view-in-washington-policy-questions-posed.html | US Art From Sao Paulo on View in Washington Policy Questions Posed by Narrow Exhibition | By Hilton Kramer Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-moves-toward-giving-aid-to-cairo-to-reduce-birth-rate.html | US Moves Toward Giving Aid To Cairo to Reduce Birth Rate | By Hedrick Smith Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/us-said-to-doubt-peking-war-move-majority-of-experts-think-danger.html | US SAID TO DOUBT PEKING WAR MOVE Majority of Experts Think Danger Is Exaggerated but Many Disagree US SAID TO DOUBT PEKING WAR MOVE | By Max Frankel Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/violence-marks-strike-in-kerala-throngs-protest-cut-in-rice-ration.html | VIOLENCE MARKS STRIKE IN KERALA Throngs Protest Cut in Rice Ration Police Open Fire | By J Anthony Lukas Special To the New York Times | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/witness-changes-story-on-bribery-tells-mintz-trial-he-is-not-sure.html | WITNESS CHANGES STORY ON BRIBERY Tells Mintz Trial He Is Not Sure of Origin of Idea | By Richard Jh Johnston | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-29 | https://www.nytimes.com/1966/01/29/archives/wr-grace-plans-acquisition-of-processor-of-canned-foods-mergers.html | WR Grace Plans Acquisition Of Processor of Canned Foods MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000649480 | 1994-03-01 | B00000238655 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/2-architects-put-plans-into-action-turn-builders-as-they-test-ideas.html | 2 ARCHITECTS PUT PLANS INTO ACTION Turn Builders as They Test Ideas in Vermont Hills WayOut House Is Built Way Up | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/40-on-un-secretariat-for-all-of-its-20-years.html | 40 on UN Secretariat for All of Its 20 Years | By Kathleen Teltsch Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/722800-dogs-recorded-in-65-poodles-in-lead-with-207393.html | 722800 Dogs Recorded in 65 Poodles in Lead With 207393 | By John Rendel | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/80-are-arrested-in-kerala-strife-move-prompts-new-protest-over-cut.html | 80 ARE ARRESTED IN KERALA STRIFE Move Prompts New Protest Over Cut in Rice Ration | By J Anthony Lukas Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-bit-of-england-in-the-south-seas.html | A BIT OF ENGLAND IN THE SOUTH SEAS | By Tillman Durdin | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-bountiful-year-for-florida-shell-fanciers.html | A BOUNTIFUL YEAR FOR FLORIDA SHELL FANCIERS | By John Durant | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-defense-debate-stirring-in-japan-sato-policy-speech-opens.html | A DEFENSE DEBATE STIRRING IN JAPAN Sato Policy Speech Opens National Reappraisal | By Robert Trumbull Special to the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-last-male-stronghold-is-breached.html | A Last Male Stronghold Is Breached | By Harold C Schonberg | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-nature-walk-near-miami-the-twomile-stretch-of-lonely-beach-on-key.html | A NATURE WALK NEAR MIAMI The TwoMile Stretch of Lonely Beach on Key Biscayne Leads to Cape Florida Light Is Popular With Strollers | By Jack Stark | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-passionate-attachment-to-the-human-cause.html | A Passionate Attachment to the Human Cause | By Gene Baro | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-perfect-mirror-a-perfect-mirror.html | A Perfect Mirror A Perfect Mirror | By Gb Harrison | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-separate-court-on-housing-urged-columbia-report-also-asks-heavy.html | A SEPARATE COURT ON HOUSING URGED Columbia Report Also Asks Heavy Cumulative Fines | By Philip H Dougherty | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-strong-man-on-his-own.html | A Strong Man on His Own | By P Albert Duhamel | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-swinger-and-a-loser.html | A Swinger and a Loser | By Webster Schott | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/a-tie-in-election-irks-east-orange-all-council-action-snarled.html | A TIE IN ELECTION IRKS EAST ORANGE All Council Action Snarled Appeal Due This Week | By Walter H Waggoner Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/action-saves-300-gis.html | Action Saves 300 GIs | By Rw Apple Jr Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/advertising-pop-and-op-are-popping-up-trend-spurs-philip-morris-to.html | Advertising Pop and Op Are Popping Up Trend Spurs Philip Morris to Back Art Exhibit | By Walter Carlson | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/after-the-job-is-done.html | After The Job Is Done | By Bernard Gladstone | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/after-the-wright-bros-harrowing-saga-of-newly-licensed-pilot-on.html | AFTER THE WRIGHT BROS Harrowing Saga of Newly Licensed Pilot on CrossCountry Trip to Peoria With Wife Three Children and a Dog AFTER THE WRIGHTSANOTHER FLYING FAMILY | By Robert Deschamps | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/airfare-huddle-35-lines-meet-in-panama-to-decide-new-rates-linking.html | AIRFARE HUDDLE 35 Lines Meet in Panama to Decide New Rates Linking the Americas AIRFARE HUDDLE | By David Gollan | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/airports-on-piers-called-feasible-shorttakeoff-planes-could-use.html | AIRPORTS ON PIERS CALLED FEASIBLE ShortTakeoff Planes Could Use Them Official Says | By Edward Hudson | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/albany-trying-again-on-lottery.html | Albany Trying Again on Lottery | By Sydney H Schanberg Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/an-ambition-to-make-a-movie-no-one-else-would.html | An Ambition To Make a Movie No One Else Would | By Peter Bart | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/an-old-salt-at-60-still-loves-the-sea-sailing-is-an-escape-from.html | An Old Salt at 60 Still Loves the Sea Sailing Is an Escape From Modern Living Says Johnson | By Steve Cady | RE0000649481 | 1994-03-01 | B00000238656 |

| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/and-then-he-got-smart.html | And Then He Got Smart | By Joanne Stang | RE0000649481 | 1994-03-01 | B00000238656 |
|---|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/andretti-gets-new-ferrari-bianchi-also-listed-to-handle-a-p2-at.html | Andretti Gets New Ferrari Bianchi Also Listed to Handle a P2 at Daytona Feb 5 62 Cars Are Entered in 24Hour Race 4 Fords in Field | By Frank M Blunk Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/antifreeze-found-a-snowslide-curb-scientist-tells-of-a-method-to.html | ANTIFREEZE FOUND A SNOWSLIDE CURB Scientist Tells of a Method to Prevent Avalanches | By Thomas OToole | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/architecture-building-a-thirdclass-city.html | Architecture Building a ThirdClass City | By Ada Louise Huxtable | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/around-the-garden-frost-cracks.html | AROUND THE GARDEN FROST CRACKS | By Joan Lee Faust | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/art-blooms-on-walls-of-executive-suites-maps-graphs-lose-treasured.html | Art Blooms on Walls of Executive Suites Maps Graphs Lose Treasured Spots in the Office | By Richard F Shepard | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/art-notes-more-art-notes.html | Art Notes More Art Notes | By Grace Glueck | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/arts-workshops-for-youth-grow-demand-taxes-units-and-funds-of.html | ARTS WORKSHOPS FOR YOUTH GROW Demand Taxes Units and Funds of Volunteer Guild | By Richard F Shepard | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/atlanta-johnson-budget-presages-lockheed-expansion.html | ATLANTA Johnson Budget Presages Lockheed Expansion | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ayub-derides-report-of-plan-to-revise-his-cabinet.html | Ayub Derides Report of Plan to Revise His Cabinet | By Jacques Nevard Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/baseball-clubs-draft-197-from-free-agent-lists-baseball-drafts-197.html | Baseball Clubs Draft 197 From Free Agent Lists BASEBALL DRAFTS 197 FREE AGENTS | By Joseph Durso | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/beer-cans-in-bronze-beer-cans-in-bronze.html | Beer Cans In Bronze Beer Cans in Bronze | By Albert Goldman | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bernstein-on-bernstein-bernstein-on-bernstein.html | Bernstein on Bernstein Bernstein on Bernstein | By Howard Klein | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/big-union-funds-sent-out-of-us-state-is-trying-to-recover-4million.html | BIG UNION FUNDS SENT OUT OF US State Is Trying to Recover 4Million for Pensions | By Samuel Kaplan | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bigger-draft-weighed.html | Bigger Draft Weighed | By Hanson W Baldwin | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/binghamton-ski-area-takes-on-an-alpine-air.html | BINGHAMTON SKI AREA TAKES ON AN ALPINE AIR | By Michael Strauss | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bloom-in-a-bowl.html | Bloom In a Bowl | By Robert C Baur | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bold-bidder-sets-santa-anita-mark-in-134500-strub-shoemaker-rides.html | BOLD BIDDER SETS SANTA ANITA MARK IN 134500 STRUB Shoemaker Rides Victor to 6Length TriumphIsle of Greece Is Second BOLD BIDDER WINS RICH STRUB STAKE | By Bill Becker Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bond-men-assess-new-treasury-5s-refinancing-found-lacking-magic-of.html | BOND MEN ASSESS NEW TREASURY 5S Refinancing Found Lacking Magic of 59 Notes but Likely to Succeed BOND MEN ASSESS NEW TREASURY 5S | By John H Allan | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/book-use-mounts-for-promotions-more-stores-are-employing-them-to.html | BOOK USE MOUNTS FOR PROMOTIONS More Stores Are Employing Them to Draw Customers | By Leonard Sloane | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/boston-new-england-utilities-plan-15billion-program.html | BOSTON New England Utilities Plan 15Billion Program | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/boxings-bogeyman-back-carbo-though-serving-a-prison-term-is-viewed.html | Boxings Bogeyman Back Carbo Though Serving a Prison Term Is Viewed as Factor in Terrells Ban | By Robert Lipsyte | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/bridge-the-legend-of-culbertson.html | Bridge The Legend of Culbertson | By Alan Truscott | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/businessmen-are-being-trained-to-be-not-so-innocent-abroad.html | Businessmen Are Being Trained To Be Not So Innocent Abroad Americans Trained Not to Be Innocent Of Manners Abroad | By Gerd Wilcke | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/but-paradise-can-be-boring-the-swedish-way-to-happiness-the-swedish.html | But Paradise Can Be Boring The Swedish Way to Happiness The Swedish Way to Happiness | By Gunnar Myrdal | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/cab-and-trunks-meeting-on-fares-agency-is-expecting-reports-from-11.html | CAB AND TRUNKS MEETING ON FARES Agency Is Expecting Reports From 11 Major Lines | By Fredric C Appel | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/canada-brings-style-to-news.html | Canada Brings Style to News | By Jack Gould | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/canadians-score-us-capital-curb-restrictions-on-free-flow-drawing.html | CANADIANS SCORE US CAPITAL CURB Restrictions on Free Flow Drawing Complaints | By John M Lee Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/celtics-set-back-knicks-119-to-107-victory-keeps-boston-close-to.html | CELTICS SET BACK KNICKS 119 TO 107 Victory Keeps Boston Close to Eastern Division Lead CELTICS SET BACK KNICKS 119 TO 107 | By Leonard Koppett | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chandler-writes-of-plan-to-retire-sends-a-letter-to-president-by.html | CHANDLER WRITES OF PLAN TO RETIRE Sends a Letter to President by Way of Justice White | By Fred P Graham Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/chess-intercollegiate-battle.html | Chess Intercollegiate Battle | By Al Horowitz | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/china-tone-on-vietnam-increasingly-ominous.html | China Tone on Vietnam Increasingly Ominous | By Seymour Topping Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/city-aides-stroll-on-staten-island-officials-join-road-protest-to.html | CITY AIDES STROLL ON STATEN ISLAND Officials Join Road Protest to Observe and Listen | By Paul Hofmann | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/coast-gop-race-cup-to-2-hopefuls-battle-of-christopher-and-reagan.html | COAST GOP RACE CUP TO 2 HOPEFULS Battle of Christopher and Reagan Philosophies Seen | By Lawrence E Davies Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/cocoapact-meeting-set-for-late-march.html | COCOAPACT MEETING SET FOR LATE MARCH | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/coins-planning-our-week.html | Coins Planning Our Week | By Herbert C Bardes | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/colin-adair-wins-in-cowles-match-beats-niederhoffer-to-gain-in.html | COLIN ADAIR WINS IN COWLES MATCH Beats Niederhoffer to Gain in Squash Racquets Upset | By William J Briordy | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/comedians-and-others-enlisted-in-future-film-wars-more-about-movie.html | Comedians and Others Enlisted in Future Film Wars More About Movie Matters | By Ah Weiler | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/common-market-reaches-compromise-on-its-crisis-common-market-in-a.html | Common Market Reaches Compromise on Its Crisis COMMON MARKET IN A COMPROMISE | By Edward Cowan Special to the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/continuing-boom-benefits-negroes-government-statistics-show-gains.html | CONTINUING BOOM BENEFITS NEGROES Government Statistics Show Gains in Last 2 Years | By Edwin L Dale Jr Special to the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dallas-union-terminal-is-being-offered-for-sale.html | DALLAS Union Terminal Is Being Offered for Sale | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dance-and-now-a-swan-lake-for-america.html | Dance And Now A Swan Lake For America | By Clive Barnes | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/delinquents-get-special-training-rikers-island-project-seeks-more.html | DELINQUENTS GET SPECIAL TRAINING Rikers Island Project Seeks More Effective Methods | By Natalie Jaffe | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/di-suvero-sculpture-of-whitmanesque-scale-mark-di-suvero.html | Di Suvero Sculpture of Whitmanesque Scale Mark di Suvero | By Hilton Kramer | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/down-the-slope-and-up-the-ladder.html | Down the Slope And Up the Ladder | By Barbara Plumb | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/dr-ivy-acquitted-in-krebiozen-case-with-two-others-chicago-jury.html | DR IVY ACQUITTED IN KREBIOZEN CASE WITH TWO OTHERS Chicago Jury Verdict on Three Undecided on One | By Donald Janson Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/education-context-the-world-foreign-studies-on-the-rise.html | Education Context the World Foreign Studies on the Rise | By Leonard Buder | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/eight-autoracing-courses-get-transamerican-sedan-events.html | Eight AutoRacing Courses Get TransAmerican Sedan Events | By Frank M Blunk Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/electoral-shift-opposed-in-brazil-regime-is-urged-to-retain-direct.html | ELECTORAL SHIFT OPPOSED IN BRAZIL Regime Is Urged to Retain Direct Vote for Governors | By Juan de Onis Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/fairhousing-law-in-wisconsin-wins-realtors-backing-realtors-backing.html | FairHousing Law In Wisconsin Wins Realtors Backing REALTORS BACKING FAIRHOUSING LAW | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/farmer-really-living-high-on-the-hog.html | Farmer Really Living High on the Hog | By Donald Janson Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/finally-thomas-gobbet.html | Finally Thomas Gobbet | By John Canaday | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/first-connies-to-europe-twa-observes-20th-anniversary-of-its-first.html | FIRST CONNIES TO EUROPE TWA Observes 20th Anniversary of Its First Peacetime Land PlanePan American Recalls London Flight THE FIRST CONNIES | By Robert Berkvist | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/first-family-wins-hialeah-stakes-point-du-jour-takes-second.html | FIRST FAMILY WINS HIALEAH STAKES Point du Jour Takes Second Division of Palm Beach on Turf in Hard Rain HIALEAH STAKES TO FIRST FAMILY | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/foreign-affairs-mating-dinosaur-and-bee.html | Foreign Affairs Mating Dinosaur and Bee | By Cl Sulzberger | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ft-worths-feud-with-dallas-ends-rivals-accept-airport-site-out-of.html | FT WORTHS FEUD WITH DALLAS ENDS Rivals Accept Airport Site Out of Fear of Houston | By Martin Waldron Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/funeral-drivers-begin-walkout-burials-hamperedmajor-issue-is.html | FUNERAL DRIVERS BEGIN WALKOUT Burials HamperedMajor Issue Is Weekend Pay | By Emanuel Perlmutter | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/gary-players-20000-donation-sets-up-junior-golf-foundation.html | Gary Players 20000 Donation Sets Up Junior Golf Foundation | By Lincoln A Werden | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/germany-goes-to-a-nazi-movie-but-will-not-see-one-on-auschwitz.html | Germany Goes to A Nazi Movie  But Will Not See One on Auschwitz | By Hazel Guild | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/gesneriads-to-start-from-seed.html | Gesneriads to Start from Seed | By Elaine C Cherry | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/getting-with-the-fonda-generation.html | Getting With the Fonda Generation | By Joanne Stang | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/gi-copters-in-santo-domingo-take-on-strange-assignments.html | GI Copters in Santo Domingo Take On Strange Assignments | By Edward C Burks Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/greencastle-ind-depauw-students-plan-mass-stock-investment.html | GREENCASTLE IND DePauw Students Plan Mass Stock Investment | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/heavy-snowfall-hits-city-few-accept-free-shelter-heavy-snow-hits.html | Heavy Snowfall Hits City Few Accept Free Shelter HEAVY SNOW HITS FEW USE SHELTER | By Bernard Weinraub | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/how-do-you-like-willy-loman.html | How Do You Like Willy Loman | By Thomas Lask | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/how-to-take-it-all-seriously-from-antonioni-to-andy.html | How to Take It All Seriously From Antonioni to Andy | By Vincent Canby | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/huge-radio-telescope-in-puerto-rico-gathers-data-on-mysterious.html | Huge Radio Telescope in Puerto Rico Gathers Data on Mysterious Quasars | By Walter Sullivan | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/idealistic-views-voiced-in-nigeria-people-talk-of-new-promise-in.html | IDEALISTIC VIEWS VOICED IN NIGERIA People Talk of New Promise In Wake of Army Coup | By Lloyd Garrison Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/improved-figures-on-jobs-planned-ross-of-bls-sets-sights-on-more.html | IMPROVED FIGURES ON JOBS PLANNED Ross of BLS Sets Sights on More Specific Data | By Albert L Kraus | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/in-the-nation-pitfalls-on-a-narrow-causeway.html | In the Nation Pitfalls on a Narrow Causeway | By Arthur Krock | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/indian-harbor-skippers-set-back-mamaroneck-team-contests-wind-up-9.html | Indian Harbor Skippers Set Back Mamaroneck TEAM CONTESTS WIND UP 9 TO 5 8 Skippers From Each Fleet Pilot 9Foot Dinghies Many Protests Lodged | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/into-another-intensity.html | Into Another Intensity | By Charles Jackson | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/intrigue-on-the-rock.html | Intrigue on The Rock | By Thomas C Wheeler | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/japans-sects-grow-amid-quake-peril.html | Japans Sects Grow Amid Quake Peril | By Emerson Chapin Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/jersey-city-gets-renewal-start-apartments-open-in-jersey-city-urban.html | JERSEY CITY GETS RENEWAL START Apartments Open in Jersey City Urban Renewal Area | By William Robbins | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/johnson-upset-in-court-tennis-defender-bows-to-odonnell-pete.html | JOHNSON UPSET IN COURT TENNIS Defender Bows to ODonnell Pete Bostwick Wins | By Allisoon Danzig Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/johnson-weighs-maritime-studies-2-reports-on-reorganizing-the.html | JOHNSON WEIGHS MARITIME STUDIES 2 Reports On Reorganizing the Merchant Fleet Are Under Consideration | By George Horne | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/joint-drive-spurs-voting-law-work-us-leaves-some-tasks-to-rights.html | JOINT DRIVE SPURS VOTING LAW WORK US Leaves Some Tasks to Rights Organizations | By John Herbers Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/journey-through-a-dark-valley.html | Journey Through A Dark Valley | By Bosley Crowther | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kansas-city-42-rise-is-seen-for-rail-business-in-area.html | KANSAS CITY 42 Rise Is Seen for Rail Business in Area | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kennedy-urges-voters-forums-he-asks-party-to-invite-the-aspirants.html | KENNEDY URGES VOTERS FORUMS He Asks Party to Invite the Aspirants for Governorship | By Tania Long | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/kentucky-schools-to-close-in-strike-teachers-protest-thursday-on.html | KENTUCKY SCHOOLS TO CLOSE IN STRIKE Teachers Protest Thursday on Wages Draws Support | By Ben A Franklin Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/knightserrant-in-error-in-error.html | KnightsErrant In Error In Error | By Robert J Clements | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lama-given-fees-under-own-law-records-show-he-served-as-architect.html | LAMA GIVEN FEES UNDER OWN LAW Records Show He Served as Architect on 4 Projects Mitchell Also Involved LAMA GIVEN FEES UNDER OWN LAW | By Edith Evans Asbury | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lawson-sets-2mile-mark-and-lewis-perry-equal-meet-records-at-boston.html | LAWSON SETS 2MILE MARK AND LEWIS PERRY EQUAL MEET RECORDS AT BOSTON FARRELL WINS 600 World Hurdles Mark Tied by Davenport Pennel Victor LAWSON BREAKS RECORD IN 2MILE | By Frank Litsky Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/leading-drivers-in-daytona-race-more-than-60-cars-entered-in-24hour.html | LEADING DRIVERS IN DAYTONA RACE More Than 60 Cars Entered in 24Hour Contest | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/levitt-supports-a-transit-merger-but-says-triborough-cant-make-up.html | LEVITT SUPPORTS A TRANSIT MERGER But Says Triborough Cant Make Up for Deficit | By John Sibley Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/lions-lose-ivy-lead-after-8869-defeat-on-home-court-yale-five.html | Lions Lose Ivy Lead After 8869 Defeat on Home Court YALE FIVE UPSETS COLUMBIA 8869 | By Gordon S White Jr | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/manhattan-beats-hofstra.html | Manhattan Beats Hofstra | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/many-will-join-att-hearing-among-the-intervenors-are-21-companies-6.html | MANY WILL JOIN ATT HEARING Among the Intervenors Are 21 Companies 6 Trade Groups 23 States MEETING DUE TOMORROW Special Rates Which Are Used by GSA May Come Under Fire of FCC MEETING IS SET FOR TOMORROW Special Rates Which Are Used by GSA May Come Under Fire of FCC | By Gene Smith | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/miami-u-expects-scandal-to-fade-student-cheating-linked-to-recent.html | MIAMI U EXPECTS SCANDAL TO FADE Student Cheating Linked to Recent Rise in Standards | By Fred M Hechinger Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/migrant-rise-vexes-argentina-fear-of-border-trouble-voiced.html | Migrant Rise Vexes Argentina Fear of Border Trouble Voiced | By Arthur J Olsen Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/minneapolis-roadimprovement-plan-will-be-sought.html | MINNEAPOLIS RoadImprovement Plan Will Be Sought | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/molloy-and-power-memorial-win-divisions-in-catholic-high-schools.html | Molloy and Power Memorial Win Divisions in Catholic High Schools Track OREILLY VICTOR IN 880YARD RUN Bishop Reilly Senior Sets a FlatFloor Mark of 1558 10 Other Records Fall | By William J Miller | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/more-of-moro-in-prospect.html | More of Moro in Prospect | By Robert C Doty Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/morse-is-seeking-shift-on-vietnam-offers-a-measure-to-rescind-64.html | MORSE IS SEEKING SHIFT ON VIETNAM Offers a Measure to Rescind 64 Resolution Regarded as Blank Check for Johnson Morse Seeks to Cancel 64 Resolution on Vietnam | By Ew Kenworthy Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/myth-and-revolution-myth.html | MYTH AND REVOLUTION Myth | By Barbara Tuchman | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/negro-vote-is-wooed-in-south-registration-of-negro-voters-in-the.html | Negro Vote Is Wooed In South REGISTRATION OF NEGRO VOTERS IN THE SOUTH IS RISING | By Gene Roberts Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-bank-bills-tough-sledding-endorsement-by-president-of.html | NEW BANK BILLS TOUGH SLEDDING Endorsement by President of Legislative Package Draws Mixed Response MANY FRIENDS AND FOES Most of Proposals Already Embodied in Measures Before the Congress NEW BANK BILLS TOUGH SLEDDING | By H Erich Heinemann | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-fee-system-in-parks-falters-us-collects-less-than-a-fifth-of.html | NEW FEE SYSTEM IN PARKS FALTERS US Collects Less Than a Fifth of Estimated Revenue | By William M Blair Special to the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-hope-for-the-hemophiliac.html | New Hope For the Hemophiliac | By Jane E Brody | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-prisons-bar-aura-of-punishment-prison-designs-take-on-new-look.html | New Prisons Bar Aura of Punishment PRISON DESIGNS TAKE ON NEW LOOK Architects Are Trying New Methods and Layouts PRISON DESIGNS TAKE ON NEW LOOK | By Harry V Forgeron | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-view-on-leprosy-observances-today-mark-acceptance-of-uptodate.html | New View on Leprosy Observances Today Mark Acceptance Of UptoDate Attitude Toward Disease | By Howard A Rusk Md | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/new-ways-of-talking-electronic-pulses-hold-the-key-transmission.html | New Ways of Talking Electronic Pulses Hold the Key Transmission Methods Are Unifying | By William D Smith | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/news-of-the-rialto-one-by-sartre-four-by-simon-one-by-sartre-four.html | News of the Rialto One by Sartre Four by Simon One by Sartre Four | By Lewis Funke | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/nixon-forecasts-gop-gains-in-66-attacks-johnson-on-role-in-city.html | NIXON FORECASTS GOP GAINS IN 66 Attacks Johnson on Role in City Transit Strike Finds Politics in Budget | By Douglas Robinson | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/no-baroquen-bones.html | No Baroquen Bones | By Raymond Ericson | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/no-cases-found-by-track-doctor-embargo-lifted-by-weil-on-shipment.html | NO CASES FOUND BY TRACK DOCTOR Embargo Lifted by Weil on Shipment of Horses to and From Raceway | By Deane McGowen Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/nordic-star-33-wins-by-10-yards-covers-the-15-kilometers-in-5230-in.html | NORDIC STAR 33 WINS BY 10 YARDS Covers the 15 Kilometers in 5230 in Defeating Jim Balfanz and Schultz | By Michael Strauss Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/observer-hawk-talks-turkey.html | Observer Hawk Talks Turkey | By Russell Baker | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/oderneisse-issue-still-a-german-dream.html | OderNeisse Issue Still a German Dream | By Philip Shabecoff Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/office-boom-seen-for-times-square-new-skyscraper-will-rise-on-site.html | OFFICE BOOM SEEN FOR TIMES SQUARE New Skyscraper Will Rise on Site of Astor Hotel Wide Interest Reported BUILDERS ENCOURAGED Broadway Project Expected to Be Forerunner of Big Revitalization of Area OFFICE BOOM SEEN FOR TIMES SQUARE | By Thomas W Ennis | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/older-hands-complain-big-bonuses-nocut-pacts-to-rookies-irk.html | Older Hands Complain Big Bonuses NoCut Pacts to Rookies Irk Seasoned Pro Football Players | By William N Wallace | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/on-records-the-folkrock-rage-the-folkrock-rage.html | On Records The FolkRock Rage The FolkRock Rage | By Robert Shelton | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/oneal-is-victor-in-sailing-series-scores-by-5-points-beating-out.html | ONEAL IS VICTOR IN SAILING SERIES Scores by 5 Points Beating Out Sutphen and Peet | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ornamental-berries-and-fruits-to-grow-indoors.html | Ornamental Berries and Fruits to Grow Indoors | By George Taloumis | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/out-there-in-america-out-there-in-america.html | Out There in America Out There in America | By Stanley Kauffmann | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/palace-returns-thats-show-biz-gwen-verdon-now-reigns-at-vaudevilles.html | PALACE RETURNS THATS SHOW BIZ Gwen Verdon Now Reigns at Vaudevilles Shrine | By Vincent Canby | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/panama-seeking-canal-toll-rise-would-use-funds-to-spur-economic.html | PANAMA SEEKING CANAL TOLL RISE Would Use Funds to Spur Economic Development | By Henry Giniger Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/papa-gombergs-no-1-trial-the-oboe.html | Papa Gombergs No 1 Trial the Oboe | By Dan Sullivan | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/peking-has-a-yenan-complex-peking-has-a-yenan-complex.html | Peking Has A Yenan Complex Peking Has a Yenan Complex | By Mark Gayn | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/percy-endorsed-for-senate-race-illinois-gop-conference-backs-him.html | PERCY ENDORSED FOR SENATE RACE Illinois GOP Conference Backs Him Unanimously | By Austin C Wehrwein Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/personality-hitting-the-enemys-weakness-pullman-aide-using-maxim-in.html | Personality Hitting the Enemys Weakness Pullman Aide Using Maxim in Getting More Business | By Robert E Bedingfield | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pesticides-found-in-unborn-babies-traces-are-higher-than-in.html | PESTICIDES FOUND IN UNBORN BABIES Traces Are Higher Than in Children Up to 5 Years | By Harold M Schmeck Jr Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/photography-langes-pictures-on-view.html | Photography Langes Pictures On View | By Jacob Deschin | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/poland-helping-private-shops-out-of-twilight-zone.html | Poland Helping Private Shops Out of Twilight Zone | By Henry Kamm Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pollution-study-in-3-states-begun-commission-to-weigh-value-of.html | POLLUTION STUDY IN 3 STATES BEGUN Commission to Weigh Value of Removing Some Plants | By Ralph Blumenthal | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/pontiff-suggests-un-arbitration-in-vietnam-war-proposes-neutral.html | PONTIFF SUGGESTS UN ARBITRATION IN VIETNAM WAR Proposes Neutral Countries Carry It Out Soon Under Organizations Auspices US EFFORTS ENDORSED But Pope Regrets Absence of a Positive Reception to Peace Offensive POPE ADVOCATES UN ARBITRATION | By Robert C Doty Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/price-reluctant-man-in-news.html | Price Reluctant Man in News | By Terence Smith | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/priest-says-mass-in-spite-of-a-ban-depauw-explains-he-just-ignored.html | PRIEST SAYS MASS IN SPITE OF A BAN DePauw Explains He Just Ignored Cardinal Shehan | By Robert E Dallos | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/program-to-save-historic-sites-urged-in-report-to-white-house.html | Program to Save Historic Sites Urged in Report to White House Program of Legislation and Financial Aid to Save Historic Sites Is Urged in Report to White House | By Ada Louise Huxtable | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/project-in-montreal-is-designed-by-mies-montreal-center-designed-by.html | Project in Montreal Is Designed by Mies MONTREAL CENTER DESIGNED BY MIES | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/quebec-changing-stand-bars-move-to-sever-charter-links-with-britain.html | Quebec Changing Stand Bars Move to Sever Charter Links With Britain | By Jay Walz Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/railroads-called-the-best-answer-study-on-transit-problems.html | RAILROADS CALLED THE BEST ANSWER Study on Transit Problems Downgrades Exotic Plans | By Ronald Maiorana Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/readers-report.html | Readers Report | By Martin Levin | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/religion-catholic-clergy-witness-and-discipline.html | Religion Catholic Clergy Witness and Discipline | By John Cogley | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/resistance-in-viareggio-resistance.html | Resistance in Viareggio Resistance | By John L Brown | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/retarded-boy-lost-in-subways-2-days-reunited-with-family-retarded.html | Retarded Boy Lost in Subways 2 Days Reunited With Family RETARDED YOUTH LOST IN SUBWAYS | By Michael T Kaufman | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/retires-buying-li-mobile-homes-350site-project-is-being-established.html | RETIRES BUYING LI MOBILE HOMES 350Site Project Is Being Established at Riverhead RETIREES BUYING LI MOBILE HOMES | By Byron Porterfield Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rice-high-downs-dematha-by-7148-new-yorkers-run-skein-to-13-boys.html | RICE HIGH DOWNS DEMATHA BY 7148 New Yorkers Run Skein to 13 Boys Five Easy Victor | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/robarts-emerges-as-leader.html | Robarts Emerges as Leader | By John M Lee Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rockefeller-names-new-mental-aide-miller-given-hoch-post-in-middle.html | ROCKEFELLER NAMES NEW MENTAL AIDE Miller Given Hoch Post in Middle of Controversy | By Richard L Madden Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/rockefeller-seeks-new-addicts-law-to-ask-for-plan-providing-for.html | ROCKEFELLER SEEKS NEW ADDICTS LAW To Ask for Plan Providing for Compulsory Care | By John Sibley Special to the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/roman-roulette-roman-roulette.html | Roman Roulette Roman Roulette | By Aubrey Menen | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/romance-on-lesbos-on-lesbos.html | Romance On Lesbos On Lesbos | By Dudley Fitts | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/roney-to-be-razed-ending-miami-beach-era-landmark-hotel-in-miami.html | Roney to Be Razed Ending Miami Beach Era Landmark Hotel in Miami Faces the Wreckers Ball | By Arnold H Lubasch | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/salt-lake-citys-1972-olympic-hopes-wane.html | SALT LAKE CITYS 1972 OLYMPIC HOPES WANE | By Jack Goodman | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/scholar-delimits-interfaith-talks-rabbi-says-theology-should-not-be.html | SCHOLAR DELIMITS INTERFAITH TALKS Rabbi Says Theology Should Not Be Discussed | By Irving Spiegel | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/science-physicists-muse-on-question-of-time-running-backward.html | Science Physicists Muse on Question Of Time Running Backward | By Walter Sullivan | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/scott-and-barker-gain-tennis-final.html | SCOTT AND BARKER GAIN TENNIS FINAL | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/shipping-on-danube-grows-in-volume.html | Shipping on Danube Grows in Volume | By David Binder Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/shriver-names-city-aide-as-chief-of-poverty-program-in-northeast.html | Shriver Names City Aide as Chief Of Poverty Program in Northeast SHRIVER APPOINTS CITY MAN TO POST | By Murray Illson | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/singapore-head-sees-accord-on-renewing-british-base-pact.html | Singapore Head Sees Accord On Renewing British Base Pact | By Seth S King Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/soviet-showroom-operates-in-city-gift-service-part-of-drive-to-earn.html | SOVIET SHOWROOM OPERATES IN CITY Gift Service Part of Drive to Earn More Dollars | By Raymond H Anderson | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/speaking-of-books-a-modern-among-contemporaries.html | SPEAKING OF BOOKS A Modern Among Contemporaries | By Carolyn Heilbrun | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sports-of-the-times-lion-of-the-hour.html | Sports of The Times Lion of the Hour | By Arthur Daley | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/spotlight-steel-plants-set-records-but.html | Spotlight Steel Plants Set Records but | By Robert A Wright | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/st-johns-impasse.html | St Johns Impasse | By Gene Currivan | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/stamps-einstein-and-indiana.html | Stamps Einstein and Indiana | By David Lidman | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/star-class-boats-to-open-bacardi-cup-series-today.html | Star Class Boats to Open Bacardi Cup Series Today | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/stone-age-sites-are-identified-lodges-in-new-mexico-are-a-folsom.html | STONE AGE SITES ARE IDENTIFIED Lodges in New Mexico Are a Folsom Man Community | By Sanka Knox | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/sullivan-award-is-voted-to-bill-bradley-becomes-first-basketball.html | Sullivan Award Is Voted to Bill Bradley Becomes First Basketball Player to Take Honor Ralph Boston Second SULLIVAN AWARD WON BY BRADLEY | By Deane McGowen | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tennis-star-is-brightening-courts-in-the-east-mrs-fales-ranked-at.html | Tennis Star is Brightening Courts in the East Mrs Fales Ranked at Top in Area Has Routed Opposition | By Charles Friedman | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/testtube-miracles.html | TestTube Miracles | By Isaac Asimov | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tewkesbury-opts-for-15th-century-historic-town-defeats-bid-to.html | TEWKESBURY OPTS FOR 15TH CENTURY Historic Town Defeats Bid to Modernize Buildings | By Clyde H Farnsworth Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-angels-of-seventh-avenue-guardians-behind-the-scenes-the-angels.html | The Angels of Seventh Avenue Guardians Behind the Scenes The Angels of Seventh Avenue Guardians Behind the Scenes | By Isadore Barmash | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-awesome-twosome-the-awesome-twosome.html | The Awesome Twosome The Awesome Twosome | By Tom Wicker | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-galanos-message.html | The Galanos Message | By Patricia Peterson | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-law-voting-rights-still-more-tests-in-court.html | The Law Voting Rights Still More Tests in Court | By Fred P Graham | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-merchants-view-an-auspicious-start-for-retailing-in-66-as-sales.html | The Merchants View An Auspicious Start for Retailing in 66 as Sales Perk Up | By Herbert Koshetz | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-nuclear-debate-proliferates.html | The Nuclear Debate Proliferates | By John Finney Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/the-week-in-finance-markets-feel-tension-of-uncertainty-over.html | The Week in Finance Markets Feel Tension of Uncertainty Over Vietnam and Great Society Aims The Week in Finance | By Thomas E Mullaney | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/transport-news-and-notes-completer-records-on-seamens-health-asked.html | Transport News and Notes Completer Records on Seamens Health Asked by International Agency | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/turin-reinforces-its-role-as-capital-of-the-alps.html | TURIN REINFORCES ITS ROLE AS CAPITAL OF THE ALPS | By Robert Deardorff | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tv-buys-salesman-tv-buys-play.html | TV Buys Salesman TV Buys Play | By Val Adams | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/tv-courses-for-credit.html | TV Courses For Credit | By Olive Evans | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/ugly-ducklings-face-extinction-liberty-ships-survey-says-will-soon.html | UGLY DUCKLINGS FACE EXTINCTION Liberty Ships Survey Says Will Soon Leave Seas | By Werner Bamberger | RE0000649481 | 1994-03-01 | B00000238656 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/unlisted-stocks-steady-in-week-volume-of-trading-heavy-index-up-061.html | UNLISTED STOCKS STEADY IN WEEK Volume of Trading Heavy Index Up 061 Point | By Alexander R Hammer | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/urban-bias-held-causing-ghettos-negro-population-majorities.html | URBAN BIAS HELD CAUSING GHETTOS Negro Population Majorities Predicted for Most Cities | By Irving Spiegel | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/us-aides-said-to-feel-war-may-last-6-or-7-years.html | US Aides Said to Feel War May Last 6 or 7 Years | By Max Frankel Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/us-business-industrial-complex-set-philadelphia-to-revive-old-area.html | US Business Industrial Complex Set Philadelphia to Revive Old Area | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/us-fears-bomb-loss-in-spain-will-peril-right-to-other-bases.html | US Fears Bomb Loss in Spain Will Peril Right to Other Bases | By John W Finney Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/violet-fencers-register-sweep.html | VIOLET FENCERS REGISTER SWEEP | Special to The New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/visit-to-peredelkino-peredelkino-visit-to-peredelkino.html | Visit to Peredelkino Peredelkino Visit to Peredelkino | By Sl Shneiderman | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/washington-the-hole-in-the-white-house-cellar.html | Washington The Hole in the White House Cellar | By James Reston | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/westchester-officials-are-put-to-test.html | Westchester Officials Are Put to Test | By William Borders Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/who-is-the-owner.html | Who Is The Owner | By Wg Rogers | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/wood-field-and-stream-proposal-for-solving-water-shortage-in.html | Wood Field and Stream Proposal for Solving Water Shortage in Everglades Is Controversial | By Oscar Godbout Special to the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/wood-field-and-stream-variety-of-offshore-and-surf-fishing-attracts.html | Wood Field and Stream Variety of Offshore and Surf Fishing Attracts Anglers to Stuart Area | By Oscar Godbout Special To the New York Times | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/yesterdays-berkeley-rebel-says-im-just-here-to-study.html | Yesterdays Berkeley Rebel Says Im Just Here To Study | By Ah Raskin | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-30 | https://www.nytimes.com/1966/01/30/archives/yugoslav-artists-between-party-lines-about-yugoslav-artists.html | Yugoslav Artists Between Party Lines About Yugoslav Artists | By Elisabeth Stevens | RE0000649481 | 1994-03-01 | B00000238656 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/3-young-paris-designers-take-a-look-at-spring.html | 3 Young Paris Designers Take a Look at Spring | By Gloria Emerson Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/3000-applicants-seek-city-posts-100-who-helped-lindsay-win-have.html | 3000 APPLICANTS SEEK CITY POSTS 100 Who Helped Lindsay Win Have Been Hired | By Terence Smith | RE0000649486 | 1994-03-01 | B00000240315 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/500-city-tenants-will-get-new-homes-with-us-aid-500-tenants-here-to.html | 500 City Tenants Will Get New Homes With US Aid 500 TENANTS HERE TO GET NEW HOMES | By Samuel Kaplan | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/advertising-is-madison-avenue-oneway.html | Advertising Is Madison Avenue OneWay | By Walter Carlson | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/algerian-hopes-turn-to-a-wealthy-desert-but-rest-of-economy-offers.html | Algerian Hopes Turn to a Wealthy Desert But Rest of Economy Offers Little Else to Cheer About Sahara Accord With France to Spur Oil and Gas Output | By David Ottaway Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/americans-are-finding-africa-pays.html | Americans Are Finding Africa Pays | By John W Finney Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/angola-and-mozambique-the-guerrilla-wars-persist-but-development.html | Angola and Mozambique The Guerrilla Wars Persist but Development Gains | By Marvine Howe Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/article-1-no-title-the-baseball-writers-show.html | Article 1  No Title The Baseball Writers Show | By Arthur Daley | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/arty-therapy-is-criticized-by-scholar-scholar-attacks-arty.html | Arty Therapy Is Criticized by Scholar SCHOLAR ATTACKS ARTY THERAPIES | By Raymond H Anderson | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ball-cites-us-commitment.html | Ball Cites US Commitment | By Max Frankel Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ballet-impostor-troupe-dances-at-lincoln-center-paul-sanasardo.html | Ballet Impostor Troupe Dances at Lincoln Center Paul Sanasardo Troupe Performs at 92d St Y | By Clive Barnes | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bankers-assess-credit-problem-principal-concern-appears-to-be-that.html | BANKERS ASSESS CREDIT PROBLEM Principal Concern Appears to Be That Demand for Loans Is Too Good CONFERENCE SET TODAY Some Think That Rationing of the Supply of Funds Is the Only Answer | By H Erich Heinemann | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/baseball-leader-is-taken-for-tour-de-farce-writers-roast-new.html | Baseball Leader Is Taken for Tour de Farce Writers Roast New Commissioner in Annual Show | By Joseph Durso | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/big-day-for-a-dominican-town-fanfare-for-usaided-school.html | Big Day for a Dominican Town Fanfare for USAided School | By Edward C Burks Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/blizzard-brings-7inch-snow-here-snarling-travel-bitter-cold-and.html | BLIZZARD BRINGS 7INCH SNOW HERE SNARLING TRAVEL Bitter Cold and High Winds Likely to Continue Today Emergency Declared EAST COAST IS BATTERED Pennsylvania Turnpike Shut Albany Cancels Session 9 Deaths Laid to Storm East Coast Blizzard Drops 7 Inches of Snow Here | By Peter Kihss | RE0000649486 | 1994-03-01 | B00000240315 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/books-of-the-times-after-the-ticker-tape-parade.html | Books of The Times After the Ticker Tape Parade | By Eliot FremontSmith | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/bridge-charity-event-to-provide-some-needed-competition.html | Bridge Charity Event to Provide Some Needed Competition | By Alan Truscott | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/britain-tightens-curb-on-rhodesia-blocks-remainder-of-imports.html | BRITAIN TIGHTENS CURB ON RHODESIA Blocks Remainder of Imports Treasury Warns Against Loans to Smith Regime | By W Granger Blair Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/britains-aid-and-trade-unhurt-by-rhodesia-crisis-exports-and.html | Britains Aid and Trade Unhurt by Rhodesia Crisis Exports and Imports Reach New Highs Despite Severing of Diplomatic Ties With 2 Commonwealth Members | By W Granger Blair Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/broderick-urges-50-parking-fines-in-midtown-area-barnes-backs-idea.html | BRODERICK URGES 50 PARKING FINES IN MIDTOWN AREA Barnes Backs Idea but Notes Scofflaw ProblemMayor Says Cleanup Is Needed BRODERICK URGES 50 PARKING FINES | By Robert E Dallos | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/cairos-relations-with-peking-cool-clash-at-havana-latest-in-series.html | CAIROS RELATIONS WITH PEKING COOL Clash at Havana Latest in Series of Differences | By Hedrick Smith Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/chess-16yearold-master-wins-place-in-manhattan-finals.html | Chess 16YearOld Master Wins Place in Manhattan Finals | By Al Horowitz | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/clerics-here-ask-gradual-pullout-rally-of-three-faiths-backs.html | CLERICS HERE ASK GRADUAL PULLOUT Rally of Three Faiths Backs Vietnam Disengagement | By Homer Bigart | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/court-apportions-shubert-estates-partnerships-value-is-put-at.html | COURT APPORTIONS SHUBERT ESTATES Partnerships Value Is Put at 335Million Divided in 2 Parts by State Justice | By Milton Esterow | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/drive-for-rights-in-north-is-urged-shift-in-emphasis-stressed-at.html | DRIVE FOR RIGHTS IN NORTH IS URGED Shift in Emphasis Stressed at Church of Christ Parley | By Paul Hofmann Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/eec-strife-stalls-pact-eec-boycott-stalls-aid-pact-americans.html | EEC Strife Stalls Pact EEC Boycott Stalls Aid Pact Americans Finding Africa Pays | By Edward Cowan Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/egyptians-overhaul-faltering-plan-egyptians-overhaul-their.html | Egyptians Overhaul Faltering Plan Egyptians Overhaul Their Faltering 5Year Plan | By Hedrick Smith Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/faisals-rising-status-visit-with-hussein-held-a-major-step-in.html | Faisals Rising Status Visit With Hussein Held a Major Step In Saudis Growth as Islamic Leader | By Thomas F Brady Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/fallouts-shelters-lacking-supplies-12000-of-19000-in-city-are.html | FALLOUTS SHELTERS LACKING SUPPLIES 12000 of 19000 in City Are Unstocked Aide Says | By Michael Stern | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/france-still-influential-with-former-colonies-but-de-gaulles.html | France Still Influential With Former Colonies But de Gaulles Tighter Aid Policy Is Altering the Pattern of Trade | By Peter Braestrup Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/fund-goal-passed-by-lincoln-center-lincoln-center-passes-fund-goal.html | Fund Goal Passed By Lincoln Center LINCOLN CENTER PASSES FUND GOAL | By Richard F Shepard | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/garment-makers-playing-it-by-ear-small-producers-withstand.html | GARMENT MAKERS PLAYING IT BY EAR Small Producers Withstand Onslaught of Competition GARMENT MAKERS PLAYING IT BY EAR | By Herbert Koshetz | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/germany-is-switching-aid-from-quantity-to-quality.html | Germany Is Switching Aid From Quantity to Quality | By Philip Shabecoff Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/goldberg-states-peace-bid-stands-says-ho-chi-minh-in-letter-plainly.html | GOLDBERG STATES PEACE BID STANDS Says Ho Chi Minh in Letter Plainly Spurning Talks Is Now on Defensive GOLDBERG SAYS PEACE BID STANDS | By Irving Spiegel | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/gop-shifts-focus-under-bliss-rule-party-turns-from-ideology-to.html | GOP SHIFTS FOCUS UNDER BLISS RULE Party Turns from Ideology to Practical Necessities | By David S Broder Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/hip-renews-bid-to-own-hospitals-it-will-again-ask-albany-to-enact.html | HIP RENEWS BID TO OWN HOSPITALS It Will Again Ask Albany to Enact Amendment | By Farnsworth Fowle | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/how-butter-is-kneaded-by-french.html | How Butter Is Kneaded By French | BY Craig Claiborne | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/jersey-income-tax-hughes-battles-for-it-but-he-leaves-the-door-open.html | Jersey Income Tax Hughes Battles for It but He Leaves The Door Open for a State Sales Levy | By Ronald Sullivan Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/johnson-plans-statement.html | Johnson Plans Statement | By John D Pomfret Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/juror-ill-krebiozen-trial-is-recessed.html | Juror Ill Krebiozen Trial Is Recessed | By Donald Janson Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/labor-bill-debate-and-vietnam-to-occupy-congress-this-week.html | Labor Bill Debate and Vietnam To Occupy Congress This Week | By Marjorie Hunter Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/lincoln-centers-hopes-money-in-hand-it-turns-to-plans-for.html | Lincoln Centers Hopes Money in Hand It Turns to Plans For Educational Role in Several Arts | By Howard Taubman | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archiv es/malagasy-vanilla-gets-aid-from-us.html | MALAGASY VANILLA GETS AID FROM US | Special to The New York Times | RE0000649486 | 1994-03-01 | B00000240315 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/many-poor-fail-to-hear-of-drive-antipoverty-aides-cite-us-reliance.html | MANY POOR FAIL TO HEAR OF DRIVE Antipoverty Aides Cite US Reliance on News Media | By Joseph A Loftus Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/morocco-nation-pays-a-high-price-for-water.html | Morocco Nation Pays A High Price for Water | By Stephen O Hughes Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/naacp-leader-to-get-rights-job-booth-expected-to-succeed-brown-in.html | NAACP LEADER TO GET RIGHTS JOB Booth Expected to Succeed Brown in City Post | By Franklin Whitehouse | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/news-of-realty-eastwest-project.html | News of Realty EastWest Project | By Byron Porterfield | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/nigeria-new-spirit-and-reassurance-business-continues-as-usual.html | Nigeria New Spirit and Reassurance Business Continues as Usual Through and After Coup New Spirit and New Reassurance Pervade Nigeria With Old Establishment Gone Stability and Hope Are Growing | By Lloyd Garrison Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/oklahoma-judge-clashes-with-us-justice-department-objects-to-his.html | OKLAHOMA JUDGE CLASHES WITH US Justice Department Objects to His Hearing Tax Case | By Fred P Graham Special to the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/opera-patient-conductor-gardelli-in-met-debut-leads-chenier.html | Opera Patient Conductor Gardelli in Met Debut Leads Chenier | By Theodore Strongin | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/outflow-of-us-gold-continues-as-stock-drops-for-month-us-stock-of.html | Outflow of US Gold Continues as Stock Drops for Month US STOCK OF GOLD FELL IN DECEMBER | By Edwin L Dale Jr Special to the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/paar-to-be-host-on-may-tv-show-wolper-program-designed-as-satire-on.html | PAAR TO BE HOST ON MAY TV SHOW Wolper Program Designed as Satire on Politics | By Val Adams | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/panama-may-approve-treaty-with-us-but-many-of-her-people-may-not.html | Panama May Approve Treaty With US but Many of Her People May Not | By Henry Giniger Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/peales-positive-thinking-puts-new-light-on-runners-career.html | Peales Positive Thinking Puts New Light on Runners Career | By Frank Litsky Special to the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/personal-finance-early-tax-forms-personal-finance-early-tax-forms.html | Personal Finance Early Tax Forms Personal Finance Early Tax Forms | By Sal Nuccio | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/pete-bostwick-beats-odonnell-in-us-open-court-tennis-final.html | Pete Bostwick Beats ODonnell In US Open Court Tennis Final | By Allison Danzig Special to the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/polonaise-ball-marks-1000-years-of-polish-christianity-sheratoneast.html | Polonaise Ball Marks 1000 Years of Polish Christianity SheratonEast Fete Is Attended by 530 Refugees Gain | By Rhoda Aderer | RE0000649486 | 1994-03-01 | B00000240315 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/racial-violence-kills-20-in-year-rights-leaders-denounce-militant.html | RACIAL VIOLENCE KILLS 20 IN YEAR Rights Leaders Denounce Militant Segregationists | By Gene Roberts Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/raids-on-north-vietnam-resumed-by-us-planes-as-37day-pause-is-ended.html | RAIDS ON NORTH VIETNAM RESUMED BY US PLANES AS 37DAY PAUSE IS ENDED JOHNSON TO TALK Saigon Reports Strike by Navy and Air Force Bombers North Vietnam Raids Resume Johnson Plans Statement Today | By Charles Mohr Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/rankers-defeat-maple-leafs-84-as-nevin-and-fleming-get-2-goals-each.html | Rankers Defeat Maple Leafs 84 as Nevin and Fleming Get 2 Goals Each NEW YORK SCORES 4 IN FINAL PERIOD Blues Beat Leaf at Garden First Time This Season Mahovlich Tallies Twice | By William J Briordy | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/review-of-economic-conditions-in-africa-independence-crisis-throws.html | REVIEW OF ECONOMIC CONDITIONS IN AFRICA Independence Crisis Throws Long Shadow on Continent | By Brendan Jones Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/rhodesia-managing-in-spite-of-sanctions-rhodesia-managing-despite.html | Rhodesia Managing In Spite of Sanctions Rhodesia Managing Despite Sanctions | By Lawrence Fellows Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/role-of-gold-in-monetary-reform-debated-4-proposals-noted-in-bids.html | Role of Gold in Monetary Reform Debated 4 Proposals Noted in Bids to Expand World Reserves | By Richard E Mooney Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/safety-in-parks-sought-by-hoving-he-confers-with-police-on-more.html | SAFETY IN PARKS SOUGHT BY HOVING He Confers With Police on More Effective Patrols | By Emanuel Perlmutter | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/saigon-releases-21-captives-to-north.html | Saigon Releases 21 Captives to North | By Neil Sheehan Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/search-for-that-elusive-nostrike-law.html | Search for That Elusive NoStrike Law | By Ah Raskin | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/ski-jump-taken-by-bringslimark-he-wins-combined-event-at-curtailed.html | SKI JUMP TAKEN BY BRINGSLIMARK He Wins Combined Event at Curtailed Rosendale Meet | By Michael Strauss Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/slow-pace-is-set-in-bridge-inquiry-cheating-case-verdict-is-not.html | SLOW PACE IS SET IN BRIDGE INQUIRY Cheating Case Verdict is Not Expected Until Spring | By Anthony Lewis Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/south-africa-the-pace-slows-to-a-trot-decline-in-gold-reserves.html | South Africa The Pace Slows to a Trot Decline in Gold Reserves Checked at YearEnd but Danger Is Seen | By Joseph Lelyveld Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/soviet-fur-sale-reaches-record-20million-is-received-at-auction-in.html | SOVIET FUR SALE REACHES RECORD 20Million Is Received at Auction in Leningrad SOVIET FUR SALE REACHES RECORD | By Peter Grose Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/storm-cripples-travel-in-east-planes-halted-roads-shut-icy-cold.html | STORM CRIPPLES TRAVEL IN EAST Planes Halted Roads Shut Icy Cold Grips Region | By Bernard Weinraub | RE0000649486 | 1994-03-01 | B00000240315 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/sunday-campaign-is-ever-so-serene-candidates-in-17th-polite-even-in.html | SUNDAY CAMPAIGN IS EVER SO SERENE Candidates in 17th Polite Even in Disagreeing | By Sydney H Schanberg | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/theater-show-that-wants-to-be-loved-sweet-charity-opens-at.html | Theater Show That Wants to Be Loved Sweet Charity Opens at Refurbished Palace | By Stanley Kauffmann | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/three-british-territories-face-hard-task-as-selfrule-nears.html | Three British Territories Face Hard Task as SelfRule Nears Swaziland Has the Greatest Potential Basutoland and Bechuanaland Must Look to South Africa for Help | By Peter Hawthorne Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/tobacco-yields-bumper-profit-for-south-african-sales-of-his.html | Tobacco Yields Bumper Profit for South African Sales of His Companies Now Exceed 1 Billion a Year | By Joseph Lelyveld Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/tunisia-tourists-and-oil-offset-an-unfavorable-turn-in-trade.html | Tunisia Tourists and Oil Offset An Unfavorable Turn in Trade | By Ronald Matthews Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/tv-a-congressional-debate-smallscreen-size-discussion-of-vietnam-is.html | TV A Congressional Debate SmallScreen Size Discussion of Vietnam Is Led by Severaid 4 Senators and Boggs on CBS Panel | By Jack Gould | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/un-report-urges-use-of-resources-in-needy-nations-un-report-urges.html | UN Report Urges Use of Resources In Needy Nations UN REPORT URGES USE OF RESOURCES | By Sam Pope Brewer Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/uniforms-are-due-for-housing-men-but-inspectors-are-not-too-happy.html | UNIFORMS ARE DUE FOR HOUSING MEN But Inspectors Are Not Too Happy About the Prospect | By Philip H Dougherty | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/vietnam-debate-on-tv-is-heated-morse-boggs-clark-mundt-and-stennis.html | VIETNAM DEBATE ON TV IS HEATED Morse Boggs Clark Mundt and Stennis Are Heard | By Richard Eder Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/whats-new-in-the-land-of-ye-olde-sometimes-antiques.html | Whats New in the Land of Ye Olde Sometimes Antiques | By Ernest Tidyman Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/wirtz-to-revive-wageprice-panel-presidential-committee-has-been.html | WIRTZ TO REVIVE WAGEPRICE PANEL Presidential Committee Has Been Dormant Since 64 | By David R Jones Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/wyszynski-defies-regime-in-poland-wyszynski-defies-polands-regime.html | Wyszynski Defies Regime in Poland WYSZYNSKI DEFIES POLANDS REGIME | By Henry Kamm Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/you-cant-run-a-duka-without-hundis.html | You Cant Run a Duka Without Hundis | By Henry Reuter Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-01-31 | https://www.nytimes.com/1966/01/31/archives/zambia-neighbors-crisis-is-hers-too.html | Zambia Neighbors Crisis Is Hers Too | By John Leech Special To the New York Times | RE0000649486 | 1994-03-01 | B00000240315 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/10-nations-start-monetary-study-group-is-examining-new-proposals.html | 10 NATIONS START MONETARY STUDY Group Is Examining New Proposals for Reform | By Richard E Mooney Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |

| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/10-rise-in-trade-forecast-for-66-council-also-predicts-us-will-show.html | 10 RISE IN TRADE FORECAST FOR 66 Council Also Predicts US Will Show Lowest Deficit in Payments in 9 Years | By Brendan Jones | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/2600-political-prisoners-ransomed-by-bonn-in-east-germany-action-on.html | 2600 Political Prisoners Ransomed by Bonn in East Germany Action on Funds Expected Freeing of Cubans Recalled | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/4th-army-head-retires.html | 4th Army Head Retires | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/50caliber-ordeal-on-a-vietnam-field-50caliber-fire-sweeps-us-unit.html | 50Caliber Ordeal on a Vietnam Field 50CALIBER FIRE SWEEPS US UNIT Bullets Everywhere Five Hurt by Shrapnel | By Rw Apple Jr Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/advertising-3-agencies-2-prizes-1-account-agency-assignment.html | Advertising 3 Agencies 2 Prizes 1 Account Agency Assignment | By Walter Carlson | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/algerian-students-begin-antigovernment-strike.html | Algerian Students Begin AntiGovernment Strike | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/article-2-no-title-accident-prevention-also-is-stressed-in-proposal.html | Article 2  No Title Accident Prevention Also Is Stressed in Proposal | By John Sibley Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/assembly-is-expected-to-approve-lottery-today-travia-says-enactment.html | Assembly Is Expected to Approve Lottery Today Travia Says Enactment of Measure Could Result in Lowered Taxes May Yield 400Million | By Richard L Madden Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bankers-warned-on-loan-surge-bankers-warned-on-lending-surge.html | Bankers Warned on Loan Surge BANKERS WARNED ON LENDING SURGE | By H Erich Heinemann | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/barbara-l-johnson-sets-june-nuptials.html | Barbara L Johnson Sets June Nuptials | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/belgium-seeking-us-investment-urges-building-of-factories-for-the.html | BELGIUM SEEKING US INVESTMENT Urges Building of Factories for the Southern Area | By Edward Cowan Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/billie-k-rosenhouse-is-prospective-bride.html | Billie K Rosenhouse Is Prospective Bride | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/birchers-scored-on-antisemitism-bnai-brith-unit-charges-propaganda.html | BIRCHERS SCORED ON ANTISEMITISM Bnai Brith Unit Charges Propaganda Activities Senator McGee Speaks Cites Welch Records Other Books Stocked | By Irving Spiegel | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bombing-resumption-followed-10-days-of-intense-consultation-johnson.html | Bombing Resumption Followed 10 Days of Intense Consultation Johnson Conferred With Top Advisers Coded Message to Renew Raids Went Out About 6 PM Saturday | By John D Pomfret Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bonds-government-issues-fall-sharply-on-vietnam-bombing-interest.html | Bonds Government Issues Fall Sharply on Vietnam Bombing INTEREST RATES VIEWED AS RISING Response to New 5s Called DisappointingCorporate Offerings Are Planned Higher Interest in View More Corporate Coming | By John H Allan | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/books-of-the-times-variations-on-an-antiheroic-theme.html | Books of The Times Variations on an Antiheroic Theme | By Conrad Knickerbocker | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/brazilian-governors-installed.html | Brazilian Governors Installed | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/bridge-method-of-scoring-is-the-key-to-right-answer-to-question.html | Bridge Method of Scoring Is the Key To Right Answer to Question | By Alan Truscott | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/british-petroleum-sets-rights-terms.html | BRITISH PETROLEUM SETS RIGHTS TERMS | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/briton-visiting-australia-to-discuss-defense-plans.html | Briton Visiting Australia To Discuss Defense Plans | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/cataloguing-of-league-files.html | Cataloguing of League Files | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/chairman-is-elected-by-curtis-bay-towing.html | Chairman Is Elected By Curtis Bay Towing | Fabian Bachrach | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/chicago-designers-strive-for-luxuries-of-the-past-in-modern-housing.html | Chicago Designers Strive for Luxuries of the Past in Modern Housing | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/churchill-memorial-statue.html | Churchill Memorial Statue | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/city-is-training-ousted-teachers-50-southern-negroes-begin-18week.html | CITY IS TRAINING OUSTED TEACHERS 50 Southern Negroes Begin 18Week Program | By Leonard Buder | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/city-to-broaden-slum-health-aid-yerby-outlines-a-massive-plan-to.html | CITY TO BROADEN SLUM HEALTH AID Yerby Outlines a Massive Plan to End Inadequate Care of Needy Families 25 MILLION QUALIFIED Thousands of Doctors Will Take PartFederal and State Funds Sought 25 Million To Qualify Program Explained | By Martin Tolchin | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/coach-sacrifices-his-ambition-so-farrell-will-race-in-1000.html | Coach Sacrifices His Ambition So Farrell Will Race in 1000 | By Frank Litsky | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/commodities-storms-damage-to-southern-potato-crop-is-spur-to-heavy.html | Commodities Storms Damage to Southern Potato Crop Is Spur to Heavy Trading PRICES ADVANCE IN BUSY SESSION Grains Are Generally Weak Especially WheatBrazil to Consider Sugar Bids | By Elizabeth M Fowler | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/commons-in-an-uproar-over-rhodesia.html | Commons in an Uproar Over Rhodesia | By W Granger Blair Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/dispute-is-waged-on-copper-prices-in-world-market-at-twice-the.html | Dispute Is Waged On Copper Prices In World Market At Twice the Price DISPUTE IS WAGED ON COPPER PRICES OnePrice System Urged Canada Suspends Quotas | By Clyde H Farnsworth Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/dominican-hears-officers-protest-garciagodoy-listens-as-75-assail.html | DOMINICAN HEARS OFFICERS PROTEST GarciaGodoy Listens as 75 Assail Ouster of Chiefs | By Edward C Burks Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/dr-kings-campaign-welcomed-by-daley.html | DR KINGS CAMPAIGN WELCOMED BY DALEY | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/drive-to-preserve-si-to-be-renewed-bill-to-limit-building-permits.html | DRIVE TO PRESERVE SI TO BE RENEWED Bill to Limit Building Permits to Be Introduced Today Connor Opposed Measure Committee Proposed | By Glenn Fowler | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/drugs-held-peril-to-auto-drivers-2-doctors-assert-motorists.html | DRUGS HELD PERIL TO AUTO DRIVERS 2 Doctors Assert Motorists Reflexes Are Affected Becomes Bigger Problem Antihistamines Are Cited | By Jane E Brody | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/educator-is-denied-income-tax-deduction-for-european-tour-reversed.html | Educator Is Denied Income Tax Deduction for European Tour Reversed on Appeal | By Edward Ranzal | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/egypt-cheers-an-american-chorus-african-songs-sung-captivated-by.html | Egypt Cheers an American Chorus African Songs Sung Captivated by Spirituals | By Hedrick Smith Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/eisenhower-calls-johnson-unquestionably-right-indefinite-lull-in.html | Eisenhower Calls Johnson Unquestionably Right Indefinite Lull in Raids Would Only Aid Enemy He Says Hanoi Denounced by General for Escalating Conflict Brinkmanship Denied Gavin View Rejected | By Felix Belair Jr Special To the New York Timesthe New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/elizabeth-hirsh-beaver-alumna-plans-marriage-baltimore-girl-fiancee.html | Elizabeth Hirsh Beaver Alumna Plans Marriage Baltimore Girl Fiancee of David Warshawsky of Bache in Cleveland | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/erie-lays-deficit-to-rival-highways.html | ERIE LAYS DEFICIT TO RIVAL HIGHWAYS | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/eugene-scheel-to-wed-miss-annette-masters.html | Eugene Scheel to Wed Miss Annette Masters | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/exaide-to-hogan-joins-bronx-prosecutors-staff.html | ExAide to Hogan Joins Bronx Prosecutors Staff | The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/father-demands-release-of-son-accused-of-arson-in-death-of-12.html | Father Demands Release of Son Accused of Arson in Death of 12 | By William Borders Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fight-continues-over-paramount-2-insurgent-directors-seek-current.html | FIGHT CONTINUES OVER PARAMOUNT 2 Insurgent Directors Seek Current List of Holders | By Clare M Recket | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fisk-a-shailer.html | FISK A SHAILER | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/foreign-reaction-to-us-step-mixed-british-back-raids-but-india-and.html | FOREIGN REACTION TO US STEP MIXED British Back Raids but India and Canada Regret Action More Unacceptable Condition | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/fraiman-upheld-on-14-dismissals-court-rules-out-veterans-protection.html | FRAIMAN UPHELD ON 14 DISMISSALS Court Rules Out Veterans Protection for Lawyers Plans to Save Money Called Subordinates | By Steven V Roberts | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/full-train-crews-in-states-upheld-high-court-holds-63-rail-finding.html | FULL TRAIN CREWS IN STATES UPHELD High Court Holds 63 Rail Finding Does Not Apply | Special to The New York TimesThe New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/funston-expresses-cooperation-hopes.html | FUNSTON EXPRESSES COOPERATION HOPES | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/gail-hirschorn-is-future-bride-of-robert-evans-graduate-of.html | Gail Hirschorn Is Future Bride Of Robert Evans Graduate of Bennington and CBS Reporter to Marry in March | Special to The New York TimesWilliam Russ | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/german-candidate-leaves-christian-democratic-race.html | German Candidate Leaves Christian Democratic Race | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/gm-profit-topped-21billion-in-1965-gm-takes-lead-as-profit-maker.html | GM Profit Topped 21Billion in 1965 GM TAKES LEAD AS PROFIT MAKER | By Walter Rugaber Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/gop-66-budget-hits-61million-vietnam-called-chief-issue-gains-in.html | GOP 66 BUDGET HITS 61MILLION Vietnam Called Chief Issue Gains in House Predicted | By David S Broder Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/gun-fight-leaves-police-puzzled-7-weapons-but-no-victims-left-in.html | GUN FIGHT LEAVES POLICE PUZZLED 7 Weapons But No Victims Left in Brooklyn Street | By Charles Grutzner | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hanoi-charges-us-shows-hypocrisy-protests-to-control-unit-peking.html | HANOI CHARGES US SHOWS HYPOCRISY Protests to Control Unit Peking and Moscow Join in Assailing New Raids | By Seymour Topping Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hanoi-letter-sent-to-de-gaulle.html | Hanoi Letter Sent to de Gaulle | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/harder-missiles-foreseen-by-us-aec-hopes-to-guard-them-against.html | HARDER MISSILES FORESEEN BY US AEC Hopes to Guard Them Against Countermeasures Blasting for Gas Put Off Electric Power Uses | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/hazard-advertising-promotes-two.html | Hazard Advertising Promotes Two | Wagner International | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/herbert-e-henion-rockland-judge-62.html | HERBERT E HENION ROCKLAND JUDGE 62 | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/high-court-to-weigh-hoffa-bribery-case-high-court-to-weigh-hoffas.html | High Court to Weigh Hoffa Bribery Case High Court to Weigh Hoffas Appeal | By Fred P Graham Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/housing-unit-sets-talk-on-mitchell-joint-committee-to-discuss-legal.html | HOUSING UNIT SETS TALK ON MITCHELL Joint Committee to Discuss Legal Fees He Received Fees Are Not Illegal Koota Requests Transcripts | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/illia-government-suffers-2-blows-peronists-victors-in-vote-wage.html | ILLIA GOVERNMENT SUFFERS 2 BLOWS Peronists Victors in Vote Wage Ceiling Broken | By Arthur J Olsen Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/in-the-nation-the-terminal-point-of-37-days-other-reasons.html | In The Nation The Terminal Point of 37 Days Other Reasons | By Arthur Krock | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/jersey-to-ban-discrimination-in-sale-of-onefamily-homes-exceptions.html | Jersey to Ban Discrimination In Sale of OneFamily Homes Exceptions in Rentals 29998 FHA Mortgages | By Ronald Sullivan Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/john-brumell-to-wed-deborah-buttenheim.html | John Brumell to Wed Deborah Buttenheim | Special to The New York TimesGraham Gardner | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/johnson-shifting-foreign-aid-aims-message-today-will-stress-health.html | JOHNSON SHIFTING FOREIGN AID AIMS Message Today Will Stress Health Schools and Food | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/kerala-students-join-in-rice-riots-violence-grows-as-police-teargas.html | KERALA STUDENTS JOIN IN RICE RIOTS Violence Grows as Police TearGas Demonstrators | By J Anthony Lukas Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/letters-to-the-editor-of-the-times-aid-program-for-birth-control.html | Letters to the Editor of The Times Aid Program for Birth Control | RANBIR VARMA | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/lieut-john-snyder-jr-to-marry-victoria-hall.html | Lieut John Snyder Jr To Marry Victoria Hall | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/lillian-hellman-teaching-at-yale-playwright-gives-a-seminar-to.html | LILLIAN HELLMAN TEACHING AT YALE Playwright Gives a Seminar to Freshmen on Writing Suggestion to the Class An Assignment | By Richard Shepard Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/lindsay-slashes-borrowing-limit-sets-a-408million-ceiling-on.html | LINDSAY SLASHES BORROWING LIMIT Sets a 408Million Ceiling on Capital Works Debt in Bid to Bolster Credit | By Charles G Bennett | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/lindsay-unaware-of-si-job-action-but-after-quick-inquiry-he.html | LINDSAY UNAWARE OF SI JOB ACTION But After Quick Inquiry He Conditionally Backs Gibney Commissioner Resigned Costello Unavailable New Rights Chief | By Terence Smith | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/maker-of-krebiozen-freed-on-all-counts-kreblozen-maker-cleared-on.html | Maker of Krebiozen Freed on All Counts Kreblozen Maker Cleared on All Counts | By Donald Janson Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/malverne-schools-boycotted-for-day.html | MALVERNE SCHOOLS BOYCOTTED FOR DAY | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/michael-stewart-interne-is-fiance-of-anne-l-fritts-graduate-of-the.html | Michael Stewart Interne Is Fiance Of Anne L Fritts Graduate of the Harvard Medical School and a Nurse to Wed Feb 26 | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/millers-after-the-fall-seen-at-paris-american-church.html | Millers After the Fall Seen At Paris American Church | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/miss-boylson-engaged-to-dudley-latham-3d.html | Miss Boylson Engaged To Dudley Latham 3d | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/mixup-in-building-rehabilitaion-cost-city-210000-study-finds-costs.html | Mixup in Building Rehabilitaion Cost City 210000 Study Finds Costs Always Rise Economy Questioned | By Martin Arnold | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/mrs-kennedy-is-received-by-pope-and-talks-with-cardinal-cicognani.html | Mrs Kennedy Is Received by Pope and Talks With Cardinal Cicognani | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/mrs-paul-rothmann.html | MRS PAUL ROTHMANN | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/new-breed-in-the-arts-managers-of-opportunity-are-urged-to-bring.html | New Breed in the Arts Managers of Opportunity Are Urged To Bring Rewards of Talent to Public The HaveNot States Councils Are Spurred Access to Artists | By Howard Taubman | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/new-childrens-medical-center-is-proposed-for-nassau-county-3million.html | New Childrens Medical Center Is Proposed for Nassau County 3Million Sought | By Raymond H Anderson | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/new-moon-rocket-is-fired-by-soviet-attempt-at-soft-landing-of.html | NEW MOON ROCKET IS FIRED BY SOVIET Attempt at Soft Landing of Instruments Reported | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/nuclear-accident-bewilders-spanish-farmers-tomato-crop-left-in.html | Nuclear Accident Bewilders Spanish Farmers Tomato Crop Left in Fields at Palomares Because of Fear of Radioactivity | By Tad Szulc Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/observer-some-sport-with-royalty-the-first-encounter.html | Observer Some Sport With Royalty The First Encounter | By Russell Baker | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/optimism-cools-at-tariff-talks-common-market-role-in-the.html | OPTIMISM COOLS AT TARIFF TALKS Common Market Role in the Negotiations Is Assessed | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/orbiting-of-huge-astronomical-telescopes-urged.html | Orbiting of Huge Astronomical Telescopes Urged | By Harold M Schmeck Jr | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/ottawa-regrets-resumption.html | Ottawa Regrets Resumption | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/oxford-politics-2-poets-in-a-race-lowell-and-blunden-vying-for.html | Oxford Politics 2 Poets in a Race Lowell and Blunden Vying for Chair Drive Spirited Exclusivity in Vote Graves Held Chair A Great Honor | By Anthony Lewis Special To the New York Timesthe New York Timesthe New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/paris-eases-curbs-on-goods-of-reds-principal-impact-of-action.html | PARIS EASES CURBS ON GOODS OF REDS Principal Impact of Action Believed to be Political Communist Trade Small | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/parisbonn-split-causing-concern-market-bloc-held-imperiled-despite.html | PARISBONN SPLIT CAUSING CONCERN Market Bloc Held Imperiled Despite Compromise | By Edward Cowan Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/paul-manship-80-sculptor-is-dead-designed-many-monumental-works-in.html | PAUL MANSHIP 80 SCULPTOR IS DEAD Designed Many Monumental Works in 50Year Career | Pach Bros | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/peace-groups-begin-protests-against-resumption-of-bombing-in-north.html | Peace Groups Begin Protests Against Resumption of Bombing in North Vietnam LEFT WING FIRST TO DEMONSTRATE 75 Picket on Times Square Crowd Gathers at UN Meetings Set Today Danger of a Split Vigil at the UN Reaction More Cautions | By Homer Bigart | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/pope-is-reported-disturbed.html | Pope Is Reported Disturbed | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/practical-ecologist-laurance-spelman-rockefeller-man-of-many-parts.html | Practical Ecologist Laurance Spelman Rockefeller Man of Many Parts Emotion Plus Reason Like Father Like Son | The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/president-talks-twice-for-cbs-rereads-speech-for-color-debut-of.html | PRESIDENT TALKS TWICE FOR CBS Rereads Speech for Color Debut of News Show No Neighbors More on Gleason | By Val Adams | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/producers-of-oil-increase-profits-four-report-earnings-rose-in-65.html | PRODUCERS OF OIL INCREASE PROFITS Four Report Earnings Rose in 65 Over 64 Levels | By William D Smith | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rcas-integrated-circuits-bring-pockettelevision-closer-rca-unit.html | RCAs Integrated Circuits Bring PocketTelevision Closer RCA UNIT BRINGS POCKETTV CLOSER Benefits Listed | By Gene Smith | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/realty-board-president-names-executive-aide.html | Realty Board President Names Executive Aide | Howard Loth | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/rockefeller-seeks-start-of-new-era-in-hudson-valley-asks-us-and.html | ROCKEFELLER SEEKS START OF NEW ERA IN HUDSON VALLEY Asks US and Jersey to Join State in Pact to Preserve the Beauty of the Area BROAD PLAN IS OUTLINED Temporary Agency Suggests Parks and Trails System and Cleanup of Blight Stand on Storm King Eased FarRanging Program ROCKEFELLER ASKS HUDSON COMPACT Albany Action Sought Bid for Leadership Works for Everyone Plea by Conservationists Purpose of Fund | By McCandlish Phillipsthe New York Times BY ALLYN BAUM | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/roosevelt-raceway-digs-out-so-harness-horses-can-dig-in-hard-part.html | Roosevelt Raceway Digs Out So Harness Horses Can Dig In Hard Part of Job | By Gerald Eskenazi Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/roy-c-ingersoll-industrialist-81-honorary-chairman-of-borgwarner.html | ROY C INGERSOLL INDUSTRIALIST 81 Honorary Chairman of BorgWarner Corporation Dies | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sarnoff-is-questioned-on-tvs-quality.html | Sarnoff Is Questioned on TVs Quality | By Harry Gilroy | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/seized-shipment-of-rifles-may-have-been-for-kurds.html | Seized Shipment of Rifles May Have Been for Kurds | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/senators-reluctantly-back-president-on-air-strikes-statement-by.html | Senators Reluctantly Back President on Air Strikes Statement by Mansfield Senators Reluctantly Support President on New Air Strikes Sees Universal Conscription Kennedy Sees Danger | By Ew Kenworthy Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sharp-drop-shown-on-american-list-turnover-declines.html | Sharp Drop Shown On American List Turnover Declines | By Alexander R Hammer | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/singapore-fights-to-spur-growth-leaders-see-threats-in-rising.html | SINGAPORE FIGHTS TO SPUR GROWTH Leaders See Threats in Rising Unemployment Relations Deteriorate Trade Openings Sought | By Seth S King Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/snow-rule-lifted-in-bronx-and-si-barnes-eases-traffic-bans-in-other.html | SNOW RULE LIFTED IN BRONX AND SI Barnes Eases Traffic Bans in Other BoroughsNew Fall May Be on Way 13 DEATHS LAID TO STORM High Winds Smash Windows Moerdler Urges Raising of Heat Requirements | By Peter Khiss | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/sports-of-the-times-man-in-a-hurry-his-buddy-the-speedup-no-urgency.html | Sports of The Times Man in a Hurry His Buddy The SpeedUp No Urgency | By Arthur Daleythe New York Times BY ERNEST SISTO | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/st-johns-beaten-by-west-virginia-mountaineers-win-7372-on-ryczajs.html | ST JOHNS BEATEN BY WEST VIRGINIA Mountaineers Win 7372 on Ryczajs Foul Shot | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/stock-prices-slip-after-early-gain-aluminum-and-goldmining-shares.html | STOCK PRICES SLIP AFTER EARLY GAIN Aluminum and GoldMining Shares AdvanceAutos Rails and Airlines Off DOW INDEX DROPS 184 Volume Eases to 78 Million ATT Closes Below 60 as Hearings Near UN Effort Urged STOCK PRICES SLIP AFTER EARLY GAIN Ford Loses | By Jh Carmical | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/store-sales-here-down-in-january-survey-ties-loss-to-12day-transit.html | STORE SALES HERE DOWN IN JANUARY Survey Ties Loss to 12Day Transit Strike Which Cut Local Volume in Half RECOVERY INCOMPLETE Most Retailers See Gain for Fourth Fiscal Quarter Expand Advertising Optimism for Final Quarter STORE SAL ES HERE DROP IN JANUARY Expansion Offsets Declines | By Isadore Barmash | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/supreme-court-actions-113430392.html | Supreme Court Actions | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/sydney-lw-lea.html | SYDNEY LW LEA | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/the-apartment-down-the-hall-an-embassy-tentlike-rooms.html | The Apartment Down the Hall An Embassy Tentlike Rooms | By Rita Reif | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/the-bombing-decision-more-us-troops-for-vietnam-foreseen-but-not.html | The Bombing Decision More US Troops for Vietnam Foreseen But Not Attacks on Hanoi or Haiphong | By James Reston Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/trademark-raid-may-be-thwarted-monaco-said-to-curb-use-of.html | TRADEMARK RAID MAY BE THWARTED Monaco Said to Curb Use of Registrations by Aries Transfer of Names Ventures Possibilities Swiss Court Asked to Try Aries | By John L Hess Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/treasury-bill-rates-advance-but-are-still-short-of-record.html | Treasury Bill Rates Advance But Are Still Short of Record | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archiv es/two-belgian-miners-killed-in-riots-over-shutdowns.html | Two Belgian Miners Killed In Riots Over Shutdowns | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |

| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/un-session-today-council-gets-plan-for-talks-on-application-of.html | UN SESSION TODAY Council Gets Plan for Talks on Application of Geneva Accords Geneva Accords Recalled Durable Peace US ASKS COUNCIL TO ARRANGE TALKS Thants Earlier Stand Vietcong a Difficult Issue | By Drew Middleton Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
|---|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/unhappy-colleges-seek-change-in-professional-baseball-draft.html | Unhappy Colleges Seek Change In Professional Baseball Draft | By Gordon S White Jr | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/union-to-supply-quill-funeral-driver-led-12day-strike.html | Union to Supply Quill Funeral Driver Led 12Day Strike | By Emanuel Perlmutter | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-aides-confer-on-freight-rates-they-meet-with-officials-in-london.html | US AIDES CONFER ON FREIGHT RATES They Meet With Officials in London on Atlantic Dispute | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-alters-stand-on-film-festivals-policy-of-no-policy-adopted-for.html | US ALTERS STAND ON FILM FESTIVALS Policy of No Policy Adopted for Official Entries Loved One Picked Disney Film Rejected | By Vincent Canby | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-scores-reds-president-and-rusk-term-response-to-offers-negative.html | US SCORES REDS President and Rusk Term Response to Offers Negative | By Tom Wicker Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/us-wont-widen-attacks-in-north-but-officials-say-war-will-be.html | US WONT WIDEN ATTACKS IN NORTH But Officials Say War Will Be Intensified in South More Students to Be Called Heavy Traffic in Daylight | By Jack Raymond Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/weather-hinders-attacks-on-north-some-strikes-are-called-offone.html | WEATHER HINDERS ATTACKS ON NORTH Some Strikes Are Called OffOne Plane Downed but Pilot Is Saved at Sea Weather Impedes US Strikes in North Vietnam | By Charles Mohr Special to the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/west-germans-gratified.html | West Germans Gratified | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/west-point-five-loses-silliman-cadet-center-operated-on-to-repair.html | WEST POINT FIVE LOSES SILLIMAN Cadet Center Operated On to Repair Injured Knee | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/western-writers-appeal-to-soviet-49-in-5-lands-ask-liberty-for.html | WESTERN WRITERS APPEAL TO SOVIET 49 in 5 Lands Ask Liberty for Sinyavsky and Daniel | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/william-h-cline-jr-mortgage-banker.html | WILLIAM H CLINE JR MORTGAGE BANKER | Special to The New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/winery-is-center-for-quake-study-coast-vineyard-lies-astride-the.html | WINERY IS CENTER FOR QUAKE STUDY Coast Vineyard Lies Astride the San Andreas Fault | By Walter Sullivan Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/wingate-misses-audit-deadline-plans-to-report-next-week-on.html | WINGATE MISSES AUDIT DEADLINE Plans to Report Next Week on HaryouActs Books | By John Kifner | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/wirtz-disturbed-by-building-labor-contracts-says-wage-and-fringe.html | Wirtz Disturbed by Building Labor Contracts Says Wage and Fringe Gains Exceed National Average Will Try Persuasion | By David R Jones Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/wood-field-and-stream-cautious-angler-finds-a-dalton-plug-puts-fear.html | Wood Field and Stream Cautious Angler Finds a Dalton Plug Puts Fear Into Hearts of Fish | By Oscar Godbout Special To the New York Times | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/wounded-veteran-writes-song-on-vietnam-war-ballad-of-green-berets.html | Wounded Veteran Writes Song on Vietnam War Ballad of Green Berets BestSelling Record | By Louis Calta | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-01 | https://www.nytimes.com/1966/02/01/archives/yanks-call-up-regular-reserves-friend-amaro-sign-contracts-and-are.html | Yanks Call Up Regular Reserves Friend Amaro Sign Contracts and Are Named Starters Yankee Goes Home Friend to Start | By Joseph Dursothe New York Times BY ALLYN BAUM | RE0000649489 | 1994-03-01 | B00000240318 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/10-senators-seek-a-full-debate-on-vietnam-hope-to-force-johnson.html | 10 Senators Seek a Full Debate on Vietnam Hope to Force Johnson Aides Into a Thorough Airing  Group Meets in Secret | By Ew Kenworthy Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/13-police-shifted-for-inept-work-transferred-officers-were-involved.html | 13 POLICE SHIFTED FOR INEPT WORK Transferred Officers Were Involved in Investigations of Phony Champagne PROMOTIONS TO BE MADE Shakeup Is First Major One Since Commissioner Took Over Department in June | By Eric Pace | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/20game-winner-in-top-condition-righthander-24-rated-as-no-1-starter.html | 20GAME WINNER IN TOP CONDITION RightHander 24 Rated as No 1 Starter Mantle Is Reported Feeling Better | By Joseph Durso | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/54-pact-is-cited-by-north-vietnam-statement-says-that-only-parties.html | 54 PACT IS CITED BY NORTH VIETNAM Statement Says That Only Parties to Geneva Parley Can Join Negotiations HANOI RULES OUT ANY ACTION BY UN | By Seymour Topping Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/ackley-defends-federal-budget-tells-a-congresional-group-policies-a.html | ACKLEY DEFENDS FEDERAL BUDGET Tells a Congresional Group Policies Are Appropriate to Present Conditions REPUBLICANS DISAGREE 6 Issue Statement That Plan Appears to Be Restraint but Is Expansionary ACKLEY DEFENDS FEDERAL BUDGET | By Edwin L Dale Jr Special to the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/advertising-pow-bam-zap-no-zonk.html | Advertising Pow Bam Zap No Zonk | By Walter Carlson | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/air-force-ejects-negroes-occupying-a-mississippi-base-air-force.html | Air Force Ejects Negroes Occupying A Mississippi Base Air Force Ejects Negroes From Deactivated Mississippi Base | By Gene Roberts Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/arkansas-editor-goes-on-trial-for-perjury-after-political-crusade.html | Arkansas Editor Goes on Trial for Perjury After Political Crusade and Fight for His Weekly Paper | By Roy Reed Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/art-a-surprising-aristocratic-rebel-mary-cassatt-works-bow-at.html | Art A Surprising Aristocratic Rebel Mary Cassatt Works Bow at Knoedlers 42 Paintings Pastels and Gouaches Shown | By John Canaday | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/article-5-no-title-jolly-jacks-dandy-discovery.html | Article 5  No Title Jolly Jacks Dandy Discovery | By Arthur Daley | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bellamy-scores-37-for-new-york-knicks-stage-surge-in-final-minutes.html | BELLAMY SCORES 37 FOR NEW YORK Knicks Stage Surge in Final Minutes After Trailing by 7  Boston Maintains Lead | By Leonard Koppett | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bomb-scare-at-airport-delays-queens-flight-to-the-caribbean.html | Bomb Scare at Airport Delays Queens Flight to the Caribbean | By W Granger Blair Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bonn-group-acts-to-protect-mark-christian-democrats-offer-new.html | BONN GROUP ACTS TO PROTECT MARK Christian Democrats Offer New Economic Program | By Philip Shabecoff Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/books-of-the-times-the-letters-of-the-dukes-daughter.html | Books of The Times The Letters of the Dukes Daughter | By Orville Prescott | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/bridge-experts-use-the-blackwood-far-less-than-amateurs.html | Bridge Experts Use the Blackwood Far Less Than Amateurs | By Alan Truscott | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/brown-to-seek-a-3d-term-as-california-governor.html | Brown to Seek a 3d Term as California Governor | By Lawrence E Davies Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/capote-novella-to-be-a-musical-breakfast-at-tiffanys-set-for.html | CAPOTE NOVELLA TO BE A MUSICAL Breakfast at Tiffanys Set for October at Majestic | By Sam Zolotow | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/catholic-church-bids-legislature-delay-on-divorce-senator-who-led.html | CATHOLIC CHURCH BIDS LEGISLATURE DELAY ON DIVORCE Senator Who Led Drafting Panel Views Action as Declaration of War REFORM FEARED DEAD Wilson Attack on Letter to All Members Brings Hot Reply From Leaders CATHOLICS URGE DELAY ON DIVORCE | By Sydney H Schanberg Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/chanel-gres-and-molyneux-are-up-to-their-old-tricks.html | Chanel Gres and Molyneux Are Up to Their Old Tricks | By Gloria Emerson Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/china-said-to-plot-a-sovietus-war-moscow-reported-resisting-plea.html | CHINA SAID TO PLOT A SOVIETUS WAR Moscow Reported Resisting Plea for Second Front | By Peter Grose Specia1 To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/cobb-is-regaining-glory-as-driver-but-he-is-long-way-from-adios-but.html | Cobb Is Regaining Glory as Driver But He Is Long Way From Adios Butler and Stardom Most of the Horses on His Farm Have Far to Go | By Gerald Eskenazi Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/dance-rumania-visitors-folk-ballet-with-prettiest-girls-in-town.html | Dance Rumania Visitors Folk Ballet With Prettiest Girls in Town Begins a Week at City Center | By Clive Barnes | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/democrats-spurn-little-city-halls-back-ross-as-he-rejects-bid-by.html | DEMOCRATS SPURN LITTLE CITY HALLS Back Ross as He Rejects Bid by Lindsay for Support | By Charles G Bennett | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/dignity-in-deadpan-buster-keatons-impassive-demeanor-cloaked.html | Dignity in Deadpan Buster Keatons Impassive Demeanor Cloaked Elusive and Complex Charm | By Bosley Crowther | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/dirksen-warns-of-senate-tieup-seeks-curb-on-committees-during-labor.html | DIRKSEN WARNS OF SENATE TIEUP Seeks Curb on Committees During Labor Filibuster | By Marjorie Hunter Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/enemy-toll-rising.html | Enemy Toll Rising | By Rw Apple Jr Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/excerpts-from-statements-in-un-council-on-inclusion-of-vietnam-on.html | Excerpts From Statements in UN Council on Inclusion of Vietnam on Agenda | By Mr Goldberg | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/experiment-in-parks-vestpocket-concept-to-get-first-test-on-prime.html | Experiment in Parks VestPocket Concept to Get First Test on Prime Land An Experiment in Park Design Tiny Oases on Prime Real Estate | By Ada Louise Huxtable | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/failure-for-us-seen-by-gen-giap-hanois-defense-chief-says-size-of.html | FAILURE FOR US SEEN BY GEN GIAP Hanois Defense Chief Says Size of Force Is Irrelevant Gen Giap Forecasts Failure for US in Vietnam | By Max Frankel Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/father-asks-fbi-to-search-for-son-but-bureau-says-it-hasnt-the.html | FATHER ASKS FBI TO SEARCH FOR SON But Bureau Says It Hasnt the Power to Join Hunt | By William E Farrell Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/french-wives-get-right-to-take-job-laws-on-legal-status-of-women-go.html | FRENCH WIVES GET RIGHT TO TAKE JOB Laws on Legal Status of Women Go Into Effect | By David Halberstam Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/gielgud-will-star-in-cbs-ivanov-90minute-adaptation-of-chekhov-play.html | GIELGUD WILL STAR IN CBS IVANOV 90Minute Adaptation of Chekhov Play is Taped | By Val Adams | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/gop-sees-issue-in-expanded-war-gop-sees-issue-in-expanded-war.html | GOP Sees Issue In Expanded War GOP SEES ISSUE IN EXPANDED WAR | By Tom Wicker Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/hopes-voiced-on-kennedy-round-new-hope-voiced-on-tariff-talks.html | Hopes Voiced on Kennedy Round NEW HOPE VOICED ON TARIFF TALKS | By Brendan Jones | RE0000658061 | 1994-03-01 | B00000255796 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/house-panel-ends-tax-rise-hearing-favorable-action-expected-soon.html | HOUSE PANEL ENDS TAX RISE HEARING Favorable Action Expected Soon GOP Critical | By John D Morris Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/human-rights-chief.html | Human Rights Chief | William Henry Booth | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/indians-arrest-propeking-red-after-food-rioting-in-kerala-leader-is.html | Indians Arrest ProPeking Red After Food Rioting in Kerala Leader Is Seized Following Tour of North Urged More Demonstrations | By J Anthony Lukas Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/itt-issues-scheduled.html | ITT Issues Scheduled | By Clyde H Farnsworth Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/list-of-downturns-on-amex-biggest-in-seven-months.html | List of Downturns On Amex Biggest In Seven Months | By Alexander R Hammer | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mafia-is-studied-in-street-battle-brooklyn-leadership-fight-seen-as.html | MAFIA IS STUDIED IN STREET BATTLE Brooklyn Leadership Fight Seen as Root of Shooting | By Charles Grutzner | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/manhattan-fund-demand-grows-manhattan-fund-demand-is-heavy.html | Manhattan Fund Demand Grows MANHATTAN FUND DEMAND IS HEAVY | By Vartanig G Vartan | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/manning-delays-automated-ship-dispute-with-engineer-union-ties-up.html | MANNING DELAYS AUTOMATED SHIP Dispute With Engineer Union Ties Up New Lykes Vessel | By George Horne | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mintz-trial-told-of-125000-gift-witness-testifies-he-heard-that.html | MINTZ TRIAL TOLD OF 125000 GIFT Witness Testifies He Heard That Democrats Got It | By Richard Jh Johnston | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/mollen-testifies-in-state-inquiry-tells-of-meeting-with-2-who.html | MOLLEN TESTIFIES IN STATE INQUIRY Tells of Meeting With 2 Who Figured in Housing Case Mollen Testifies in State Inquiry | By Edith Evans Asbury | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/music-lipman-returns-pianist-plays-prokofiev-lefthanded-concerto.html | Music Lipman Returns Pianist Plays Prokofiev LeftHanded Concerto | By Allen Hughes | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/national-city-aide-criticizes-cpas-bank-executive-criticizes-cpas.html | National City Aide Criticizes CPAs BANK EXECUTIVE CRITICIZES CPAS | By H Erich Heinemann | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-chief-named-for-equity-corp-jakob-isbrandtsen-elected-to-3-top.html | NEW CHIEF NAMED FOR EQUITY CORP Jakob Isbrandtsen Elected to 3 Top Posts at Concern | By Douglas W Cray | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-midwest-storm-moves-into-the-east-a-new-midwest-snowstorm-moves.html | New Midwest Storm Moves Into the East A New Midwest Snowstorm Moves Into the East | By Bernard Weinraub | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-poverty-unit-set-up-by-lindsay-board-of-13-named-as-top-agency.html | NEW POVERTY UNIT SET UP BY LINDSAY Board of 13 Named as Top Agency for City Program | By John Kifner | RE0000658061 | 1994-03-01 | B00000255796 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/new-rights-chief-criticizes-unions-booth-sworn-in-here-vows-fight.html | NEW RIGHTS CHIEF CRITICIZES UNIONS Booth Sworn In Here Vows Fight on Discrimination in Building Trades NEW RIGHTS CHIEF CRITICIZES UNIONS | By Terence Smith | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/news-of-realty-11-floors-leased-itt-takes-40-of-new-building-on.html | NEWS OF REALTY 11 FLOORS LEASED ITT Takes 40 of New Building on Madison Ave | By Byron Porterfield | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/offensive-is-joint-action-20000-troops-in-vietnam-try-to-trap-four.html | Offensive Is Joint Action 20000 Troops in Vietnam Try To Trap Four Enemy Regiments | By Neil Sheehan Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/ohio-bell-places-big-offering-europe-attracting-bond-sellers-totals.html | Ohio Bell Places Big Offering Europe Attracting Bond Sellers Totals 60Million Bonds Ohio Bell Telephone Sells 60Million Debenture Offering Yield Is 4942 LongTerm US Issues Drop Europe Attracts Bond Sellers | By John H Allan | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/on-the-credit-front-federal-reserve-weapons-to-combat-inflation.html | On the Credit Front Federal Reserve Weapons to Combat Inflation Take Lead in Policy Making US POLICY SHIFTS ON CREDIT FRONT | By Mj Rossant | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/oneprice-policy-is-set-by-botany-suits-to-carry-same-retail-tag-in.html | ONEPRICE POLICY IS SET BY BOTANY Suits to Carry Same Retail Tag in West as in East | By Leonard Sloane | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/paley-is-donating-a-vestpocket-park-to-the-city-on-stork-club-site.html | Paley Is Donating a VestPocket Park to the City on Stork Club Site A Playground Plaza Also Planned for East 29th St City to Get 2 VestPocket Parks Paley Building One on 53d St | By Ralph Bluementhal | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/palmer-and-venturi-back-on-top-pros-on-fast-start-seem-to-have.html | Palmer and Venturi Back on Top Pros on Fast Start Seem to Have Found Cure for Problems | By Lincoln A Werden | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/planners-oppose-moses-si-road-city-commission-reported-to-back.html | PLANNERS OPPOSE MOSES SI ROAD City Commission Reported to Back Green Belt Fight | By Richard Witkin | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/president-urges-world-aid-drive-but-trims-request-for-foreign.html | PRESIDENT URGES WORLD AID DRIVE BUT TRIMS FUNDS Request for Foreign Help Is 34Billion SelfHelp Is Key to Poverty Attack PRESIDENT URGES WORLD AID DRIVE | By Felix Belair Jr Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/prices-turn-down-for-world-sugar-brazils-rejection-of-bids-on-60000.html | PRICES TURN DOWN FOR WORLD SUGAR Brazils Rejection of Bids on 60000 Tons Is Cited  Trading Is Heavy | By Elizabeth M Fowler | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/racist-investigation-opened-in-jersey.html | Racist Investigation Opened in Jersey | By Ronald Sullivan Special to the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/radiotv-no-time-for-un-drama-commercial-stations-carry-on-blithely.html | RadioTV No Time for UN Drama Commercial Stations Carry On Blithely Only WNDT WBAI WNYC Cover Council | By Jack Gould | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/rindt-at-24-is-an-auto-driver-with-many-worlds-to-conquer.html | Rindt at 24 Is an Auto Driver With Many Worlds to Conquer | By Frank M Blunk Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/robert-brown-starts-as-chief-of-museum-project-in-texas.html | Robert Brown Starts as Chief Of Museum Project in Texas | By Martin Waldron Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/scandal-taints-top-tokyo-party-senators-aide-accused-of-selling.html | SCANDAL TAINTS TOP TOKYO PARTY Senators Aide Accused of Selling Gangsters Arms | By Robert Trumbull Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/science-is-urged-to-combat-aging-understanding-of-biological-causes.html | SCIENCE IS URGED TO COMBAT AGING Understanding of Biological Causes is Called Near | By John A Osmundsen | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/scranton-asks-more-urban-aid-in-talk-at-transportation-parley.html | Scranton Asks More Urban Aid In Talk at Transportation Parley | By Ben A Franklin Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/security-council-weighs-vietnam-defers-vote-on-us-agenda-item-hanoi.html | SECURITY COUNCIL WEIGHS VIETNAM DEFERS VOTE ON US AGENDA ITEM HANOI BARS ANY UN INTERVENTION JORDAN HOLDS KEY Russians and French Opposing Move  Ballot Due Today DELAY IN UN STEP FORCED BY JORDAN Soviet and France Oppose Call for Debate on War  Vote Expected Today | By Drew Middleton Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/steel-units-plan-merger-in-japan-4-makers-of-specialty-items-to.html | STEEL UNITS PLAN MERGER IN JAPAN 4 Makers of Specialty Items to Take Step Soon | By Emerson Chapin Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/stocks-tumble-in-selling-wave-losses-edge-out-gains-51-electronics.html | STOCKS TUMBLE IN SELLING WAVE Losses Edge Out Gains 51  Electronics Aircrafts and Airlines Hit Hard VOLUME IS 909 MILLION Dow Index Off 762 Largest Dip Since July Motors Are Generally Strong STOCKS TUMBLE IN SELLING WAVE | By Jh Carmical | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/tashkent-accord-defended-by-ayub-he-tells-the-nation-it-is-in.html | TASHKENT ACCORD DEFENDED BY AYUB He Tells the Nation It is in Pakistans Best Interests | By Jacques Nevard Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/the-gadget-collections-millions-for-amusement.html | The Gadget Collections Millions for Amusement | By Bernadette Carey | | | |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/theater-great-indoors-at-the-oneill-irene-kamps-play-is-set-in-the.html | Theater Great Indoors at the ONeill Irene Kamps Play Is Set in the South Jurgens and Geraldine Page Head Cast | By Stanley Kauffmann | RE0000658061 | 1994-03-01 | B00000255796 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/travia-to-submit-districting-bill-democat-has-high-hopes-of-passage.html | TRAVIA TO SUBMIT DISTRICTING BILL Democat Has High Hopes of Passage in Assembly | BY Richard L Madden Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/unbeaten-colt-15-in-7furlong-dash-no-show-betting-in-stakes.html | UNBEATEN COLT 15 IN 7FURLONG DASH No Show Betting in Stakes Impressive Expected to Offer Main Contention | By Joe Nichols Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/us-money-curbs-scored-in-canada-quebec-aide-calls-investing-limit.html | US MONEY CURBS SCORED IN CANADA Quebec Aide Calls Investing Limit an Economic Peril | By John M Lee Special To the New York Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/vietnam-protest-snarls-times-sq-32-demonstrators-arrested-in.html | VIETNAM PROTEST SNARLS TIMES SQ 32 Demonstrators Arrested in Sitdown at Rush Hour War Protes Snarls Times Square at Rush Hour | By Douglas Robinson | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/washington-the-president-decides.html | Washington The President Decides | By James Reston | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/weather-gives-ships-rough-time-liners-tankers-and-tugs-buffeted-at.html | WEATHER GIVES SHIPS ROUGH TIME Liners Tankers and Tugs Buffeted at Sea and in Port | By Werner Bamberger | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/wired-highballs-shock-alcoholics-therapy-at-hospital-here.html | WIRED HIGHBALLS SHOCK ALCOHOLICS Therapy at Hospital Here Associates Consumption of Liquor With Pain DRYING OUT SPEEDED UP 2 Priests Are First Patients in Experimental Program Aided by 25000 Grant | By Martin Tolchin | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-02 | https://www.nytimes.com/1966/02/02/archives/wood-field-and-stream-anglers-usually-find-largemouth-bass-an.html | Wood Field and Stream Anglers Usually Find Largemouth Bass An Exciting and Challenging Foe | By Oscar Godbout Special To the New Tork Times | RE0000658061 | 1994-03-01 | B00000255796 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/advertising-somebody-pulled-the-rug-out.html | Advertising Somebody Pulled the Rug Out | By Walter Carlson | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/airmobile-sweep-shifts.html | Airmobile Sweep Shifts | By Rw Apple Jr Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/akitas-whelped-first-time-in-state.html | Akitas Whelped First Time in State | By John Rendel | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/albany-leaders-nearing-accord-on-redistricting-travia-and-brydges.html | ALBANY LEADERS NEARING ACCORD ON REDISTRICTING Travia and Brydges Report They Are Closer Together After Meeting 2 Hours BOTH ARE OPTIMISTIC No Bills Are Introduced in Hope of a Compromise on Plans by Next Monday | By Richard L Madden Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/article-2-no-title.html | Article 2  No Title | By Elizabeth M Fowler | RE0000649487 | 1994-03-01 | B00000240316 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/at-t-decline-worrying-fcc-commissioner-hyde-asserts-stocktrading.html | AT T DECLINE WORRYING FCC Commissioner Hyde Asserts StockTrading Public Has Misinterpreted Inquiry | By Gene Smith | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/basketball-round-table-sets-a-place-for-carnevale.html | Basketball Round Table Sets a Place for Carnevale | By Gordon S White Jr | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bombing-is-backed.html | Bombing Is Backed | By Martin Waldron Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/books-of-the-times-miss-warner-and-the-comic-sense-of-life.html | Books of The Times Miss Warner and the Comic Sense of Life | By Charles Poore | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bridegroom-at-westbury-calls-his-bride-an-excellent-groom.html | Bridegroom at Westbury Calls His Bride an Excellent Groom | By Gerald Eskenazi Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/bridge-some-factors-for-guidance-in-bidding-8card-groupings.html | Bridge Some Factors for Guidance In Bidding 8Card Groupings | By Alan Truscott | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/britain-shows-rise-in-gold-reserves-britain-again-shows-advance-in.html | Britain Shows Rise In Gold Reserves Britain Again Shows Advance In Gold and Currency Reserves | By Clyde H Farnsworth Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/broderick-fills-posts-on-his-own-police-head-says-he-does-not-ask.html | BRODERICK FILLS POSTS ON HIS OWN Police Head Says He Does Not Ask Mayors Advice | By Eric Pace | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/brown-says-jones-saw-riches-in-housing-field-testifies-tammany.html | Brown Says Jones Saw Riches in Housing Field Testifies Tammany Chief Said There Was Enough Money for Anyone | By Edith Evans Asbury | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/cabinet-revision-likely-in-jakarta-sukarno-accord-reported-on.html | CABINET REVISION LIKELY IN JAKARTA Sukarno Accord Reported on Shifts in 96Man Group | By Seth S King Special to the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/catholics-honor-2-adult-movies-darling-juliet-of-spirits-cited.html | CATHOLICS HONOR 2 ADULT MOVIES Darling Juliet of Spirits Cited Despite Ratings | By Vincent Canby | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/chess-meeting-tactics-with-tactics-uhlmann-scores-a-big-point.html | Chess Meeting Tactics With Tactics Uhlmann Scores a Big Point | By Al Horowitz | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/church-of-christ-to-press-rights-drive-in-south-work-is-called.html | Church of Christ to Press Rights Drive in South Work Is Called Essential by President of Denomination | By Paul Hofmann Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/city-youth-board-to-be-revamped-new-director-wants-panel-to-regain.html | CITY YOUTH BOARD TO BE REVAMPED New Director Wants Panel to Regain Pioneer Spirit | By Natalie Jaffe | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/closure-bid-near-in-labor-debate-mansfield-hints-early-move-in.html | CLOSURE BID NEAR IN LABOR DEBATE Mansfield Hints Early Move in TaftHartley Filibuster | By Marjorie Hunter Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/computer-helps-to-diagnose-heart-ailments-mt-sinai-facility-points.html | Computer Helps to Diagnose Heart Ailments Mt Sinai Facility Points Way to Automated Care | By Martin Tolchin | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/con-ed-defends-cornwall-plan-says-alternative-is-more-coalburning.html | CON ED DEFENDS CORNWALL PLAN Says Alternative Is More CoalBurning Plants Thus More Pollution in City | By McCandlish Phillips | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/dance-billowing-circles-of-yuriko-she-uses-hovhaness-music.html | Dance Billowing Circles of Yuriko She Uses Hovhaness Music Effectively | By Clive Barnes | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/divorce-bill-poll-cheers-sponsors-2-say-assemblymen-back-reform.html | DIVORCE BILL POLL CHEERS SPONSORS 2 Say Assemblymen Back Reform Measure 4 to 1 | By Sydney H Schanberg Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fight-on-addicts-brews-in-albany-legislation-reflects-sharply.html | FIGHT ON ADDICTS BREWS IN ALBANY Legislation Reflects Sharply Differing Views on Cures | By John Sibley Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/film-titles-starring-in-a-fashion-role.html | Film Titles Starring In a Fashion Role | By Enid Nemy | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/food-protest-in-kerala.html | Food Protest in Kerala | By J Anthony Lukas Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/franco-describes-latin-aid-program-to-a-visitor.html | Franco Describes Latin Aid Program to a Visitor | By Peter Kihss | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/fred-lazarus-81-to-slow-down-federated-chief-leaves-top-post.html | Fred Lazarus 81 to Slow Down FEDERATED CHIEF LEAVES TOP POST | By Isadore Barmash | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/gop-suffers-2-setbacks-in-66-races-for-senate.html | GOP Suffers 2 Setbacks in 66 Races for Senate | By David S Broder Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/haryou-says-it-aided-10000-in-65-despite-lack-of-funds.html | Haryou Says It Aided 10000 In 65 Despite Lack of Funds | By John Kifner | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/hickman-of-mets-signs-for-17500-salary-is-raised-2500-3-others-get.html | HICKMAN OF METS SIGNS FOR 17500 Salary Is Raised 2500 3 Others Get Pacts | By Joseph Durso | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/holy-see-rules-father-de-pauw-is-in-cardinal-shehans-control-depauw.html | Holy See Rules Father De Pauw Is in Cardinal Shehans Control DePauw Ruled in Shehans Authority | By John Cogley | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/in-the-nation-first-things-last.html | In The Nation First Things Last | By Arthur Krock | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/indians-take-aim-at-drink-ad-find-chinese-hit-target-first.html | Indians Take Aim at Drink Ad Find Chinese Hit Target First | By Homer Bigart | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/it-looks-like-tiger-but-its-calfskin.html | It Looks Like Tiger but Its Calfskin | By Rita Reif | RE0000649487 | 1994-03-01 | B00000240316 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/italian-communist-party-shuffle-bolsters-longo-reorganization-of.html | Italian Communist Party Shuffle Bolsters Longo Reorganization of Leadership Sets Back Chiefs Rivals | By Robert C Doty Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/jean-saubert-back-on-hills-olympic-skiing-star-plans-a-comeback-at.html | Jean Saubert Back on Hills Olympic Skiing Star Plans a Comeback at World Meet | By Michael Strauss | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/lawyers-pushing-car-safety-drive-hear-pledges-of-support-by-johnson.html | LAWYERS PUSHING CAR SAFETY DRIVE Hear Pledges of Support by Johnson and Kennedy | By Tania Long | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/lehman-appeals-for-more-us-aid-school-and-water-pollution-funds.html | LEHMAN APPEALS FOR MORE US AID School and Water Pollution Funds Called Inadequate | By Thomas P Ronan | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/lindsay-rejects-ethnic-job-rule-says-no-particular-group-owns-any.html | LINDSAY REJECTS ETHNIC JOB RULE Says No Particular Group Owns Any City Post | By Charles G Bennett | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/luv-finds-a-way-to-circle-world-us-director-sent-to-stage-belgrades.html | LUV FINDS A WAY TO CIRCLE WORLD US Director Sent to Stage Belgrades Serbian Version | By Sam Zolotow | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mcnamara-asserts-all-pentagon-chiefs-reject-gavins-vietnam-enclave.html | McNamara Asserts All Pentagon Chiefs Reject Gavins Vietnam Enclave Strategy STUDIES OF PLAN MADE BY MILITARY Retired General Proposed Limited Coastal Operation and UN Peace Effort | By Jack Raymond Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/metropolitan-area-president-supported.html | METROPOLITAN AREA President Supported | By Murray Schumach | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/michigan-apprehensive.html | Michigan Apprehensive | By Walter Rugaber Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/middle-atlantic-little-anxiety-in-area.html | MIDDLE ATLANTIC Little Anxiety in Area | By Ben A Franklin Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/middle-west-upper-midwest-puzzled.html | MIDDLE WEST Upper Midwest Puzzled | By Austin C Wehrwein Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/monetary-parleys-weigh-proposals-meeting-recessed-monetary-talks.html | Monetary Parleys Weigh Proposals Meeting Recessed MONETARY TALKS ASSESS PROPOSALS | By Richard E Mooney Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mormac-to-order-4-containerships-25knot-vessels-will-offer-faster.html | MORMAC TO ORDER 4 CONTAINERSHIPS 25Knot Vessels Will Offer Faster Service Line Says | By George Horne | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/mrs-johnson-making-additions-to-american-art-in-white-house.html | Mrs Johnson Making Additions to American Art in White House | By Howard Taubman Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/music-an-ageless-elman-violinist-at-75-upholds-virtuoso-tradition.html | Music An Ageless Elman Violinist at 75 Upholds Virtuoso Tradition | By Harold C Schonberg | RE0000649487 | 1994-03-01 | B00000240316 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/networks-to-add-coverage-of-war-abc-saturday-program-to-be.html | NETWORKS TO ADD COVERAGE OF WAR ABC Saturday Program to Be AllVietnam Hereafter | By Val Adams | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/new-england-states-grudging-response.html | NEW ENGLAND STATES Grudging Response | By John H Fenton Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/news-of-realty-blockfront-deal-22story-house-planned-on-first-ave.html | NEWS OF REALTY BLOCKFRONT DEAL 22Story House Planned on First Ave at 83d St | By Lawrence OKane | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/oas-condemns-havana-meeting-denounces-move-for-wars-of-liberation.html | OAS CONDEMNS HAVANA MEETING Denounces Move for Wars of Liberation in Americas | By John W Finney Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/observer-calling-a-spade-a-feathered-friend.html | Observer Calling a Spade a Feathered Friend | By Russell Baker | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/operation-overload-city-hunts-safety-violators-hells-100-acres.html | Operation Overload City Hunts Safety Violators HELLS 100 ACRES UNDER SCRUTINY Inspection Teams Hunting Dangerous Violations in Downtown Factories | By Philip H Dougherty | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/outsiders-for-first-time-join-the-board-of-jersey-standard-jersey.html | Outsiders for First Time Join The Board of Jersey Standard JERSEY STANDARD NAMES DIRECTORS | By William D Smith | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/painful-city-tax-cure-60-more-needed-from-each-resident-in-next.html | Painful City Tax Cure 60 More Needed From Each Resident In Next Fiscal Year to Halt Borrowing | By Robert Alden | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/pakistan-says-drought-ruins-30-of-wheat-crop-2-million-tons-of.html | Pakistan Says Drought Ruins 30 of Wheat Crop 2 Million Tons of Imports May Be Needed to Avert Serious Shortage Official Asserts | By Jacques Nevard Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/paris-assails-us-on-vietnam-policy-disapproves-new-bombing-as-cruel.html | PARIS ASSAILS US ON VIETNAM POLICY Disapproves New Bombing as Cruel Blow to Hopes for Peace Negotiations | By Henry Tanner Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/personal-finance-federalstate-battle-still-being-waged-over.html | Personal Finance FederalState Battle Still Being Waged Over Providing of Disability Benefits | By Sal Nuccio | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/president-urges-worldwide-drive-to-curb-disease-also-asks-for-joint.html | PRESIDENT URGES WORLDWIDE DRIVE TO CURB DISEASE Also Asks for Joint Effort to Spread EducationCost of Plan Is 524Million | By Felix Belair Jr Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/profits-advance-at-oil-concerns-record-pace-set-by-three.html | PROFITS ADVANCE AT OIL CONCERNS Record Pace Set by Three Continental Co Lags | By Clare M Reckert | RE0000649487 | 1994-03-01 | B00000240316 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/rambler-again-omits-dividend-board-repeats-its-december-ruling.html | Rambler Again Omits Dividend Board Repeats Its December Ruling Evans at Meeting | By Walter Rugaber Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/refunding-ends-with-a-whimper-5-treasury-notes-slip-as-financing-is.html | REFUNDING ENDS WITH A WHIMPER 5 Treasury Notes Slip as Financing Is Completed | By John H Allan | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/senate-mail-is-heavily-against-escalation-of-war.html | Senate Mail Is Heavily Against Escalation of War | By Ew Kenworthy Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sound-and-flavor-of-the-sea-are-captured-in-conch.html | Sound and Flavor of the Sea Are Captured in Conch | By Craig Claiborne Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/south-africa-indicts-fischer-on-sabotage-charge.html | South Africa Indicts Fischer on Sabotage Charge | By Joseph Lelyveld Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/southern-states-no-critics-in-carolina.html | SOUTHERN STATES No Critics in Carolina | By Gene Roberts Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/soviet-industry-halts-a-decline-in-growth-rate-but-farm-output.html | SOVIET INDUSTRY HALTS A DECLINE IN GROWTH RATE But Farm Output Slowed in 1965Report Reveals Earnings of Workers | By Peter Grose Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/sports-of-the-times-scrambled-schedule.html | Sports of The Times Scrambled Schedule | By Arthur Daley | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/stocks-make-gains-on-american-list-as-buyers-rush-in.html | Stocks Make Gains On American List As Buyers Rush In | By Alexander R Hammer | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/stocks-rebound-in-busy-session-late-rally-erases-bulk-of-tuesdays.html | STOCKS REBOUND IN BUSY SESSION Late Rally Erases Bulk of Tuesdays Loss as Most Key Averages Climb GAINS TOP DECLINES 65 AT Ts Recovery From a ThreeYear Low Spurs UpturnRails Ease | By Jh Carmical | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/support-in-farm-belt.html | Support in Farm Belt | By Donald Janson Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/the-fox-8million-film-palace-in-brooklyn-going-dark-sunday.html | The Fox 8Million Film Palace In Brooklyn Going Dark Sunday | By Martin Gansberg | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/the-geneva-issue-why-new-parley-is-elusive-54-agreements-on-vietnam.html | The Geneva Issue Why New Parley Is Elusive 54 Agreements on Vietnam Are Interpreted Variously by Parties in Conflict | By Max Frankel Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/the-whitney-clan-gathers-in-palm-beach-for-arts-sake-money-the.html | The Whitney Clan Gathers in Palm Beach for Arts Sake Money the Staple of Millionaires Sought for Museum Here | By Marylin Bender Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/theater-lee-remick-stars-in-wait-until-dark-mystery-drama-bows-at.html | Theater Lee Remick Stars in Wait Until Dark Mystery Drama Bows at Ethel Barrymore | By Stanley Kauffmann | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/torture-victim-confronts-police-87-called-to-face-witness-in-1962.html | TORTURE VICTIM CONFRONTS POLICE 87 Called to Face Witness in 1962 Brooklyn Murder | By David Anderson | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/un-council-will-debate-us-proposal-on-vietnam-jordan-casts-key.html | UN COUNCIL WILL DEBATE US PROPOSAL ON VIETNAM JORDAN CASTS KEY BALLOT FRANCE ABSTAINS 92 Vote Places Plan Opposed by Soviet on the Agenda | By Drew Middleton Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/unbeaten-graustark-scores-4length-victory-in-bahamas-stakes-at.html | Unbeaten Graustark Scores 4Length Victory in Bahamas Stakes at Hialeah MINUS POOL TOTAL REACHES 10963 Colts Triumph Causes Loss to Track Despite No Show BettingImpressive 2d | By Joe Nichols Special to the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-casualties-rose-in-january-total-above-1200-up-300-in-month-of.html | US CASUALTIES ROSE IN JANUARY Total Above 1200 Up 300 in Month of Small Actions | By Charles Mohr Special to the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/us-to-lift-passports-of-lynd-and-2-others-for-hanoi-visit-finds.html | US to Lift Passports of Lynd And 2 Others for Hanoi Visit Finds Restrictions on Travel Were Violated on Trip to Hold Talks on Vietnam | By Benjamin Welles Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-03 | https://www.nytimes.com/1966/02/03/archives/wood-field-and-stream-virgin-islands-employing-sailfish-as-a-lure.html | Wood Field and Stream Virgin Islands Employing Sailfish as a Lure for Vacationing Anglers | By Oscar Godbout Special To the New York Times | RE0000649487 | 1994-03-01 | B00000240316 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/156-laborites-back-wilson-on-vietnam.html | 156 LABORITES BACK WILSON ON VIETNAM | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/400-plum-falls-to-busy-actor-10-hell-add-maine-role-to-tv-and.html | 400 PLUM FALLS TO BUSY ACTOR 10 Hell Add Maine Role to TV and Recording Feats Talent Appeared Early Osborn Play Is Chosen | By Sam Zolotow | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/a-high-tory-aide-to-visit-rhodesia-lloyd-to-discuss-crisis-and.html | A HIGH TORY AIDE TO VISIT RHODESIA Lloyd to Discuss Crisis and Report Back to Party Talks With Smith Urged State of Emergency Extended | By Anthony Lewis Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/addict-bill-asked-by-city-and-state-lindsay-joins-rockefeller-in.html | ADDICT BILL ASKED BY CITY AND STATE Lindsay Joins Rockefeller in Drafting Program Study of City Laws Need of Confinement | By Ms Handler | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/advertising-revamping-at-business-week-other-executive-moves.html | Advertising Revamping at Business Week Other Executive Moves Campaign by SAS New Playbill Edition Switch by Block Drug Accounts People Addenda | By Walter Carlsonthe New York Times Studio and Pach Brothers | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/aflcio-gets-a-3d-seat-on-board-of-world-unions.html | AFLCIO Gets a 3d Seat On Board of World Unions | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/airlines-pamper-customers-to-fill-the-seats-railroads-respond-with.html | Airlines Pamper Customers to Fill the Seats Railroads Respond With Movies and Free Sherry AIRLINES PAMPER THE PASSENGERS | By Fredric C Appel | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/american-exchange-posts-gain-as-volume-soars-to-34-million.html | American Exchange Posts Gain As Volume Soars to 34 Million | By Alexander R Hammer | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/anne-v-cramer-and-law-student-plan-june-bridal-vassar-senior.html | Anne V Cramer And Law Student Plan June Bridal Vassar Senior Fiancee of Anthony Conrad Jordan Nuland | Special to The New York TimesRossVictor ONeill | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/ardsley-mahopac-advance-in-cuthbertson-bonspiel.html | Ardsley Mahopac Advance in Cuthbertson Bonspiel | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/australian-offers-prospect-of-base-replacing-singapore.html | Australian Offers Prospect Of Base Replacing Singapore | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/baillie-and-davies-of-new-zealand-head-foreign-runners-at-garden.html | Baillie and Davies of New Zealand Head Foreign Runners at Garden Tonight DISTANCE STARS FACE STERN TESTS Top Fields Set for Knights of Columbus MeetPerry and Farrell Favorites | By Frank Litsky | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bankcity-team-to-aid-business-intelligence-unit-planned-to-help.html | BANKCITY TEAM TO AID BUSINESS Intelligence Unit Planned to Help Lindsay Council Curb Trade Exodus In Planning Stage BANKCITY TEAM TO AID BUSINESS | By Murray Illson | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bettors-baffled-then-bellicose-as-westbury-tote-board-fails.html | Bettors Baffled Then Bellicose As Westbury Tote Board Fails | By Gerald Eskenazi Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bigi-arrives-on-6th-floor-at-bergdorf-black-and-white-decor.html | Bigi Arrives On 6th Floor At Bergdorf Black and White Decor | The New York Times by Edward Hausner | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bonds-market-prices-halt-downward-course-and-slight-advances-are.html | Bonds Market Prices Halt Downward Course and Slight Advances Are Registered US LIST CLIMBS ON LIGHT VOLUME US Treasurys New 5 Per Cent Notes RiseRecent Issues Continue Sales US Bill Price Rises | By John H Allan | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/bootblack-finds-new-hotel-stand-clients-help-him-move-to-waldorf.html | BOOTBLACK FINDS NEW HOTEL STAND Clients Help Him Move to Waldorf From St Regis Customers Offer Help Considered Drake Offer | By Robert E Dallos | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/brazils-living-cost-soared-in-january.html | BRAZILS LIVING COST SOARED IN JANUARY | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/bridge-easy-defensive-winners-may-not-be-cashed-easily-3-sources.html | Bridge Easy Defensive Winners May Not Be Cashed Easily 3 Sources for Setting Trick Todays Hand | By Alan Truscott | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/britain-proposes-bill-to-force-more-date-from-corporations.html | Britain Proposes Bill to Force More Date From Corporations Information Asked CORPORATE DETAIL SOUGHT IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/bullfights-texasstyle-animals-in-houston-show-may-not-get-the-point.html | Bullfights TexasStyle Animals in Houston Show May Not Get the Point but the Matadors Will The Talk of Houston | By Martin Waldron Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/burlington-told-to-settle-a-suit-court-seeking-compromise-in-fabric.html | BURLINGTON TOLD TO SETTLE A SUIT Court Seeking Compromise in Fabric Antitrust Case Other Defendants BURLINGTON TOLD TO SETTLE A SUIT | By Isadore Barmash Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/businessmen-get-hughes-tax-plea-he-tells-chamber-that-his-income.html | BUSINESSMEN GET HUGHES TAX PLEA He Tells Chamber That His Income Levy Is Fair Calls Income Tax Fair | By Ronald Sullivan Special to the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/cancer-hint-halts-test-of-birth-pill-new-drug-chief-praises.html | CANCER HINT HALTS TEST OF BIRTH PILL New Drug Chief Praises Companys Quick Action Must File Reports Reorganization Study | By Cabell Phillips Special to the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/coast-guard-captain-here-promoted.html | Coast Guard Captain Here Promoted | US Coast Guard | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/coldwar-gi-bill-unanimously-voted-in-house-committee-house-unit.html | ColdWar GI Bill Unanimously Voted In House Committee HOUSE UNIT BACKS COLDWAR GI BILL | By John D Morris Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/colombian-scores-us-over-survey-legislator-says-it-is-new-type-of.html | COLOMBIAN SCORES US OVER SURVEY Legislator Says It Is New Type of Intervention | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/commodities-sugar-futures-move-down-in-busiest-session-in-almost.html | Commodities Sugar Futures Move Down in Busiest Session in Almost Two Years 2865 CONTRACTS TRADED FOR DAY Copper Prices Again Climb to LifeofContract Highs but Later Lose Gains COPPER GRAINS | By Elizabeth M Fowler | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/comrade-ems-elamkulam-mana-sankaran-namboodiripad-man-in-the-news.html | Comrade EMS Elamkulam Mana Sankaran Namboodiripad Man in the News Revolt Against Caste System Arrested During Border Clash | David Channer | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/cornell-turns-back-dartmouth-six-71.html | CORNELL TURNS BACK DARTMOUTH SIX 71 | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/corruption-the-main-enemy-as-new-army-rulers-chart-nigerias-future.html | Corruption the Main Enemy as New Army Rulers Chart Nigerias Future AllOut Fight Pledged Long Trip for Factory Pressure on Army | By Lloyd Garrison Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/cost-of-building-concorde-soars-britishfrench-airliner-due-to.html | COST OF BUILDING CONCORDE SOARS BritishFrench Airliner Due to Require 11Billion Alloy Cut for 2 Prototypes | By Clyde H Farnsworth Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/crashproof-car-may-get-us-aid-senators-assure-new-york-legislators.html | CRASHPROOF CAR MAY GET US AID Senators Assure New York Legislators of Support for Experiment in Safety 4MILLION IS SOUGHT Bill Backed by Johnson Seen as Best HopePioneering by State Acknowledged Pioneering Acknowledged Johnson Bill Favored | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/danceballets-miss-badly.html | DanceBallets Miss Badly | By Clive Barnes | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/daughter-to-mrs-winter.html | Daughter to Mrs Winter | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/daytona-drivers-start-trial-runs-speedways-24hour-race-will-begin.html | DAYTONA DRIVERS START TRIAL RUNS Speedways 24Hour Race Will Begin Tomorrow Chaparral Is Fast | By Frank M Blunk Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/denial-of-welfare-for-children-of-unwed-mothers-is-assailed.html | Denial of Welfare for Children Of Unwed Mothers Is Assailed | By Fred P Graham Special to the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/divorce-bill-backed-by-catholic-group-divorce-bill-gets-catholic.html | Divorce Bill Backed By Catholic Group DIVORCE BILL GETS CATHOLIC BACKING Statement of Committee Hearing Set Feb 25 | By Natalie Jaffethe New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/dr-king-and-cody-confer.html | Dr King and Cody Confer | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/dr-leon-a-hausman-77-naturalist-and-author-dies.html | Dr Leon A Hausman 77 Naturalist and Author Dies | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/editor-convicted-in-perjury-case-arkansas-newsman-plans-to-appeal.html | EDITOR CONVICTED IN PERJURY CASE Arkansas Newsman Plans to Appeal 3Year Sentence He Will Appeal Verdict Set Aside Represented Judge Scott | By Roy Reed Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/electric-bond-elects-3-key-aides.html | Electric Bond Elects 3 Key Aides | Foto BrehmeFabian BachrachFabian Bachrach | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/engineering-dean-heads-princeton-research.html | Engineering Dean Heads Princeton Research Board | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/factoring-houses-gaining-customers-factors-gaining-new-customers.html | Factoring Houses Gaining Customers FACTORS GAINING NEW CUSTOMERS | By Leonard Sloane | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/fernande-olivier-is-dead-at-81-picassos-rose-period-model.html | Fernande Olivier Is Dead at 81 Picassos Rose Period Model | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/ford-lifts-profit-by-39-to-record-net-income-for-year-rises-to-633.html | FORD LIFTS PROFIT BY 39 TO RECORD Net Income for Year Rises to 633 a Share as Sales Also Reach New High GM Profits Cited Sales Record Noted | By Walter Rugaber Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/fowler-upholds-economic-policy-treasury-chief-is-against-imposing.html | FOWLER UPHOLDS ECONOMIC POLICY Treasury Chief Is Against Imposing Curbs Before Inflation Signs Develop ANSWERS GOP CRITICS Secretary Also Lists Plans for New Savings Bonds Comments on Payments On Vietnam Bombing FOWLER UPHOLDS ECONOMIC POLICY | By Edwin L Dale Jr Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/frank-pisa-fiance-of-elena-c-roosen.html | Frank Pisa Fiance Of Elena C Roosen | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/gi-given-4-months-in-germans-escape.html | GI GIVEN 4 MONTHS IN GERMANS ESCAPE | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/hanois-peace-terms-4point-program-emerging-at-heart-of-requisites.html | Hanois Peace Terms 4Point Program Emerging at Heart Of Requisites for New Geneva Talks News Analysis Timing Seems Significant Absence of Guarantee Disappointment Voiced | By Seymour Topping Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/heroic-bronx-grocer-receives-certificate-of-praise-from-city.html | Heroic Bronx Grocer Receives Certificate of Praise From City Planning to Move Taunted as Cop Lover CITY GIVES AWARD TO HEROIC GROCER | The New York Times by Edward Hausner | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/humphrey-says-us-faces-long-struggle-in-asia.html | Humphrey Says US Faces Long Struggle in Asia | By Peter Kihss | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/india-warns-chinese-reds-against-border-aggression.html | India Warns Chinese Reds Against Border Aggression | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/john-marshall-84-lawyer-in-capital.html | JOHN MARSHALL 84 LAWYER IN CAPITAL | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/johnson-replies-to-the-cynical-defends-his-program-and-presents.html | JOHNSON REPLIES TO THE CYNICAL Defends His Program and Presents Heart Award Fogartys Crusade Hailed | By John D Pomfret Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/jones-denounces-brown-on-charge-of-housing-riches-testifies.html | JONES DENOUNCES BROWN ON CHARGE OF HOUSING RICHES Testifies Archenemy Came to Home to Ask Aid on Project for Scheuer Inquiry On for 2 Weeks Denies He Invited Brown Jones Denies Charge by Brown On Riches in Housing Projects Answers Questions Dissolved Concern Seaveys Contract Shown | By Edith Evans Asburythe New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/jury-seeks-blame-in-fatal-1958-fire-41-sue-10-including-city-over.html | JURY SEEKS BLAME IN FATAL 1958 FIRE 41 Sue 10 Including City Over Deaths of 24 Damages at Stake A Terrible Mistake A Clock Without Hands The Rail as a Table | By McCandlish Phillips | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kansas-city-sends-an-opera-to-venice.html | KANSAS CITY SENDS AN OPERA TO VENICE | Special To The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kentucky-teachers-protest-wage-rate.html | KENTUCKY TEACHERS PROTEST WAGE RATE | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/khrushchev-letter-appears-as-key-in-62-cuban-missile-crisis-draft.html | Khrushchev Letter Appears as Key in 62 Cuban Missile Crisis Draft by Robert Kennedy | By Max Frankel Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kosygin-arms-move-is-welcomed-by-us.html | KOSYGIN ARMS MOVE IS WELCOMED BY US | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/kurdish-leaders-seized-in-aftermath-of-slaying.html | Kurdish Leaders Seized In Aftermath of Slaying | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/landing-is-viewed-as-signaling-start-of-new-space-era-soviet-moon.html | Landing Is Viewed As Signaling Start Of New Space Era Soviet Moon Landing Is Viewed As Signaling a New Space Era | By Walter Sullivan | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lets-stretch-those-teeny-tiny-muscles.html | Lets Stretch Those Teeny Tiny Muscles | By Joan Cookthe New York Times BY EDWARD HAUSNER | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/letters-to-the-editor-of-the-times-vietnam-debate-wanted-electoral.html | Letters to the Editor of The Times Vietnam Debate Wanted Electoral Reform Central Park Abuses Against Lottery For RighttoWork Law Attacks on Fuel Oil Draft of Students | HOCH REIDDOUGLAS S DWORKINEDWARD STEESERALPH G LEDLEYHARRY R LITCHFIELD MDEDWARD T HEEGCHARLES E WARBURTON Jr | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lewis-gannett-book-critic-dies-reviewer-74-retired-in-56-from-the.html | LEWIS GANNETT BOOK CRITIC DIES Reviewer 74 Retired in 56 From the Herald Tribune Judged 8000 Books Owls Get Into Review Acclaimed by Writers Group Covered Peace Conference | Special to The New York TimesDan Welner | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lindsay-aide-gets-albany-job-offer.html | LINDSAY AIDE GETS ALBANY JOB OFFER | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/lindsay-lives-up-to-mr-clean-title-city-offices-to-be-painted-in.html | LINDSAY LIVES UP TO MR CLEAN TITLE City Offices to Be Painted in SpruceUp Campaign | By Steven V Roberts | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/liquor-price-cuts-kept-from-users-distillers-say-reductions-they.html | LIQUOR PRICE CUTS KEPT FROM USERS Distillers Say Reductions They Made Were Retained Mostly by Wholesalers TESTIMONY AT HEARING Retailers Failed to Pass On Revisions or Hid Affected Brands to Deter Buying Postoffs Described Schenley Reports Protests | By Will Lissner | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/luna-launchings-were-no-secret-soviet-publicized-failures-as-well.html | LUNA LAUNCHINGS WERE NO SECRET Soviet Publicized Failures as Well as the Successes Further Refinements | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/major-gains-seen-for-mass-transit-technology-and-federal-aid-lift.html | MAJOR GAINS SEEN FOR MASS TRANSIT Technology and Federal Aid Lift Industrys Hopes Road Aid Ending | By Ben A Franklin Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/malcolm-witness-heard-in-secret-visitors-and-press-barred-fear-for.html | MALCOLM WITNESS HEARD IN SECRET Visitors and Press Barred Fear for Life Reported Defendant Identified No Conspiracy Charged | By Thomas Buckley | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/maligned-modigliani-vindicated-knoedlers-verifies-paintingbuyers.html | Maligned Modigliani Vindicated Knoedlers Verifies PaintingBuyers Drop Charge Search Long and Thorough Trailed To First Owner | By Sanka Knox | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mansfield-will-try-on-tuesday-to-end-filibuster-on-labor-bill.html | Mansfield Will Try on Tuesday To End Filibuster on Labor Bill | By Marjorie Hunter Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mary-m-baker-engaged-to-wed-david-carrithers-seniors-at-bennington.html | Mary M Baker Engaged to Wed David Carrithers Seniors at Bennington and Williams Colleges Planning Marriage | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mcdonald-appointed-president-of-sperry-rand-univac-division.html | McDonald Appointed President Of Sperry Rand Univac Division | By William D Smith | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/minimum-family-income-is-urged.html | Minimum Family Income Is Urged | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/miss-dianne-l-estabrook-affianced-to-peter-r-cooke.html | Miss Dianne L Estabrook Affianced to Peter R Cooke | Special to The New York TimesLoring | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/moray-eel-to-enliven-long-island-boat-show-fish-on-loan-from.html | Moray Eel to Enliven Long Island Boat Show Fish on Loan From Aquarium to Keep Children Busy Pleasure Boat News | By Steve Cady | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/more-south-korean-troops-sought-by-us-for-vietnam.html | More South Korean Troops Sought by US for Vietnam | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/mrs-meir-named-to-party-post.html | Mrs Meir Named to Party Post | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/music-concerto-by-bach-the-program.html | Music Concerto by Bach The Program | By Harold C Schonbergwhitestone | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/new-president-elected-at-esso-international.html | New President Elected At Esso International | Ferdinand Vogel | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/news-of-realty-sale-on-e-53d-st-building-adjoining-paleys-park-site.html | NEWS OF REALTY SALE ON E 53D ST Building Adjoining Paleys Park Site Changes Hands Tenant For New Building New Yorkers in Las Vegas 20th St House Sold Park Ave Loan Extended Library To Be Started Business Leases Signed | By Byron Porterfield | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/park-commissioner-out-on-limb-as-guest-advisers-reject-plan.html | Park Commissioner Out on Limb As Guest Advisers Reject Plan | By Ralph Blumenthal | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/pawnbroker-sound-of-music-cited-by-protestant-film-panel.html | Pawnbroker Sound of Music Cited by Protestant Film Panel | By Ah Weiler | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/peronist-is-ousted-in-argentine-clash.html | PERONIST IS OUSTED IN ARGENTINE CLASH | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/polish-reds-call-workers-to-antius-meetings-but-warsaw-man-in.html | Polish Reds Call Workers to AntiUS Meetings But Warsaw Man in Street Is Voicing a Less Critcal View on Vietnam Physician Denounces US Protests in Spain Parisians Demonstrate | By Henry Kamm Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/pony-girl-finds-winners-circle-miss-albees-filly-first-at.html | PONY GIRL FINDS WINNERS CIRCLE Miss Albees Filly First at HialeahReturns 4660 Served As Pony Girl Graustark Seen on Film | By Joe Nichols Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/protests-on-rice-subside-in-india-but-leftists-in-kerala-state-plan.html | PROTESTS ON RICE SUBSIDE IN INDIA But Leftists in Kerala State Plan New Demonstrations Gatherings Outlawed | By J Anthony Lukas Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/prototype-of-a-nuclear-rocket-for-space-is-tested-in-nevada-engines.html | Prototype of a Nuclear Rocket For Space Is Tested in Nevada Engines Performance Better Than ExpectedDevice Could Power Mars Trip Gas Produces Thrust More Efficient in Space High Specific Impulse | By John Noble Wilford | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/pupils-in-bronx-questioned-on-sex.html | Pupils in Bronx Questioned on Sex | By Michael T Kaufman | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/rail-tonmileage-shows-36-gain-us-carloadings-decrease-27-to-total.html | RAIL TONMILEAGE SHOWS 36 GAIN US Carloadings Decrease 27 to Total of 513503 Loadings in Detroit | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/reserve-policy-helps-refunding-money-market-kept-on-even-keel-for.html | RESERVE POLICY HELPS REFUNDING Money Market Kept on Even Keel for US Refinancing RESERVE POLICY HELPS REFUNDING | By H Erich Heinemann | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/restaurant-adds-soupcon-of-opera-and-the-cash-register-rings.html | RESTAURANT ADDS SOUPCON OF OPERA And the Cash Register Rings Wednesdays at Janssens Soup Well Salted Conversational Counterpoint | By Dan Sullivan | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/richard-salomon-church-historian-kenyon-college-professor-a-noted.html | RICHARD SALOMON CHURCH HISTORIAN Kenyon College Professor a Noted Medievalist Dies Medieval Mapmaker Studied Historic Account Resumed | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/robert-shaw-to-be-director-of-atlanta-symphony-choral-leader-to.html | Robert Shaw to Be Director of Atlanta Symphony Choral Leader to Take Post Beginning in 1967 Sopkin Orchestras Founder Will Retire in April | By Theodore Strongin | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/rock-island-shows-14million-loss-gain-in-66-is-seen-railroads-issue.html | Rock Island Shows 14Million Loss Gain in 66 Is Seen RAILROADS ISSUE EARNINGS FIGURES New Haven Railroad | By Robert E Bedingfield | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/rosy-future-predicted-for-city-by-citizens-budget-commission.html | Rosy Future Predicted for City By Citizens Budget Commission Cartoon by Riegelman Link With Long Island Line | By Robert Alden | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/safer-pest-curbs-held-5-years-off-federal-aide-asserts-more.html | SAFER PEST CURBS HELD 5 YEARS OFF Federal Aide Asserts More Research Is Necessary | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/samuel-mendelsohn-dies-at-70-inventor-of-synchronised-flash.html | Samuel Mendelsohn Dies at 70 Inventor of Synchronised Flash | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/schoonmaker-first-in-star-class-sail.html | SCHOONMAKER FIRST IN STAR CLASS SAIL | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/senate-panel-will-conduct-broad-inquiry-on-vietnam-foreign.html | Senate Panel Will Conduct Broad Inquiry on Vietnam Foreign Relations Unit Hears David Bell at Session TodayFulbright Inviting Critics and Packers of US Policy VIETNAM INQUIRY VOTED IN SENATE Union Shop Involved Rusk Role Unlikely Mansfield Sees Pitfalls | By Ew Kenworthy Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/sinclair-oil-executive-heads-finance-panel.html | Sinclair Oil Executive Heads Finance Panel | Jean Raeburn | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/ski-areas-like-snow-they-can-bank-on-news-of-skiing.html | Ski Areas Like Snow They Can Bank On News of Skiing | By Michael Strauss | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/son-to-mrs-hauptfuhrer.html | Son to Mrs Hauptfuhrer | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/soviet-achieves-a-soft-landing-on-moon-british-say-craft-is-sending.html | SOVIET ACHIEVES A SOFT LANDING ON MOON BRITISH SAY CRAFT IS SENDING TV PICTURES MOSCOW JUBILANT Scientific Reports Are Relayed to Earth by Unmanned Ship Confirmation Lacking First Details Scanty Soviet Spaceship Makes First Soft Landing on Moon and Sends Scientific Data BRITAIN REPORTS GETTING TV PHOTOS Jubilant Russians Acclaim Feat as Paving the Way to Manned Lunar Visits Distance Unknown Tass Hails New Stage Scientists Replace Poets New Craft Envisioned TV Signals Reported | By Peter Grose Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/soviet-said-to-offer-cairo-atom-defense-cairo-said-to-get-soviet.html | Soviet Said to Offer Cairo Atom Defense CAIRO SAID TO GET SOVIET GUARANTEE Arms Race Feared Israelis Have Lead Israeli Stand Recalled Lebanese Buy French Jets | By Hedrick Smith Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/sports-of-the-times-the-galloping-grandfather-understandable.html | Sports of The Times The Galloping Grandfather Understandable Hesitation In the Horsey Set Into Orbit | By Arthur Daley | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/st-johns-begins-new-semester-amid-discord-and-restiveness-normal-on.html | St Johns Begins New Semester Amid Discord and Restiveness Normal on the Surface Transfers Discussed | By Murray Schumach | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/state-is-accused-of-luring-kaplan-defense-says-bribe-figure-was.html | STATE IS ACCUSED OF LURING KAPLAN Defense Says Bribe Figure Was Called Here by Ruse Voluntariness Questioned | By Richard Jh Johnston | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/stocks-maintain-a-slight-advance-market-turns-to-downside-after.html | STOCKS MAINTAIN A SLIGHT ADVANCE Market Turns to Downside After Strong Opening but Clings to Small Rise GAINS EXCEED DECLINES DowJones Industrials Slip but Two Other Leading Averages Go Higher Gains at Opening STOCKS MAINTAIN A SLIGHT ADVANCE GM and Ford Slip | By Jh Carmical | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/striking-dockers-ordered-to-work-judge-threatens-contempt-action-in.html | STRIKING DOCKERS ORDERED TO WORK Judge Threatens Contempt Action in Baltimore | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/suicide-threat-aired-on-radio-police-rush-to-si-home-of-despondent.html | SUICIDE THREAT AIRED ON RADIO Police Rush to SI Home of Despondent Woman Thought About it a Year | By Peter Millones | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/temple-defeats-nyu-8169-and-manhattan-routs-iona-7759-at-garden.html | Temple Defeats NYU 8169 and Manhattan Routs Iona 7759 at Garden MKENZIE REACHES 1000POINT MARK Forward Is 6th Violet to Gain That LevelJaspers Led by Bruns Goodfellow McKenzie Scores 1000th Point Chlupsa Sparks Jaspers | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/tensions-in-belgiums-coal-districts-are-easing-but-student.html | Tensions in Belgiums Coal Districts Are Easing But Student Demonstrators Clash With Policemen as 2 Miners Are Buried Loan for Belgium Approved Police Hurl Tear Gas | By Edward Cowan Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/thais-expanding-armed-strength-us-assists-them-and-they-help-train.html | THAIS EXPANDING ARMED STRENGTH US Assists Them and They Help Train Laotians to Fight the Pathet Lao THAIS EXPANDING ARMED STRENGTH Nations Closely Tied Meo Troops Active Air Force Has 20000 Men | By Hanson W Baldwin | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/the-policy-setters-corporations-review-directors-role-the-board.html | The Policy Setters Corporations Review Directors Role THE BOARD ROOM AN EXAMINATION Harvard Men Abound | By Vartanig G Vartanthe New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/theater-sartre-drama-condemned-of-altona-at-vivian-beaumont-the.html | Theater Sartre Drama Condemned of Altona at Vivian Beaumont The Cast | By Stanley Kauffmann | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/trademark-raid-concerns-chided-aries-who-registered-335-terms.html | TRADEMARK RAID CONCERNS CHIDED Aries Who Registered 335 Terms Companies Lax 125 Names Withdrawn Pontiac Refrigerators GM Difficulty Cited Neglect Is Charged | By John L Hess Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/united-nations-view-from-the-east-river-the-skeptics-to-defend.html | United Nations View From the East River The Skeptics To Defend Freedom Opposing Aggression | By James Reston | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-acts-to-revoke-passports-of-4-more-for-a-visit-to-hanoi-deferred.html | US Acts to Revoke Passports Of 4 More for a Visit to Hanoi Deferred for Peace Drive Writer Declines Comment | By John W Finney Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-bombers-pound-north-vietnam-for-4th-day-pilots-hampered-by.html | US Bombers Pound North Vietnam for 4th Day Pilots Hampered by Clouds Hit Roads and Bridges Foes Losses on Rise Heavy Punishment of Foe Peking Reports Naval Clash Pentagon Lists Casualties | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-court-weighs-gateway-tieup-fight-over-negro-plumbers-snarls-st.html | US COURT WEIGHS GATEWAY TIEUP Fight Over Negro Plumbers Snarls St Louis Arch Other Unions Opening Up Under Secretary Sent | By John Herbers Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-envoy-to-spain-sees-a-long-search-for-bomb.html | US Envoy to Spain Sees A Long Search for Bomb | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-fliers-using-copter-as-horse-airborne-scouts-in-vietnam-press.html | US FLIERS USING COPTER AS HORSE Airborne Scouts in Vietnam Press Cavalry Tradition Often Draw Enemy Fire Seven More Captured | By Rw Apple Jr Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-guidelines-stir-a-squall-in-canada-guidelines-stir-squall-in.html | US Guidelines Stir A Squall in Canada GUIDELINES STIR SQUALL IN CANADA | By John M Lee Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-in-un-talks-tries-to-promote-appeals-to-hanoi-seeks-peace-move.html | US IN UN TALKS TRIES TO PROMOTE APPEALS TO HANOI Seeks Peace Move Through Council Pope Allies and Nonaligned Nations African Delegations Confer African Views Diverge US IN UN TALKS ASKS PEACE MOVE Other Means Proposed New Nasser Peace Effort | By Drew Middleton Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-officers-see-hanoi-air-threat-defense-reported-bolstered-during.html | US OFFICERS SEE HANOI AIR THREAT Defense Reported Bolstered During Pause in Bombing Serious Air Threat Doubted Convoys Move by Day Hanoi Foresees Long Fight Washington Sees Little Stepup | By Neil Sheehan Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-stands-firm-on-air-liability-insists-at-icao-talks-that-limit.html | US STANDS FIRM ON AIR LIABILITY Insists at ICAO Talks That Limit Rise to 100000 | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/us-to-attempt-landing-by-july-surveyor-lunar-program-is-beset-by.html | US TO ATTEMPT LANDING BY JULY Surveyor Lunar Program Is Beset by Difficulties Braking Rockets Tested Role in Manned Flight | By Harold M Schmeck Jr | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/vice-president-named-by-intercounty-title.html | Vice President Named By InterCounty Title | Augusta Berns | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/voice-of-poverty-demands-action-dropout-tells-lindsay-not-to-stall.html | VOICE OF POVERTY DEMANDS ACTION Dropout Tells Lindsay Not to Stall My Manhood I Want Some Action | By John Kifner | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/water-atop-rock-a-suffolk-mystery-for-three-decades.html | Water Atop Rock A Suffolk Mystery For Three Decades | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/wirtz-appeals-for-pact-to-end-manning-dispute-lykes-line-and.html | Wirtz Appeals for Pact to End Manning Dispute Lykes Line and Engineers Union Urged to Act Before War Cargo Is Delayed | Special to The New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archives/wndt-turns-down-offer-for-neighbors-tape-war-query-peace-talk.html | WNDT Turns Down Offer for Neighbors Tape War Query Peace Talk | By Val Adams | RE0000658057 | 1994-03-01 | B00000255792 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/wood-field-and-stream-needlefish-provide-some-sharp-angling-in-the.html | Wood Field and Stream Needlefish Provide Some Sharp Angling in the St Croix Waters | By Oscar Godbout Special To the New York Times | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-04 | https://www.nytimes.com/1966/02/04/archiv es/yanks-sign-boyer-and-two-rookies-third-baseman-peterson-ferraro.html | YANKS SIGN BOYER AND TWO ROOKIES Third Baseman Peterson Ferraro Agree to Terms | By Joseph Durso | RE0000658057 | 1994-03-01 | B00000255792 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/2-kates-on-ginza-one-of-them-sings-tokyo-toasts-shrew-and.html | 2 KATES ON GINZA ONE OF THEM SINGS Tokyo Toasts Shrew and SpewackPorter Musical | By Robert Trumbull Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/60-cars-qualify-for-daytona-race-ford-mark-ii-leads-trials-for.html | 60 CARS QUALIFY FOR DAYTONA RACE Ford Mark II Leads Trials for 24Hour Event | By Frank M Blunk Special to the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/928-lawyers-jam-courtroom-here-us-appeals-ceremony-is-ultimate-of.html | 928 LAWYERS JAM COURTROOM HERE US Appeals Ceremony Is Ultimate of Togetherness | By Edward Ranzal | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/a-book-merger-completed-here-simon-schuster-and-pocket-books.html | A BOOK MERGER COMPLETED HERE Simon and Schuster and Pocket Books Agree | By Harry Gilroy | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/a-floor-of-hotel-is-being-redone-for-philips-visit.html | A Floor of Hotel Is Being Redone For Philips Visit | By Nan Ickeringill | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/a-horse-for-all-seasons-is-seen-evolving-from-earl-trot-start.html | A Horse for All Seasons Is Seen Evolving From Earl Trot Start | By Steve Cady Special to the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/a-subway-for-tiflis-new-metro-getting-into-difficulty-because.html | A Subway for Tiflis New Metro Getting Into Difficulty Because Riders Stay On Too Long | By Peter Grose Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/appeals-court-chief-urges-one-prosecutor-instead-of-five-for-the.html | Appeals Court Chief Urges One Prosecutor Instead of Five for the City | By Sidney E Zion | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/art-chinese-metalwork-at-museum-largest-of-100-items-is-only-20.html | Art Chinese Metalwork at Museum Largest of 100 Items Is Only 20 Inches | By John Canaday | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/at-long-last-hitchens-english-landscape-painter-73-has-first-us.html | At Long Last Hitchens English Landscape Painter 73 Has First US Exhibition at Poindexter Gallery | By Hilton Kramer | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/atlas-credit-planning-merger-with-sunset-petroleum-corp.html | Atlas Credit Planning Merger With Sunset Petroleum Corp | By William M Freeman | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/ballet-the-ends-of-the-spectrum-fille-mal-gardee-and-sargasso-given.html | Ballet The Ends of the Spectrum Fille Mal Gardee and Sargasso Given | By Clive Barnes | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archiv es/big-african-me-church-joins-movement-for-unity.html | Big African ME Church Joins Movement for Unity | By George Dugan | RE0000649484 | 1994-03-01 | B00000240313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bonds-happy-ending-of-tragic-5-story-surprises-dealers-big-us.html | Bonds Happy Ending of Tragic 5 Story Surprises Dealers BIG US REFUNDING TURNS TO SUCCESS Doubts Based on Price Dip for WhenIssued Notes Dispelled by Results | By John H Allan | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bonn-to-curtail-award-of-medals-news-brings-dismay-to-the.html | BONN TO CURTAIL AWARD OF MEDALS News Brings Dismay to the Diplomatic Community | By Philip Shabecoff Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/books-of-the-times-out-of-the-rain-into-the-slush.html | Books of The Times Out of the Rain Into the Slush | By Conrad Knickerbocker | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/botein-decries-judicial-haste-he-says-courts-are-losing-confidence.html | BOTEIN DECRIES JUDICIAL HASTE He Says Courts Are Losing Confidence of the Public | By Will Lissner | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/bridge-confidence-in-his-partner-makes-a-result-merchant.html | Bridge Confidence in His Partner Makes a Result Merchant | By Alan Truscott | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/britain-gearing-for-giro-system-money-transactions-through-post.html | BRITAIN GEARING FOR GIRO SYSTEM Money Transactions Through Post Office Planned | By Clyde H Farnsworth Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/britain-to-speed-north-sea-gas-use-government-sets-price-and-first.html | BRITAIN TO SPEED NORTH SEA GAS USE Government Sets Price and First Pipeline Is Ordered | By Clyde H Farnsworth Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/british-tv-shows-2-photos-of-moon-scientists-delighted-by-the.html | BRITISH TV SHOWS 2 PHOTOS OF MOON Scientists Delighted by the Quality of Soviet Shots | By W Granger Blair Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/broadcast-revenues-building-earnings-in-the-industry-television.html | Broadcast Revenues Building Earnings in the Industry TELEVISION PUTS PROFIT IN SPORTS | By Peter Thompson | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/broderick-claims-citys-confidence-core-reply-hes-out-of-his.html | BRODERICK CLAIMS CITYS CONFIDENCE CORE Reply Hes Out of His CottonPicking Mind | By Eric Pace | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/brooklyn-negroes-harass-kennedy.html | Brooklyn Negroes Harass Kennedy | By Ralph Blumenthal | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/brutality-is-laid-to-kerala-police-towns-stores-shut-in-silent.html | BRUTALITY IS LAID TO KERALA POLICE Towns Stores Shut in Silent Protest of AntiRiot Action | By J Anthony Lukas Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/canberra-holds-firm-on-veto-of-ironore-deal-with-japan.html | Canberra Holds Firm on Veto Of IronOre Deal With Japan | By Tillman Durdin Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/cbs-reports-to-air-state-divorce-controversy.html | CBS Reports to Air State Divorce Controversy | By George Gent | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/city-hall-taking-teachers-on-loan-leaves-with-pay-granted-by-board.html | CITY HALL TAKING TEACHERS ON LOAN Leaves With Pay Granted by Board in Deepening of Rift With University | By Martin Tolchin | RE0000649484 | 1994-03-01 | B00000240313 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/city-will-attack-slum-in-brooklyn-price-pledges-broad-effort-for-39.html | CITY WILL ATTACK SLUM IN BROOKLYN Price Pledges Broad Effort for 39 Square Blocks in East New York | By Philip H Dougherty | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/columbia-routs-yale-five10290-lions-avenge-earlier-defeat-and-gain.html | COLUMBIA ROUTS YALE FIVE10290 Lions Avenge Earlier Defeat and Gain Tie for Ivy Lead | By Lloyd E Millegan Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/commodities-copper-futures-jump-as-us-postpones-bid-to-sell.html | Commodities Copper Futures Jump as US Postpones Bid to Sell Stockpiled Metal CONTRACTS CLIMB 2C LIMIT FOR DAY Prices for Potatoes Rise Forecast of High Exports Sends Soybeans Up | By Elizabeth M Fowler | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/coordinator-on-rights.html | Coordinator on Rights | Ben Walter Heineman | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/de-gaulle-and-vietnam-general-sees-a-role-as-peacemaker-but-he-is.html | De Gaulle and Vietnam General Sees a Role as Peacemaker But He Is Wary of Acting Too Soon | By Henry Tanner Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/divisionsize-unit-widens-gi-drive-on-vietnam-coast-divisionsize.html | DivisionSize Unit Widens GI Drive On Vietnam Coast DivisionSize Unit Widens GI Drive | By Rw Apple Jr Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/dominican-crises-keep-bunker-busy-hotline-phones-summon-us-mediator.html | DOMINICAN CRISES KEEP BUNKER BUSY HotLine Phones Summon US Mediator for Talks | By Edward C Burks Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/emerging-nations-seek-imf-shift-21-countries-bid-for-easing-of.html | EMERGING NATIONS SEEK IMF SHIFT 21 Countries Bid for Easing of Monetary Rules on World Liquidity | By Kathleen McLaughlin Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/expansion-moves-are-slated-by-wide-variety-of-industries.html | Expansion Moves Are Slated By Wide Variety of Industries | By Gerd Wilcke | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/experts-say-us-leads-in-science-overall-gap-seen-widening-fewer.html | EXPERTS SAY US LEADS IN SCIENCE OverAll Gap Seen Widening Fewer Soviet Abstracts | By Thomas OToole | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/farrell-crothers-and-herb-german-win-feature-k-of-c-races-at-garden.html | Farrell Crothers and Herb German Win Feature K of C Races at Garden ST JOHNS STAR TAKES 1000 AGAIN Time of 2087 is Best of His CareerCrotherss 1518 Ties Meet Mark in 880 | By Frank Litsky | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/gutnikov-soviet-violinist-plays-at-philharmonic-cool-control-is.html | Gutnikov Soviet Violinist Plays at Philharmonic Cool Control Is Keynote but Some Pieces Disappoint | By Raymond Ericson | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/harvard-crimsons-girl-editor-is-no-match-for-yalie-at-jacks.html | Harvard Crimsons Girl Editor Is No Match for Yalie at Jacks | By William E Farrell Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/hoffa-may-make-move-to-choose-his-successor-is-expected-to-try-to.html | Hoffa May Make Move to Choose His Successor Is Expected to Try to Change Teamsters Constitution at Convention Next Summer | By David R Jones Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/johnson-to-fly-to-hawaii-to-meet-saigon-leaders-for-3day-review-of.html | JOHNSON TO FLY TO HAWAII TO MEET SAIGON LEADERS FOR 3DAY REVIEW OF WAR HE LEAVES TODAY Lodge Westmoreland and 4 From Cabinet Will Attend Talks | By John W Finney Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/judgeship-urged-for-rosenberg-lindsay-recommends-chief-of-higher.html | JUDGESHIP URGED FOR ROSENBERG Lindsay Recommends Chief of Higher Education | By Leonard Buder | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/legality-of-vietnam-war-questioned.html | Legality of Vietnam War Questioned | By Douglas Robinson | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/lindsay-gives-endorsement-to-kupferman-in-the-17th-district.html | Lindsay Gives Endorsement to Kupferman in the 17th District | By Thomas P Ronan | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/malays-and-thais-in-drive-on-reds-complete-plans-to-intensify.html | MALAYS AND THAIS IN DRIVE ON REDS Complete Plans to Intensify Operations Along Border | By Seth S King Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/maryland-classroom-is-course-for-77-pro-golfing-fledglings.html | Maryland Classroom Is Course For 77 Pro Golfing Fledglings | By Lincoln A Werden Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mayor-criticized-by-puerto-ricans-lack-of-appointments-to-policy.html | MAYOR CRITICIZED BY PUERTO RICANS Lack of Appointments to Policy Positions Deplored | By Paul Hofmann | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mayors-cautious-on-new-city-plan-25-briefed-in-washington-lindsay.html | MAYORS CAUTIOUS ON NEW CITY PLAN 25 Briefed in Washington Lindsay Voices Doubts | By Robert B Semple Jr Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/ministers-fall-disturbs-israel-dispute-on-the-way-eshkol-ousted.html | MINISTERS FALL DISTURBS ISRAEL Dispute on the Way Eshkol Ousted Joseph Persists | By James Feron Special to the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mnamara-balks-at-public-inquiry-morse-angry-as-secretary-says.html | MNAMARA BALKS AT PUBLIC INQUIRY Morse Angry as Secretary Says Testimony on War Might Harm Security | By Ew Kenworthy Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/mps-death-hints-a-march-election-advisers-are-telling-wilson-time.html | MPS DEATH HINTS A MARCH ELECTION Advisers Are Telling Wilson Time Is Propitious | By Anthony Lewis Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-bill-attacks-city-air-pollution-measure-would-curb-use-of-soft.html | NEW BILL ATTACKS CITY AIR POLLUTION Measure Would Curb Use of Soft Coal and Restrict Incinerator Design | By Charles G Bennett | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-danish-furniture-comes-to-town.html | New Danish Furniture Comes to Town | By Rita Reif | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/new-device-is-set-for-iceberg-hunt-detector-to-be-installed-on.html | NEW DEVICE IS SET FOR ICEBERG HUNT Detector to Be Installed on Planes for Annual Patrol | By Werner Bamberger | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/officials-of-pro-teams-wary-over-the-plans-for-union-ties.html | Officials of Pro Teams Wary Over the Plans for Union Ties | By Deane McGowen | RE0000649484 | 1994-03-01 | B00000240313 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/pan-am-heliport-cloud-9-on-midtown-roof-rooftop-pad-is-a-delight-to.html | Pan Am Heliport Cloud 9 on Midtown Roof Rooftop Pad Is a Delight To Riders | By Edward Hudson | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/papiermache-now-forming-jewelry.html | PapierMache Now Forming Jewelry | By Enid Nemy | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/patrolman-is-held-in-3-store-holdups-patrolman-held-as-store-robber.html | Patrolman Is Held In 3 Store Holdups PATROLMAN HELD AS STORE ROBBER | By Jack Roth | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/picture-from-moon-crust-seems-firm-porous-surface-is-dotted-by.html | Picture From Moon Crust Seems Firm Porous Surface Is Dotted By Oddly Shaped Rocks | By Walter Sullivan | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/plainclothes-man-on-wiretap-duty-kills-himself-shooting-in-rca.html | Plainclothes Man on Wiretap Duty Kills Himself Shooting in RCA Building May Have Been Accident According to Broderick | By Homer Bigart | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/rockefeller-and-kennedy-agree-on-seeking-aid-for-retarded.html | Rockefeller and Kennedy Agree On Seeking Aid for Retarded | By Martin Arnold | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/roman-brother-4to5-favorite-heads-field-of-9-today-for-seminole-at.html | ROMAN BROTHER 4TO5 FAVORITE Heads Field of 9 Today for Seminole at Hialeah | By Joe Nichols Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/rumania-is-lifting-restrictions-on-hungarians-in-transylvania-seeks.html | Rumania Is Lifting Restrictions On Hungarians in Transylvania Seeks to Reduce Tensions Involving Minority in Disputed Territory | By David Binder Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/savings-and-loan-group-seeks-legislation-for-growth-in-state.html | Savings and Loan Group Seeks Legislation for Growth in State | By H Erich Heinemann | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/senate-to-vote-on-labor-debate-mansfield-files-petition-but-closure.html | SENATE TO VOTE ON LABOR DEBATE Mansfield Files Petition but Closure Is Not Expected | By John D Morris Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/shooting-inquiry-is-joined-by-fbi-mafia-background-sought-for.html | SHOOTING INQUIRY IS JOINED BY FBI Mafia Background Sought For Mystery in Ridgewood | By Charles Grutzner | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/soviet-believed-to-hold-key-to-talks-on-vietnam.html | Soviet Believed to Hold Key to Talks on Vietnam | By Drew Middleton Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/space-officials-doubt-moon-lag-difficult-to-say-who-leads-humphrey.html | SPACE OFFICIALS DOUBT MOON LAG Difficult to Say Who Leads Humphrey Declares | By John Noble Wilford Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/st-laurent-rue-de-la-west-42d.html | St Laurent rue de la West 42d | By Gloria Emerson Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/stocks-advance-in-slow-session-vietnam-developments-are-in.html | STOCKS ADVANCE IN SLOW SESSION Vietnam Developments Are in Spotlight and Volume Slumps to 756 Million FORD IS MOST ACTIVE Advances Outpace Declines 707 to 485AT  T Climbs 1  to 61 78 | By Jh Carmical | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/synthetic-bladder-devised-for-human-variety-of-patents-issued.html | Synthetic Bladder Devised for Human Variety of Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/tense-costa-rica-votes-tomorrow-public-meetings-prohibited-close.html | TENSE COSTA RICA VOTES TOMORROW Public Meetings Prohibited Close Election Forecast | By Henry Giniger Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/texasstyle-aficionados-ignore-prompting-cheer-for-the-bull.html | TexasStyle Aficionados Ignore Prompting Cheer for the Bull | By Robert Lipsyte Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/topics-woodrow-wilson-remembered.html | Topics Woodrow Wilson Remembered | By James T Farrell | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/treasury-places-65billion-of-5s-officials-pleased-by-public.html | TREASURY PLACES 65BILLION OF 5S Officials Pleased by Public Acceptance of New Notes in Massive Refunding KEY OBJECTIVE ACHIEVED Demand for Cash for Issues Coming Due Soon Held No Problem in Financing | By Edwin L Dale Jr Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/tv-nation-now-eyewitness-to-vietnam-debate-aids-bell-queried-for.html | TV Nation Now Eyewitness to Vietnam Debate AIDs Bell Queried for Six Hours | By Jack Gould | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-sending-barges-and-tugs-to-reduce-vietnam-port-delay.html | US Sending Barges And Tugs to Reduce Vietnam Port Delay | By Hanson W Baldwin | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-sues-unions-to-halt-job-bias-5-building-trades-groups-in-st.html | US SUES UNIONS TO HALT JOB BIAS 5 Building Trades Groups in St Louis Are Accused of a Discrimination Pattern | By John Herbers Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/us-to-increase-grain-shipments-for-india-famine-johnson-orders.html | US TO INCREASE GRAIN SHIPMENTS FOR INDIA FAMINE Johnson Orders Movement of 3 Million Tons Nearly Doubling Years Relief | By Felix Belair Jr Special To the New York Times | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/welfare-pickets-assail-job-shifts-soore-city-plan-for-250-to-do.html | WELFARE PICKETS ASSAIL JOB SHIFTS Soore City Plan for 250 to Do Hospital Interviews | By Natalie Jaffe | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/woman-tabbed-as-a-scofflaw-by-computer-wins-court-case.html | Woman Tabbed as a Scofflaw By Computer Wins Court Case | By Murray Schumach | RE0000649484 | 1994-03-01 | B00000240313 |
| 1966-02-05 | https://www.nytimes.com/1966/02/05/archives/work-starts-in-august-on-cup-yacht.html | Work Starts in August on Cup Yacht | By John Rendel | RE0000649484 | 1994-03-01 | B00000240313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/-and-bach-played-on-the-harpsichord.html | And Bach Played on the Harpsichord | By Theodore Strongin | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/19-defy-a-municipal-ban-on-demonstrations-in-india.html | 19 Defy a Municipal Ban On Demonstrations in India | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/2-gis-5-vietnamese-are-killed-at-a-bar-by-terrorist-blasts.html | 2 GIs 5 Vietnamese Are Killed at a Bar By Terrorist Blasts | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/2-schools-share-jersey-building-new-structure-straddles-campuses-in.html | 2 SCHOOLS SHARE JERSEY BUILDING New Structure Straddles Campuses in Englewood Sheltered Walkway School in Englewood Plans GymnasiumMusic Center 2 SCHOOLS SHARE JERSEY BUILDING | By James F Lynch Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/350000-children-are-idle-as-greek-teachers-strike.html | 350000 Children Are Idle As Greek Teachers Strike | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/4500-homeless-after-greek-quakes.html | 4500 Homeless After Greek Quakes | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/5-busy-mardi-gras-maids-vie-to-become-queen-junior-leagues-15th.html | 5 Busy Mardi Gras Maids Vie to Become Queen Junior Leagues 15th Ball Set for Waldorf on 16th Sans TV | By Ruth Robinson | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/6500-attend-marine-show-opening-first-boat-sold-is-a-finn-skiff-20.html | 6500 Attend Marine Show Opening FIRST BOAT SOLD IS A FINN SKIFF 20 Footer Brings 6500 at Island Garden Event 3 Petersons Bought Queen of Show Sold | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/750-in-rally-here-to-protest-war-march-outside-un-mission-assail.html | 750 IN RALLY HERE TO PROTEST WAR March Outside UN Mission Assail Vietnam Bombing | By Douglas Robinson | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/750000-left-to-bryn-mawr.html | 750000 Left to Bryn Mawr | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/8067-entered-in-british-show-fan-says-it-is-too-many-dogs-news-of.html | 8067 Entered in British Show Fan Says It is Too Many Dogs News of Dogs | By John Rendel | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-briton-who-loved-whitman-sentiments-to-music.html | A Briton Who Loved Whitman Sentiments to Music | By Raymond Ericson | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-historic-area-seeks-to-survive-oncefashionable-brooklyn-section.html | A HISTORIC AREA SEEKS TO SURVIVE OnceFashionable Brooklyn Section Fights Decay | By Joseph P Fried | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-man-with-a-voice.html | A Man With a Voice | By Joseph Bennett | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-new-tropical-paradise-opens-in-denver-in-the-conservatory.html | A New Tropical Paradise Opens in Denver IN THE CONSERVATORY Sparkling Lines High and Low Ants Like It New Addition | By Susan Marsh | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives-a-numismatic-laboratory-israel-day.html | A Numismatic Laboratory ISRAEL DAY | By Herbert C Bardes | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/a-smash-season-miami-beach-counts-its-blessings-in-cash-en-route-to.html | A SMASH SEASON Miami Beach Counts Its Blessings In Cash En Route to the Bank | By Agnes Ash | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/adelphi-ends-losing-streak-by-beating-stonehill-7353.html | Adelphi Ends Losing Streak By Beating Stonehill 7353 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/advertising-catering-to-the-skiing-crowd-magazines-growth-parallels.html | Advertising Catering to the Skiing Crowd Magazines Growth Parallels That of the Industry | By Walter Carlson | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/aida-to-minnie-in-30-years-of-student-matinees-educational-aim-and.html | Aida to Minnie in 30 Years of Student Matinees Educational Aim AND NOW MILHAUD TWENTY YEARS LATER | By Raymond Ericsonthomas Belswenger | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/aim-of-program-explained.html | Aim of Program Explained | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/air-parley-gets-3-liability-plans-hope-seen-for-compromise-as-us.html | AIR PARLEY GETS 3 LIABILITY PLANS Hope Seen for Compromise as US Eases Position 70000 Limit Urged | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/american-from-paris-distinguished-survey.html | American From Paris Distinguished Survey | By Howard Klein | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/an-eskimo-joins-canadian-council-new-legislator-presses-for.html | AN ESKIMO JOINS CANADIAN COUNCIL New Legislator Presses for Development of North | By Jay Walz Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/anaheim-ballpark-nearly-ready-for-angels-24million-park-will-be.html | Anaheim Ballpark Nearly Ready for Angels 24Million Park Will Be Opened in April With Exhibitions | By Bill Becker Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ann-r-ginsburgh-planning-marriage.html | Ann R Ginsburgh Planning Marriage | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/anne-r-newton-to-be-the-bride-of-john-dunning-senior-at-sweet-briar.html | Anne R Newton To Be the Bride Of John Dunning Senior at Sweet Briar Engaged to Ad Man Nuptials in Fall | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/architecture-mies-lessons-from-the-master-popinjays-purity-and.html | Architecture Mies Lessons From the Master Popinjays Purity and Power A Genuine Vernacular | By Ada Louise HuxtablehedrichBlessing BILL ENGDAHL | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/are-pesticides-homicidal-proven-effective.html | Are Pesticides Homicidal Proven Effective | By Jane E Brody | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/argentina-finds-new-soviet-aim-chain-of-rightwing-coups-called-goal.html | ARGENTINA FINDS NEW SOVIET AIM Chain of RightWing Coups Called Goal of Latin Policy Castrolike Revolts Doubted | By Arthur J Olsen Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/armys-five-with-strong-defensive-performance-upsets-penn-state-5939.html | Armys Five With Strong Defensive Performance Upsets Penn State 5939 LOSERS ARE HELD TO 2 GOALS IN HALF Cadets With Silliman or Sidelines Score Their 12th Victory of Season Penn State Crumples | By Gordon S White Jr Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/around-the-garden-winter-wonders.html | AROUND THE GARDEN WINTER WONDERS | By Joan Lee Faust | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/art-notes-safari-to-senegal-check-mate-inner-experience-reshaping.html | Art Notes Safari to Senegal CHECK MATE INNER EXPERIENCE RESHAPING THE TATE | By Grace Glueck | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/arthur-j-putnam-retired-editor-72.html | ARTHUR J PUTNAM RETIRED EDITOR 72 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/atlanta-unemployment-is-low-labor-shortage-noted.html | ATLANTA Unemployment Is Low Labor Shortage Noted | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/attacks-on-police-on-li-denounced-suffolk-commissioner-seeks-better.html | ATTACKS ON POLICE ON LI DENOUNCED Suffolk Commissioner Seeks Better Defense for Men | By Francis X Clines Special to the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/authors-query.html | Authors Query | EDWIN P HOYT | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bad-air-altering-tokyo-way-of-life-some-asthma-sufferers-become.html | BAD AIR ALTERING TOKYO WAY OF LIFE Some Asthma Sufferers Become Commuters | By Robert Trumbull Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/banks-bond-role-splits-wall-st-wider-underwriting-power-for.html | BANKS BOND ROLE SPLITS WALL ST Wider Underwriting Power for TaxExempts Under Saxon Ruling Assailed Ruling on Port Issue Impact of Decision BANKS BOND ROLE SPLITS WALL ST Revenue Bonds Popularity | By John H Allan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/barbara-roche-wed-to-norman-fuss-jr.html | Barbara Roche Wed To Norman Fuss Jr | Special To The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/be-good-neighbor-is-plea-by-rabbis-whites-urged-to-welcome-negroes.html | BE GOOD NEIGHBOR IS PLEA BY RABBIS Whites Urged to Welcome Negroes in Community | By George Dugan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/belgian-king-asks-premier-to-stay-urges-last-effort-to-end-dispute.html | BELGIAN KING ASKS PREMIER TO STAY Urges Last Effort to End Dispute With Doctors | By Edward Cowan Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/betty-butlers-nuptials.html | Betty Butlers Nuptials | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bigger-arms-outlay-facing-australians.html | BIGGER ARMS OUTLAY FACING AUSTRALIANS | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/boston-new-englands-industry-shows-another-gain.html | BOSTON New Englands Industry Shows Another Gain | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/both-parties-face-trouble-on-coast-2-more-threatening-to-seek.html | BOTH PARTIES FACE TROUBLE ON COAST 2 More Threatening to Seek California Governorship Denies Having Fun To Supervise Issues | By Lawrence E Davies Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bowker-scores-air-of-pressure-in-naming-teachers-city-aides.html | Bowker Scores Air of Pressure In Naming Teachers City Aides Question of Funds | By Paul Hofmann | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bravo-the-toreros-secret-of-success-always-leave-them-shouting.html | Bravo the Toreros Secret of Success Always Leave Them Shouting Houston Star Aims for the Spectacular in Bullfighting | By Robert Lipsyte Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/brazil-scheduling-vote-curbs-popular-choice-of-high-officials.html | Brazil Scheduling Vote Curbs Popular Choice of High Officials | By Juan de Onis Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bremen-rebuilt-is-thriving-anew-warravaged-german-port-set-record.html | BREMEN REBUILT IS THRIVING ANEW WarRavaged German Port Set Record Last Year Proud of Shipbuilding | By Thomas J Hamilton Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/bridge-a-masters-bold-5diamond-bid.html | Bridge A Masters Bold 5Diamond Bid | By Alan Truscott | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/british-receive-new-moon-photos-4-picked-upsoviet-ending-of-test.html | BRITISH RECEIVE NEW MOON PHOTOS 4 Picked UpSoviet Ending of Test Surprises Lovell Lovell is Surprised | By W Granger Blair Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/british-version-criticized-as-inaccurate-moscow-releases-2-of-its.html | British Version Criticized as Inaccurate Moscow Releases 2 of Its Moon Photos | By Peter Grose Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/brooklyn-of-old-a-city-of-memory-historian-kelly-80-looks-back-on.html | BROOKLYN OF OLD A CITY OF MEMORY Historian Kelly 80 Looks Back on Boyhood Scenes Story About Peddlers | The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/buying-officials-note-shortages-monthly-report-also-cites-some.html | BUYING OFFICIALS NOTE SHORTAGES Monthly Report Also Cites Some Price Increases | By William M Freeman | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/camden-prepares-for-a-civic-explosion-with-vast-rehabilitation.html | Camden Prepares for a Civic Explosion With Vast Rehabilitation Program Industryand Whitman Try to Reverse Trend Transportation the Key Terminal to Be Moved | By Walter H Waggoner Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/candace-carlisle-of-harvard-sets-marriage-in-june-masters-candidate.html | Candace Carlisle Of Harvard Sets Marriage in June Masters Candidate and Warren Rasmussen a PhD Student to Wed | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/carol-ann-krauth-bride.html | Carol Ann Krauth Bride | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/cassell-defeats-farrell-by-foot-in-philadelphia-first-loss-in-year.html | Cassell Defeats Farrell By Foot in Philadelphia First Loss in Year 17Foot Try Fails Again Cassell Defeats Farrell by a Foot in 600Yard Run In Philadelphia Meet PENNEL SHATTERS POLEVAULT MARK Clears 166 for Meet RecordDavies Takes Mile Young 2Mile Close Hurdles Finish | By Frank Litsky Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/central-europe-grimy-in-winter-a-traveler-finds-the-view-and-the.html | CENTRAL EUROPE GRIMY IN WINTER A Traveler Finds the View and the Train Depressing | By David Binder Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/charlene-stroeber-bride-in-manhasset.html | Charlene Stroeber Bride in Manhasset | Special to The New York TimesLa MoetteTeunissen | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/chess-ussr-championship.html | Chess USSR Championship | By Al Horowitz | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/church-and-party-in-poland-can-they-coexist-sermon-cited-rallying.html | Church and Party in Poland Can They Coexist Sermon Cited Rallying Point | By Henry Kamm Special To the New York TimeseuropressPixcamera PressPix | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/colgate-routs-army-71.html | Colgate Routs Army 71 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/columbia-downs-brown-five-7956-newmark-and-felsinger-pace-lions-to.html | COLUMBIA DOWNS BROWN FIVE 7956 Newmark and Felsinger Pace Lions to 14th Victory Cornell Downs Yale Princeton Beats Dartmouth | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/columbia-downs-yale-in-fencing-lion-swordsmen-win-234-for-28th.html | COLUMBIA DOWNS YALE IN FENCING Lion Swordsmen Win 234 For 28th Straight Triumph | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/concern-on-crime-mounts-in-britain-poll-finds-it-in-third-place.html | CONCERN ON CRIME MOUNTS IN BRITAIN Poll Finds It in Third Place Among Voters Anxieties | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/connecticut-routs-maine-five-by-11458.html | CONNECTICUT ROUTS MAINE FIVE BY 11458 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/convex-is-victor-roman-brother-4th-in-seminole-selari-runs-second.html | CONVEX IS VICTOR ROMAN BROTHER 4TH IN SEMINOLE Selari Runs Second and Pia Star Third at Hialeah Winner Pays 3360 | By Joe Nichols Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/corner-six-tops-brown-32.html | Corner Six Tops Brown 32 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/cristofer-gebhard-wed-on-long-island.html | Cristofer Gebhard Wed on Long Island | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/cubas-traffic-accidents-up.html | Cubas Traffic Accidents Up | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/cultural-visits-irk-german-reds-they-cancel-some-meetings-with.html | CULTURAL VISITS IRK GERMAN REDS They Cancel Some Meetings With Wests Intellectuals | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dada-the-innocent-revolution-transformation-amenable.html | Dada The Innocent Revolution Transformation Amenable | By Hilton Kramer | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dance-jerome-robbins-the-objective-eye-sea-of-uncertainty-still.html | Dance Jerome Robbins The Objective Eye Sea of Uncertainty Still Most Likely | By Clive Barnesfred Fehl | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dancing-through-rio-carnival-like-a-carioca-expensive-tours.html | DANCING THROUGH RIO CARNIVAL LIKE A CARIOCA Expensive Tours | By Allen Young | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/david-tripp-marries-miss-judith-taylor.html | David Tripp Marries Miss Judith Taylor | Special to The New York TimesCharles Leon | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/daytona-racing-around-the-clock-and-behind-the-machines-at-daytona.html | DAYTONA RACING AROUND THE CLOCK And Behind the Machines at Daytona People | By Frank M Blunk Special To the New York Timesthe New York Timesthe New York Times BY BARTON SILVERMAN BY BARTON SILVERMAN | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/deals-deals-deals-with-the-busiest-body-of-them-all-playful.html | Deals Deals Deals With the Busiest Body of Them All PLAYFUL PRUDENCE REVIVED MAN AT WORK | By Ah Weiler | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/detroit-student-held-in-sitin-wins-draft-appeal.html | Detroit Student Held in SitIn Wins Draft Appeal | By Walter Rugaber Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/districting-plan-pushed-in-albany-party-leaders-meet-tonight-on.html | DISTRICTING PLAN PUSHED IN ALBANY Party Leaders Meet Tonight on Move for Compromise Brydges Is Hopeful | By Paul L Montgomery | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dominica-is-taking-a-modest-fling-at-tourism-on-a-mountainside.html | DOMINICA IS TAKING A MODEST FLING AT TOURISM On a Mountainside | By Theodore S Sweedy | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dove-cluess-excel-st-johns-downs-niagara-84-to-69.html | Dove Cluess Excel ST JOHNS DOWNS NIAGARA 84 TO 69 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/dr-john-w-gray-81-expert-on-arthritis.html | DR JOHN W GRAY 81 EXPERT ON ARTHRITIS | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/drama-mailbag-arguing-homosexuality.html | Drama Mailbag Arguing Homosexuality | JOHN MORRIN | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/education-more-pros-and-cons-on-value-of-iq-tests.html | Education More Pros and Cons On Value of IQ Tests | By Fred M Hechinger | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/effie-s-mclean-becomes-a-bride-at-christ-church-59-debutante-wed-to.html | Effie S McLean Becomes a Bride At Christ Church 59 Debutante Wed to Phillip H Greeley Both at Columbia | Arthur Avedon | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/eleanor-frazier-evans-is-married-61-debutante-bride-of-jeannoel-her.html | Eleanor Frazier Evans Is Married 61 Debutante Bride of JeanNoel Herlin 6 Attend Her | The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/electronics-and-books-merger-path-trend-viewed-cautiously-by.html | Electronics and Books Merger Path Trend Viewed Cautiously by Publishers Concern Expressed Sarnoffs Views Electronics and Books The Merger Path Continues to Widen PUBLISHERS VIEW MOVE CAUTIOUSLY Question Posed on Whether Technology Trend Will Respect Copyright Individual Arrangements 75 Courses Concern About Copying | By Harry Gilroy | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/elise-truebner-arturo-c-meyer-will-be-married-former-student-at-u.html | Elise Truebner Arturo C Meyer Will Be Married Former Student at U Of Geneva Fiancee of Doctoral Candidate | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/equation-of-opposites-equation-of-opposites.html | Equation Of Opposites Equation of Opposites | By Thomas S Szasz | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/erhardde-gaulle-talk-in-paris-may-set-new-basis-of-relations.html | Erhardde Gaulle Talk in Paris May Set New Basis of Relations | By Thomas J Hamilton Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/fairleigh-conquers-city-college-8365.html | FAIRLEIGH CONQUERS CITY COLLEGE 8365 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/fear-stalks-santo-domingo-as-violence-persists-no-real.html | Fear Stalks Santo Domingo as Violence Persists No Real Reconciliation | By Edward C Burks Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/florence-dey-betrothed.html | Florence Dey Betrothed | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/frances-winfield-betrothed-to-lewis-paul-bremer-3d.html | Frances Winfield Betrothed To Lewis Paul Bremer 3d | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/freud-the-first-and-the-last-freud.html | Freud the First and the Last Freud | By Robert Coles | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ft-greene-twilight-of-a-neighborhood.html | Ft Greene Twilight Of a Neighborhood | Renato Perez | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/fulbright-stand-splits-arkansas-senators-vietnam-criticism-produces.html | FULBRIGHT STAND SPLITS ARKANSAS Senators Vietnam Criticism Produces Mixed Reaction An Open Secret An Aid to the Senator Many Are Grateful | By Roy Reed Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gay-a-greenhalgh-wed-in-bridgeport.html | Gay A Greenhalgh Wed in Bridgeport | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gis-advancing-to-assault-big-unit-in-vietnam-valley-us-copiers.html | GIs Advancing to Assault Big Unit in Vietnam Valley US Copiers Fired On | By Rw Apple Jr Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/global-great-society-johnsons-foreign-aid-message-opens-new-era-of.html | Global Great Society Johnsons Foreign Aid Message Opens New Era of International Health Drives A Marked Change A Vicious Cycle Change of Philosophy Program Is Outlined | By Howard A Rusk Md | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/goldberg-represents-lyndon-johnson-stevenson-was-merely-a.html | Goldberg Represents Lyndon Johnson Stevenson was merely a representative of the US but | By Martin Mayer | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gop-eyes-66-68and-vietnam-growing-fears-tough-strategy.html | GOP Eyes 66 68And Vietnam Growing Fears Tough Strategy | BY David S Broder Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/gov-johnson-of-ball-raided-in-jackson-governor-at-ball-raided-in.html | Gov Johnson of Ball Raided in Jackson GOVERNOR AT BALL RAIDED IN JACKSON | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/growing-up-in-newfoundland.html | Growing Up in Newfoundland | By Walter OHearn | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/guide-to-civic-improvement-start-with-one.html | Guide to Civic Improvement Start With One | By Henry B Raymore AND H Stuart Ortloff | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/haverford-will-administer-program-to-aid-graduates.html | Haverford Will Administer Program to Aid Graduates | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/hedy-lamarr-after-the-fall-hanging-on.html | Hedy Lamarr After the Fall Hanging On | By Peter Bart | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/helena-rubinsteins-apartment-is-for-rent-at-50000-a-year-for-50000.html | Helena Rubinsteins Apartment Is for Rent at 50000 a Year For 50000 a Year a 26Room Triplex Paintings Cover Walls Auction Scheduled | By Thomas W Ennis | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/high-jinks-in-a-back-street.html | High Jinks in a Back Street | By Ts Matthewsphtograph By John Gay | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/hoffa-proposes-broader-strikes-foresees-day-of-citywide-multiunion.html | HOFFA PROPOSES BROADER STRIKES Foresees Day of Citywide MultiUnion Walkouts | By David R Jones Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/hoyas-romp-10473-georgetown-five-tops-nyu-10473.html | Hoyas Romp 10473 GEORGETOWN FIVE TOPS NYU 10473 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/i-never-wanted-to-be-special-i-never-wanted-to-be-special-ask-the.html | I Never Wanted To Be Special I Never Wanted to Be Special Ask the Chorus Bouillion for Energy Shes UnStarlike | By Rex Reeddan McCoy From Black Star | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/in-and-out-of-books-couple.html | IN AND OUT OF BOOKS Couple | By Lewis Nichols | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/in-the-nation-an-economic-new-jerusalem-logical-supplement-for.html | In The Nation An Economic New Jerusalem Logical Supplement For Unanimity Strange Partners Recommendations Future | By Arthur Krock | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/israel-opens-old-fortress-of-masada-to-hardy-visitors-herods.html | ISRAEL OPENS OLD FORTRESS OF MASADA TO HARDY VISITORS Herods Bastion Snake Path Improved Israeli Pride ISRAEL OPENS OLD FORTRESS TO HARDY VISITORS End Approaches Herods Construction Fee at the Top No Snack Bars | By James Feronthe New York Timesthe New York Times BY JAMES FERON BY JAMES FERON | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/janet-blass-married-to-william-junkin.html | Janet Blass Married To William Junkin | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/janice-pritchard-to-wed.html | Janice Pritchard to Wed | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/japan-offers-uar-a-50million-loan.html | Japan Offers UAR A 50Million Loan | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/japan-to-sell-diamonds-bought-in-world-war-ii.html | Japan to Sell Diamonds Bought in World War II | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/jill-eisner-planning-a-marriage-in-june.html | Jill Eisner Planning A Marriage in June | Special to The New York TimesJay Te Winburn Jr | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/job-corps-hitting-snag-on-its-goal-skilled-negro-joins-agency.html | JOB CORPS HITTING SNAG ON ITS GOAL Skilled Negro Joins Agency Because He Cant Work | By Joseph A Loftus Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/john-lowy-fiance-of-nancy-siminoff.html | John Lowy Fiance Of Nancy Siminoff | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/john-williamson-becomes-fiance-of-miss-moxham-boston-college-senior.html | John Williamson Becomes Fiance Of Miss Moxham Boston College Senior To Wed 61 Debutante Studying in Arizona | Special to The New York TimesBradford Bachrach | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/johnson-arrives-for-hawaii-talks-with-saigon-aides-washington-views.html | JOHNSON ARRIVES FOR HAWAII TALKS WITH SAIGON AIDES Washington Views Meeting as a Vote of Confidence in Kys Government RURAL REFORM IS TOPIC US Is Also Expected to Get New Estimate of BuildUp Needed to Rout Foe | By Tom Wicker Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/juvenile-crime-cut-on-subways-special-police-patrol-given-credit.html | JUVENILE CRIME CUT ON SUBWAYS Special Police Patrol Given Credit for the Reduction | By Emanuel Perlmutter | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/kansas-city-savings-at-thrift-units-rose-last-year.html | KANSAS CITY Savings at Thrift Units Rose Last Year | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/karen-metzger-to-be-the-bride-of-howard-ganz-federal-reserve-bank.html | Karen Metzger To Be the Bride Of Howard Ganz Federal Reserve Bank Aide Fiancee of Law Student at Columbia | Special to The New York TimesBradford Bachrach | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/katharine-p-abramovitz-is-wed-to-john-coleman-architects-daughter.html | Katharine P Abramovitz Is Wed to John Coleman Architects Daughter Bride of Fellow Archeologist | Gabor Eder | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/keaton-and-the-past-young-man.html | Keaton and the Past Young Man | By Bosley Crowther | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/knicks-set-back-76ers-120-to-113-stallworth-and-bryant-excel-kings.html | KNICKS SET BACK 76ERS 120 TO 113 Stallworth and Bryant Excel Kings Point Wins KNICKS SET BACK 76ERS120 TO 113 Knicks on Target | By Leonard Koppettthe New York Times BY JOHN ORRIS | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/krebiozen-debate-goes-on-dr-ivys-testimony.html | Krebiozen Debate Goes On Dr Ivys Testimony | By Donald Janson Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/krebiozen-maker-faces-tax-charge-us-claims-1million-from-dr-durovic.html | KREBIOZEN MAKER FACES TAX CHARGE US Claims 1Million From Dr Durovic and Brother | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/largest-tanker-sails-from-japan-maiden-voyage-is-begun-by-150000ton.html | LARGEST TANKER SAILS FROM JAPAN Maiden Voyage Is Begun by 150000Ton Tokyo Maru Japans Builders Lead World Width Sets Record | By Emerson Chapin Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/law-student-to-wed-susan-e-wanderer.html | Law Student to Wed Susan E Wanderer | Bradford Bachrach | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lawrenceville-swimmers-bow.html | Lawrenceville Swimmers Bow | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/leatherneck-ball-will-raise-funds-for-student-aid-feb-25-waldorf.html | Leatherneck Ball Will Raise Funds For Student Aid Feb 25 Waldorf Event to Mark HalfCentury of Marine Reserve | Will Weissberg | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lehman-endorsed-by-labor-council-in-congress-race-labor-council.html | Lehman Endorsed By Labor Council In Congress Race Labor Council Endorses Lehman for Congress in 17th District Candidates Often Agree Differences on Vietnam Lehman Cites Experience Two Other Elections | By Thomas P Ronan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/leila-anne-may-will-be-the-bride-of-paul-a-vieta-research-aide-of.html | Leila Anne May Will Be the Bride Of Paul A Vieta Research Aide of Bank Fiancee of a Medical Student in Jersey | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/letters-the-draft-is-a-puberty-rite.html | Letters THE DRAFT IS A PUBERTY RITE | FRANCIS E KOCH | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/letters-to-the-editor-in-cold-blood.html | Letters To the Editor In Cold Blood | SAMM SINCLAIR BAKERHANS KONINGSBERGERLEO KALTMANK NATWARSINGHROBERT WILSONRICHARD C KOHLERHERBERT FEIS | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/letters-to-the-editor-of-the-times-world-court-opinion-on-war.html | Letters to the Editor of The Times World Court Opinion on War | ROGER PINTO | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/linda-mary-keirstead-engaged-to-john-marth.html | Linda Mary Keirstead Engaged to John Marth | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/liquor-industry-in-maze-of-suits-but-prices-in-state-mostly-steady.html | LIQUOR INDUSTRY IN MAZE OF SUITS But Prices in State Mostly Steady Under New Law Some Cut Prices Liquor Producers In a Maze of Suits Prices Hold Firm Fear Big Stores 800 Licenses Issued Cuts Not Passed On | By James J Nagle | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/london-on-rhodesia-matter-of-weeks-negligible-supply-squalor.html | London on Rhodesia Matter of Weeks Negligible Supply Squalor Predicted | By Anthony Lewis Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/los-alamos-picks-charter-tuesday-heated-campaign-has-split-the.html | LOS ALAMOS PICKS CHARTER TUESDAY Heated Campaign Has Split the Scientific Community | By Gladwin Hill Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lowell-defeated-for-oxford-chair-what-a-bit-of-luck-says-blunden-of.html | LOWELL DEFEATED FOR OXFORD CHAIR What a Bit of Luck Says Blunden of His Victory 840 for 3 Lectures A Swell Choice | By Anthony Lewis Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/lower-fuel-bills-costs-will-rise-keep-heat-in.html | Lower Fuel Bills Costs Will Rise Keep Heat In | By Bernard Gladstone | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/madeline-ostrow-fiancee-of-lawyer.html | Madeline Ostrow Fiancee of Lawyer | Bradford Bachrach | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mail-early-avoid-rush-sec-tells-companies.html | Mail Early Avoid Rush SEC Tells Companies | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/malaysians-plan-new-tie-to-manila.html | MALAYSIANS PLAN NEW TIE TO MANILA | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/margaret-p-smith-becomes-affianced.html | Margaret P Smith Becomes Affianced | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/margaret-peale-engaged-to-wed-james-phillips-jr-graduate-of-smith.html | Margaret Peale Engaged to Wed James Phillips Jr Graduate of Smith and Bank Vice President Plan April Nuptials | Ira L Hill | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/margo-ingham-alumna-of-duke-plans-marriage-henry-k-wingate-who.html | Margo Ingham Alumna of Duke Plans Marriage Henry K Wingate Who Teaches at Collegiate School Her Fiance | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/maria-simoes-ferreira-bride-of-henry-heinz-3d-she-is-attended-by-11.html | Maria Simoes Ferreira Bride of Henry Heinz 3d She Is Attended by 11 at Ceremony in Pittsburgh Chapel | Special to The New York TimesJonas | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/maritime-inquiry-to-begin-tuesday-house-panel-will-investigate.html | MARITIME INQUIRY TO BEGIN TUESDAY House Panel Will Investigate Merchant Marine Decline US Aid to Be Studied 2 Reports for Johnson More Disagreement | By George Horne | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/marthur-field-the-key-to-a-boom-li-airport-is-the-mainstay-of.html | MARTHUR FIELD THE KEY TO A BOOM LI Airport Is the Mainstay of Industrial Expansion in Islip Township DRAWS NEW BUSINESS Facility That Began in 1943 Ranks Ninth in Country in Traffic Operation Office Building Planned Vain Search of Laws MARTHUR FIELD THE KEY TO A BOOM SplitLevel Terminal Scheduled Airlines | By Byron Porterfield Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mary-a-hudson-and-a-physician-will-be-married-teacher-in-atlanta.html | Mary A Hudson And a Physician Will Be Married Teacher in Atlanta and Dr Samuel Lathan Jr Are Engaged to Wed | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mary-cassatt-two-worlds-in-one.html | Mary Cassatt Two Worlds in One | By John Canaday | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mary-kouletsis-becomes-bride-of-rb-lampert-former-chaffey-student.html | Mary Kouletsis Becomes Bride Of RB Lampert Former Chaffey Student Wed on Coast to Son of Army General | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mayberry-deputy-out-french-mime.html | Mayberry Deputy Out FRENCH MIME | By Val Adams | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mayor-envisions-pools-on-rivers-256million-parks-budget-also-asks.html | MAYOR ENVISIONS POOLS ON RIVERS 256Million Parks Budget Also Asks Night Tennis | By Ralph Blumenthal | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/mental-aid-held-appalachia-need-us-report-cites-emotional-problems.html | MENTAL AID HELD APPALACHIA NEED US Report Cites Emotional Problems of Poverty In Deep Trouble | By Ben A Franklin Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/minneapolis-fiscal-crisis-for-public-agencies-seems-averted.html | MINNEAPOLIS Fiscal Crisis for Public Agencies Seems Averted | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-cochran-and-cullman-triumph-in-stowe-ski-events-her-main-rival.html | Miss Cochran and Cullman Triumph in Stowe Ski Events Her Main Rival | By William N Wallace Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-durkin-bride-of-warren-smith-jr.html | Miss Durkin Bride Of Warren Smith Jr | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-hennessy-debutante-of-61-is-future-bride-student-in-france-and.html | Miss Hennessy Debutante of 61 Is Future Bride Student in France and Lieut Earl Hoffman of Navy Engaged | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-jeanne-de-za-chapelle-betrothed-to-dan-c-howley.html | Miss Jeanne de Za Chapelle Betrothed to Dan C Howley | Ira L Hill | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-kessler-engaged-to-nathan-koperberg.html | Miss Kessler Engaged To Nathan Koperberg | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-ryan-engaged-to-john-t-obrian.html | Miss Ryan Engaged To John T OBrian | Bradford Bachrach | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/miss-speakman-delaware-bride-7-are-attendants-married-to-w-brooke.html | Miss Speakman Delaware Bride 7 Are Attendants Married to W Brooke Stabler Jr Insurance Man in Wilmington | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/molloy-runners-win-title-again-team-takes-sixth-straight-catholic.html | MOLLOY RUNNERS WIN TITLE AGAIN Team Takes Sixth Straight Catholic Schools Crown Relay Victory Decisive TRACK EVENTS FIELD EVENTS TEAM POINT SCORES | By William J Miller | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/montego-bay-quite-as-fashionable-as-barbados-to-winter-residents.html | Montego Bay Quite as Fashionable as Barbados To Winter Residents Even Queens Visit Is Nothing Special To Take a Little Tea Strong Horses Beware Haven From a Retreat Bunny Kind of Boredom | By Frances Lanahan Special To the New York Timesfrank Mair For the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/montreal-ardsley-reach-curling-final.html | MONTREAL ARDSLEY REACH CURLING FINAL | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/moro-drops-bid-to-form-cabinet-informs-saragat-of-failure-as-italys.html | MORO DROPS BID TO FORM CABINET Informs Saragat of Failure as Italys Crisis Grows Dissension Hampered Effort Renewed Alliance Seen | By Robert C Doty Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/nancy-glovers-nuptials.html | Nancy Glovers Nuptials | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/nancy-ralston-wooster-60-is-married-to-david-s-cupps.html | Nancy Ralston Wooster 60 Is Married to David S Cupps | Joseph LaVecchia | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/navy-trackmen-top-manhattan-by-6049.html | NAVY TRACKMEN TOP MANHATTAN BY 6049 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/negative-and-print-in-one-minute-photography.html | Negative and Print in One Minute Photography | By Jacob Deschin | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/negative-tax-urged-as-aid-to-the-needy-a-negative-tax-on-income.html | Negative Tax Urged As Aid to the Needy A NEGATIVE TAX ON INCOME URGED | By Robert Metz | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/negroes-please-apply-search-on-for-negro-talent.html | Negroes Please Apply SEARCH ON FOR NEGRO TALENT | By Olive Evans | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-englanders-spurn-school-aid-10-new-hampshire-towns-reject.html | NEW ENGLANDERS SPURN SCHOOL AID 10 New Hampshire Towns Reject Federal Funds | By John H Fenton Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-guinea-city-makes-comeback-rabaul-destroyed-in-war-retains-its.html | NEW GUINEA CITY MAKES COMEBACK Rabaul Destroyed in War Retains Its Old Charm | By Tillman Durdin Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-phase-of-chinasoviet-rift-centers-on-us-encirclement.html | New Phase of ChinaSoviet Rift Centers on US Encirclement ENCIRCLEMENT A NEW RED ISSUE | By Seymour Topping Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/new-road-progressing.html | New Road Progressing | By Lawrence Fellows Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/news-and-notes-from-the-field-of-travel-in-second-place.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL In Second Place | Michael Strauss | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/news-of-the-rialto-the-show-will-go-on.html | News of the Rialto The Show Will Go On | By Lewis Funke | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/newsman-draws-3year-jail-term-foe-of-arkansas-sheriff-to-appeal.html | NEWSMAN DRAWS 3YEAR JAIL TERM Foe of Arkansas Sheriff to Appeal Perjury Charge | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/nickerson-to-run-for-governorship-nassau-official-due-to-say-this.html | NICKERSON TO RUN FOR GOVERNORSHIP Nassau Official Due to Say This Week That He Seeks Democratic Nomination Widest Exposure Sought NICKERSON PLANS NOMINATION RACE OConnors Edge Conceded Sent SnowRemoval Vehicles | By Ronald Maioranathe New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/now-the-cru-new-currency-for-trade-currency-on-demand.html | Now the Cru New Currency For Trade Currency on Demand | By Edwin L Dale Jr Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/observer-cutting-down-ronald-reagan-heavy-artillery.html | Observer Cutting Down Ronald Reagan Heavy Artillery | By Russell Baker | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/oklahoma-bootleggers-gone.html | Oklahoma Bootleggers Gone | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/old-engine-fights-for-the-boat-fans-van-blerck-motor-of-1910-is.html | Old Engine Fights for the Boat Fans Van Blerck Motor of 1910 Is Appetizer at Island Garden | By Harry V Forgeron Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/on-the-acceptability-of-the-homosexual.html | On the Acceptability of the Homosexual | By Stanley Kauffmann | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/palm-beach-in-transition-the-aristocrat-of-florida-resorts.html | PALM BEACH IN TRANSITION The Aristocrat of Florida Resorts Undergoes a Change With a Building Boom and an Invasion of Day Visitors Erasing the Heat Myth Flood of Inquiries The Clubs Diversions | By Lawrence Dameward Allan Howe | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/paul-hollos-fiance-of-sherley-young.html | Paul Hollos Fiance Of Sherley Young | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/penn-five-triumphs-over-harvard-7264.html | PENN FIVE TRIUMPHS OVER HARVARD 7264 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/pentagon-scored-on-gun-purchase-bnai-brith-protests-plan-to-buy.html | PENTAGON SCORED ON GUN PURCHASE Bnai Brith Protests Plan to Buy From German Plant That Used Slave Labor | By Jack Raymond Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/performers-in-the-pageant.html | Performers in the Pageant | By John A Garraty | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/personality-conciliatory-force-in-banking-reserve-bank-chief-is.html | Personality Conciliatory Force in Banking Reserve Bank Chief Is MildMannered in Important Role | By H Erich Heinemann | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/phantom-of-the-opera-phantom-of-the-opera.html | Phantom of the Opera Phantom of the Opera | By Harold C Schonberg | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/philadelphia-65-gains-in-pennsylvania-farming-seen-continuing.html | PHILADELPHIA 65 Gains in Pennsylvania Farming Seen Continuing | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/phones-ringing-in-jewish-drive-federation-seeks-to-raise-1million.html | PHONES RINGING IN JEWISH DRIVE Federation Seeks to Raise 1Million by Thursday Deficit Possible Events Rearranged The Bagel Crisis | By Tania Long | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/placid-is-mobile-its-guests-scoot-around-behind-dogs-horses-gas.html | PLACID IS MOBILE Its Guests Scoot Around Behind Dogs Horses Gas Engines Ice Scooters | By Michael Strauss | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/plan-to-shut-off-niagara-to-halt-erosion-local-support.html | PLAN TO SHUT OFF NIAGARA TO HALT EROSION Local Support | By Cliff Spieler | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/plea-to-neutrals-by-pope-reported-he-is-said-to-urge-effort-for.html | PLEA TO NEUTRALS BY POPE REPORTED He Is Said to Urge Effort for Vietnam Peace Talks | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/poland-has-seen-the-future-life-is-difficult-hard-and-gray-with-no.html | Poland Has Seen The Future Life Is Difficult Hard and Gray With No Improvement in Sight | By David Halberstam | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/portugal-offers-to-help-zambia-will-permit-an-airlift-of-oil-from.html | PORTUGAL OFFERS TO HELP ZAMBIA Will Permit an Airlift of Oil From Mozambique | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/president-greeted-by-commanders-johnson-greeted-by-commanders.html | President Greeted by Commanders JOHNSON GREETED BY COMMANDERS | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/princeton-beats-harvard-six-63-victory-first-over-crimson-in-hockey.html | PRINCETON BEATS HARVARD SIX 63 Victory First Over Crimson in Hockey in 13 Years | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/princeton-downs-rutgers-in-track-tigers-win-8-of-13-events-for-a.html | PRINCETON DOWNS RUTGERS IN TRACK Tigers Win 8 of 13 Events for a 6247 Victory TRACK EVENTS FIELD EVENTS | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/princeton-mat-team-sets-back-penn-258.html | PRINCETON MAT TEAM SETS BACK PENN 258 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/printing-unions-studying-merger-lithographers-set-up-talks-with.html | PRINTING UNIONS STUDYING MERGER Lithographers Set Up Talks With Pressmens Group | By Damon Stetson | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/psychiatrist-says-healthy-betting-pays-off-in-joy-well-horseplayer.html | Psychiatrist Says Healthy Betting Pays Off In Joy Well Horseplayer Called One Who Loses and Likes It | By Steve Cady Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/queen-visits-farm-security-is-tight.html | QUEEN VISITS FARM SECURITY IS TIGHT | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/radio-tapes-used-in-housing-drive-prominent-negroes-record-messages.html | RADIO TAPES USED IN HOUSING DRIVE Prominent Negroes Record Messages in Campaign Calls Go to County Unit | By Roy R Silver Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/readers-report.html | Readers Report | By Martin Levin | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/recordings-bach-played-on-the-organ-.html | Recordings Bach Played On the Organ | By Richard D Freed | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/religion-how-jews-see-ecumenism.html | Religion How Jews See Ecumenism | By John Cogley | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rental-building-now-condominium-queens-apartment-house-is-first.html | RENTAL BUILDING NOW CONDOMINIUM Queens Apartment House Is First Under Plan Tenants Protected Condominiums and Rentals Share Rego Park Building RENTAL BUILDING NOW CONDOMINIUM | By Lawrence OKane | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/report-on-phd-dropouts.html | Report on PhD Dropouts | By Gene Currivan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rightwing-group-in-campus-appeal-constructive-action-inc-to-mail.html | RIGHTWING GROUP IN CAMPUS APPEAL Constructive Action Inc to Mail 400000 Books | By Peter Bart Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/rise-in-states-tax-on-incomes-urged-income-tax-rises-urged-for.html | Rise in States Tax On Incomes Urged INCOME TAX RISES URGED FOR STATES Tax Urged for All States | By Eileen Shanahan Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/roast-beef-can-stand-a-little-mustard.html | Roast Beef Can Stand a Little Mustard | By Dan Sullivan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/romanticism-and-the-modern-mind-disturbed-broken-lines-neglected.html | Romanticism and The Modern Mind Disturbed Broken Lines Neglected Field Crying Need | By Harold C Schonberg | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/routine-auto-ride-in-vietnam-6-civilian-aides-die-in-ambush.html | Routine Auto Ride in Vietnam 6 Civilian Aides Die in Ambush | By Neil Sheehan Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/saigon-prepares-for-hawaii-talks-kys-aides-are-told-stress-is-on.html | SAIGON PREPARES FOR HAWAII TALKS Kys Aides Are Told Stress is on Nonmilitary Issues | By Charles Mohr Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/sally-a-kraftmeyer-bride-at-st-jamess.html | Sally A Kraftmeyer Bride at St Jamess | Ira L Hill | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/san-francisco-rail-improvement-plans-increase-in-west.html | SAN FRANCISCO Rail Improvement Plans Increase in West | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/sapporo-seeking-olympics-gets-tragic-publicity-in-air-disaster.html | Sapporo Seeking Olympics Gets Tragic Publicity in Air Disaster Employes Are Saddened Cold Bolsters Sculptures | By Emerson Chapin Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/sarah-musser-is-bride.html | Sarah Musser Is Bride | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/schollander-happy-in-the-swim-64-olympian-is-star-in-swim-relays-in.html | Schollander Happy in the Swim 64 Olympian Is Star in Swim Relays in Debut for Yale A Practical Young Man | By Lloyd E Millegan Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/school-in-britain-to-have-us-link-planned-institution-backed-by.html | SCHOOL IN BRITAIN TO HAVE US LINK Planned Institution Backed by Intellectuals in 2 Lands | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/school-violence-arouses-chicago-southside-site-of-stabbings-and.html | SCHOOL VIOLENCE AROUSES CHICAGO Southside Site of Stabbings and Attacks on Teachers Two Are Slashed Other Disorders | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/science-wests-bombdetection-system-goes-into-space-and-underground.html | Science Wests BombDetection System Goes Into Space and Underground Detection Advances False Alarm Protection Program Outlined | By Walter Sullivan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/seixas-upsets-mateer-to-gain-atlantic-coast-squash-racquets.html | Seixas Upsets Mateer to Gain Atlantic Coast Squash Racquets SemiFinals UFFORD AND ODDY ARE ALSO VICTORS Seixas Overcomes Deficit in Third Game With Forehand ShotsCoonley Scores | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/semb-beats-dion-by-less-than-a-point-to-win-telemark-skijump.html | Semb Beats Dion by Less Than a Point to Win Telemark SkiJump Tourney They Were Flying High and Sometimes at Cross Purposes During Telemark Trials at Bear Mountain | Special to The New York TimesThe New York Times by Edward Hausner | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ship-lines-reach-for-a-life-preserver-in-jet-age-action-to-take.html | Ship Lines Reach for a Life Preserver in Jet Age Action to Take Time Items Under Study | By Werner Bamberger | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ship-volume-shows-big-gains.html | Ship Volume Shows Big Gains | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/simpatico-issue-stirs-colombians-us-study-project-arouses-criticism.html | SIMPATICO ISSUE STIRS COLOMBIANS US Study Project Arouses Criticism in Legislature Historian Attacks Project Part of Survey Complete | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/skiing-in-laurentians-best-in-years-heavy-patronage.html | SKIING IN LAURENTIANS BEST IN YEARS Heavy Patronage | By Charles J Lazarus | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/sleepy-suburb-promised-land-congested-slum-sleepy-suburb.html | Sleepy Suburb Promised Land Congested Slum Sleepy Suburb | By Richard J Whalen | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/slum-foe-moving-into-kansas-city-alinsky-will-seek-to-give-poor-a.html | SLUM FOE MOVING INTO KANSAS CITY Alinsky Will Seek to Give Poor a Voice in Welfare Direct Confrontations | By Donald Janson Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/small-stores-turn-increasingly-to-electronic-data-processing.html | Small Stores Turn Increasingly To Electronic Data Processing Executives Freed | By Leonard Sloane | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/son-to-mrs-hs-reeder-jr.html | Son to Mrs HS Reeder Jr | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/south-aprica-run-of-line-booming-safmarine-says-growth-of-us-trade.html | SOUTH APRICA RUN OF LINE BOOMING Safmarine Says Growth of US Trade Is Key Factor Five New Vessels Company Founded in 46 | By John P Callahan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soviet-economic-report-a-mixed-record-key-problems.html | Soviet Economic Report A Mixed Record Key Problems | By Harry Schwartz | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soviet-moon-pictures-correct-british-distortions.html | Soviet Moon Pictures Correct British Distortions | By Walter Sullivan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soviet-pushes-licensing-of-products-in-us-soviet-is-pushing-product.html | Soviet Pushes Licensing of Products in US SOVIET IS PUSHING PRODUCT LICENSES Letters and Telegrams Special Rates | By Gerd Wilckesoviet Export Magazine | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/soybean-futures-are-volatile-prices-fluctuate-on-little-news-crop.html | Soybean Futures Are Volatile Prices Fluctuate on Little News Crop at Record | By Elizabeth M Fowler | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/spain-about-to-confirm-a-pressfreedom-bill-in-preparation-four.html | Spain About to Confirm a PressFreedom Bill in Preparation Four Years | By Tad Szulc Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/speaking-of-books-3-a-week-as-a-start-3-a-week-as-a-start.html | SPEAKING OF BOOKS 3 a Week as a Start 3 a Week as a Start | By Robert Newton Linscott | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/speedboat-race-is-changed-start-is-shiftfd-to-flushing-bay-boats.html | Speedboat Race Is Changed START IS SHIFTFD TO FLUSHING BAY Boats Will Go Through East River Under Escort With No Passing Allowed 1965 Mishap Is Factor Some Dealers Complain Marina Facilities Praised | By Steve Cady | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/sports-of-the-times-king-of-the-ice-fatal-interruption-one-for-the.html | Sports of The Times King of the Ice Fatal Interruption One for the Book Back in Harness | By Arthur Daley | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/spotlight-gains-shown-for-western-union.html | Spotlight Gains Shown for Western Union | By Vartanig G Vartan | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/sproul-attacks-johnson-policies-former-reserve-bank-chief-assails.html | SPROUL ATTACKS JOHNSON POLICIES Former Reserve Bank Chief Assails Personal Power | By Mj Rossant | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/squash-racquets-a-godsend-in-siam-catches-on-in-this-country-over.html | Squash Racquets a Godsend in Siam Catches On in This Country Over 200 Players to Compete in Title Matches Here ThreeDay Tourney Slated to Begin Next Friday Favored Until 1930s Outstanding Exponents | By Allison Danzigbob Lehman | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/stamped-with-personality.html | Stamped With Personality | By Barbara Plumb | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/stamps-conservation-pact-commemorated-twoline-legend-1-un.html | Stamps Conservation Pact Commemorated TwoLine Legend 1 UN EXHIBITIONS PAINTED FACES A SHASTRI STAMP | By David Lidman | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/step-by-step.html | Step by Step | By Carolyn Heilbrun | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/strains-reported-in-nasser-regime-but-factional-rivalry-is-not.html | STRAINS REPORTED IN NASSER REGIME But Factional Rivalry Is Not Viewed as Serious Peril Nasser Emerged Intact The Sixth Key Man | By Hedrick Smith Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/students-protest-algerias-regime.html | STUDENTS PROTEST ALGERIAS REGIME | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/susan-d-zeller-engaged-to-wed-morton-d-lynn-graduate-of-smith-and.html | Susan D Zeller Engaged to Wed Morton D Lynn Graduate of Smith and Surgeon a Dartmouth Alumnus to Marry | Special to The New York TimesJay Te Winburn Jr | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/susan-jane-rolston-is-planning-nuptials.html | Susan Jane Rolston Is Planning Nuptials | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/sword-and-cross.html | Sword And Cross | By James Kelly | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/taft-challenged-by-birch-leader-rival-of-rhodes-ruled-out-of-may-3.html | TAFT CHALLENGED BY BIRCH LEADER Rival of Rhodes Ruled Out of May 3 Ohio Primary Gilligan Unopposed Screening Panel Opposed | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/team-sailing-won-by-mamaroneck-riverside-yc-loses-113-in-2section.html | TEAM SAILING WON BY MAMARONECK Riverside YC Loses 113 in 2Section Competition | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/technology-stirs-search-for-profits-technology-stirs-profit-search.html | Technology Stirs Search for Profits Technology Stirs Profit Search For Electronics and Publishing | By William D Smith | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/television-this-week.html | Television This Week | Walter Dombrow | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-afrikaner-feels-lonely-in-the-world-the-afrikaner-feels-lonely.html | The Afrikaner Feels Lonely in the World The Afrikaner Feels Lonely | By Joseph Lelyveld | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-baronbonded-in-britain.html | The BaronBonded in Britain | By Paul Gardner | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-crooked-and-the-straight-crooked.html | THE CROOKED AND THE STRAIGHT Crooked | By Conrad Knickerbocker | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-disenchanted-girls-in-the-city-girls-in-the-city-communal.html | The Disenchanted Girls in the City Girls in the City COMMUNAL ACTIVITY THE SOCIAL CLUB THE NEW BAR | By Harry F Watersnew York Times Photographs By Sam Falk | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-grand-inquisitor.html | The Grand Inquisitor | By William du Bois | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-law-hoffa-and-the-right-to-counsel-typical-method-shock-to.html | The Law Hoffa and the Right to Counsel Typical Method Shock to Police Recent Concern Primary Issue Impossibility Cited Confession Problem | By Fred P Graham | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-merchants-view-retail-sales-strong-despite-blizzards-savings.html | The Merchants View Retail Sales Strong Despite Blizzards Savings Rise | By Herbert Koshetz | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-nowaistline-set-gabriel-knecht.html | The NoWaistline Set Gabriel Knecht | By Patricia Peterson | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-singular-silkstocking-17th-the-silkstocking-17th.html | The Singular SilkStocking 17th The SilkStocking 17th | By Thomas Buckley | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-sky-and-the-river-and-man-the-sky.html | The Sky and the River and Man The Sky | By Benedict Kiely | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archiv es/the-week-in-finance-problems-confronting-us-economy-have-dampening.html | The Week in Finance Problems Confronting US Economy Have Dampening Effect on Market The Week in Finance | By Thomas E Mullaney | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/the-welltempered-tape.html | The WellTempered Tape | HCS | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/three-roads-raise-price-of-slumbercoaches-rates-are-compared.html | THREE ROADS RAISE PRICE OF SLUMBERCOACHES Rates Are Compared TAILORED SERVICE PENNSY BARGAINS CALIFORNIA PROJECT RECREATION PROGRAM FLORIDA SERVICE CALIFORNIA TOUR RAILROAD BOOKSHELF | By Ward Allan Howeward Allan Howe | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/to-reel-in-compliments-stuffed-striped-bass-au-four-bluefish-au-vin.html | To Reel In Compliments STUFFED STRIPED BASS AU FOUR BLUEFISH AU VIN BLANC | BY Craig Claiborne | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/tresh-keeps-busy-in-all-seasons-156game-player-for-yankees-studies.html | Tresh Keeps Busy in All Seasons 156Game Player for Yankees Studies Tends Traps | By Joseph Durso | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/trials-for-us-nordic-team-postponed-till-today-by-wind-62-event.html | Trials for US Nordic Team Postponed Till Today by Wind 62 Event Postponed | By Michael Strauss Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/two-private-planes-collide-near-poughkeepsie-3-die.html | Two Private Planes Collide Near Poughkeepsie 3 Die | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/ulbricht-thought-to-plan-retiring-east-german-leader-said-to-have.html | ULBRICHT THOUGHT TO PLAN RETIRING East German Leader Said to Have Had Heart Attack | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/uncle-agent-escapes-crush-mccallum-thwarts-l5000-wild-fans-at-macys.html | UNCLE AGENT ESCAPES CRUSH McCallum Thwarts l5000 Wild Fans at Macys | By Bernard Weinraub | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/united-air-lines-seeks-nonpilots-willing-to-take-flying-courses.html | United Air Lines Seeks Nonpilots Willing to Take Flying Courses | By Edward Hudson | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/united-nations-an-experiment-in-quiet-diplomacy-moscow-and.html | United Nations An Experiment in Quiet Diplomacy Moscow and Washington African Abstainers Transmission Belt Talks Started | By James Reston | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/unlisted-stocks-show-small-dip-trading-volume-moderate-index-down.html | UNLISTED STOCKS SHOW SMALL DIP Trading Volume Moderate Index Down 070 Point Index Edges Down Kellwood Drops Other Gainers | By Alexander R Hammer | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/unrest-of-africans-at-cairo-university-forces-official-out.html | Unrest of Africans At Cairo University Forces Official Out | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-aid-problems-and-plan-worldwide-attack.html | US Aid Problems And Plan Worldwide Attack | By Felix Belair Jr Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-intercepts-luna-9-signals-with-antennas-at-secret-sites-cautious.html | US Intercepts Luna 9 Signals With Antennas at Secret Sites Cautious on Capability | By Evert Clark Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-reveals-sale-of-patton-tanks-to-israel-army-asserts-purpose-of.html | US REVEALS SALE OF PATTON TANKS TO ISRAEL ARMY Asserts Purpose of Secret Arms Pact Was to Counter Soviet Arms Delivery to Arabs Soviet Sales Are Cited Nasser Reacted With Threat US SELLS TANKS TO ISRAELI ARMY TEXT OF STATEMENT | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-troops-quell-protest-by-army-workers-in-korea.html | US Troops Quell Protest By Army Workers in Korea | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/us-urges-calling-of-geneva-parley-goldberg-sees-a-consensus-in-un.html | US URGES CALLING OF GENEVA PARLEY Goldberg Sees a Consensus in UN Council on Session to Deal With Vietnam | By Drew Middleton Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/veterans-rebuffed-official-cold-shoulder.html | Veterans Rebuffed Official Cold Shoulder | By Benjamin Welles Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/vietnam-the-facts-behind-the-war-the-land-the-people-the-regimes.html | Vietnam The Facts Behind the War The Land The People The Regimes | By Jack Raymond Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/virginia-watson-engaged-to-wed-rhodes-scholar-candidate-for-masters.html | Virginia Watson Engaged to Wed Rhodes Scholar Candidate for Masters at Harvard Affianced to John Bohstedt | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/volunteer-enlistments-swamp-navy-vietnam-buildup-hard-sell.html | Volunteer Enlistments Swamp Navy Vietnam BuildUp Hard Sell Abandoned Can Be Canceled | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/wedding-in-june-for-leslie-kelly-of-wellesley-65-masters-candidate.html | Wedding in June For Leslie Kelly Of Wellesley 65 Masters Candidate and Bruce Cutler Medical Student Betrothed | Special to The New York TimesVictor ONeill | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/wesleyan-head-to-retire-by-1967.html | Wesleyan Head to Retire by 1967 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/west-berlin-police-halt-antius-demonstration.html | West Berlin Police Halt AntiUS Demonstration | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/what-is-africa-anyway.html | What Is Africa Anyway | By George Ht Kimble | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/what-price-for-liquor-in-new-york-conflicting-laws-price-guarantees.html | What Price For Liquor In New York Conflicting Laws Price Guarantees Unclear Motives | By John Sibley Special To the New York Timesic Rappaport | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/whats-the-real-goal-of-this-girl-with-green-eyes.html | Whats the Real Goal of This Girl With Green Eyes | By Howard Thompson | RE0000649485 | 1994-03-01 | B00000240314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/when-is-a-blessing-not-a-blessing-basic-change-some-skepticism.html | When Is a Blessing Not a Blessing Basic Change Some Skepticism | By Jack Gould | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/where-is-the-copper-going-supplies-tight-despite-peak-production.html | Where Is the Copper Going Supplies Tight Despite Peak Production | By Robert A Wright | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/whitefish-warms-up-for-its-winter-carnival-clown-and-vikings-street.html | WHITEFISH WARMS UP FOR ITS WINTER CARNIVAL Clown and Vikings Street Contests Spectators Too Four Lifts Sauna for Skiers | By Ed ChristophersonlacyS Studio | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/william-ap-childs-is-fiance-of-elisabeth-von-bieberstein.html | William AP Childs Is Fiance Of Elisabeth von Bieberstein | Meinen | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/winter-haven-harvests-oranges-and-tourists-wider-route.html | WINTER HAVEN HARVESTS ORANGES AND TOURISTS Wider Route | By John Durant | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/wood-field-and-stream-bonefish-has-strength-far-beyond-its-size-and.html | Wood Field and Stream Bonefish Has Strength Far Beyond Its Size and Doesnt Like to Be Caught | By Oscar Godbout Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/world-production-of-rice-increasing.html | WORLD PRODUCTION OF RICE INCREASING | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/yale-reserving-seats-for-swim-carnival.html | Yale Reserving Seats For Swim Carnival | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/yale-tops-dartmouth-42.html | Yale Tops Dartmouth 42 | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/yearning-for-a-change-a-change.html | Yearning For a Change A Change | By Ml Rosenthal | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/young-gop-sings-a-moderate-tune-conservative-chiefs-extend-olive.html | YOUNG GOP SINGS A MODERATE TUNE Conservative Chiefs Extend Olive Branch to Liberals A Call for Maturity Faction Under Inquiry | By Ronald Sullivan Special To the New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-06 | https://www.nytimes.com/1966/02/06/archives/zambia-denies-pressure.html | Zambia Denies Pressure | Special to The New York Times | RE0000649485 | 1994-03-01 | B00000240314 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/10-in-south-africa-dead-in-stampede-blacks-panic-as-police-raid.html | 10 IN SOUTH AFRICA DEAD IN STAMPEDE Blacks Panic as Police Raid Dance Hall With Dog | By Joseph Lelyveld Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/advertising-product-use-among-negroes.html | Advertising Product Use Among Negroes | By Walter Carlson | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/army-quintet-gains-basketball-spotlight-on-defensive-show.html | Army Quintet Gains Basketball Spotlight On Defensive Show | By Gordon S White Jr | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/arts-exchange-policy-emphasis-in-us-program-to-be-shifted-from.html | Arts Exchange Policy Emphasis in US Program to Be Shifted From Large Groups by Prof Frankel | By Howard Taubman | RE0000658060 | 1994-03-01 | B00000255795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/bank-branching-backed-by-wille-state-superintendent-puts-weight-of.html | BANK BRANCHING BACKED BY WILLE State Superintendent Puts Weight of His Department Behind an Expansion LINKED TO LEGISLATION He Would Extend Privileges for SavingsandLoan and Mutual Institutions BANK BRANCHING BACKED BY WILLE | By H Erich Heinemann | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/bankers-and-agencies-question-us-savingsbond-advertising-ads.html | Bankers and Agencies Question US SavingsBond Advertising ADS CHALLENGED ON SAVINGS BONDS | By Eileen Shanahan Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/belgian-doctors-call-off-strike-respond-to-kings-appeal-but-still.html | BELGIAN DOCTORS CALL OFF STRIKE Respond to Kings Appeal but Still Press Demands | By Edward Cowan Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/books-of-the-times-the-decline-and-fall-of-guy-prime.html | Books of The Times The Decline and Fall of Guy Prime | By Orville Prescott | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/bridge-experts-divided-on-intent-of-jump-bids-by-responder.html | Bridge Experts Divided on Intent Of Jump Bids by Responder | By Alan Truscott | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/canadas-sale-of-gold-to-us-signals-financial-cooperation-but-the.html | Canadas Sale of Gold to US Signals Financial Cooperation But the Decision Comes Amid an Outburst by Kierans on Investing Curbs CANADAS SELLING OF GOLD DEBATED | By John M Lee Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/canadiens-beat-rangers-40-in-game-marked-by-fighting-worsley-is.html | Canadiens Beat Rangers 40 in Game Marked by Fighting WORSLEY IS STAR IN MONTREAL NETS Rousseau Tremblay Larose and Backstrom Get Goals  Penalties Are Heavy | By Gerald Eskenazi | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/cardinal-bitterly-attacked-in-polish-newspaper-denunciation-of.html | Cardinal Bitterly Attacked in Polish Newspaper Denunciation of Wyszynski Viewed as Sharpest Yet Article Is Open Letter From a Former Classmate | By Henry Kamm Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/chess-wayout-play-is-unavailing-against-an-expert-opponent.html | Chess WayOut Play Is Unavailing Against an Expert Opponent | By Al Horowitz | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/college-basketball-standings.html | College Basketball Standings | By United Press International | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/dance-the-triumphant-return-of-billy-the-kid.html | Dance The Triumphant Return of Billy the Kid | By Clive Barnes | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/de-gaulle-is-host-to-erhard-today-2-days-of-talks-expected-to-treat.html | DE GAULLE IS HOST TO ERHARD TODAY 2 Days of Talks Expected to Treat Only Routine Items | BY Henry Tanner Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/delta-area-of-mississippi-in-turmoil-mississippis-delta-area-a.html | Delta Area of Mississippi in Turmoil Mississippis Delta Area A Growing Turmoil and a Growing Militancy | By Gene Roberts Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/farrell-to-race-crothers-feb-18-track-stars-take-different-roads-on.html | FARRELL TO RACE CROTHERS FEB 18 Track Stars Take Different Roads on Collision Course | By Frank Litsky Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/fine-collecting-stumps-computer-murtagh-says-device-wont-be-answer.html | FINE COLLECTING STUMPS COMPUTER Murtagh Says Device Wont Be Answer to Scofflaws Murtagh Says Citys New Traffic Computer Is Inadequate | By Martin Gansberg | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/grants-will-let-40000-see-play-twelfth-night-chosen-for-rhode.html | GRANTS WILL LET 40000 SEE PLAY Twelfth Night Chosen for Rhode Island Students | By Sam Zolotow | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/harriman-hints-shift-on-vietnam-says-a-parley-could-include.html | HARRIMAN HINTS SHIFT ON VIETNAM Says a Parley Could Include National Liberation Front | By Richard Eder Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/honolulu-plays-host-to-a-whirlwind-honolulu-is-host-to-a-whirl-wind.html | Honolulu Plays Host to a Whirlwind HONOLULU IS HOST TO A WHIRL WIND | By John D Pomfret Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/johnson-defends-stand-on-vietnam-in-hawaii-speech-greeting-to.html | JOHNSON DEFENDS STAND ON VIETNAM IN HAWAII SPEECH Greeting to Saigon Leaders Warns Against All Those Who Counsel Retreat HE INSISTS WAR IS VITAL Says Critics of US Policy Are Blind to Experience and Deaf to Hope JOHNSON DEFENDS STAND ON VIETNAM | By Tom Wicker Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/kerala-is-hungry-but-only-for-rice-tons-of-wheat-shipped-in-viewed.html | KERALA IS HUNGRY BUT ONLY FOR RICE Tons of Wheat Shipped In Viewed as Alien Food | By J Anthony Lukas Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/law-professors-score-house-contempt-action.html | Law Professors Score House Contempt Action | By John Herbers Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/lowlevel-raids-found-wasteful-vietnam-experiences-bring-shifts-in.html | LOWLEVEL RAIDS FOUND WASTEFUL Vietnam Experiences Bring Shifts in US Air Tactics | By Hanson W Baldwin | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/main-st-today-reflects-technology-and-welfare-state-sauk-centre.html | Main St Today Reflects Technology and Welfare State Sauk Centre Minn Proud of Sinclair Lewis Tradition | By John Corry Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/medicare-revolution-farreaching-medical-aid-promises-to-set-style.html | Medicare Revolution FarReaching Medical Aid Promises To Set Style for All Public Welfare | By Natalie Jaffe | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mediterranean-search-to-use-sound-probe.html | Mediterranean Search to Use Sound Probe | By Thomas OToole | RE0000658060 | 1994-03-01 | B00000255795 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/minnesotan-gets-no1-spot-on-team-takes-last-2-of-6-events-reaching.html | MINNESOTAN GETS NO1 SPOT ON TEAM Takes Last 2 of 6 Events Reaching 315 Feet Four Others Going to Oslo | By Michael Strauss Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/mrs-bocock-wins-stowe-ski-honors-canadian-first-in-downhill-and.html | MRS BOCOCK WINS STOWE SKI HONORS Canadian First in Downhill and Combined Cullman Takes Mens Title | By William N Wallace Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/music-katchens-series-pianist-plays-first-of-4-brahms-recitals.html | Music Katchens Series Pianist Plays First of 4 Brahms Recitals | By Allen Hughes | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/new-hardship-aid-asked-on-imports-congress-to-get-measure-to-ease.html | NEW HARDSHIP AID ASKED ON IMPORTS Congress to Get Measure to Ease TariffCut Effects | By Edwin L Dale Jr Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/news-of-realty-65-foreclosures-130-in-manhattan-reported-by-real.html | NEWS OF REALTY 65 FORECLOSURES 130 in Manhattan Reported by Real Estate Board | By Thomas W Ennis | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/personal-finance-many-persons-young-and-old-still-in-a-quandary-on.html | Personal Finance Many Persons Young and Old Still In a Quandary on Medicares Benefits QUESTIONS RAISED ON MEDICARE PLAN | By Sal Nuccio | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/plan-to-develop-teachers-asked-a-3year-internship-starting-in.html | PLAN TO DEVELOP TEACHERS ASKED A 3Year Internship Starting in Senior College Year Is Proposed by Panel PROPOSAL REVISES TEACHER TRAINING | By Leonard Buder | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/politeness-fades-in-congress-race-kupferman-on-tv-accuses-lehman-of.html | POLITENESS FADES IN CONGRESS RACE Kupferman on TV Accuses Lehman of Lying | By Paul L Montgomery | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/pugh-of-england-racquets-victor-pete-bostwick-is-beaten-in-north.html | PUGH OF ENGLAND RACQUETS VICTOR Pete Bostwick Is Beaten in North American Final | By Allison Danzig | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/soviet-says-critic-can-visit-britain-tarsis-hostile-writer-gets.html | SOVIET SAYS CRITIC CAN VISIT BRITAIN Tarsis Hostile Writer Gets Exit Visa He Denounces 2 Others Facing Trial SOVIET SAYS CRITIC CAN VISIT BRITAIN | By Peter Grose Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/space-visitors-topic-at-parley-flying-saucer-buffs-seeking-closer.html | SPACE VISITORS TOPIC AT PARLEY Flying Saucer Buffs Seeking Closer Contact With Them | By Peter Bart Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/speedier-travel-on-subway-urged-by-planning-body-regional.html | SPEEDIER TRAVEL ON SUBWAY URGED BY PLANNING BODY Regional Association Would Improve Commuter Lines and Penalize Motorists PLAN UNIT SEEKS SUBWAY SPEEDUP | By Peter Kihss | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sports-of-the-times-a-home-run-for-red-reeder-the-die-is-cast.html | Sports of The Times A Home Run for Red Reeder The Die Is Cast Bombing Raid DDay Plus Five | By Arthur Daley | RE0000658060 | 1994-03-01 | B00000255795 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/sweeping-change-in-police-powers-urged-on-lindsay-study-panel-asks.html | SWEEPING CHANGE IN POLICE POWERS URGED ON LINDSAY Study Panel Asks Civilian Control of Review Board and Legal Revisions A COORDINATOR SOUGHT Transfer of Traffic and Cab Enforcement Suggested Central Phone Backed SWEEPING CHANGE IN POLICE URGED | By Paul Hofmann | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/teamsters-cheer-hoffa-in-detroit-fund-for-union-heads-legal-defense.html | TEAMSTERS CHEER HOFFA IN DETROIT Fund for Union Heads Legal Defense Raised at Dinner | By David R Jones Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-biggest-little-bakery-in-connecticut.html | The Biggest Little Bakery in Connecticut | By Nan Ickeringill Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-genteel-bullfights-behorned-ballet-proves-a-financial-if-not.html | The Genteel Bullfights Behorned Ballet Proves a Financial If Not Artistic Success in Astrodome | By Robert Lipsyte Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-honolulu-agenda-task-of-winning-vietnam-countryside-said-to.html | The Honolulu Agenda Task of Winning Vietnam Countryside Said to Take More Than US Advice | By Charles Mohr Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-simple-life-with-300-servants.html | The Simple Life With 300 Servants | By Frances Lanahan Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/the-viennese-of-friday-night-become-saturdays-hungarians-czardas.html | The Viennese of Friday Night Become Saturdays Hungarians Czardas and Charity Attract BallGoing Classes to Pierre | By Charlotte Curtis | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/three-continents-plus-cuba.html | Three Continents Plus Cuba | By Herbert L Matthews | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/tv-nbc-documentary-on-china-is-superficial-more-information-and.html | TV NBC Documentary on China Is Superficial More Information and Incisiveness Needed | By Jack Gould | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/two-large-issues-by-companies-due-j-l-and-rockwell-bonds-head-weeks.html | TWO LARGE ISSUES BY COMPANIES DUE J L and Rockwell Bonds Head Weeks Schedule | By John H Allan | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/two-weeks-in-paris-the-view-for-spring-is-fresh-and-bright.html | Two Weeks in Paris The View for Spring Is Fresh and Bright | By Gloria Emerson Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/usinquiry-asked-into-desecrations-rabbi-cites-attacks-upon.html | USINQUIRY ASKED INTO DESECRATIONS Rabbi Cites Attacks Upon Synagogues and Centers | By Irving Spiegel | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/vestments-and-the-mass-awe-8-teenagers.html | Vestments and the Mass Awe 8 TeenAgers | By George Dugan | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/vote-on-closure-nears-in-senate-democratic-leaders-to-try-tomorrow.html | VOTE ON CLOSURE NEARS IN SENATE Democratic Leaders to Try Tomorrow on Labor Bill | By Marjorie Hunter Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/winners-average-108-miles-an-hour-gurney-ford-2d-as-shelby-team.html | WINNERS AVERAGE 108 MILES AN HOUR Gurney Ford 2d as Shelby Team Takes 3 of First 5 Places at Daytona | By Frank M Blunk Special To the New York Times | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-07 | https://www.nytimes.com/1966/02/07/archives/work-rule-asked-on-offshore-rigs-brewster-acts-to-preserve.html | WORK RULE ASKED ON OFFSHORE RIGS Brewster Acts to Preserve Contracts for US Yards | By Edward A Morrow | RE0000658060 | 1994-03-01 | B00000255795 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/2-big-a-regulars-get-together-in-winners-circle-at-hialeah.html | 2 Big A Regulars Get Together In Winners Circle at Hialeah | By Joe Nichols Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/30-a-share-bid-for-studebaker-unidentified-investor-group-seeks-an.html | 30 A SHARE BID FOR STUDEBAKER Unidentified Investor Group Seeks an 18 Interest in Diversified Concern | By Sal Nuccio | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/a-moon-panorama-issued-in-soviet-wasteland-shown-in-photos-across.html | A MOON PANORAMA ISSUED IN SOVIET Wasteland Shown in Photos Across Full Izvestia Page | By Peter Grose Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/advertising-2d-foot-on-ballantine-bar-rail.html | Advertising 2d Foot on Ballantine Bar Rail | By Walter Carlson | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/albany-leaders-reach-an-impasse-on-redistricting-rival-bills-are.html | ALBANY LEADERS REACH AN IMPASSE ON REDISTRICTING Rival Bills Are Introduced As Compromise Plan Fails Courts May Take Over Albany Leaders Fail to Agree On a Compromise District Plan | By Richard L Madden Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/antoine-to-quit-wnbc-for-wabc-after-17-years.html | Antoine to Quit WNBC for WABC After 17 Years | By Val Adams | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/aptheker-speech-barred-in-carolina.html | Aptheker Speech Barred in Carolina | By Gene Roberts Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/at-sheepshead-bay-prosperity-increases-and-population-rises-in-a.html | At Sheepshead Bay Prosperity Increases and Population Rises in a Nautical Corner of Brooklyn Boom in Brooklyn In Quiet Sheepshead Bay the Tide Has Turned Again With Mixed Results | By Bernard Weinraub | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/basketball-poll.html | Basketball Poll | By United Press International | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/books-of-the-times-an-oral-history-of-bohemia.html | Books of The Times An Oral History of Bohemia | By Conrad Knickerbocker | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/bridge-regional-event-in-bermuda-brings-out-more-than-600.html | Bridge Regional Event in Bermuda Brings Out More Than 600 | By Alan Truscott | RE0000658059 | 1994-03-01 | B00000255794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/britain-restricts-time-buying-again-bigger-down-payments-on.html | BRITAIN RESTRICTS TIME BUYING AGAIN Bigger Down Payments on Household Items Required in AntiInflation Move BRITAIN RESTRICTS TIME BUYING AGAIN | By Clyde H Farnsworth Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/british-see-hope-of-entering-common-market-de-gaulles-differences.html | British See Hope of Entering Common Market De Gaulles Differences With Bonn Are Said to Improve Londons Chances | By Anthony Lewis Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/close-vote-seen-today-in-the-17th-close-vote-is-due-in-the-17th.html | Close Vote Seen Today in the 17th CLOSE VOTE IS DUE IN THE 17TH TODAY | By Paul L Montgomery | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/copper-futures-advance-sharply-labor-trouble-in-chile-and-zambia.html | COPPER FUTURES ADVANCE SHARPLY Labor Trouble in Chile and Zambia Buoys Contracts  Cocoa Moves Ahead | By Elizabeth M Fowler | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/core-disavows-racist-remark-orders-inquiry-into-comment-by-aide-in.html | CORE DISAVOWS RACIST REMARK Orders Inquiry Into Comment by Aide in Mt Vernon | By William Borders | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/costa-rica-elects-political-novice-trejos-beats-ruling-partys.html | COSTA RICA ELECTS POLITICAL NOVICE Trejos Beats Ruling Partys Candidate for President | By Henry Giniger Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/cultural-movies-enliven-midweek-theaters-learn-to-present.html | CULTURAL MOVIES ENLIVEN MIDWEEK Theaters Learn to Present Shakespeare at a Profit | By Vincent Canby | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/de-gaulle-backs-germanys-unity-luncheon-reference-pleases-state.html | DE GAULLE BACKS GERMANYS UNITY Luncheon Reference Pleases State Visitors from Bonn | By Henry Tanner Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/defender-repels-hughes-of-britain-buffalo-amateurs-speed-and-vigor.html | DEFENDER REPELS HUGHES OF BRITAIN Buffalo Amateurs Speed and Vigor Dominate | By Allison Danzig | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/democratic-senators-critical-of-administrations-policy-in-latin.html | Democratic Senators Critical of Administrations Policy in Latin America | By Richard Eder Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/divorce-law-called-unfair-by-kennedy-kennedy-favors-divorce-reform.html | Divorce Law Called Unfair by Kennedy KENNEDY FAVORS DIVORCE REFORM | By Homer Bigart Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/djilas-exaide-of-tito-starts-9th-year-in-jail-prison-conditions.html | Djilas ExAide of Tito Starts 9th Year in Jail Prison Conditions Relaxed for Critic of the Regime Former Leader Continues Writing and Translating | By David Binder Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/economists-voice-payments-dissent-say-false-view-of-balance-harms.html | ECONOMISTS VOICE PAYMENTS DISSENT Say False View of Balance Harms US and Others ECONOMISTS VOICE PAYMENTS DISSENT | By Edwin L Dale Jr Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/enclave-warfare-us-officers-describe-static-defense-as-old-concept.html | Enclave Warfare US Officers Describe Static Defense As Old Concept That Cant Work Alone | By Hanson W Baldwin Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/fha-mortgage-interest-raised-from-5-to-5-fha-mortgages-increased-to.html | FHA Mortgage Interest Raised From 5 to 5 FHA MORTGAGES INCREASED TO 5 | By Eileen Shanahan Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/fulbright-fears-conflict-with-china-over-vietnam-fulbright-fears.html | Fulbright Fears Conflict With China Over Vietnam Fulbright Fears War With China Over Vietnam | By Ew Kenworthy Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/gernreich-shows-bras-decries-cost-of-fashions.html | Gernreich Shows Bras Decries Cost of Fashions | By Bernadine Morris | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/gm-raises-its-cash-dividend-to-85-cents-stocksplit-hopes-dashed.html | GM Raises Its Cash Dividend to 85 Cents StockSplit Hopes Dashed Executives Are Promoted GM VOTES A RISE IN CASH DIVIDEND | By Vartanig G Vartan | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/hot-shooting-of-college-fives-praised.html | Hot Shooting of College Fives Praised | By Gordon S White Jr | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/in-the-nation-state-full-crew-laws.html | In The Nation State Full Crew Laws | By Arthur Krock | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/jersey-assembly-gets-income-tax-hughes-plans-vote-march-14-and-in.html | JERSEY ASSEMBLY GETS INCOME TAX Hughes Plans Vote March 14 and in Senate Week Later | By Ronald Sullivan Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/johnsonky-talks-begin-with-accord-on-reforms-as-a-key-to-winning.html | JOHNSONKY TALKS BEGIN WITH ACCORD ON REFORMS AS A KEY TO WINNING WAR PEACE BID PRESSED But Saigons Premier Bars Negotiations From Weakness JOHNSON AND KY STRESS REFORMS | By Tom Wicker Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/keralas-reds-vie-in-a-fasting-test-rival-wings-seek-to-outdo-each.html | KERALAS REDS VIE IN A FASTING TEST Rival Wings Seek to Outdo Each Other in Protests | By J Anthony Lukas Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/lawyer-minimizes-new-havens-loss-icc-aide-says-passenger-deficit.html | LAWYER MINIMIZES NEW HAVENS LOSS ICC Aide Says Passenger Deficit Hasnt Been Shown to Be Undue Burden BUT TRUSTEES DISSENT Counsel Says Steady Drain Could Impair Chances for PennsyCentral Merger | By Robert E Bedingfield Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/life-of-boswell-to-be-out-in-may-yale-professors-biography-and.html | LIFE OF BOSWELL TO BE OUT IN MAY Yale Professors Biography and Research Edition Ready | By Allyn Baum Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/line-asks-us-aid-for-3-atom-ships-american-export-proposes-speedy.html | LINE ASKS US AID FOR 3 ATOM SHIPS American Export Proposes Speedy Foreign Service | By Werner Bamberger | RE0000658059 | 1994-03-01 | B00000255794 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/longterm-us-bond-prices-continue-to-decline-in-trading-high-yields.html | LongTerm US Bond Prices Continue to Decline in Trading HIGH YIELDS FAIL TO WIN NEW FANS Federal Land Bank Agency Is Planning 253Million Public Offering Today | By John H Allan | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/lottery-is-voted-in-state-senate-bill-passed-39-to-22-after-debate.html | LOTTERY IS VOTED IN STATE SENATE Bill Passed 39 to 22 After Debate About Morality  Assembly Acts Today SENATE APPROVES LOTTERY MEASURE | By John Sibley Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/mayor-preparing-a-bill-to-control-transit-agencies-it-would-allow.html | MAYOR PREPARING A BILL TO CONTROL TRANSIT AGENCIES It Would Allow Him to Name Heads of Triborough and Transit Authorities SEEKS TO UNIFY SYSTEM Lindsay Would Also Assume Direction of Both Expense and Capital Budgets MAYOR PREPARING TRANSIT MEASURE | By Sydney H Schanberg Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/music-busoni-revisited-giant-concerto-played-by-the-clevelanders.html | Music Busoni Revisited Giant Concerto Played by the Clevelanders | By Harold C Schonberg | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-gi-bill-wins-in-house-by-3810-president-loses-johnson-sought-to.html | NEW GI BILL WINS IN HOUSE BY 3810 PRESIDENT LOSES Johnson Sought to Limit Aid in Housing and Education to Hot Spot Veterans NEW GI BILL WINS IN HOUSE 381 TO 0 | By Marjorie Hunter Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/new-theory-of-cancer-outlines-role-of-viruses-and-radiation.html | New Theory of Cancer Outlines Role of Viruses and Radiation | By John A Osmundsen | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/news-of-realty-bid-date-put-off-city-again-extends-time-on-big.html | NEWS OF REALTY BID DATE PUT OFF City Again Extends Time on Big Brooklyn Project | By Thomas W Ennis | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/observer-televisions-bat-burlesque.html | Observer Televisions Bat Burlesque | By Russell Baker | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/oconnor-opposes-prosecutor-plan-disputes-lindsay-on-merger-of-5.html | OCONNOR OPPOSES PROSECUTOR PLAN Disputes Lindsay on Merger of 5 District Attorneys OCONNOR OPPOSES PROSECUTOR PLAN | By Terence Smith | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/palm-beach-the-consumption-is-conspicuous-but-the-bikinis-arent.html | Palm Beach The Consumption Is Conspicuous but the Bikinis Arent | By Marylin Bender Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/parkway-backed-on-staten-island-borough-presidents-report-says.html | PARKWAY BACKED ON STATEN ISLAND Borough Presidents Report Says Present Plan Is Best | By Ralph Blumenthal | RE0000658059 | 1994-03-01 | B00000255794 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/peking-rebukes-officers-who-resist-party-curb-demands-that-army.html | Peking Rebukes Officers Who Resist Party Curb Demands That Army Chiefs Prove Complete Fidelity to Communist Ideology | By Seymour Topping Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/publishers-heir-25-held-in-girls-death-publishers-heir-is-held-in.html | Publishers Heir 25 Held in Girls Death PUBLISHERS HEIR IS HELD IN DEATH | By Paul Hofmann | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/quality-stocks-pace-an-upturn-investmentgrade-shares-dominate-busy.html | QUALITY STOCKS PACE AN UPTURN InvestmentGrade Shares Dominate Busy Session as Prices Advance AVERAGES REFLECT GAIN Steel Issues Show Strength on Order Rise A T  T Continues Recovery QUALITY STOCKS PACE AN UPTURN | By Jh Carmical | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/red-propaganda-stirs-us-inquiry-tapes-urging-withdrawal-in-vietnam.html | RED PROPAGANDA STIRS US INQUIRY Tapes Urging Withdrawal in Vietnam Sent to Station | By Gladwin Hill Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/research-unites-racing-interests-flat-and-harness-tracks-act-to.html | RESEARCH UNITES RACING INTERESTS Flat and Harness Tracks Act to Combat Diseases | By Gerald Eskenazi | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/rhodesia-target-of-another-curb-britain-tells-buyers-rights-to.html | RHODESIA TARGET OF ANOTHER CURB Britain Tells Buyers Rights to Tobacco Are Imperiled | By Anthony Lewis Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/second-baseman-13-pounds-lighter-he-trains-in-offseason-after.html | SECOND BASEMAN 13 POUNDS LIGHTER He Trains in Offseason After Missing 105 Games in 65 Because of Injuries | By Joseph Durso | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sir-isaiah-berlin-philosopher-to-join-city-university-in-fall-sir.html | Sir Isaiah Berlin Philosopher To Join City University in Fall SIR ISAIAH BERLIN WILL JOIN CITY U | By Leonard Buder | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/some-scientists-still-believe-dust-covers-moon.html | Some Scientists Still Believe Dust Covers Moon | By Walter Sullivan | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/south-africa-now-hails-sharpeville-as-model-town.html | South Africa Now Hails Sharpeville as Model Town | By Joseph Lelyveld Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sports-of-the-times-how-many-strikes-are-out.html | Sports of The Times How Many Strikes Are Out | By Arthur Daley | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/sting-ray-takes-daytona-trophy-wins-police-chiefs-safety-award-in.html | STING RAY TAKES DAYTONA TROPHY Wins Police Chiefs Safety Award in 24Hour Race | By Frank M Blunk Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/stock-prices-gain-as-volume-climbs-on-american-list.html | Stock Prices Gain As Volume Climbs On American List | By Alexander R Hammer | RE0000658059 | 1994-03-01 | B00000255794 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/test-given-pupils-meant-for-adults-publisher-says-questions-on-sex.html | TEST GIVEN PUPILS MEANT FOR ADULTS Publisher Says Questions on Sex and Religion Are Not Designed for Youths DONOVAN STUDIES ISSUE Decision Expected This Week on Whether to Destroy Disputed Answers | By McCandlish Phillips | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/track-federation-to-consider-aau-request-to-shift-meet.html | Track Federation to Consider AAU Request to Shift Meet | By Frank Litsky | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/treatise-inspires-musical-games-bestseller-on-psychology-to-be.html | TREATISE INSPIRES MUSICAL GAMES BestSeller on Psychology to Be Basis of Fall Show | By Sam Zolotow | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/tv-mary-martins-tour-her-visit-to-vietnam-with-hello-dolly-blends.html | TV Mary Martins Tour Her Visit to Vietnam With Hello Dolly Blends Festiveness With Poignancy | By Jack Gould | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/two-parleys-clash-over-issue-of-fluoridation-proponents-decry-us.html | Two Parleys Clash Over Issue of Fluoridation Proponents Decry US Lag in Treating Water Supply Opponents Repeat Warnings About Harmful Aftereffects | By Jane E Brody Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/union-violence-laid-to-alabama-klan.html | Union Violence Laid to Alabama Klan | By John Herbers Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/unruh-confuses-voters-on-coast-california-democrat-keeps-political.html | UNRUH CONFUSES VOTERS ON COAST California Democrat Keeps Political Hopes a Secret | By Lawrence E Davies Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/uric-acid-linked-to-achievement-high-level-found-in-blood-of-those.html | URIC ACID LINKED TO ACHIEVEMENT High Level Found in Blood of Those in Leadership | By Harold M Schmeck Jr | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-economic-advisers-seek-to-curb-jersey-building-pay.html | US Economic Advisers Seek To Curb Jersey Building Pay | By Edwin L Dale Jr Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-grand-jury-indicts-comenzo-trader-for-deangelis-cited-with.html | US GRAND JURY INDICTS COMENZO Trader for DeAngelis Cited With Others for Violating Law on Commodities FRAUD IS ALSO CHARGED Group Said to Have Made False Statements in Bid to Lure Customers US GRAND JURY INDICTS COMENZO | By Richard Phalon | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-hawk-missile-is-going-to-iran-advanced-weapon-supplied-under-64.html | US HAWK MISSILE IS GOING TO IRAN Advanced Weapon Supplied Under 64 Aid Accord | By John W Finney Special to the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-to-attack-discrimination-in-federally-aided-institutions.html | US to Attack Discrimination in Federally Aided Institutions | By Cabell Phillips Special to the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/us-troops-take-deserted-valley-peasants-flee-anlao-area-dienbienphu.html | US TROOPS TAKE DESERTED VALLEY Peasants Flee Anlao Area  Dienbienphu Bombed | By Rw Apple Jr Special to the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wholl-police-the-police-mayors-task-force-report-sharpens-debate.html | Wholl Police the Police Mayors Task Force Report Sharpens Debate Over a Civilian Review Board | By Eric Pace | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wider-school-aid-by-state-opposed-jewish-congress-fights-bill-to.html | WIDER SCHOOL AID BY STATE OPPOSED Jewish Congress Fights Bill to Help Private Pupils | By Irving Spiegel | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-08 | https://www.nytimes.com/1966/02/08/archives/wood-field-and-stream-you-can-lead-a-fisherman-to-his-prey-but-too.html | Wood Field and Stream You Can Lead a Fisherman to His Prey But Too Often Big One Gets Away | By Oscar Godbout Special To the New York Times | RE0000658059 | 1994-03-01 | B00000255794 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/007-is-in-trouble-with-4711-cologne-007-is-in-trouble-with-german.html | 007 Is in Trouble With 4711 Cologne 007 IS IN TROUBLE WITH GERMAN 4711 | By Philip Shabecoff Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/7th-ave-rallies-after-big-strike-a-few-suit-coat-makers-report-loss.html | 7TH AVE RALLIES AFTER BIG STRIKE A Few Suit Coat Makers Report Loss of Sales | By Isadore Barmash | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/advertising-scare-over-georgias-dry-bill.html | Advertising Scare Over Georgias Dry Bill | By Walter Carlson Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/amex-shows-drop-on-reports-of-bid-for-vietnam-peace.html | Amex Shows Drop On Reports of Bid For Vietnam Peace | By Alexander R Hammer | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/assembly-passes-state-lottery-bill-assembly-passes-lottery-measure.html | Assembly Passes State Lottery Bill ASSEMBLY PASSES LOTTERY MEASURE | By Sydney H Schanberg Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/automatic-quotations-for-stocks-merrill-lynch-now-has-own-system.html | Automatic Quotations for Stocks Merrill Lynch Now Has Own System for Quick Prices UNLISTED STOCKS AUTOMATIC DATA | By Vartanig G Vartan | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/bonds-prices-of-us-securities-rally-on-report-of-peace-move-by.html | Bonds Prices of US Securities Rally on Report of Peace Move by North Vietnam LONGTERM ISSUES ADVANCE SHARPLY Gains Also Are Widespread in Corporate Market Municipals Are Up | By John H Allan | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/books-of-the-times-perceiving-the-adversary.html | Books of The Times Perceiving the Adversary | By Eliot FremontSmith | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/both-sides-see-gain-in-de-gaullerhard-talk-bonn-officials.html | Both Sides See Gain in de GaulleErhard Talk Bonn Officials Confident French President Will Press for German Unity | By Henry Tanner Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/bridge-schenkens-big-club-system-employed-in-las-vegas-game.html | Bridge Schenkens Big Club System Employed in Las Vegas Game | By Alan Truscott | RE0000658062 | 1994-03-01 | B00000255797 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/broderick-defies-lindsay-on-issue-of-police-review-terms-it-a-cruel.html | BRODERICK DEFIES LINDSAY ON ISSUE OF POLICE REVIEW Terms It a Cruel Hoax Bids Mayor Renounce Political Expediency SEES PROGRESS IGNORED Commissioner Charges Task Force Invites Mayor to Take Over Department | By Eric Pace | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/californian-tells-of-producing-antiwar-tapes-for-hanoi-radio-says.html | Californian Tells of Producing Antiwar Tapes for Hanoi Radio Says Programs That Urged GIs to Lay Down Your Arms Were Patriotic | By Gladwin Hill Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/city-curbs-tests-at-brooklyn-lab-director-also-has-permit-to.html | CITY CURBS TESTS AT BROOKLYN LAB Director Also Has Permit to Practice Revoked at Appeal Hearing 5 ERRORS ARE CHARGED Hormones Wrongly Reported in Distilled WaterBlood Analysis Is Disputed HEAD OF LAB LOSES RIGHT TO PRACTICE | By Martin Tolchin | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/cold-wave-in-florida-to-result-in-higher-citrus-prices-in-north.html | Cold Wave in Florida to Result In Higher Citrus Prices in North | By James J Nagle | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/commodities-soybeans-rise-to-new-highs-then-slip-on-report-of-peace.html | Commodities Soybeans Rise to New Highs Then Slip on Report of Peace Efforts COPPER FUTURES HIGHER AT CLOSE World Sugar Prices Show New Decline Following North Vietnam Move | By Elizabeth M Fowler | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/core-board-member-quits-over-mt-vernon-attack-on-jews.html | CORE Board Member Quits Over Mt Vernon Attack on Jews | By William Borders Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/cuba-continues-attack-on-china-labor-unit-and-raul-castro-echo.html | CUBA CONTINUES ATTACK ON CHINA Labor Unit and Raul Castro Echo Premiers Speech | By Richard Eder Special to the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dance-spotlight-on-two-sutherland-and-fernandez-represent-ballet.html | Dance Spotlight on Two Sutherland and Fernandez Represent Ballet Theaters Strength in Males | By Clive Barnes | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/data-gap-on-wall-st-brokerage-houses-remain-reluctant-to-disclose.html | Data Gap on Wall St Brokerage Houses Remain Reluctant To Disclose Financial Figures Fully | By Mj Rossant | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/delay-is-sought-on-trade-center-lindsay-wants-to-discuss-it-with.html | DELAY IS SOUGHT ON TRADE CENTER Lindsay Wants to Discuss It With Planning Agency | By Charles G Bennett | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/departing-skater-shows-her-style-miss-fleming-off-to-world-title.html | Departing Skater Shows Her Style Miss Fleming Off to World Title Meet in 10Gallon Hat | By Lincoln A Werden | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/dr-clark-elected-to-regents-first-negro-member-of-board-dr-clark-is.html | Dr Clark Elected to Regents First Negro Member of Board Dr Clark Is Elected to Regents First Negro Member of Board | By Richard L Madden Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/fathers-70day-hunt-for-son-ends-in-tragedy.html | Fathers 70Day Hunt for Son Ends in Tragedy | By Murray Schumach Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/foreign-affairs-roots-of-befuddlement.html | Foreign Affairs Roots of Befuddlement | By Cl Sulzberger | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/front-page-1-no-title-president-back-refreshed-and-confident-on.html | Front Page 1  No Title President Back Refreshed And Confident on Vietnam US AIDES DOUBT NOTE IS A FEELER | By John D Pomfret Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/gavin-warns-us-china-may-fight-says-a-buildup-in-vietnam-would.html | GAVIN WARNS US CHINA MAY FIGHT Says a BuildUp in Vietnam Would Raise War Risk GAVIN WARNS US CHINA MAY FIGHT | By Ew Kenworthy Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/gis-find-no-enemy.html | GIs Find No Enemy | By Neil Sheehan | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/governor-backs-mayor-on-transit-support-on-legislation-for.html | GOVERNOR BACKS MAYOR ON TRANSIT Support on Legislation for Unification Is Assured | By Richard Witkin | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/guard-admits-lie-over-malcolm-x-shame-at-inaction-led-to-untruths.html | GUARD ADMITS LIE OVER MALCOLM X Shame at Inaction Led to Untruths Witness Says | By Thomas Buckley | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/hampton-runnerup-in-1965-looks-for-a-victory-at-daytona.html | Hampton RunnerUp in 1965 Looks for a Victory at Daytona | By Frank M Blunk Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/house-votes-bill-on-bank-mergers-compromise-measure-for-easing.html | HOUSE VOTES BILL ON BANK MERGERS Compromise Measure for Easing Antitrust Curbs Ends 6Month Battle SENATE APPROVAL SEEN New Standards of Public Interest Would Be Set for Exempting Deals HOUSE VOTES BILL ON BANK MERGERS | By John D Morris Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/humphrey-to-visit-saigon-to-study-reform-efforts-decided-upon-in.html | HUMPHREY TO VISIT SAIGON TO STUDY REFORM EFFORTS DECIDED UPON IN HONOLULU EMPHASIS SHIFTED | By Tom Wicker Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/israel-arts-unit-opens-new-home-cultural-foundation-unveils-offices.html | ISRAEL ARTS UNIT OPENS NEW HOME Cultural Foundation Unveils Offices in ExMansion | By Irving Spiegel | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/jockey-is-victor-on-four-mounts-he-guides-queen-empress-to-nose.html | JOCKEY IS VICTOR ON FOUR MOUNTS He Guides Queen Empress to Nose Decision Over Tosmah in Feature | By Joe Nichols Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/johnson-to-urge-food-plan-based-on-needs-abroad-5year-program-seeks.html | JOHNSON TO URGE FOOD PLAN BASED ON NEEDS ABROAD 5Year Program Seeks Up to 35Billion Annually in Loans and Grants PRESIDENT TO ASK FOOD POLICY SHIFT | By Felix Belair Jr Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/joint-steel-talks-to-scan-contract-new-studies-pose-political.html | JOINT STEEL TALKS TO SCAN CONTRACT New Studies Pose Political Problem for Union Chief | By David R Jones Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/key-poverty-aide-was-scored-here-us-investigator-resigned-city-post.html | KEY POVERTY AIDE WAS SCORED HERE US Investigator Resigned City Post Under Fire | By Warren Weaver Jr Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/klan-undercover-agent-studied-racial-strife-for-alabama-committee.html | Klan Undercover Agent Studied Racial Strife for Alabama Committee | By John Herbers Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/kupferman-beats-lehman-for-house-by-995-votes-kupferman-is-victor.html | Kupferman Beats Lehman For House by 995 Votes Kupferman Is Victor in the 17th Defeats Lehman by 995 Votes | By Thomas P Ronan | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/ky-rejects-talks-with-insurgents-he-and-thieu-are-also-cool-to-a.html | KY REJECTS TALKS WITH INSURGENTS He and Thieu Are Also Cool to a Parley With Hanoi | By Charles Mohr Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/labor-bill-closure-loses-by-15-votes-vote-on-closure-is-15-shy-of.html | Labor Bill Closure Loses by 15 Votes VOTE ON CLOSURE IS 15 SHY OF GOAL | By Marjorie Hunter Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/legislators-see-auto-death-traps-expert-gives-audiovisual-lecture.html | LEGISLATORS SEE AUTO DEATH TRAPS Expert Gives AudioVisual Lecture on Findings | By John Sibley Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lurch-by-luna-9-hints-at-a-quake-of-the-moon.html | Lurch by Luna 9 Hints at a Quake of the Moon | By Walter Sullivan | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/lynda-johnson-given-sendoff-at-disco-theque-mother-is-chaperone-at.html | Lynda Johnson Given SendOff At Disco Theque Mother Is Chaperone at BacktoCollege Party for 60 in Capital | By Frances Lanahan Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/margarita-is-now-competing-with-bloody-mary-at-cocktail-hour-in-new.html | Margarita Is Now Competing With Bloody Mary at Cocktail Hour in New York | By Craig Claiborne | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/meeting-debates-absurd-concept-relevance-of-idea-in-modern-theater.html | MEETING DEBATES ABSURD CONCEPT Relevance of Idea in Modern Theater Is Explored Here | By Richard F Shepard | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/mets-student-guests-at-home-with-girl-of-the-golden-west.html | Mets Student Guests at Home With Girl of the Golden West | By Dan Sullivan | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/milton-berle-due-back-on-tv-in-fallon-abc.html | Milton Berle Due Back on TV in FallOn ABC | By Val Adams | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/mississippi-gets-air-force-base-plans-training-program-at-site.html | MISSISSIPPI GETS AIR FORCE BASE Plans Training Program at Site Occupied by Negroes | By Robert B Semple Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/music-haydns-seasons-cleveland-players-give-masterpiece-its-due.html | Music Haydns Seasons Cleveland Players Give Masterpiece Its Due | By Harold C Schonberg | RE0000658062 | 1994-03-01 | B00000255797 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/new-york-victory-is-fourth-in-row-streak-is-longest-since-62.html | NEW YORK VICTORY IS FOURTH IN ROW Streak Is Longest Since 62 Bellamy Gets 23 Points Chamberlain Scores 38 | By Gordon S White Jr | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/news-of-realty-tourist-offices-portugal-takes-space-for-new.html | NEWS OF REALTY TOURIST OFFICES Portugal Takes Space for New Quarters on 5th Ave | By Byron Porterfield | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/phoenix-seeking-travelers-deal-insurer-makes-merger-bid-as-holders.html | PHOENIX SEEKING TRAVELERS DEAL Insurer Makes Merger Bid as Holders Weigh Another Offer of 75 a Share | By Sal Nuccio | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/police-continue-torture-inquiry-man-who-refused-to-pick-attackers.html | POLICE CONTINUE TORTURE INQUIRY Man Who Refused to Pick Attackers Did Name Them | By David Anderson | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/pro-football-club-owners-apply-for-hockey-league-franchises.html | Pro Football Club Owners Apply For Hockey League Franchises | By William N Wallace | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/professors-cut-in-class-size-stirs-a-tempest-teacher-of-political.html | Professors Cut in Class Size Stirs a Tempest Teacher of Political Science at Queens College Accused of Ousting Conservatives | By Lisa Hammel | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/profit-reviewed-by-westinghouse-chief-says-most-consumer-units-ran.html | PROFIT REVIEWED BY WESTINGHOUSE Chief Says Most Consumer Units Ran in Black in 65 | By Gene Smith | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/psychologists-agree-to-give-up-disputed-tests-if-so-requested.html | Psychologists Agree to Give Up Disputed Tests if So Requested | By McCandlish Phillips | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/rate-of-jobless-is-reduced-to-4-lowest-since-57-interim-target.html | RATE OF JOBLESS IS REDUCED TO 4 LOWEST SINCE 57 Interim Target Established by Kennedy and Johnson Attained in January | By Eileen Shanahan Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/residue-of-pesticides-found-in-pacific-sea-life-report-on-use-of.html | Residue of Pesticides Found in Pacific Sea Life Report on Use of Oceans as Food Source Cites Great Concern of Researchers | By Lawrence E Davies Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/rhodesia-widens-censorship-curbs-bans-mention-of-them-and-prohibits.html | RHODESIA WIDENS CENSORSHIP CURBS Bans Mention of Them and Prohibits White Spaces | By Lawrence Fellows Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sic-says-abuses-peril-housing-aid-7day-inquiry-in-city-finds.html | SIC SAYS ABUSES PERIL HOUSING AID 7Day Inquiry in City Finds Influence Peddling Mars MiddleIncome Program | By Edith Evans Asbury Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/soviet-assails-tarsis-antired-writer-as-he-flies-to-britain-for.html | Soviet Assails Tarsis AntiRed Writer as He Flies to Britain for Lectures | By Peter Grose Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/sports-of-the-times-a-page-from-the-past.html | Sports of The Times A Page From the Past | By Arthur Daley | RE0000658062 | 1994-03-01 | B00000255797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/state-operating-a-tax-blockade-stops-trucks-to-warn-about-evasion.html | STATE OPERATING A TAX BLOCKADE Stops Trucks to Warn About Evasion of Sales Levy | By Ronald Maiorana | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/stocks-recover-after-a-setback-reports-of-vietnam-peace-efforts.html | STOCKS RECOVER AFTER A SETBACK Reports of Vietnam Peace Efforts Stir SellOff but Rally Erases Losses AVERAGES UP SLIGHTLY Bonds Rebound From Drop Then Fall Back on News of Moves by Hanoi | By Jh Carmical | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/tea-madam-is-served.html | Tea Madam Is Served | By Nan Ickeringill | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/teachers-sought-to-help-part-time-interested-persons-asked-to-apply.html | TEACHERS SOUGHT TO HELP PART TIME Interested Persons Asked to Apply at City Schools Regular Salary Offered IMMEDIATE NEED CITED Expansion Rate Maternity Leaves and Industry Lure Have Reduced Staffs | By Leonard Buder | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/theater-play-by-moliere-comedie-francaise-is-seen-in-lavare.html | Theater Play by Moliere Comedie Francaise Is Seen in LAvare | By John Canaday | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/top-tennis-stars-play-here-feb-25-ralston-mckinley-froehling-enter.html | TOP TENNIS STARS PLAY HERE FEB 25 Ralston McKinley Froehling Enter New Tourney | By Charles Friedman | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/trot-unit-weighs-handicap-system-institute-seeking-methods-to.html | TROT UNIT WEIGHS HANDICAP SYSTEM Institute Seeking Methods to Equalize Harness Races | By Deane McGowen | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/us-lines-plans-shipping-service-containership-conversion-surprises.html | US LINES PLANS SHIPPING SERVICE Containership Conversion Surprises Competitors | By Edward A Morrow | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/washington-ships-passing-in-the-night.html | Washington Ships Passing in the Night | By James Reston | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/wilson-skeptical-of-peace-lobby-says-some-laborites-seek-victory.html | WILSON SKEPTICAL OF PEACE LOBBY Says Some Laborites Seek Victory for the Vietcong | By Anthony Lewis Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/winning-fashion-is-tied-to-a-mans-apron-string.html | Winning Fashion Is Tied To a Mans Apron String | By Bernadine Morris | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/womans-body-found-in-queens-link-to-crenshaw-case-doubted.html | Womans Body Found in Queens Link to Crenshaw Case Doubted | By Paul Hofmann | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/women-perplex-fashion-historian.html | Women Perplex Fashion Historian | By Angela Taylor | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/wood-field-and-stream-british-virgin-island-appears-on-verge-of.html | Wood Field and Stream British Virgin Island Appears on Verge of Expansion Into Top Sports Resort | By Oscar Godbout Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-09 | https://www.nytimes.com/1966/02/09/archives/world-council-head-asks-church-stand-on-issues.html | World Council Head Asks Church Stand on Issues | By John Cogley Special To the New York Times | RE0000658062 | 1994-03-01 | B00000255797 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/1000-attend-a-mass-for-bishop-dewolfe.html | 1000 ATTEND A MASS FOR BISHOP DEWOLFE | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/1500-women-peace-marchers-picket-and-lobby-in-the-capital.html | 1500 Women Peace Marchers Picket and Lobby in the Capital | Special to THE NEW YORK TIMES | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/19-ancient-egyptians-get-raincoats-preservation-modern-style-marks.html | 19 Ancient Egyptians Get Raincoats Preservation Modern Style Marks the Egyptian Display at Museum | The New York Times by Edward Hausner | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/48-billion-for-vietnam-war-approved-by-senate-committee-unanimous.html | 48 Billion for Vietnam War Approved by Senate Committee Unanimous Support Given Bill Chairman Russell Bars Any Rider on Policy | By Ew Kenworthy Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/7-dead-in-riots-in-santo-domingo-2-policemen-slain-to-avenge.html | 7 DEAD IN RIOTS IN SANTO DOMINGO 2 Policemen Slain to Avenge Shooting of 3 Students 7 DEAD IN RIOTS IN SANTO DOMINGO Delegation Inside Grounds | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/a-kitchen-virtuoso-named-rubinstein-puree-of-oyster-soup-poached.html | A Kitchen Virtuoso Named Rubinstein PUREE OF OYSTER SOUP POACHED BASS WITH TARRAGON SHRIMP SAUCE | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/aclu-declines-rat-finks-request-for-legal-defense.html | ACLU Declines Rat Finks Request For Legal Defense | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/advertising-ftc-prepares-crackdown-sinners-a-problem-switch-in.html | Advertising FTC Prepares Crackdown Sinners a Problem Switch in Speech TouristGap AND IN NEW YORK A Beer for DArcy On Campus Green GAC Builds an Image Football Food Up the Flagpole Accounts People Addendum | By Walter Carlson Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/aircrash-report-is-begun-in-bonn.html | AIRCRASH REPORT IS BEGUN IN BONN | Special to THE NEW YORK TIMES | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/allamerican-halfback-now-adviser-in-vietnam-calls-for.html | AllAmerican Halfback Now Adviser in Vietnam Calls for Aggressiveness | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/allen-bar-to-marry-sheryl-jaffe-in-july.html | Allen Bar to Marry Sheryl Jaffe in July | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/american-board-shows-advance-stocks-register-an-upturn-as-market.html | AMERICAN BOARD SHOWS ADVANCE Stocks Register an Upturn as Market Recovers Chromalloy Advances | By Alexander R Hammer | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/article-2-no-title.html | Article 2  No Title | Paul Cordes | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/birth-control-group-offers-plan-for-free-services-for-millions.html | Birth Control Group Offers Plan For Free Services for Millions | By Natalie Jaffe | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/blood-transfusion-is-upheld-by-court-in-witnesses-case.html | Blood Transfusion Is Upheld by Court In Witnesses Case | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/books-of-the-times-thirteen-october-days-that-shook-the-world.html | Books of the Times Thirteen October Days That Shook the World | By Charles Poore | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/brazil-acts-to-end-sao-paulo-art-feud.html | BRAZIL ACTS TO END SAO PAULO ART FEUD | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/bride-offbeat-bidding-may-tend-to-lead-a-defender-astray-three.html | Bride OffBeat Bidding May Tend To Lead a Defender Astray Three Unusual Bids | By Alan Truscott | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/britain-discloses-atompower-plan.html | BRITAIN DISCLOSES ATOMPOWER PLAN | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/broad-rate-rise-seen-on-interest-economists-air-views-on-inflation.html | BROAD RATE RISE SEEN ON INTEREST Economists Air Views on Inflation | By H Erich Heinemann | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/brooklyn-chief-chosen-at-royal-national-bank.html | Brooklyn Chief Chosen At Royal National Bank | Ferdlnand Vogel | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/browns-sextet-defeats-yale-42-small-a-sophomore-gets-3-goals-in-ivy.html | BROWNS SEXTET DEFEATS YALE 42 Small a Sophomore Gets 3 Goals in Ivy League Game | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/cab-backs-plan-to-cut-jet-fares-package-is-called-a-saving-of.html | CAB BACKS PLAN TO CUT JET FARES Package Is Called a Saving of 74Million a Year | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/catholic-students-will-begin-getting-lessons-by-tv-in-may.html | Catholic Students Will Begin Getting Lessons by TV in May | By Gene Currivan | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/cbs-promotes-young-executives-schneider-tv-network-chief-at-40-gets.html | CBS PROMOTES YOUNG EXECUTIVES Schneider TV Network Chief at 40 Gets No 3 Position After Paley and Stanton | By Jack Gould | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/chandlers-clash-with-us-judges-resolved-amicably.html | Chandlers Clash With US Judges Resolved Amicably | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/chess-a-new-twist-is-only-as-good-as-the-way-its-followed-up.html | Chess A New Twist Is Only as Good As the Way Its Followed Up | By Al Horowitz | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/chinas-economy-held-on-the-rise-executive-says-peking-is-on-road-to.html | CHINAS ECONOMY HELD ON THE RISE Executive Says Peking Is on Road to SelfSufficiency | By Austin C Wehrwein Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/city-agencies-get-a-budget-lecture-procaccino-warns-of-risks-in.html | CITY AGENCIES GET A BUDGET LECTURE Procaccino Warns of Risks in Allocating for Future | By Robert Alden | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/city-ballet-promotes-two-soloists.html | City Ballet Promotes Two Soloists | Martha Swope | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/city-schools-bar-sexhabits-test-donovan-says-it-is-clearly-invasion.html | CITY SCHOOLS BAR SEXHABITS TEST Donovan Says It Is Clearly Invasion of Privacy Analogy of Knives | By McCandlish Phillips | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/commodities-prices-of-soybean-futures-rebound-setting.html | Commodities Prices of Soybean Futures Rebound Setting LifeofContract Highs COCOA DECLINES ON GHANA REPORT Marketing Unit Surprises Traders With Another Substantial Purchase | By Elizabeth M Fowler | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/core-session-set-on-antisemitism-national-group-will-meet-on-mount.html | CORE SESSION SET ON ANTISEMITISM National Group Will Meet on Mount Vernon Incident | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dan-river-sued-for-25million-virginia-company-charges-antitrust.html | DAN RIVER SUED FOR 25MILLION Virginia Company Charges Antitrust Violations Acquisition Cited | By Edward Ranzal | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/destro-beats-entrymate-my-boss-lady-by-7-lengths-a-35350-mimosa.html | Destro Beats Entrymate My Boss Lady by 7 Lengths a 35350 Mimosa NATIVE STREET 3D IN HIALEAH SPRINT Destro Knapp Up Is Timed in 123 for 7 Furlongs Phipps Entry Pays 7 | By Joe Nichols Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/districting-plan-of-gop-is-passed-by-state-senate-but-fate-is-in.html | DISTRICTING PLAN OF GOP IS PASSED BY STATE SENATE But Fate Is in Doubt in the Democratic Assembly Compromise Is Sought | By Richard L Madden Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dr-james-creese-drexel-president-educator-dies-at-meeting-on.html | DR JAMES CREESE DREXEL PRESIDENT Educator Dies at Meeting on Allotting Scholarships | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dramatists-urge-arts-council-aid-guild-seeks-national-interest-in.html | DRAMATISTS URGE ARTS COUNCIL AID Guild Seeks National Interest in Plan to Improve Theater Funds Will Be Needed Plans and Projects | By Sam Zolotow | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/duces-widow-asks-return-of-his-brain-tissue-hospital-has-no-record.html | Duces Widow Asks Return of His Brain Tissue Hospital Has No Record | By Robert C Doty Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/dumaine-resigns-2-railway-posts-quits-d-h-boards-after-line-acts-to.html | DUMAINE RESIGNS 2 RAILWAY POSTS Quits D H Boards After Line Acts to Seek Entry in the Present N W Comment by White Requests Made DUMAINE RESIGNS 2 RAILWAY POSTS | By Robert E Bedingfield | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/enemy-deaths-in-vietnam-war-put-at-500-of-allies-for-month-air.html | Enemy Deaths in Vietnam War Put at 500 of Allies for Month Air Attacks Stepped Up | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/erhard-will-seek-party-leadership-announces-his-candidacy-to.html | ERHARD WILL SEEK PARTY LEADERSHIP Announces His Candidacy to Christian Democrats Barzel Wont Comment | By Thomas J Hamilton Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/fake-felt-hat-made-for-men-new-material-said-to-wear-longer-resist.html | Fake Felt Hat Made for Men New Material Said to Wear Longer Resist Stains A FAKE FELT HAT MAKES ITS DEBUT | By Leonard Sloane | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/farmer-says-mood-of-negroes-is-one-of-growing-militancy-core.html | Farmer Says Mood of Negroes Is One of Growing Militancy CORE Directors Book Warns of More Demonstrations for Full Equality Sees a Betrayal | By Ms Handlerthe New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/for-one-trainerdriver-its-always-tomorrow-losses-from-63-fire-keep.html | For One TrainerDriver Its Always Tomorrow Losses From 63 Fire Keep Hudson on Comeback Trail | By Gerald Eskenazi Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/france-is-weighing-aid-for-economy.html | FRANCE IS WEIGHING AID FOR ECONOMY | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/freedom-is-refused-for-arson-suspect.html | FREEDOM IS REFUSED FOR ARSON SUSPECT | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/gen-massu-will-command-french-forces-in-germany.html | Gen Massu Will Command French Forces in Germany | Special to THE NEW YORK TIMES | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/germany-records-a-sharp-trade-gain.html | GERMANY RECORDS A SHARP TRADE GAIN | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/gm67-cars-to-get-dual-brakes-and-collapsible-steering-posts-gm-cars.html | GM67 Cars to Get Dual Brakes And Collapsible Steering Posts GM CARS TO GET 2 SAFETY DEVICES Crumpling Sought | By Walter Rugaber Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/greeks-halt-mt-athos-blaze.html | Greeks Halt Mt Athos Blaze | Special to THE NEW YORK TIMES | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/harvard-streak-is-ended.html | Harvard Streak Is Ended | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/high-fashion-with-pecan-pie-at-hesss-first-to-place-order-strictly.html | High Fashion With Pecan Pie at Hesss First to Place Order Strictly American Sold Several Times | By Enid Nemy Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/high-school-joins-fast-on-vietnam-students-emulate-those-of.html | HIGH SCHOOL JOINS FAST ON VIETNAM Students Emulate Those of Philadelphia Colleges | Special to THE NEW YORK TIMES | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/honolulu-parley-stirs-doubts-at-un-little-choice-is-seen.html | Honolulu Parley Stirs Doubts at UN Little Choice Is Seen | By Drew Middleton Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/house-tax-panel-reaches-accord-bill-conforms-to-proposals-put-forth.html | HOUSE TAX PANEL REACHES ACCORD Bill Conforms to Proposals Put Forth by President | By John D Morris Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/hoving-planning-park-food-kiosks-horn-hardart-may-get-central-park.html | HOVING PLANNING PARK FOOD KIOSKS Horn Hardart May Get Central Park Concession Top Aide Appointed | By Ralph Blumenthal | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/hoyt-o-perry-exchairman-of-northern-insurance-co.html | Hoyt O Perry ExChairman Of Northern Insurance Co | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/humphrey-is-due-in-saigon-today-for-wide-talks-humphrey-and-ky.html | HUMPHREY IS DUE IN SAIGON TODAY FOR WIDE TALKS Humphrey and Ky Leave Honolulu | By Rw Apple Jr Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ibm-engineer-foresees-school-days-for-executives.html | IBM Engineer Foresees School Days for Executives | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/ids-chairman-joins-alpha-portland-board.html | IDS Chairman Joins Alpha Portland Board | Fablan Bachrach | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/in-the-nation-an-unwarranted-priority-toy-priority-a-blank-record.html | In The Nation An Unwarranted Priority Toy Priority A Blank Record Beyond the Pledge | By Arthur Krock | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/inquiry-reported-to-damage-klan-2-exstate-leaders-tell-of-trouble.html | INQUIRY REPORTED TO DAMAGE KLAN 2 ExState Leaders Tell of Trouble in Organization | By John Herbers Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/insurance-group-forms-new-marine-department.html | Insurance Group Forms New Marine Department | Pach Bros | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/japanese-will-call-parley-on-asian-aid.html | JAPANESE WILL CALL PARLEY ON ASIAN AID | Special to THE NEW YORK TIMES | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/johnson-assailed-over-guideposts-former-economic-aide-says.html | JOHNSON ASSAILED OVER GUIDEPOSTS Former Economic Aide Says Inflationary Forces Rage Despite WagePrice Lid POLICIES ARE DEBATED Burns Is Sharp in Attack on Fiscal Plans Which Also Draw Spirited Defense Tax Increase Cited A Long Debate JOHNSON ASSAILED OVER GUIDEPOSTS Now Such Recognition Calls for Restraint | By Edwin L Dale Jr Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/johnson-sees-hawaii-talk-as-a-major-step-to-peace-gain-in.html | Johnson Sees Hawaii Talk As a Major Step to Peace Gain in Understanding Seen | By John D Pomfret Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/knox-beads-hughes-of-england-to-defend-world-open-court-tennis.html | Knox Beads Hughes of England to Defend World Open Court Tennis Title BUFFALO PLAYER GAINS 70 SWEEP Knox Scores 61 61 63 After Taking Four Sets at Opening Session Pro at Malvern College Recoveries Are Brilliant | By Allison Danzigthe New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/kosher-chef-gets-bid-from-palace-cordon-bleutrained-cook-weighs-job.html | KOSHER CHEF GETS BID FROM PALACE Cordon BleuTrained Cook Weighs Job Offer From Princess Margaret | By W Granger Blair Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/kupferman-says-thanks-to-voters-victor-in-the-17th-district-awaits.html | KUPFERMAN SAYS THANKS TO VOTERS Victor in the 17th District Awaits Official Results | By Thomas P Ronan | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/letters-to-the-editor-of-the-times-president-backed-leaders-war.html | Letters to the Editor of The Times President Backed Leaders War Judgment Johannes Ullrich Tristate Transit Prospect Park Farm | JESSE SALEEKENNETH STERNJULIUS EPSTEINERNEST M MAYROBERT M MAKLA | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/liability-is-fixed-in-new-slum-bill-albany-plan-would-make-owners.html | LIABILITY IS FIXED IN NEW SLUM BILL Albany Plan Would Make Owners Names Public | By Peter Kihss | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/lindsay-pays-first-call-on-white-house-as-mayor-mayor-pays-call-on.html | Lindsay Pays First Call on White House as Mayor MAYOR PAYS CALL ON WHITE HOUSE Quips on Close Calls | By Warren Weaver Jr Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/market-reaches-new-high-ground-averages-climb-to-records-as-gains.html | MARKET REACHES NEW HIGH GROUND Averages Climb to Records as Gains Exceed Losses by TwotoOne Ratio TRADING PACE IS BRISK Upturn Is Led by Defense Aerospace Electronics and Television Stocks Blocks Change Hands Trading Is Brisk MARKET REACHES NEW HIGH GROUND Airlines Advance | By Jh Carmical | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/medicare-ageney-urges-the-repeal-of-nonred-rule.html | Medicare Ageney Urges the Repeal Of NonRed Rule | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/medicines-maker-blocks-tv-show-net-program-statements-on-contac.html | MEDICINES MAKER BLOCKS TV SHOW NET Program Statements on Contac Challenged | By Val Adams | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/miss-ferraris-fiancee-of-daniel-j-quinn-3d.html | Miss Ferraris Fiancee Of Daniel J Quinn 3d | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mit-boys-death-laid-to-drowning-medical-examiner-finds-no-violence.html | MIT BOYS DEATH LAID TO DROWNING Medical Examiner Finds No Violence in Grossfeld Case | By Murray Schumach Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mixed-views-greet-nuclear-war-film-banned-by-bbc.html | Mixed Views Greet Nuclear War Film Banned by BBC | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mormac-reveals-container-plans-says-conversion-will-make-ships.html | MORMAC REVEALS CONTAINER PLANS Says Conversion Will Make ships Rival Aircraft | By George Horne | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/morse-delays-a-vote-on-vaughn-after-clash-over-latinamerican-policy.html | Morse Delays a Vote on Vaughn After Clash Over LatinAmerican Policy The Therefors Stage | By Richard Eder Special To the New York Timesthe New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/mrs-verner-reed-sportswoman-63.html | MRS VERNER REED SPORTSWOMAN 63 | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/murphy-adams-back-broderick-excommissioners-accuse-mayor-of-trying.html | MURPHY ADAMS BACK BRODERICK ExCommissioners Accuse Mayor of Trying to Take Over Police Department | By Martin Gansberg | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/music-in-modern-mode-minneapolis-conductor-relies-on-technique.html | Music In Modern Mode Minneapolis Conductor Relies on Technique | By Harold C Schonberg | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/negro-dock-men-charge-job-bias-4-testify-they-failed-to-get-bonus.html | NEGRO DOCK MEN CHARGE JOB BIAS 4 Testify They Failed to Get Bonus Work on Saturday | By John P Callahan | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-era-for-parks-hoving-and-young-appointees-hope-to-scrap-the.html | New Era for Parks Hoving and Young Appointees Hope to Scrap the Traditional and Try the New Plans Are Comprehensive Financial Aid Sought ReEvaluation Under Way | By Ada Louise Huxtable | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-litton-preferred-shares-offer-tax-benefit-to-holders-optional.html | New Litton Preferred Shares Offer Tax Benefit to Holders Optional Redemption | By Robert A Wright | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-man-from-17th-theodore-roosevelt-kupferman.html | New Man From 17th Theodore Roosevelt Kupferman | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/new-rightist-party-calls-verwoerd-ultraliberal-republicans-in-south.html | New Rightist Party Calls Verwoerd Ultraliberal Republicans in South Africa Declare He Is Doing Too Mach for the Blacks A Question of Terminology Hostility to Blacks Denied | By Joseph Lelyveld Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/news-of-realty-a-space-problem-former-restaurant-turned-into.html | NEWS OF REALTY A SPACE PROBLEM Former Restaurant Turned Into Employment Center | By Lawrence OKane | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/nickerson-opens-governor-race-barnstorms-upstate-to-seek-democratic.html | NICKERSON OPENS GOVERNOR RACE Barnstorms Upstate to Seek Democratic Nomination Assails Rockefeller | By Richard Witkin Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/nixon-campaigns-at-a-tiring-pace-for-republican-candidates-a.html | Nixon Campaigns at a Tiring Pace for Republican Candidates A Wearying Pace Much in Demand | By David S Broder Special To the New York Timesthe New York Times | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/nyu-beats-north-carolina-8378-and-holy-cross-tops-manhattan-6866.html | NYU Beats North Carolina 8378 and Holy Cross Tops Manhattan 6866 MKENZIE KAPLAN STAR FOR VIOLETS NYU Pair Get 21 Points ApieceLewis Tallies 34 for Tar Heel Five | By Deane McGowen | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/observer-automation-comes-to-love-computerized-mating-made-to.html | Observer Automation Comes to Love Computerized Mating Made to Measure A Car Was Better | By Russell Baker | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/panel-is-studying-taxi-service-here-group-named-by-lindsay-to.html | PANEL IS STUDYING TAXI SERVICE HERE Group Named by Lindsay to Determine if the System Should De Changed | By Terence Smith | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/pennzoil-agrees-to-drop-merger-kendall-also-signs-consent-order.html | PENNZOIL AGREES TO DROP MERGER Kendall Also Signs Consent Ending Trust Suit | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/percy-seeks-unit-on-fair-politics-bids-douglas-help-set-up-panel-in.html | PERCY SEEKS UNIT ON FAIR POLITICS Bids Douglas Help Set Up Panel in Illinois Race | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/personal-finance-small-business-administration-helps-get-bank-loans.html | Personal Finance Small Business Administration Helps Get Bank Loans or Gives Funds Itself Personal Finance Small Business | By Sal Nuccio | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/polish-students-vent-their-grievances-before-high-party-officials.html | Polish Students Vent Their Grievances Before High Party Officials | By Henry Kamm Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/pope-asks-world-give-famine-aid-appeals-for-help-to-victims-in.html | POPE ASKS WORLD GIVE FAMINE AID Appeals for Help to Victims in India and Pakistan | Special to THE NEW YORK TIMES | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/profit-mark-set-by-rj-reynolds-p-lorillard-co-increases-its-sales.html | PROFIT MARK SET BY RJ REYNOLDS P Lorillard Co Increases Its Sales and Earnings | By Clare M Reckert | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/rockwell-here-for-talk-seized-on-60-warrant-1500-lined-up-at.html | Rockwell Here for Talk Seized on 60 Warrant 1500 Lined Up at Columbia to Hear American Nazi Jewish Lawyer Retained | By Edward C Burks | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/schlesinger-will-write-story-for-film-on-presidents-lives.html | Schlesinger Will Write Story For Film on Presidents Lives | By Vincent Canby | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/senate-approves-bank-merger-bill-hanover-affected-senate-approves.html | Senate Approves Bank Merger Bill Hanover Affected SENATE APPROVES BANK MERGER BILL | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/senate-to-get-bill-barring-jury-bias.html | SENATE TO GET BILL BARRING JURY BIAS | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/sports-of-the-times-man-with-the-bow-tie.html | Sports of The Times Man With the Bow Tie | By Arthur Daley | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/st-josephs-five-routs-seton-hall-hawks-win-16th-by-11064-duff-leads.html | ST JOSEPHS FIVE ROUTS SETON HALL Hawks Win 16th by 11064 Duff Leads Scoring | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/state-court-finds-transit-pay-rises-given-illegally-saypol-says.html | STATE COURT FINDS TRANSIT PAY RISES GIVEN ILLEGALLY Saypol Says CondomWadlin Act Bars Strike increases Officials Are Warned A RISK OF JAIL NOTED Board Has 10 Days to Reply to Taxpayers Suit Before a Legal Ban Is Issued Illegal to Strike Transit Pay Rise Is Held Void For 3 Years under State Law 15 Raise Promised Penalty Is Explicit | By Robert E Tomassonthe New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/stephanie-j-finberg-fiancee-of-andrew-graham-yale-65.html | Stephanie J Finberg Fiancee Of Andrew Graham Yale 65 | Bradford Bachrach | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/strict-censorship-defied-in-rhodesia.html | STRICT CENSORSHIP DEFIED IN RHODESIA | Special to THE NEW YORK TIMES | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/survey-is-seeking-to-determine-if-skiing-is-a-dangerous-sport.html | Survey Is Seeking to Determine If Skiing Is a Dangerous Sport | By Michael Strauss Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/teachers-strike-is-set-in-newark-walkout-today-voted-after-new.html | TEACHERS STRIKE IS SET IN NEWARK Walkout Today Voted After New Talks Are Rejected | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/texas-poll-tax-is-held-invalid-three-federal-judges-rule-it.html | TEXAS POLL TAX IS HELD INVALID Three Federal Judges Rule It Infringes on Liberty | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/the-housing-inquiry-of-influence-peddling-was-not-tight-impartial.html | The Housing Inquiry Of Influence Peddling Was Not Tight Impartial Experts Say That Evidence | By William Robbins | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/theater-winterset-at-31-andersons-verse-play-revived-at-jan-hus.html | Theater Winterset at 31 Andersons Verse Play Revived at Jan Hus | By Stanley Kauffmannalix Jeffry | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/third-of-a-billion-of-corporates-priced-or-added-to-bond-slate-bond.html | Third of a Billion of Corporates Priced or Added to Bond Slate Bonds A Third of a Billion in Corporate Issues Are Announced or Priced | By John H Allan | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/trainer-is-teaching-his-dogs-to-meet-unexpected-situations.html | Trainer Is Teaching His Dogs To Meet Unexpected Situations | By John Rendel | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/tuchman-and-bird-clothes-are-a-tool-expressing-a-vision.html | Tuchman and Bird Clothes Are a Tool Expressing a Vision | By Marylin Bender | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/us-investments-asked-by-lesage-he-also-urges-sympathy-for-quebecs.html | US INVESTMENTS ASKED BY LESAGE He Also Urges Sympathy for Quebecs Program | By Jay Walz Special To the New York Timesthe New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/us-removes-curbs-on-help-for-peru.html | US REMOVES CURBS ON HELP FOR PERU | Special to The New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/veteran-of-special-forces-denounces-us-policy-in-vietnam-as-a-lie.html | Veteran of Special Forces Denounces US Policy in Vietnam as a Lie Infiltrators Cited Discounts Security Breach | By Jack Raymond Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/villagers-find-hunt-for-a-school-site-disheartening.html | Villagers Find Hunt for a School Site Disheartening | The New York Times by Meyer Liebowitz | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/welfare-workers-fearful-of-attacks-bar-harlem-visits-commissioner.html | Welfare Workers Fearful of Attacks Bar Harlem Visits Commissioner Not Advised VISITS ARE BARRED BY WELFARE AIDES | By Bernard Weinraub | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/wood-field-and-stream-school-of-bonefish-refuses-to-be-taken-in.html | Wood Field and Stream School of Bonefish Refuses to Be Taken in British Virgin Island Waters | By Oscar Godbout Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-10 | https://www.nytimes.com/1966/02/10/archives/world-council-sees-obstacles-to-christian-unity-examples-of.html | World Council Sees Obstacles to Christian Unity Examples of Difficulties | By John Cogley Special To the New York Times | RE0000658053 | 1994-03-01 | B00000255788 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/105-us-negro-artists-prepare-for-senegal-arts-fete-in-april.html | 105 US Negro Artists Prepare For Senegal Arts Fete in April | By Richard F Shepard | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2-darien-youths-are-sentenced-to-4-months-in-marijuana-raid.html | 2 Darien Youths Are Sentenced To 4 Months in Marijuana Raid | By William E Farrell Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2-soviet-writers-plead-not-guilty-deny-defaming-communism-in-works.html | 2 SOVIET WRITERS PLEAD NOT GUILTY Deny Defaming Communism in Works Smuggled Abroad 2 SOVIET WRITERS PLEAD NOT GUILTY | By Peter Grose Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/2d-transit-crisis-is-looming-in-city-lindsay-confers-today-on.html | 2D TRANSIT CRISIS IS LOOMING IN CITY Lindsay Confers Today on Challenge to Pay Rise | By Damon Stetson | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/3-metal-concerns-show-profit-gain-earnings-soar-at-anaconda-cerro.html | 3 METAL CONCERNS SHOW PROFIT GAIN Earnings Soar at Anaconda Cerro and Liberian Ore | By Gerd Wiloke | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/advertising-a-pachyderm-to-the-rescue.html | Advertising A Pachyderm to the Rescue | By Walter Carlson | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/albany-aid-seen-on-transit-czar-mayor-discusses-his-plan-with.html | ALBANY AID SEEN ON TRANSIT CZAR Mayor Discusses His Plan With Legislative Leaders | By Sydney H Schanberg Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/article-3-no-title-elements-of-victory.html | Article 3  No Title Elements of Victory | By Arthur Daley | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bankers-trust-and-retail-group-plan-report-on-big-store-sales.html | Bankers Trust and Retail Group Plan Report on Big Store Sales Monthly Statistics to Replace Service Discontinued by Federal Reserve Bank NEW REPORT SET ON STORE SALES | By Isadore Barmash | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bond-loses-plea-on-georgia-seat-us-judges-uphold-house-in-rejection.html | BOND LOSES PLEA ON GEORGIA SEAT US Judges Uphold House in Rejection of Pacifist | By Gene Roberts Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/books-of-the-times-apocalypse.html | Books of The Times Apocalypse | By Eliot FremontSmith | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/boston-warned-image-is-fading-what-became-of-athens-asks-anta.html | BOSTON WARNED IMAGE IS FADING What Became of Athens Asks ANTA Executive | By John H Fenton Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bridge-dummys-strength-offsets-overbidding-by-a-partner.html | Bridge Dummys Strength Offsets Overbidding by a Partner | By Alan Truscott | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/britain-is-facing-a-railroad-strike-government-offer-rejected-tieup.html | BRITAIN IS FACING A RAILROAD STRIKE Government Offer Rejected  Tieup Is Due Monday | By Anthony Lewis Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/bronx-studying-poverty-records-panel-at-loss-on-motive-for.html | BRONX STUDYING POVERTY RECORDS Panel at Loss on Motive for Financial Inquiry | By Martin Gansberg | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/businessmen-at-bible-luncheon-find-bread-alone-is-not-enough.html | Businessmen at Bible Luncheon Find Bread Alone Is Not Enough | By McCandlish Phillips | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/chamber-sees-risk-in-monetary-curbs-chamber-is-wary-of-money-curbs.html | Chamber Sees Risk In Monetary Curbs CHAMBER IS WARY OF MONEY CURBS | By Brendan M Jones | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/chilean-champion-also-withdrawn-yumbel-dapper-dan-to-miss-100000.html | CHILEAN CHAMPION ALSO WITHDRAWN Yumbel Dapper Dan to Miss 100000 Race Boland Rides 3 Winners | By Joe Nichols Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/chrysler-shows-earnings-record-directors-vote-dividend-of-50c-a.html | CHRYSLER SHOWS EARNINGS RECORD Directors Vote Dividend of 50c a Share the Same as Paid in December STOCK IS OFF 3 POINTS Results for the 4th Quarter Also Reach a New High  Sales Soar by 24 CHRYSLER SHOWS EARNINGS RECORD | By Clare M Reckert | RE0000649491 | 1994-03-01 | B00000242744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/city-leaders-join-in-plea-at-albany-for-financial-aid-lindsay.html | CITY LEADERS JOIN IN PLEA AT ALBANY FOR FINANCIAL AID Lindsay Backed by OConnor and Procaccino in Stress on Desperate Need SENATORS PESSIMISTIC More School Funds Sought Return of Part of Tax on Racing Is Urged CITY LEADERS JOIN IN APPEAL FOR AID | By Robert Alden Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/curb-seen-in-bank-data-curb-by-reserve-on-credit-is-seen.html | Curb Seen in Bank Data CURB BY RESERVE ON CREDIT IS SEEN | BY H Erich Heinemann | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/economists-say-johnson-risks-a-serious-inflation-inflation-threat.html | Economists Say Johnson Risks a Serious Inflation INFLATION THREAT SEEN IN US POLICY | By Edwin L Dale Jr Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/engineers-offer-studied-by-lykes-union-plan-being-weighed-in.html | ENGINEERS OFFER STUDIED BY LYKES Union Plan Being Weighed in Dispute on Automation | By Werner Bamberger | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/famine-aid-spurs-new-church-unity-world-council-and-vatican-act-on.html | FAMINE AID SPURS NEW CHURCH UNITY World Council and Vatican Act on India and Africa  Ecumenical Gain Seen FAMINE AID SPURS NEW CHURCH UNITY | By John Cogley Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/fighters-reach-accord-on-terms-griffith-will-move-up-from.html | FIGHTERS REACH ACCORD ON TERMS Griffith Will Move Up From Welterweight Division to Seek Second Crown | By Deane McGowen | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/filibuster-foes-lose-senate-fight-failure-to-close-debate-kills.html | FILIBUSTER FOES LOSE SENATE FIGHT Failure to Close Debate Kills Drive to Drop Labor Curb | By Marjorie Hunter Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/foreign-affairs-spooks-in-the-swimming-pool.html | Foreign Affairs Spooks in the Swimming Pool | By Cl Sulzberger | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/goldberg-hints-tactics-shift-at-un-on-vietnam.html | Goldberg Hints Tactics Shift at UN on Vietnam | By John W Finney Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/harlem-pact-won-by-welfare-aides-city-promises-protection-to.html | HARLEM PACT WON BY WELFARE AIDES City Promises Protection to Frightened Caseworkers | By Natalie Jaffe | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/hearing-recounts-anxiety-after-midair-collision.html | Hearing Recounts Anxiety After MidAir Collision | By Edward Hudson | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/honolulu-aftermath-despite-air-of-cordial-solidarity-us-peace-stand.html | Honolulu Aftermath Despite Air of Cordial Solidarity US Peace Stand Worries Saigon | By Charles Mohr Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/house-panel-approves-tax-increases.html | House Panel Approves Tax Increases | By John D Morris Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/insko-triumphs-in-4-races-in-row-driver-takes-daily-double-next-two.html | INSKO TRIUMPHS IN 4 RACES IN ROW Driver Takes Daily Double Next Two at Westbury | By Gerald Eskenazi Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/interfaith-mission-finds-fear-prevalent-among-jews-in-soviet.html | Interfaith Mission Finds Fear Prevalent Among Jews in Soviet | By Irving Spiegel | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/jersey-tax-plan-reported-gaining-support-for-state-levy-on-income.html | JERSEY TAX PLAN REPORTED GAINING Support for State Levy on Income Indicated by Labor and Hudson Democrats KENNY MOVE IS AWAITED Labor Reported Preparing a Paper Weighted in Favor of Governors Measure | By Ronald Sullivan Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/jesuit-supports-divorce-reform-fordham-department-head-advocates.html | JESUIT SUPPORTS DIVORCE REFORM Fordham Department Head Advocates Passage of Measure in Albany CITES CHURCH DOCTRINE Father Hassett Says 2Year Separation Plan in Bill Is Misunderstood | By Lisa Hammel | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/johnson-calls-for-a-5year-food-for-freedom-program.html | Johnson Calls for a 5Year Food for Freedom Program | By Felix Belair Jr Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/kennan-bids-us-dig-in-and-await-talks-in-vietnam-diplomat-asserts.html | KENNAN BIDS US DIG IN AND AWAIT TALKS IN VIETNAM Diplomat Asserts Reds Will Have to Negotiate if They Learn They Cant Win OPPOSES WIDENING WAR Fulbright Voices Concern on American Commitment in Honolulu Parley KENNAN BIDS US DIG IN AND WAIT | By E W Kenworthy Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/lindsay-assails-scare-charges-denounces-accusations-by-adams-and.html | LINDSAY ASSAILS SCARE CHARGES Denounces Accusations by Adams and Murphy | By Eric Pace | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/luna-9-reports-surprisingly-low-radioactivity-on-the-moons-surface.html | Luna 9 Reports Surprisingly Low Radioactivity on the Moons Surface | By Walter Sullivan | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/market-falters-after-an-upturn-declines-exceed-advances-by-small.html | MARKET FALTERS AFTER AN UPTURN Declines Exceed Advances by Small Margin as Key Averages Edge Down VOLUME IS 979 MILLION Trading Is Broad as 1443 Issues Change Hands  Airline Group Weak MARKET FALTERS AFTER AN UPTURN | By Jh Carmical | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/moses-rebuffed-on-expressway-a-building-on-right-of-way-designated.html | MOSES REBUFFED ON EXPRESSWAY A Building on Right of Way Designated as Landmark | By Charles G Bennett | RE0000649491 | 1994-03-01 | B00000242744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/music-vasary-concert-young-pianist-pleases-at-carnegie-hall.html | Music Vasary Concert Young Pianist Pleases at Carnegie Hall | By Harold C Schonberg | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/new-city-bill-due-on-zoning-change-property-owners-would-be.html | NEW CITY BILL DUE ON ZONING CHANGE Property Owners Would Be Informed of Hearings | By Steven V Roberts | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/news-of-realty-bronx-sale-made-sixstory-aircooled-house-on.html | NEWS OF REALTY BRONX SALE MADE SixStory AirCooled House on Rochambeau Ave Sold | By William Robbins | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/north-carolina-arts-school-to-get-15million-ford-grant.html | North Carolina Arts School to Get 15Million Ford Grant | By Howard Taubman Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/pacifist-is-convicted-of-burning-his-draft-card-verdict-to-be.html | Pacifist Is Convicted of Burning His Draft Card Verdict to Be Appealed as Violation of the Constitution Sentence Could Be 5 Years in Prison and 10000 Fine | By Douglas Robinson | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/philharmonic-gets-a-concertmaster.html | Philharmonic Gets a Concertmaster | By Theodore Strongin | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/president-urges-rights-unit-shift-javits-heads-the-opposition-to.html | PRESIDENT URGES RIGHTS UNIT SHIFT Javits Heads the Opposition to Transfer of Agency | By John Herbers Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ramps-needed-more-than-marinas.html | Ramps Needed More Than Marinas | By Steve Cady | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/red-china-calls-on-hanoi-to-end-soviet-cooperation-peking-bids.html | Red China Calls on Hanoi To End Soviet Cooperation PEKING BIDS HANOI RENOUNCE SOVIET | By Seymour Topping Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/reds-sentences-reduced-in-spain-high-court-cuts-terms-of-12.html | REDS SENTENCES REDUCED IN SPAIN High Court Cuts Terms of 12  Liberalizing Trend Seen | By Tad Szulc Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/rockefeller-sees-president-on-aid-governor-reports-a-cordial.html | ROCKEFELLER SEES PRESIDENT ON AID Governor Reports a Cordial Session With Johnson on Variety of Topics ROCKEFELLER SEES PRESIDENT ON AID | By Warren Weaver Jr Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/ryun-in-mile-here-tonight-lindgren-heads-twomile-field-greene.html | Ryun in Mile Here Tonight LINDGREN HEADS TWOMILE FIELD Greene Flowers and Perry Also Entered in US Federation Events | By Frank Litsky | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/schneider-and-friendly-split-on-vietnamhearing-telecasts.html | Schneider and Friendly Split On VietnamHearing Telecasts | By Jack Gould | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/senator-charges-drug-pricing-plot-5-us-companies-joined-in-cartel.html | SENATOR CHARGES DRUG PRICING PLOT 5 US Companies Joined in Cartel Russell Long Says | By Cabell Phillips Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/shakespeareans-to-be-in-spy-film-carre-movie-to-show-parts-of-royal.html | SHAKESPEAREANS TO BE IN SPY FILM Carre Movie to Show Parts of Royal TroupesEdward II | By W Granger Blair Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/snow-conditions-are-poor-as-usual-at-winter-carnival.html | Snow Conditions Are Poor As Usual At Winter Carnival | By Michael Strauss | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/social-and-political-commentary-adds-weight-to-punch-magazine.html | Social and Political Commentary Adds Weight to Punch Magazine | By Clyde H Farnsworth Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/socialists-quit-belgian-group-producing-new-political-crisis.html | Socialists Quit Belgian Group Producing New Political Crisis | By Edward Cowan Special to the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/soybeans-down-from-high-marks-traders-sell-long-positions.html | SOYBEANS DOWN FROM HIGH MARKS Traders Sell Long Positions Depressing Prices After Records Are Set | By Elizabeth M Fowler | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/squash-racquets-will-begin-today-32-to-compete-for-singles-title-at.html | SQUASH RACQUETS WILL BEGIN TODAY 32 to Compete for Singles Title at University Club | By Lincoln A Werden | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/st-louis-is-last-to-fill-vacancy-winner-8th-new-head-coach-in-pro.html | ST LOUIS IS LAST TO FILL VACANCY Winner 8th New Head Coach in Pro Football Noted for Defensive Skills | By William N Wallace | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/stock-prices-surge-on-amex-in-session-of-hectic-trading.html | Stock Prices Surge on Amex In Session of Hectic Trading | By Alexander R Hammer | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/studebaker-reveals-hawaiian-executive-made-bid-for-stock-bidder-is.html | Studebaker Reveals Hawaiian Executive Made Bid for Stock BIDDER IS NAMED BY STUDEBAKER | By William D Smith | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/tarsis-in-london-says-kremlin-has-betrayed-national-cause.html | Tarsis in London Says Kremlin Has Betrayed National Cause | By Dana Adams Schmidt Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/teachers-strike-in-newark-again-half-of-staff-said-to-be-out-in.html | TEACHERS STRIKE IN NEWARK AGAIN Half of Staff Said to Be Out in Tieup by a 2d Group  Rivals Back Action Newark Teachers Strike Again Half of the Staff Said to Be Out | By Walter H Waggoner Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/the-platinumplated-life-under-the-palms.html | The PlatinumPlated Life Under the Palms | By Marylin Bender Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/theater-stylish-phedre-tragedy-is-directed-by-paulemile-deiber.html | Theater Stylish Phedre Tragedy is Directed by PaulEmile Deiber | By Stanley Kauffmann | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/two-in-leeds-family-to-head-manhattan-shirt-co-manhattan-shirt.html | Two in Leeds Family to Head Manhattan Shirt Co MANHATTAN SHIRT PICKS NEW CHIEFS | By Leonard Sloane | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/un-wives-get-a-taste-of-7th-avenue.html | UN Wives Get a Taste of 7th Avenue | By Bernadine Morris | RE0000649491 | 1994-03-01 | B00000242744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/uruguay-expels-3-north-koreans-ouster-aimed-at-reducing-influence.html | URUGUAY EXPELS 3 NORTH KOREANS Ouster Aimed at Reducing Influence of Red Envoys | By Arthur J Olsen Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/us-freight-buys-shipline-stock-big-forwarder-becomes-top.html | US FREIGHT BUYS SHIPLINE STOCK Big Forwarder Becomes Top MooreMcCormack Holder With 360000 Shares | By Robert E Bedingfield | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/washington-fight-em-or-feed-em.html | Washington Fight Em or Feed Em | By James Reston | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/welfare-post-goes-to-columbia-dean-dean-at-columbia-to-head-welfare.html | Welfare Post Goes To Columbia Dean DEAN AT COLUMBIA TO HEAD WELFARE | By Homer Bigart | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-11 | https://www.nytimes.com/1966/02/11/archives/wood-field-and-stream-virgin-islands-angler-finds-bonefish-too.html | Wood Field and Stream Virgin Islands Angler Finds Bonefish Too Strong for 4PoundTest Line | By Oscar Godbout Special To the New York Times | RE0000649491 | 1994-03-01 | B00000242744 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/10000-is-offered-for-canada-film-50second-spot-promotion-for-worlds.html | 10000 IS OFFERED FOR CANADA FILM 50Second Spot Promotion for Worlds Fair Sought | By Vincent Canby | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/2-defunct-firms-guilty-in-58-fire-victims-of-garment-blaze-win-but.html | 2 DEFUNCT FIRMS GUILTY IN 58 FIRE Victims of Garment Blaze Win but Cant Collect | By Robert E Tomasson | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/2-new-big-bands-here-appeal-to-more-than-old-memories.html | 2 New Big Bands Here Appeal To More Than Old Memories | By John S Wilson | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/27000-shares-sold-by-6-anken-officers-6-anken-officers-sell-some.html | 27000 Shares Sold By 6 Anken Officers 6 ANKEN OFFICERS SELL SOME STOCK | By David Dworsky | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/3-scientists-in-us-are-elected-to-soviet-academy.html | 3 Scientists in US Are Elected to Soviet Academy | By Harry Schwartz | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/a-bachelor-apartment-becomes-a-home.html | A Bachelor Apartment Becomes a Home | By Rita Reif | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/accused-soviet-writers-appeal-at-trial-for-artistic-freedom.html | Accused Soviet Writers Appeal At Trial for Artistic Freedom | By Peter Grose Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/airline-pilots-urge-3000ft-clearance-to-avert-collisions-pilots-act.html | Airline Pilots Urge 3000Ft Clearance To Avert Collisions PILOTS ACT TO BAR MIDAIR CRASHES | By Edward Hudson | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/art-retrospective-for-niles-spencer-cubismderived-urban-scenes-at.html | Art Retrospective for Niles Spencer CubismDerived Urban Scenes at Whitney | By Hilton Kramer | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/bacteria-blamed-for-mouth-sores-scientist-seeking-a-vaccine-after.html | BACTERIA BLAMED FOR MOUTH SORES Scientist Seeking a Vaccine After Isolating Agent He Says Causes Cankers | By Jane E Brody Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ballet-from-balanchine-grand-pasglazounov-seems-on-second-viewing.html | Ballet From Balanchine Grand PasGlazounov Seems on Second Viewing Skillful and Charming | By Clive Barnes | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/boat-named-for-mitchel-retired-but-park-bust-of-exmayor-is-repaired.html | Boat Named for Mitchel Retired But Park Bust of ExMayor Is Repaired | By Ralph Blumenthal | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/books-of-the-times-desperation-italian-style.html | Books of The Times Desperation Italian Style | By Conrad Knickerbocker | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/brazilian-sent-to-mannesmann-government-aide-seeking-settlement-on.html | BRAZILIAN SENT TO MANNESMANN Government Aide Seeking Settlement on Notes BRAZILIAN SENT TO MANNESMANN | By Philip Shabecoff Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/bridge-neophyte-in-tournaments-wins-major-championship.html | Bridge Neophyte in Tournaments Wins Major Championship | By Alan Truscott | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/britain-curbing-new-merger-bids-rulings-in-dental-and-oil-actions.html | BRITAIN CURBING NEW MERGER BIDS Rulings in Dental and Oil Actions Heighten Policy | By Clyde H Farnsworth Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/churches-to-note-integration-in-33-exchange-will-commemorate.html | CHURCHES TO NOTE INTEGRATION IN 33 Exchange Will Commemorate LockBreaking by Manning | By George Dugan | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/city-hopes-state-will-untie-snarl-on-transit-raises-move-for.html | CITY HOPES STATE WILL UNTIE SNARL ON TRANSIT RAISES Move for Legislative Action Is Believed Gaining After Conference at City Hall | By Damon Stetson | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/columbia-defeats-dartmouth-princeton-tops-brown-7967-newmark.html | Columbia Defeats Dartmouth Princeton Tops Brown 7967 Newmark Felsinger Excel | By Deane McGowen | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/commodities-shortage-of-freight-cars-delays-shipping-of-corn-by.html | Commodities Shortage of Freight Cars Delays Shipping of Corn by Government FURTHER ORDERS ARE TURNED DOWN Agency Cuts Selling Price Cotton Active as Loan Drops for New Crop | By Elizabeth M Fowler | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/commons-endorses-a-measure-to-reform-homosexuality-law-commons.html | Commons Endorses a Measure To Reform Homosexuality Law Commons Endorses a Measure To Reform Homosexuality Law | By Anthony Lewis Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/crystal-alters-wavelength-of-laser-beam-flexibility-and-use-to-be.html | Crystal Alters Wavelength of Laser Beam Flexibility and Use to Be Widened by New Apparatus | By Stacy V Jones Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dartmouth-leads-middlebury-by-41-points-after-slalom-and.html | Dartmouth Leads Middlebury by 41 Points After Slalom and CrossCountry BUCHIKA IS UPSET IN OPENING EVENT Reid of Dartmouth Victor in SlalomRikert Williams Captures CrossCountry | By Michael Strauss Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/designer-scarves-join-namedropping-game.html | Designer Scarves Join NameDropping Game | By Bernadine Morris | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/dr-blake-elected-head-of-world-council-of-churches-dr-blake-is.html | Dr Blake Elected Head of World Council of Churches Dr Blake Is Elected Head of the World Council of Churches | By John Cogley Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/engineers-offer-spurned-by-lykes-union-would-have-manned-vietnam.html | ENGINEERS OFFER SPURNED BY LYKES Union Would Have Manned Vietnam Runs Alone | By Werner Bamberger | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/episcopal-group-warns-rat-finks-cites-church-law-providing-for.html | EPISCOPAL GROUP WARNS RAT FINKS Cites Church Law Providing for Expulsion of Bigots | By Ronald Sullivan Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/favorites-gain-quarterfinals-in-title-squash-racquets-here.html | Favorites Gain QuarterFinals In Title Squash Racquets Here | By Lincoln A Werden | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/fiveday-owner-scores-in-debut-markss-mixed-up-kid-wins-at-hialeah.html | FIVEDAY OWNER SCORES IN DEBUT Markss Mixed Up Kid Wins at Hialeah by 9 Lengths | By Joe Nichols Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/food-policy-brings-revolt-in-indias-ruling-party.html | Food Policy Brings Revolt in Indias Ruling Party | By J Anthony Lukas Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/gov-morrison-to-fight-curtis-for-senate-seat-in-nebraska-democrat.html | Gov Morrison to Fight Curtis For Senate Seat in Nebraska Democrat Charges GOP Incumbent With Preaching Hate of the President | By Donald Janson Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/gregory-advises-youth-on-rights-negro-comedian-is-heard-by-students.html | GREGORY ADVISES YOUTH ON RIGHTS Negro Comedian Is Heard by Students in West Hartford | By William E Farrell Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/interest-rates-spark-a-debate-economist-ledecky-rules-out-higher.html | INTEREST RATES SPARK A DEBATE Economist Ledecky Rules Out Higher Credit Costs INTEREST RATES SPARK A DEBATE | By H Erich Heinemann | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/jets-give-ewbank-3year-pact-and-raise-salary-to-50000.html | Jets Give Ewbank 3Year Pact And Raise Salary to 50000 | By Lloyd E Millegan | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/job-trailer-goes-out-looking-for-jobless-dropouts-in-bronx.html | Job Trailer Goes Out Looking For Jobless Dropouts in Bronx | By Paul Hofmann | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/johnson-approves-cab-list-of-us-air-routes-to-europe.html | Johnson Approves CAB List Of US Air Routes to Europe | By Eileen Shanahan Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/lindsay-revises-stateaid-tactics-offers-separate-bills-in-the-hope.html | LINDSAY REVISES STATEAID TACTICS Offers Separate Bills in the Hope of Gaining Objective | By Richard L Madden Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/mayor-broderick-fail-to-end-split-commissioner-remains-firm-in.html | MAYOR BRODERICK FAIL TO END SPLIT Commissioner Remains Firm in Opposing Civilian Board After City Hall Meeting | By Eric Pace | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/minimum-pay-bill-next-labor-goal-with-union-shop-fight-lost-other.html | MINIMUM PAY BILL NEXT LABOR GOAL With Union Shop Fight Lost Other Aims Are Pressed | By David R Jones Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/nations-in-balkans-move-to-harness-power-of-danube-power-project.html | Nations in Balkans Move to Harness Power of Danube POWER PROJECT SET FOR DANUBE | By David Binder Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/new-drug-shows-hope-for-addicts-studies-by-us-indicate-it-can-curb.html | NEW DRUG SHOWS HOPE FOR ADDICTS Studies by US Indicate It Can Curb ReAddiction | By Robert B Semple Jr Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/new-force-in-the-arts-north-carolina-school-is-an-impressive.html | New Force in the Arts North Carolina School Is an Impressive Cultural Training Ground for the South | BY Howard Taubman Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/new-israeli-port-shut-by-dispute-pay-demands-close-ashdod-2-months.html | NEW ISRAELI PORT SHUT BY DISPUTE Pay Demands Close Ashdod 2 Months After Opening | By James Feron Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/notsoquiet-rhine-city-role-as-capital-overloads-bonn-and-its-budget.html | NotSoQuiet Rhine City Role as Capital Overloads Bonn And Its Budget Is Out of Balance | By Thomas J Hamilton Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ohio-klansman-describes-plot-to-use-dynamite-in-a-civil-war-house.html | Ohio Klansman Describes Plot To Use Dynamite in a Civil War House Unit Hears Testimony Linking Explosives to Two Cleared in Penn Killing | By John Herbers Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/one-way-to-a-mans-heart-cooking-dinner-for-two-on-valentines-day.html | One Way to a Mans Heart Cooking Dinner for Two on Valentines Day | By Jean Hewitt | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/opera-the-good-soldier-schweik-in-minneapolis-robert-kurkas-work.html | Opera The Good Soldier Schweik in Minneapolis Robert Kurkas Work Rarely Heard Here Center Company Gives the Right Touch | By Raymond Ericson Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/parley-on-china-ends-in-chicago-meetings-on-peking-to-be-held-in-5.html | PARLEY ON CHINA ENDS IN CHICAGO Meetings on Peking to Be Held in 5 Other Cities | By Austin C Wehrwein Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/pearsons-goal-victory-in-daytona-500mile-race.html | Pearsons Goal Victory in Daytona 500Mile Race | By Frank M Blunk Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/plan-is-reported-on-trade-center-city-may-back-project-in-return.html | PLAN IS REPORTED ON TRADE CENTER City May Back Project in Return for a Ship Terminal | By Steven V Roberts | RE0000649494 | 1994-03-01 | B00000242747 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/president-sees-no-need-to-call-reserves-soon-but-he-does-not-rule.html | PRESIDENT SEES NO NEED TO CALL RESERVES SOON But He Does Not Rule It Out in Saying Vietnam Force Will Continue to Grow BUILDUP TO BE GRADUAL Johnson Asserts Men Will Be Sent as Westmoreland Is Able to Fit Them In President Sees No Early Need To Call Reserves for Vietnam | By John D Pomfret Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/price-leads-mob-in-brooklyn-cleanup-drive-30day-rehabilitation.html | Price Leads Mob in Brooklyn CleanUp Drive 30Day Rehabilitation Begun in East New York Area 10 City Agencies Take Part in Broad Test Project | By Philip H Dougherty | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/prices-for-bonds-decline-sharply-loss-is-largest-since-rise-in-the.html | PRICES FOR BONDS DECLINE SHARPLY Loss Is Largest Since Rise in the Discount Rate Bonds Market Drops Sharply on Reports of US Financings MOST OF TRADING DONE BY DEALERS Investors Still Seem to Be Ignoring High Rates and Low Prices | By John H Allan | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/profit-taking-fails-to-erase-advance-on-american-list.html | Profit Taking Fails To Erase Advance On American List | By Alexander R Hammer | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/rails-stand-out-in-mixed-market-santa-fe-at-high-for-year-as-group.html | RAILS STAND OUT IN MIXED MARKET Santa Fe at High for Year as Group Rises Sharply Other Indexes Dip 650 ISSUES UP 553 OFF Caution Prevails as Doubts on Vietnam Continue Volume 815 Million | By Jh Carmical | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/rhodesia-barring-foreign-laborers-move-viewed-as-a-gesture-to-it.html | RHODESIA BARRING FOREIGN LABORERS Move Viewed as a Gesture to Unemployed Blacks | By Lawrence Fellows Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/ryun-and-greene-score-victories-farrell-drops-out-of-600-with.html | RYUN AND GREENE SCORE VICTORIES Farrell Drops Out of 600 With Muscle Cramp 6593 Attend Meet | By Frank Litsky | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/scientists-suggest-a-skyhook-cable-in-space-a-22000milelong-line.html | Scientists Suggest a Skyhook Cable in Space A 22000MileLong Line Put Into an Orbit Could Be Used for Contact With Satellite | By Harold M Schmeck Jr | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/shift-in-albanian-policy-hinted-dispute-with-peking-rumored.html | Shift in Albanian Policy Hinted Dispute With Peking Rumored | By David Binder Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/stress-minimized-in-a-heart-study-deaths-attributed-more-to-poverty.html | STRESS MINIMIZED IN A HEART STUDY Deaths Attributed More to Poverty Than Hard Work | By Martin Tolchin | RE0000649494 | 1994-03-01 | B00000242747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/stynchula-quits-giants-over-pay-player-and-club-unable-to-settle.html | STYNCHULA QUITS GIANTS OVER PAY Player and Club Unable to Settle Disagreement | By William N Wallace | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/the-planned-economy-governments-in-west-expand-influence-as.html | The Planned Economy Governments in West Expand Influence As Communist Nations Ease Controls | By Richard E Mooney Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/theater-le-cid-corneilles-tragedy-comedie-offers-play-at-city.html | Theater Le Cid Corneilles Tragedy Comedie Offers Play at City Center | By John Canaday | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/they-visit-farm-and-slum-humphrey-shows-ky-how-to-stump.html | They Visit Farm and Slum HUMPHREY SHOWS KY HOW TO STUMP | By Tom Wicker Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/tv-review-gorkys-lower-depths-given-on-channel-13.html | TV Review Gorkys Lower Depths Given on Channel 13 | By Jack Gould | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/unaltered-vietnam-aims-limited-warfare-and-peace-effort-are-still.html | Unaltered Vietnam Aims Limited Warfare and Peace Effort Are Still the Focus of US Policy | By Max Frankel Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/us-export-bank-weighs-loan-sale-may-offer-private-groups-up-to.html | US EXPORT BANK WEIGHS LOAN SALE May Offer Private Groups Up to 700Million Worth of Government Assets DECISION SEEN MONDAY Move in Johnsons Words Will Substitute Private for Public Credit | By Edwin L Dale Jr Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/us-gets-appeal-to-aid-india-now-mrs-gandhi-also-writes-johnson-she.html | US GETS APPEAL TO AID INDIA NOW Mrs Gandhi Also Writes Johnson She Would Like to Make Visit Soon US GETS APPEAL TO AID INDIA NOW | By John W Finney Special To the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/westbury-track-is-fast-in-thaw-allweather-surface-has-resisted-all.html | WESTBURY TRACK IS FAST IN THAW AllWeather Surface Has Resisted All Elements | By Steve Cady Special to the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/world-of-a-harlem-caseworker-fear-and-filth-are-integral-parts-of.html | World of a Harlem Caseworker Fear and Filth Are Integral Parts of Day | By Natalie Jaffe | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/xerox-unit-joins-new-book-project-reprints-for-children-set-up-by.html | XEROX UNIT JOINS NEW BOOK PROJECT Reprints for Children Set Up by University Microfilms | By Harry Gilroy | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/yonkers-student-held-as-arsonist-released-from-hospital-he-is.html | YONKERS STUDENT HELD AS ARSONIST Released From Hospital He Is Accused in Fire | By William Borders Special to the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-12 | https://www.nytimes.com/1966/02/12/archives/youthful-lobby-asks-school-fund-48-mississippi-5yearolds-are-heard.html | YOUTHFUL LOBBY ASKS SCHOOL FUND 48 Mississippi 5YearOlds Are Heard in Washington | By Joseph A Loftus Special to the New York Times | RE0000649494 | 1994-03-01 | B00000242747 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/10000-rally-in-atlanta-rain-to-back-vietnam-policy-national-drive.html | 10000 Rally in Atlanta Rain to Back Vietnam Policy National Drive Slated | By Gene Roberts Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/2557-to-compete-for-best-in-show-fashion-plate-boxer-only-1965.html | 2557 TO COMPETE FOR BEST IN SHOW Fashion Plate Boxer Only 1965 Finalist to Return  118 Breeds Listed | By John Rendel | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-captains-cabin-trim-and-cheery-horka-looks-back-on-his-career-of.html | A CAPTAINS CABIN TRIM AND CHEERY Horka Looks Back on His Career of 46 Years | By John P Callahan | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-house-that-belongs-to-history-a-house-that-belongs-to-history.html | A House That Belongs To History A House That Belongs to History Cont It Belongs to History Cont | By Ada Louise Huxtable Architecture Critic of the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-hunch-pays-off-skiingbyreservation-plan-a-success-at-resort-in.html | A HUNCH PAYS OFF SkiingbyReservation Plan a Success At Resort in New Hampshire | By Michael Strauss | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-liberal-enters-texas-campaign-editor-opposing-tower-and-carr-for.html | A LIBERAL ENTERS TEXAS CAMPAIGN Editor Opposing Tower and Carr for Senate Seat | By Martin Waldron Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-line-that-left-the-sea-returns-dragor-the-old-ward-lines-finds.html | A LINE THAT LEFT THE SEA RETURNS Dragor the Old Ward Lines Finds Profit in Shipping | By Edward A Morrow | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-minister-views-the-art-of-seduction.html | A Minister Views The Art of Seduction | By Val Adams | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-museum-tour-at-home.html | A Museum Tour at Home | By John Canaday | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-new-era-in-naming-projects-shriver-puts-accent-on-the-positive.html | A New Era in Naming Projects Shriver Puts Accent on the Positive  Scorns Alphabet | By Nan Robertson Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-parley-in-geneva-urged-by-ribicoff-a-geneva-parley-urged-by.html | A Parley in Geneva Urged by Ribicoff A GENEVA PARLEY URGED BY RIBICOFF | By Jack Raymond Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-sense-of-place.html | A Sense of Place | By Thomas Berger | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-special-world.html | A Special World | By Bill Robinson | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/a-visit-from-the-queen-south-caicos-islands-840-natives-all-of-them.html | A VISIT FROM THE QUEEN South Caicos Islands 840 Natives All of Them Members Of the British Commonwealth Await Elizabeth II | By Ellen L Greene | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/accentuating-the-implausible.html | Accentuating the Implausible | By Bosley Crowther | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/advertising-color-the-dark-horse-grey-agencys-quiet-rise-rivals-the.html | Advertising Color the Dark Horse Grey Agencys Quiet Rise Rivals the Growth of Doyle Dane | By Walter Carlson | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/american-sculpture-public-and-private.html | American Sculpture Public and Private | By Hilton Kramer | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/art-notes-for-better-vision-optacles.html | Art Notes For Better Vision Optacles | By Grace Glueck | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/australians-shift-to-dollars-and-cents-tomorrow.html | Australians Shift to Dollars and Cents Tomorrow | By Tillman Durdin Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/basketball-courtship-paid-off-for-rick-barry-hale-of-miami-took.html | Basketball Courtship Paid Off For Rick Barry Hale of Miami Took Special Interest in SoninLaw | By Jerald Posman | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/beer-output-up-breweries-down-1965-production-rise-is-put-at-15.html | BEER OUTPUT UP BREWERIES DOWN 1965 Production Rise Is Put at 15 Above 1964 Level BEER OUTPUT UP BREWERIES DOWN | By James J Nagle | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ben-barka-mystery-continues-despite-french-majors-arrest.html | Ben Barka Mystery Continues Despite French Majors Arrest | By Henry Tanner Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/birth-control-aid-to-pakistan-is-awaiting-formal-approval.html | Birth Control Aid to Pakistan Is Awaiting Formal Approval | By John W Finney Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/brazil-making-headway-in-struggle-with-inflation.html | Brazil Making Headway in Struggle With Inflation | By Juan de Onis Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bridge-bidding-for-titles-in-bermuda.html | Bridge Bidding for Titles in Bermuda | By Alan Truscott | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/britain-asks-did-justice-miscarry.html | Britain Asks Did Justice Miscarry | By Anthony Lewis Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/britain-sees-gain-for-new-styles-carnaby-sts-peacock-look-held.html | BRITAIN SEES GAIN FOR NEW STYLES Carnaby Sts Peacock Look Held Headed for the US | By Clyde H Farnsworth Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/british-election-march-31-is-seen-averting-of-railway-strike-makes.html | BRITISH ELECTION MARCH 31 IS SEEN Averting of Railway Strike Makes Early Date Likely | By Anthony Lewis Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/bustling-hamburg-now-leader-in-german-industrial-growth.html | Bustling Hamburg Now Leader In German Industrial Growth | By Thomas J Hamilton Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/carol-doesnt-need-tennis.html | Carol Doesnt Need Tennis | By George Gent | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/castro-too-turns-on-peking.html | Castro Too Turns on Peking | By Seymour Topping Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/censorship-gbs-had-a-word-for-it-censorship-gbs-had-a-word-for-it.html | Censorship GBS Had a Word for It Censorship GBS Had a Word for It | By Anthony Lewis | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/chess-the-brilliant-touch.html | Chess The Brilliant Touch | By Al Horowitz | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/church-unit-asks-talks-on-vietnam-head-of-world-council-sees-a-us.html | CHURCH UNIT ASKS TALKS ON VIETNAM Head of World Council Sees a US Victory Backfiring | By John Cogley Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/coins-1966-dating-set-for-summer.html | Coins 1966 Dating Set for Summer | By Herbert Cbardes | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/colorados-winter-world-its-29-resorts-expect-at-least-a-million.html | COLORADOS WINTER WORLD Its 29 Resorts Expect At Least a Million Skiers This Year | By Nancy Wood | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/communism-italian-style-has-nowhere-to-go-communism-italian-style.html | Communism Italian Style Has Nowhere to Go Communism Italian Style Red dilemma to fight or not to fight the Government | BY Luigi Barzini | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/consider-the-eskimo.html | Consider the Eskimo | By Jim Lotz | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/consumers-facing-sugar-price-rise-consumers-facing-sugar-price-rise.html | Consumers Facing Sugar Price Rise Consumers Facing Sugar Price Rise | By Elizabeth Mfowler | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/container-revolutions-tide-is-engulfing-shipping-industry.html | Container Revolutions Tide is Engulfing Shipping Industry Intercoastal Trade Proved Savings and Efficiency Turnaround Speed and Easy Handling of Cargoes Key | By George Horne | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/crisis-in-need-of-commentary.html | Crisis in Need of Commentary | By Jack Gould | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dance-ballet-theater-what-next.html | Dance Ballet Theater What Next | By Clive Barnes | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dark-visions.html | Dark Visions | By Peter Lyon | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/dartmouth-wins-title-in-carnival-big-green-ski-team-ends-middlebury.html | DARTMOUTH WINS TITLE IN CARNIVAL Big Green Ski Team Ends Middlebury Reign With a Strong Finish in Jumps | By Michael Strauss Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/delinquents-cite-home-influences-affluent-boys-say-fathers-set.html | DELINQUENTS CITE HOME INFLUENCES Affluent Boys Say Fathers Set Double Standards | By Natalie Jaffe | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/democrats-ponder-who-vs-rockefeller.html | Democrats Ponder Who vs Rockefeller | By Sidney E Zion | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/diagnosis-and-prescription.html | Diagnosis and Prescription | By Francis H Horn | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/disease-of-distinction.html | Disease of Distinction | By Harold M Schmeckmany of HistoryS Famous Men Including Alexander the Great Charlemagne Oliver Cromwell Sir Isaac Newton and Theodore Roosevelt Had Two Things In CommonTheir Fame and Gout | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/disputed-school-is-opened-quietly-center-for-retarded-on-li-still.html | DISPUTED SCHOOL IS OPENED QUIETLY Center for Retarded on LI Still Opposed by Neighbors | By Francis Xclines Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/does-the-future-belong-to-tape.html | Does the Future Belong To Tape | By Howard Klein | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/drive-on-pollution-spurs-bond-issues-by-municipalities-pollution.html | Drive on Pollution Spurs Bond Issues By Municipalities POLLUTION DRIVE SPURS FINANCING | By John H Allan | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/education-toward-better-teaching-in-slums.html | Education Toward Better Teaching in Slums | By Fred M Hechinger | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/electrical-safety-in-the-home.html | Electrical Safety In The Home | By Bernard Gladstone | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/european-notebook-notebook.html | European Notebook Notebook | By Marc Slonim | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/exaide-defends-poverty-expense-mccarthy-says-he-paid-only-tenth-of.html | EXAIDE DEFENDS POVERTY EXPENSE McCarthy Says He Paid Only Tenth of Sum Charged | By Sidney E Zion | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/eyebrows-shade-li-apartments-eyebrows-shade-li-apartments.html | Eyebrows Shade LI Apartments EYEBROWS SHADE LI APARTMENTS | By Harry V Forgeron Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/faites-vos-jeux-is-cruise-ship-cry-cunard-tries-gambling-on-trip-in.html | FAITES VOS JEUX IS CRUISE SHIP CRY Cunard Tries Gambling on Trip in the Caribbean | By Werner Bamberger | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/falling-in-love-again-with-the-cayman-isles.html | FALLING IN LOVE AGAIN WITH THE CAYMAN ISLES | By Dh Goldstein Md | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/federal-controls-scored-by-romney-speech-in-new-hampshire-is.html | FEDERAL CONTROLS SCORED BY ROMNEY Speech in New Hampshire Is Conservative in Tone | By David S Broder Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fha-rate-rise-stirs-few-fears-builders-in-new-york-area-foresee.html | FHA RATE RISE STIRS FEW FEARS Builders in New York Area Foresee Little Effect on the Housing Market DECISION IS CRITICIZED Head of Realty Group Fears Increase Is Too Small to Speed Flow of Funds FHA RATE RISE STIRS FEW FEARS | By William Robbins | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fight-over-park-nearing-climax-hearings-set-on-playground-planned.html | FIGHT OVER PARK NEARING CLIMAX Hearings Set on Playground Planned at W 102d St | By Ralph Blumenthal | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/finland-exports-paper-equipment-huge-machine-is-purchased-for-a.html | FINLAND EXPORTS PAPER EQUIPMENT Huge Machine Is Purchased For a Mill in Texas | By William M Freeman | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/fire-in-tel-aviv-provokes-outcry-lag-in-protection-and-lack-of.html | FIRE IN TEL AVIV PROVOKES OUTCRY Lag in Protection and Lack of Safety Code Assailed | By James Feron Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/floridas-booming-west-coast-palm-beach.html | FLORIDAS BOOMING WEST COAST PALM BEACH | By John Durant | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/for-mens-wear-a-touch-of-mod-optimism-voiced-for-mens-wear.html | For Mens Wear a Touch of Mod OPTIMISM VOICED FOR MENS WEAR | By Leonard Sloane | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/for-the-masses-jazz-masses.html | For the Masses Jazz Masses | By John S Wilson | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/foreign-affairs-when-armies-enter-politics.html | Foreign Affairs When Armies Enter Politics | By Cl Sulzberger | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/germans-bidding-for-us-business-joint-shows-being-urged-for-hanover.html | GERMANS BIDDING FOR US BUSINESS Joint Shows Being Urged for Hanover Spring Fair | By Gerd Wilcke | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/gotterdammerung-gotterdammerung.html | GOTTERDAMMERUNG Gotterdammerung | By Sla Marshall | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/governor-defends-record-on-financial-aid-for-city-governor-backs.html | Governor Defends Record On Financial Aid for City GOVERNOR BACKS HIS RECORD ON AID | By Paul L Montgomery | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hanoi-discloses-faction-in-party-opposes-long-war-article-by-a-top.html | HANOI DISCLOSES FACTION IN PARTY OPPOSES LONG WAR Article by a Top Communist Denounces Pessimism and Slack Vigilance SMALL NUMBER CHIDED Indication of Split Is First Since Start of US Raids  Soviet Role at Issue Hanoi Discloses Split in Party on War | By Max Frankel Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/hard-labor-asked-for-two-russians-state-demands-7-years-for.html | HARD LABOR ASKED FOR TWO RUSSIANS State Demands 7 Years for Sinyavsky 5 for Daniel | By Peter Grose Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/holmes-to-hoffa-to-unknown-youth-could-place-baseball-in-worst.html | Holmes to Hoffa to  Unknown Youth Could Place Baseball In Worst Legal Showdown Since 1922 | By Joseph Durso | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/houses-on-west-coast-cling-to-steep-hillside-perches-hills-a.html | Houses on West Coast Cling To Steep Hillside Perches HILLS A PROBLEM TO COAST BUILDERS Stilts and Laws Overcome Los Angeless Steep Slopes HILLS A PROBLEM TO COAST BUILDERS | By Lawrence OKane | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/humphrey-tours-zone-of-battle-in-visit-to-bases-and-hospitals.html | Humphrey Tours Zone of Battle In Visit to Bases and Hospitals | By Tom Wicker Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/i-get-one-more-u-my-mother-goin-to-beat-me-till-it-rains-child-in-a.html | I Get One More U My Mother Goin to Beat Me Till It Rains Child in a Harlem Classroom Under the lidlike pressure of Harlem In a Harlem School | By Orletta Ryan Perpetual Motion | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/i-hate-harold-stickers-reflect-rhodesians-hostility-to-wilson.html | I Hate Harold Stickers Reflect Rhodesians Hostility to Wilson | By Lawrence Fellows Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-algeria-its-not-yah-yah-boumediene-but-wait-and-see-algerias.html | In Algeria Its Not Yah Yah Boumediene But Wait and See Algerias Boumediene Boumediene commands a loyalty rare in Algerian politics Out of the shadow of Ben Bella Boumediene remains obscure | By Peter Braestrup and David Ottaway | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-america.html | In America | By Saunders Redding | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-and-out-of-books-hot-blood.html | IN AND OUT OF BOOKS Hot Blood | By Lewis Nichols | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-our-time.html | In Our Time | By Philip Young | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/in-the-nation-fragile-bases-of-vietnam-policy.html | In the Nation Fragile Bases of Vietnam Policy | By Arthur Krock | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/insurers-facing-heavy-bank-loss-montana-audit-under-way-after-death.html | INSURERS FACING HEAVY BANK LOSS Montana Audit Under Way After Death of Officer | By Wallace Turner Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/invasion-from-london-upsets-devon.html | Invasion From London Upsets Devon | By Clyde Hfarnsworth Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/iowa-court-rules-against-arty-life-removes-fathers-custody-of-son.html | IOWA COURT RULES AGAINST ARTY LIFE Removes Fathers Custody of Son and Raises Storm | By Donald Janson Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/isnt-vietnam-that-way-wars-effect-on-travel-in-far-east-weighed-at.html | ISNT VIETNAM THAT WAY Wars Effect on Travel In Far East Weighed At PATA Parley | By J Anthony Lukas | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/its-a-dirty-war-for-correspondents-too-its-a-dirty-war-for.html | Its a Dirty War For Correspondents Too Its a Dirty War for Correspondents Too | BY Jack Raymond | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/its-a-dogs-world-beginning-today-in-new-york-area.html | Its a Dogs World Beginning Today In New York Area | By Walter R Fletcher | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/its-a-neat-pad.html | Its a Neat Pad | By Allen Hughes | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jackson-of-boys-sets-track-mark-wins-600yd-run-in-1129-at-nyu.html | JACKSON OF BOYS SETS TRACK MARK Wins 600Yd Run in 1129 at NYU School Meet | By William J Miller | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/japanese-interest-is-shifting-from-china-to-soviet.html | Japanese Interest Is Shifting From China to Soviet | By Robert Trumbull Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/japanese-plan-a-35story-world-trade-center-varied-facilities.html | Japanese Plan a 35Story world Trade Center Varied Facilities Proposed  Most of Land Is Acquired but Obstacles Remain TOKYO PLANNING A TRADE CENTER | By Emerson Chapin Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/japanese-seeing-the-world-penchant-for-traveling-in-groups-spreads.html | JAPANESE SEEING THE WORLD Penchant for Traveling In Groups Spreads Hawaii Is Popular | By Robert Trumbull | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/jim-crow-still-prevails-in-the-craft-unions.html | Jim Crow Still Prevails In the Craft Unions | By John Herbers Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/job-corps-center-has-no-dropouts-director-of-womens-facility-tells.html | JOB CORPS CENTER HAS NO DROPOUTS Director of Womens Facility Tells Shriver His Secret | By Joseph A Loftus Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/johnson-honors-ideal-of-lincoln-points-to-great-progress-in.html | JOHNSON HONORS IDEAL OF LINCOLN Points to Great Progress in Registering Negroes  Puts Wreath at Shrine JOHNSON HONORS IDEAL OF LINCOLN | By John Dpomfret Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/johnson-to-offer-new-bill-to-curb-river-pollution-states-and.html | JOHNSON TO OFFER NEW BILL TO CURB RIVER POLLUTION States and Localities Would Share in Basin Program Patterned on Delaware PRESIDENT TO ASK A POLLUTION PLAN | By William M Blair Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kerala-building-fishing-industry-but-hungry-ignore-seafood-for-less.html | KERALA BUILDING FISHING INDUSTRY But Hungry Ignore Seafood for Less Nutritious Fare | By J Anthony Lukas Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/kerala-story-is-famine-plus-anger.html | Kerala Story Is Famine Plus Anger | By J Anthony Lukas Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/knicks-turn-back-lakers-by-140127-bellamy-scores-30-knicks-turn.html | Knicks Turn Back Lakers by 140127 Bellamy Scores 30 KNICKS TURN BACK LAKERS 140 TO 127 | By Lloyd E Millegan | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/liberace-so-there-i-am-at-my-piano-in-the-louvre.html | Liberace So There I Am at My Piano in the Louvre | By Peter Bart | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lindsay-program-to-unify-transit-asks-veto-power-mayor-announces.html | LINDSAY PROGRAM TO UNIFY TRANSIT ASKS VETO POWER Mayor Announces Wide Plan That Would Create New Administrators Office HIGHWAY CHIEF NAMED Donnelly Councilman From Brooklyn Sworn In at City Hall Moses Ouster Seen Lindsay Asks Transit Program With Veto Power | By Thomas P Ronan | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/little-nemo-at-the-met.html | Little Nemo at the Met | By John Canaday | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/local-planners-air-problems-in-bronx.html | Local Planners Air Problems in Bronx | By Steven V Roberts | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/lord-date-and-kentucky-jug-in-dead-heat-point-du-jour-third-in.html | Lord Date and Kentucky Jug in Dead Heat Point du Jour Third in Hialeah Stakes  Foul Claim Denied DEAD HEAT MARKS STAKE AT HIALEAH | By Joe Nichols Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/los-alamos-finds-way-to-normalcy-housewives-aid-transition-of.html | LOS ALAMOS FINDS WAY TO NORMALCY Housewives Aid Transition of ABombs Birthplace | By Gladwin Hill Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/man-with-a-castiron-psyche.html | Man With a CastIron Psyche | By Robin White | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mentally-ill-us-youths-burden-hospital-at-paris.html | Mentally Ill US Youths Burden Hospital at Paris | By John Lhess Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/merchants-irate-over-sec-ruling-effect-of-the-change-in-company.html | MERCHANTS IRATE OVER SEC RULING Effect of the Change in Company Reports Alters Working Capital Ratio AIDING INVESTOR WAS AIM New Policy for Handling of Current Liabilities and Assets Comes Under Fire Retailers Fear New SEC Rule Will Hurt Their Credit Rating | By Isadore Barmash | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/mgrady-breaks-world-600-mark-collegian-timed-in-109-at-louisville.html | MGRADY BREAKS WORLD 600 MARK Collegian Timed in 109 at Louisville Indoor Meet  Mile Relay Record Tied McGrady Sets World Record Of 109 for 600 Run Indoors | By Frank Litsky Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/milk-trains-next-stop.html | Milk Trains Next Stop | By Ahweiler | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/more-than-a-man-a-gaucho.html | More Than a Man a Gaucho | By Edward Larocque Tinker | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/most-likely-to-succeed-most-likely-to-succeed.html | Most Likely to Succeed Most Likely to Succeed | BY Rita Kramer | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/neurotics-helped-by-aiding-others-like-alcoholics-anonymous-group.html | NEUROTICS HELPED BY AIDING OTHERS Like Alcoholics Anonymous Group Stresses Talking | By Jane E Brody Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/nevis-wins-its-point-queen-agrees-to-pause-there-for-45-minutes.html | NEVIS WINS ITS POINT Queen Agrees to Pause There for 45 Minutes NEVIS WINS ITS POINT | By Theodore S Sweedy | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/new-accent-on-lanscape-textures.html | New Accent on Lanscape Textures | By Alice Upham Smith | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/news-of-the-rialto-merrick-gets-his-subsidy-merrick-gets-his.html | News of the Rialto Merrick Gets His Subsidy Merrick Gets His Subsidy | By Lewis Funke | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/now-to-find-jobs-for-the-rest.html | Now to Find Jobs for the Rest | By Eileen Shanahan Special to the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/observer-lincoln-meets-the-press.html | Observer Lincoln Meets the Press | By Russell Baker | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/officials-doubt-a-tax-increase-from-vietnam-arms-buildup.html | Officials Doubt a Tax Increase From Vietnam Arms BuildUp | By Edwin Ldale Jr Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/old-in-norway-new-here.html | Old in Norway New Here | By Raymond Ericson | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/old-pro-driver-to-join-rookies-turner-relegated-to-ranks-of.html | OLD PRO DRIVER TO JOIN ROOKIES Turner Relegated to Ranks of Newcomers at Daytona | By Frank M Blunk Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/old-story-new-source.html | Old Story New Source | By Harry Schwartz | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/on-right-track-europes-railroads-meet-competition-of-the-airplane.html | ON RIGHT TRACK Europes Railroads Meet Competition Of the Airplane and Automobile | By Daniel M Madden | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/paris-spring-1966.html | Paris Spring 1966 | By Gloria Emerson | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/penn-and-where-did-all-the-chaseing-lead.html | Penn And Where Did All The Chaseing Lead | By Rex Reed | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/personality-groundbreaker-for-phillips-company-president-helped-it.html | Personality GroundBreaker for Phillips Company President Helped It Expand to Puerto Rico Stanley Learned Is a DecisionMaker in Oil Industry | By William D Smith | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pesticide-studies-proceed-on-coast-conference-learns-of-new-methods.html | PESTICIDE STUDIES PROCEED ON COAST Conference Learns of New Methods and Controls | By Lawrence E Davies Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/photography-american-photography-goes-abroad.html | Photography American Photography Goes Abroad | By Jacob Deschin | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/planned-treasure-an-allpurple-garden.html | Planned Treasure An AllPurple Garden | By Martha Pratt Haislip | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/poet-in-red.html | Poet in Red | By Robert Conquest | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/political-tempo-quickens-in-michigan.html | Political Tempo Quickens in Michigan | By Walter Rugaber Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pollution-war-aids-makers-of-devices.html | Pollution War Aids Makers of Devices | By Robert A Wright | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/pope-affirms-ban-on-contraception-states-he-will-reorganize.html | POPE AFFIRMS BAN ON CONTRACEPTION States He Will Reorganize BirthControl Study Unit to Hasten Its Work POPE AFFIRMS BAN ON CONTRACEPTION | By Robert Cdoty Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/post-haste-advice-for-trot-bettors.html | Post Haste Advice for Trot Bettors | By Steve Cady Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rabbi-calls-for-interfaith-panel-to-press-reform-of-divorce-law.html | Rabbi Calls for Interfaith Panel To Press Reform of Divorce Law | By George Dugan | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ralph-howe-bows-to-brooklyn-star-brother-beats-salaun-upset-victor.html | RALPH HOWE BOWS TO BROOKLYN STAR Brother Beats Salaun Upset Victor Over Vehslage to Reach Final Round | By Lincoln A Werden | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rangers-triumph-over-bruins-92-and-move-out-of-last-place-15925-at.html | Rangers Triumph Over Bruins 92 and Move Out of Last Place 15925 at Garden See Blues End 5Game Losing Streak RANGERS WIN 92 REGAIN 5TH PLACE | By Deane McGowen | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rare-glass-on-exhibit-at-florida-college.html | RARE GLASS ON EXHIBIT AT FLORIDA COLLEGE | By Ce Wright | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/readers-report.html | Readers Report | By Martin Levin | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/recording-the-maratsade-madness.html | Recording the MaratSade Madness | By Bernard Weinraub | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/redford-barefoot-in-lotus-land.html | Redford Barefoot In Lotus Land | By Joanne Stang | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/religion-new-man-for-the-world-council-of-churches.html | Religion New Man for the World Council of Churches | By John Cogley | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rightly-to-be-great-rightly-to-be-great.html | Rightly to Be Great Rightly to Be Great | By Cl Sulzberger | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rights-law-said-to-cover-housing-64-act-held-stronger-than-new.html | RIGHTS LAW SAID TO COVER HOUSING 64 Act Held Stronger Than New Johnson Proposals | By John Herbers Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rivers-paints-himself-into-the-canvas-rivers-paints-himself-into.html | Rivers Paints Himself Into The Canvas Rivers Paints Himself Into the Canvas | By Grace Glueck | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/road-rift-splits-new-orleans-at-mardi-gras.html | ROAD RIFT SPLITS NEW ORLEANS AT MARDI GRAS | By Robert Pearman | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/rotterdam-gets-complex-subway-high-water-table-requires-new.html | ROTTERDAM GETS COMPLEX SUBWAY High Water Table Requires New Building Techniques | By Richard Emooney Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/royal-morning-on-grand-turk-isle-the-queen-may-find-it-interesting.html | ROYAL MORNING ON GRAND TURK ISLE The Queen May Find It Interesting Just as Its Infrequent Visitors Do ROYAL DAY FOR ISLE | By Michael Frishman | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/russians-can-dissent-but.html | Russians Can Dissent but | By Peter Grose Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/saigons-ruralleadership-units-study-revolution.html | Saigons RuralLeadership Units Study Revolution | By Rw Apple Jr Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sartres-theater-and-ours-sartres-theater-and-ours.html | Sartres Theater and Ours Sartres Theater and Ours | By Stanley Kauffmann | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/school-assessing-aided-by-grant-ford-fund-gives-496000-to.html | SCHOOL ASSESSING AIDED BY GRANT Ford Fund Gives 496000 to Attainments Study | By Gene Currivan Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/schools-in-manhasset-reject-great-necks-bid-for-negroes-li-schools.html | Schools in Manhasset Reject Great Necks Bid for Negroes LI SCHOOLS SPURN BID FOR NEGROES | By Ronald Maiorana Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/science-what-luna-9-told-us.html | Science What Luna 9 Told us | By Walter Sullivan | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/simple-simon.html | Simple Simon | By Wilfrid Sheed | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/ski-shop-reopened-as-owner-refuses-to-give-into-crime.html | Ski Shop Reopened As Owner Refuses To Give Into Crime | By Irving Spiegel | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/south-vietnamese-forces-win-2-big-battles-in-delta-saigons-forces.html | South Vietnamese Forces Win 2 Big Battles in Delta SAIGONS FORCES WIN TWO BATTLES | By Charles Mohr Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/spain-seeking-8-in-delgado-case-warrants-issued-in-death-of-foe-of.html | SPAIN SEEKING 8 IN DELGADO CASE Warrants issued in Death of Foe of Portuguese Regime | By Tad Szulc Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/speaking-of-books-little-gidding-gidding.html | SPEAKING OF BOOKS Little Gidding Gidding | By Helen Bevington | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/spectators-in-the-snow-ski-country-out-west-also-holds-rewards-for.html | SPECTATORS IN THE SNOW Ski Country Out West Also Holds Rewards For the Nonskier | By Jack Goodman | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sports-expanding-at-rapid-rate-new-teams-create-heavy-demand-for.html | Sports Expanding at Rapid Rate New Teams Create Heavy Demand for Stadiums SPECTATOR SPORTS ENJOY EXPLOSION | By William N Wallace | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sports-of-the-times-expert-on-knucklers.html | Sports of The Times Expert on Knucklers | By Arthur Daley | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/spotlight-moves-for-purex-are-assessed.html | Spotlight Moves for Purex Are Assessed | By Vartanig Gvartan | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/st-johns-beats-army-five-5351-goal-by-mcintyre-in-final-second.html | ST JOHNS BEATS ARMY FIVE 5351 Goal by McIntyre in Final Second Gives the Redmen Victory Over Cadets ST JOHNS WINS IN FINAL SECOND | By Gordon S White Jr | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/stamps-special-card-is-set-for-airmail-day.html | Stamps Special Card Is Set For AirMail Day | By David Lidman | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/state-faces-cut-in-us-school-aid-johnson-proposals-would-eliminate.html | STATE FACES CUT IN US SCHOOL AID Johnson Proposals Would Eliminate About 15Million | By Warren Weaver Jr Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/state-is-fighting-for-bank-control-trend-to-national-charters.html | STATE IS FIGHTING FOR BANK CONTROL Trend to National Charters Perils Dual System State Moves to Counter Trend By Banks to National Charters | By H Erich Heinemann | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/strains-showing-in-arab-accord-attack-stilled-in-september-truce.html | STRAINS SHOWING IN ARAB ACCORD Attack Stilled in September Truce Crops Up Again | By Thomas F Brady Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/subway-in-cologne-and-ruhrs-foul-air-threaten-cathedral.html | Subway in Cologne And Ruhrs Foul Air Threaten Cathedral | By Philip Shabecoff Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/superjet-designs-near-completion-builder-of-plane-expected-to-be.html | SUPERJET DESIGNS NEAR COMPLETION Builder of Plane Expected to Be Chosen by Christmas | By Evert Clark Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/supervision-lags-for-commodities-federal-agency-is-seeking-broad.html | SUPERVISION LAGS FOR COMMODITIES Federal Agency Is Seeking Broad Powers to Curb Trading Malpractices ENFORCEMENT ASSAILED Old Associates of DeAngelis Apparently Still Cast a Shadow Over Markets Supervision of Commodities Lagging | By Richard Phalon | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/sutton-pl-area-turns-to-coops-only-2-of-15-buildings-on-the-street.html | SUTTON PL AREA TURNS TO COOPS Only 2 of 15 Buildings on the Street Are Rental SUTTON PL AREA TURNS TO COOPS | By Thomas W Ennis | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/symbol-of-totality.html | Symbol of Totality | By Jd Scott | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/talking-shop-in-italy-artisans-using-ageold-techniques-are-turning.html | TALKING SHOP IN ITALY Artisans Using AgeOld Techniques Are Turning Out Original Objects in Studios Throughout the Country | By Robert Deardorff | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/tennessee-strike-raises-issue-here-school-board-urged-not-to-buy.html | TENNESSEE STRIKE RAISES ISSUE HERE School Board Urged Not to Buy Books From Plant | By Leonard Buder | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-essence-is-within-the-essence.html | The Essence Is Within The Essence | By John MacQuarrie | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-in-people-discover-acapulco-the-in-people-discover-acapulco.html | The In People Discover Acapulco The In People Discover Acapulco | By Thomas Meehan | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-law-rights-case-yields-dividend-for-women.html | The Law Rights Case Yields Dividend for Women | By Fred P Graham | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-merchants-view-us-affluence-seen-in-retail-surge-of-20-in-4.html | The Merchants View US Affluence Seen in Retail Surge of 20 in 4 Years | By Herbert Koshetz | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-price-of-power-the-price-of-power.html | The Price of Power The Price of Power | By Moses Hadas | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-violinbut-only-to-1761.html | The ViolinBut Only To 1761 | By Harold Cschonberg | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-war-on-disease-presidents-call-for-global-health-drive-points.html | The War on Disease Presidents Call for Global Health Drive Points Up Need for Trained Personnel | By Howard Arusk Md | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/the-week-in-finance-stock-market-churns-nervously-increasing.html | The Week in Finance Stock Market Churns Nervously  Increasing Economic Problems Noted The Week in Finance | By Thomas Emullaney | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/they-wheel-dealand-even-eat-wheel-deal-and-eat.html | They Wheel Dealand Even Eat Wheel Deal and Eat | By Peter Bart | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/to-please-a-gourmet.html | To Please a Gourmet | BY Craig Claiborne | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/to-win-people-to-win-the-war.html | To Win People to Win the War | By Charles Mohr Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/turbulent-appetites-turbulent.html | Turbulent Appetites Turbulent | By Peter Quennell | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/unlisted-stocks-fell-last-week-volume-of-trading-heavy-index-up-245.html | UNLISTED STOCKS FELL LAST WEEK Volume of Trading Heavy  Index Up 245 Points | By Alexander R Hammer | RE0000658063 | 1994-03-01 | B00000255798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/unusual-designs-in-stamford-office-center-round-cantilevered.html | Unusual Designs in Stamford Office Center Round Cantilevered Structure to House Headquarters of General Time Corp UNUSUAL DESIGNS IN STAMFORD PARK | By Byron Porterfield | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-bid-accepted-by-russian-poet-voznesensky-plans-to-visit-in-march.html | US BID ACCEPTED BY RUSSIAN POET Voznesensky Plans to Visit in March and Read Verse | By Harry Schwartz | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-farmer-and-a-hungry-world.html | US Farmer and a Hungry World | By Felix Belair Jr Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/us-money-for-thailand-bases-spurs-expansion-in-bangkok.html | US Money for Thailand Bases Spurs Expansion in Bangkok | By Seth S King Special to the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/veterans-lobby-buttonholes-discreetly.html | Veterans Lobby Buttonholes Discreetly | By Marjorie Hunter Special To the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/washington-senator-fulbrights-teachin.html | Washington Senator Fulbrights TeachIn | By James Reston | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/water-experts-turn-to-wilderness.html | Water Experts Turn to Wilderness | By David Vienna | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/wilderness-bill-passed-in-maine-clears-way-for-preservation-of.html | WILDERNESS BILL PASSED IN MAINE Clears Way for Preservation of Allagash River Area | By John H Fenton Special to the New York Times | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/winter-in-spain-means-sun-snow-and-space.html | WINTER IN SPAIN MEANS SUN SNOW AND SPACE | By Tad Szulc | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/wood-field-and-stream-a-word-to-the-wives-when-fishing-dont-bait.html | Wood Field and Stream A Word to the Wives When Fishing Dont Bait Your Husbands Please | By Oscar Godbout | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-13 | https://www.nytimes.com/1966/02/13/archives/zaretzki-to-ask-governors-help-on-bill-allowing-transit-raises.html | Zaretzki to Ask Governors Help On Bill Allowing Transit Raises | By Emanuel Perlmutter | RE0000658063 | 1994-03-01 | B00000255798 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/2-jewish-chiefs-back-school-aid-state-remedial-services-for.html | 2 JEWISH CHIEFS BACK SCHOOL AID State Remedial Services for Parochial Pupils Favored | By Irving Spiegel | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/2000-girls-far-one-winter-carnival.html | 2000 Girls far One Winter Carnival | By Angela Taylor Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/80-shipping-lines-open-joint-drive-independents-are-hoping-to.html | 80 SHIPPING LINES OPEN JOINT DRIVE Independents Are Hoping to Improve Merchant Marine | By George Horne | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/advertising-smoke-over-west-germany.html | Advertising Smoke Over West Germany | By Walter Carlson | RE0000649493 | 1994-03-01 | B00000242746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/article-3-no-title-thawing-the-big- freeze.html | Article 3  No Title Thawing the Big Freeze | By Arthur Daley | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/baillie-and-mcgrady-running-on-right- track-ohio-collegian-still.html | Baillie and McGrady Running on Right Track Ohio Collegian Still Improving Breaks Mark in Kentucky | By Frank Litsky Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/bird-by-france-to-buy-uranium-from- canada-still-stalemated-sale-of.html | Bird by France to Buy Uranium From Canada Still Stalemated SALE OF URANIUM POSES QUESTIONS | By John M Lee Special to the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/blau-and-irving-assured-on-6667-have- complete-confidence-in.html | BLAU AND IRVING ASSURED ON 6667 Have Complete Confidence in Directors Hoguet Says | By Sam Zolotow | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/bridge-busy-association-official-a-player- of-great-ability.html | Bridge Busy Association Official A Player of Great Ability | By Alan Truscott | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/britain-is-facing-unrest-in-navy-officials- threaten-to-resign-if.html | BRITAIN IS FACING UNREST IN NAVY Officials Threaten to Resign if Carriers Are Abandoned | By Clyde Farnsworth Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/brooklyn-player-excels-in-clutch-his-deft- corner-shots-gain-no-set.html | BROOKLYN PLAYER EXCELS IN CLUTCH His Deft Corner Shots Gain No Set Points Twice Seixas Also Triumphs | By Lincoln A Werden | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/catholic-bishops-shift-on-divorce-concede- in-statement-that-reform.html | CATHOLIC BISHOPS SHIFT ON DIVORCE Concede in Statement That Reform Is Inevitable Reservations Remain CATHOLIC BISHOPS SHIFT ON DIVORCE | By Sydney H Schanberg Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/cbs-rift-renews-question-of-tv- responsibility.html | CBS Rift Renews Question of TV Responsibility | By Jack Gould | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/cbs-schedules-gleason-for-fall-newest- bulletin-says-hell-have-art.html | CBS SCHEDULES GLEASON FOR FALL Newest Bulletin Says Hell Have Art Carney Back | By Val Adams | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/ch-webline-golden-jubilee-best-in-setter- show-westminster-opens.html | Ch Webline Golden Jubilee Best in Setter Show Westminster Opens Today COAST DOG SCORES IN EASTERN DEBUT Irish Setters 3d in Row 33 Champions Are Chosen in Final Judging | By Walter R Fletcher | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/chess-the-psychological-initiative-can-be- a-decisive-weapon.html | Chess The Psychological Initiative Can Be a Decisive Weapon | By Al Horowitz | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archiv es/college-basketball-standings.html | College Basketball Standings | By United Press International | RE0000649493 | 1994-03-01 | B00000242746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/consumers-win-soviet-priority-output-of-refrigerators-tv-and.html | CONSUMERS WIN SOVIET PRIORITY Output of Refrigerators TV and Washing Machines Soared Last Year SERVICE STRESSED TOO Increased Production Sets Pace for Broader Use of Many Products CONSUMERS WIN SOVIET PRIORITY | By Harry Schwartz | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/counsel-for-poor-fought-in-capital-district-of-columbia-blocks.html | COUNSEL FOR POOR FOUGHT IN CAPITAL District of Columbia Blocks Offer of Free Lawyers | By Fred P Graham Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/daily-drama-of-malcolm-x-trial-is-nearing-end-three-defendants.html | Daily Drama of Malcolm X Trial Is Nearing End Three Defendants Following a Changeless Pattern as Case Enters 6th Week | By Thomas Buckley | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/daleys-machine-faces-challenge-mikva-seeks-to-oust-ohara-in.html | DALEYS MACHINE FACES CHALLENGE Mikva Seeks to Oust OHara in Congressional Primary | By Austin C Wehrwein Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/dance-a-masters-onenight-stand-ballet-theater-finishes-a-months.html | Dance A Masters OneNight Stand Ballet Theater Finishes a Months Season Limon Takes Company to Brooklyn Academy | By Clive Barnes | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/darling-angel-and-the-ritual-of-the-fashionable-lunch-begins.html | Darling Angel  and the Ritual of the Fashionable Lunch Begins | By Virginia Lee Warren | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/day-of-doomor-hope-integration-plan-is-due-by-march-15-and-mt.html | Day of Doomor Hope Integration Plan Is Due by March 15 And Mt Vernon Faces a New Split | By William Borders Special to the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/era-of-prosperity-looms-for-farmers-era-of-prosperity-dawning-for.html | Era of Prosperity Looms for Farmers Era of Prosperity Dawning for Nations Farmers | By Donald Janson Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/erhard-is-facing-test-this-week-party-chiefs-meet-to-pick-a.html | ERHARD IS FACING TEST THIS WEEK Party Chiefs Meet to Pick a Candidate for Chairman | By Thomas J Hamilton Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/explosion-mars-test-of-rocket-slated-for-gemini-rendezvous.html | Explosion Mars Test of Rocket Slated for Gemini Rendezvous | By Evert Clark Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/five-prague-students-disregard-politics-and-dream-of-travel.html | Five Prague Students Disregard Politics and Dream of Travel | By Henry Kamm Special to the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/four-girls-travel-in-hearse-to-play-for-fun-and-finance-campuses.html | Four Girls Travel in Hearse to Play for Fun and Finance CAMPUSES STOMP TO MUSIC BY GIRLS | By Joan Cook Special to the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/freeman-ranges-through-vietnam-views-hog-and-sniffs-garlic-onion-he.html | FREEMAN RANGES THROUGH VIETNAM Views Hog and Sniffs Garlic Onion He Proclaims | By Rw Apple Jr Special to the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/governor-to-ask-transit-pay-vote-in-albany-today-will-offer-a-bill.html | GOVERNOR TO ASK TRANSIT PAY VOTE IN ALBANY TODAY Will Offer a Bill Averting CondonWadlin Penalties Against Strikers Here HE WILL CITE URGENCY Moves to Prevent Delay in Payment That Might Lead to Another Shutdown GOVERNOR SPURS TRANSIT PAY BILL | By Emanuel Perlmutter | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/how-to-get-negotiations-going-in-vietnam.html | How to Get Negotiations Going in Vietnam | By Robert Kleiman | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/humphrey-gives-thais-a-pledge-of-us-firmness-arriving-from-vietnam.html | HUMPHREY GIVES THAIS A PLEDGE OF US FIRMNESS Arriving From Vietnam Tour He Rules Out Withdrawal or Hasty Peace Pact BANGKOK IS CONCERNED Vice President Visits Laos Javits Bids Washington Adopt Enclave Strategy HUMPHREY BRIEFS THAIS ON US AIMS | By Seth S King Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/humphrey-optimism-triumphant-tone-of-visit-to-vietnam-strikes-some.html | Humphrey Optimism Triumphant Tone of Visit to Vietnam Strikes Some Officials as Premature | By Tom Wicker Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/india-to-increase-rice-for-kerala-6oz-ration-set-again-as.html | INDIA TO INCREASE RICE FOR KERALA 6Oz Ration Set Again As Demonstrators Demanded | By J Anthony Lukas Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/javits-adopts-gavin-view-on-vietnam-enclaves-goldwater-says-air.html | Javits Adopts Gavin View on Vietnam Enclaves Goldwater Says Air Power Should Be Emphasized Senator Bids US Recognize Vietcong at Peace Talks | By Richard Eder Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/job-dip-reversed-in-garment-work-biggest-industrial-employer-in.html | JOB DIP REVERSED IN GARMENT WORK Biggest Industrial Employer in City Shows Gains for First Time Since 59 1965 INCREASE IS SMALL City Gives LongTerm Loan From 100Million Fund to Keep Plants Here JOB DIP REVERSED IN GARMENT WORK | By Isadore Barmash | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/johnson-to-seek-car-safety-code-bill-due-thursday-will-call-for.html | JOHNSON TO SEEK CAR SAFETY CODE Bill Due Thursday Will Call for National Standards | By Walter Rugaber Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/kaysen-named-to-succeed-oppenheimer-at-institute-kaysen-will-fill.html | Kaysen Named to Succeed Oppenheimer at Institute KAYSEN WILL FILL OPPENHEIMER POST | By Murray Schumach | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/li-hopes-to-give-sea-legs-to-farm-workers-proposal-to-teach.html | LI Hopes to Give Sea Legs to Farm Workers Proposal to Teach Laborers How to Fish Would Also Help Bolster Economy | By Francis X Clines Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/lindsay-bars-compromise-on-police-review-board-calls-it-a-policy.html | Lindsay Bars Compromise On Police Review Board Calls It a Policy Issue He Must DecideBacks Civilian Control LINDSAY TO DECIDE ON POLICE REVIEW | By Clayton Knowles | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/luksus-designs-a-move.html | Luksus Designs a Move | By Bernadine Morris | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/municipal-bonds-to-step-up-pace-but-corporate-underwriting-will.html | MUNICIPAL BONDS TO STEP UP PACE But Corporate Underwriting Will Slacken This Week | By John H Allan | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/new-zealander-wins-coast-2mile-run-by-outfoxing-foes.html | New Zealander Wins Coast 2Mile Run by Outfoxing Foes | By Bill Becker Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/news-of-realty-6-floors-leased-ad-agency-takes-space-in-former.html | NEWS OF REALTY 6 FLOORS LEASED Ad Agency Takes Space in Former Hotel on 6th Ave | By Thomas W Ennis | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/nickerson-urges-interest-subsidy-to-aid-housing-democrats-plan.html | Nickerson Urges Interest Subsidy to Aid Housing Democrats Plan Would Spur Private Constraction of LowIncome Units | By Peter Kihss | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/nonpublic-schools-told-to-shun-role-of-haven-for-bigots.html | Nonpublic Schools Told to Shun Role Of Haven for Bigots | By Gene Currivan Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/oklahoma-looks-to-quiet-year-of-electioneering-democrats-expected.html | Oklahoma Looks to Quiet Year of Electioneering Democrats Expected to Win Bids for Governor Senate and Six House Seats | By Martin Waldron Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/pace-of-congress-lags-behind-1965-members-finding-johnsons-program.html | PACE OF CONGRESS LAGS BEHIND 1965 Members Finding Johnsons Program Hard to Digest | By Marjorie Hunter Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/personal-finance-lowcost-plans-for-life-insurance-draw-criticism.html | Personal Finance LowCost Plans for Life Insurance Draw Criticism From State Official Personal Finance Leased Insurance | By Sal Nuccio | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/petty-wins-pole-for-daytona-500-sets-fivemile-record-as-he-paces-11.html | PETTY WINS POLE FOR DAYTONA 500 Sets FiveMile Record as He Paces 11 Qualifiers | By Frank M Blunk Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/pigs-feet-translated-into-a-french-delicacy.html | Pigs Feet Translated Into a French Delicacy | By Craig Claiborne | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/place-in-the-sun-is-spared-scissors-judge-bars-showing-on-tv-if-ads.html | PLACE IN THE SUN IS SPARED SCISSORS Judge Bars Showing on TV if Ads Mar Films Artistry | By Peter Bart Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/port-body-seeks-more-us-funds-tobin-urges-allout-effort-by.html | PORT BODY SEEKS MORE US FUNDS Tobin Urges AllOut Effort by Congressional Group | By Edward A Morrow | RE0000649493 | 1994-03-01 | B00000242746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/prices-suggest-inflation-peril-wholesale-index-registered-sharp.html | PRICES SUGGEST INFLATION PERIL Wholesale Index Registered Sharp Gain in January for Third Successive Month PRICES SUGGEST INFLATION PERIL | By Eileen Shanahan Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/principals-group-to-fight-city-high-school-merger-principals-fight.html | Principals Group to Fight City High School Merger PRINCIPALS FIGHT HIGH SCHOOL PLAN | By Fred M Hechinger | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/program-sought-for-arts-in-schools-some-regions-too-poor-to-expand.html | Program Sought for Arts in Schools Some Regions Too Poor to Expand Activities Carolinas Roundtable Examines Problems | By Howard Taubman | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/protestant-body-may-alter-name-council-here-proposes-to-drop.html | PROTESTANT BODY MAY ALTER NAME Council Here Proposes to Drop Protestant in an Ecumenical Gesture | By George Dugan | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/rhodesians-shutting-a-grade-school-for-blacks-suburban-building-is.html | Rhodesians Shutting a Grade School for Blacks Suburban Building Is in Area Set Aside for Whites Decision Stirs Outcry | By Lawrence Fellows Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/romney-relaxes-pace-in-contest-with-nixon-for-68-nomination.html | Romney Relaxes Pace in Contest With Nixon for 68 Nomination | By David S Broder Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/secular-schools-to-be-part-of-quebec-reforms-move-encouraged-by.html | Secular Schools to Be Part of Quebec Reforms Move Encouraged by Stand of Catholic Archbishop Total Reliance on Education by Churches to End | By Jay Walz Special to the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/south-africa-faces-a-diplomacy-test-south-africa-faces-diplomacy.html | South Africa Faces a Diplomacy Test South Africa Faces Diplomacy Test as 3 Neighbors Move to Independence | By Joseph Lelyveld Special to the New Yark Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/soviet-sentences-2-writers-today-controlled-press-assumes-guilt.html | SOVIET SENTENCES 2 WRITERS TODAY Controlled Press Assumes Guilt Despite Their Pleas | By Peter Grose Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/spain-to-sell-auto-parts-in-us-spain-is-seeking-carparts-sales.html | Spain to Sell Auto Parts in US SPAIN IS SEEKING CARPARTS SALES | By Brendan Jones | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/steel-slump-hits-europeans-again-excess-capacity-weakens.html | STEEL SLUMP HITS EUROPEANS AGAIN Excess Capacity Weakens PricesMergers Rise in France and Germany STEEL SLUMP HITS EUROPEANS AGAIN | By Richard E Mooney Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/swingers-are-early-celebrities-late-at-benefit-ball.html | Swingers Are Early Celebrities Late at Benefit Ball | By Charlotte Curtis | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/theater-crude-parable-deadly-game-returns-now-in-village.html | Theater Crude Parable Deadly Game Returns Now in Village | By Stanley Kauffmann | RE0000649493 | 1994-03-01 | B00000242746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/tinee-town-tell-tale-among-outstanding-terriers-in-specialty-show.html | Tinee Town Tell Tale Among Outstanding Terriers in Specialty Show Here AUSTRALIAN ENTRY ONE OF 11 WINNERS JerseyOwned Import Gains 5th Ribbon for Mrs Fox in Specialty Since 60 | By John Rendel | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/top-four-ivy-league-quintets-remain-on-a-collision-course.html | Top Four Ivy League Quintets Remain on a Collision Course | By Gordon S White Jr | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/tragicomedy-of-citys-civil-defense-city-civil-defense-a-tragicomedy.html | TragiComedy of Citys Civil Defense CITY CIVIL DEFENSE A TRAGICOMEDY | By Paul L Montgomery | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/trial-wage-pact-in-steel-falters-kaiser-and-union-agree-to-curb.html | TRIAL WAGE PACT IN STEEL FALTERS Kaiser and Union Agree to Curb Sharing of Savings | By David R Jones Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-aid-is-urged-to-house-elderly-head-of-citizens-unit-says-city.html | US AID IS URGED TO HOUSE ELDERLY Head of Citizens Unit Says City Will Have to Double Triple Quadruple Output INCREASE IN AGED CITED Officials Agree That Present Programs to Ease Situation Are Drop in the Bucket | By Samuel Kaplan | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-education-aid-to-saigon-is-rising-officials-to-study-need-for.html | US EDUCATION AID TO SAIGON IS RISING Officials to Study Need for Teachers and Schools | By Benjamin Welles Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-14 | https://www.nytimes.com/1966/02/14/archives/us-push-goes-on-in-south-vietnam-two-airmobile-brigades-kill-34-in.html | US PUSH GOES ON IN SOUTH VIETNAM Two Airmobile Brigades Kill 34 in Binhdinh Province | By Neil Sheehan Special To the New York Times | RE0000649493 | 1994-03-01 | B00000242746 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/2-soviet-authors-are-convicted-sinyavsky-is-given-7-years-daniel-5.html | 2 Soviet Authors Are Convicted Sinyavsky Is Given 7 Years Daniel 5 at Hard Labor Court Finds Works Published Abroad Harmed Regime SOVIET SENTENCES HOSTILE WRITERS | By Peter Grose Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/3-are-charged-with-hampering-narcotics-case.html | 3 Are Charged With Hampering Narcotics Case | By Sidney E Zion | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/3state-drinking-age-of-19-is-urged-19-drinking-age-in-3-states.html | 3State Drinking Age of 19 Is Urged 19 DRINKING AGE IN 3 STATES URGED | By John Sibley Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/65-us-standout-is-among-losers-three-wellkept-canines-prove-they.html | 65 US STANDOUT IS AMONG LOSERS Three WellKept Canines Prove They Are Dogs Dogs at the Garden | By John Rendel | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/91day-bill-rate-rises-to-record-average-level-at-auction-advances.html | 91DAY BILL RATE RISES TO RECORD Average Level at Auction Advances to 4695 | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/abc-and-itt-approve-merger-both-boards-back-deal-approval-now.html | ABC AND ITT APPROVE MERGER Both Boards Back Deal Approval Now Required by the Stockholders | By Gene Smith | RE0000649495 | 1994-03-01 | B00000242748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/abundance-spurs-tax-rise-in-israel-bigger-levies-set-to-pay-the.html | ABUNDANCE SPURS TAX RISE IN ISRAEL Bigger Levies Set to Pay the Costs of Prosperity | By James Feron Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/advertising-anatomy-of-a-playboy-report.html | Advertising Anatomy of a Playboy Report | By William D Smith | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/aide-of-house-panel-urges-a-funds-plea-for-us-shipping.html | Aide of House Panel Urges a Funds Plea For US Shipping | By Edward A Morrow | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/amc-to-cut-inventory.html | AMC to Cut Inventory | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bidders-think-pink-at-mink-fur-auction-newest-mutation-in-pale-rose.html | Bidders Think Pink at Mink Fur Auction Newest Mutation in Pale Rose Draws Up to 400 a Pelt AUCTION BIDDERS THINK PINK MINK | By Isadore Barmash | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bonn-reports-drop-in-farm-job-rolls.html | BONN REPORTS DROP IN FARM JOB ROLLS | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/book-of-hours-returned-here-trip-from-the-netherlands-is-cloaked.html | BOOK OF HOURS RETURNED HERE Trip From the Netherlands Is Cloaked ink Secrecy | By Harry Gilroy | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/books-of-the-times-the-abuses-of-fiction.html | Books of The Times The Abuses of Fiction | By Conrad Knickerbocker | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bridge-new-england-tourney-shows-skill-of-young-new-yorkers.html | Bridge New England Tourney Shows Skill of Young New Yorkers | By Alan Truscott | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/bridgeport-bows-to-liu-10457-blackbirds-register-their-17th-victory.html | BRIDGEPORT BOWS TO LIU 10457 Blackbirds Register Their 17th Victory in 19 Games | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/britains-censor-in-theater-test-chamberlain-seeks-to-put-societies.html | BRITAINS CENSOR IN THEATER TEST Chamberlain Seeks to Put Societies Under Control | By Clyde H Farnsworth Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/cbs-pays-4million-for-2-nfl-title-games.html | CBS Pays 4Million for 2 NFL Title Games | By William N Wallace Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/chandler-controversy-prompts-inquiry-in-senate-tydings-scores-both.html | Chandler Controversy Prompts Inquiry in Senate Tydings Scores Both Sides in Oklahoma Judicial Dispute Panel Will Study Ways to Rid Courts of Unfit Judges | By Fred P Graham Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/columbia-scores-gymplan-critics-defends-its-proposal-to-use-park.html | COLUMBIA SCORES GYMPLAN CRITICS Defends Its Proposal to Use Park Land for Building | By Ralph Blumenthal | RE0000649495 | 1994-03-01 | B00000242748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/commodities-copper-futures-approach-highs-as-miners-strike-in-chile.html | Commodities Copper Futures Approach Highs as Miners Strike in Chile Worsens DOMESTIC SUGAR GENERALLY SLIPS But March Contract Gains at CloseSpot Price Rises Despite Quota Increase | By Elizabeth M Fowler | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/computer-to-aid-three-campuses-us-grants-15million-for-center-in.html | COMPUTER TO AID THREE CAMPUSES US Grants 15Million for Center in North Carolina | By Thomas OToole | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/dancing-is-forte-of-liza-minnelli-persian-room-show-brings-out-her.html | DANCING IS FORTE OF LIZA MINNELLI Persian Room Show Brings Out Her Comedy Talents | BY John S Wilson | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/deficit-narrows-in-us-payments-total-of-13billion-for-65-is.html | DEFICIT NARROWS IN US PAYMENTS Total of 13Billion for 65 Is Smallest Since Surplus Was Reported for 1957 BALANCE SOUGHT IN 1966 Increasing Cost of Vietnam WatchedGain Is Cited in Drop in Bank Loans DEFICIT NARROWS IN US PAYMENTS | By Edwin L Dale Jr Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/democrats-urge-court-to-revise-state-districts-rifkind-asks-appeals.html | DEMOCRATS URGE COURT TO REVISE STATE DISTRICTS Rifkind Asks Appeals Judges to Act Immediately to End Unconstitutional Morass GOP SEEKS A DELAY Says Serious Discussions Could Bring Compromise Assembly Votes Its Plan COURT GETS PLEA TO SET DISTRICTS | By Richard L Madden Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/details-of-the-new-jersey-budget.html | Details of the New Jersey Budget | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/donovan-to-press-high-school-plan-says-he-will-go-ahead-on.html | DONOVAN TO PRESS HIGH SCHOOL PLAN Says He Will Go Ahead on Comprehensive System Despite Criticisms ART TEACHERS PROTEST FactFinding Meeting Called on Proposal to Reduce Required Courses | By Leonard Buder | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/ecumenical-gains-hailed-in-geneva-but-world-council-aide-says-great.html | ECUMENICAL GAINS HAILED IN GENEVA But World Council Aide Says Great Adversaries Remain | By John Cogley Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/elma-is-retired-at-westbury-with-cohancantor-sendoff.html | Elma Is Retired at Westbury With CohanCantor SendOff | By Gerald Eskenazi Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/erie-merger-bid-rejected-by-nw-railway-calls-unthinkable-any-debt.html | ERIE MERGER BID REJECTED BY NW Railway Calls Unthinkable Any Debt Assumption | By Robert E Bedingfield | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/glen-alden-seeks-philip-carey-stock-acquisitions-and-combinations.html | Glen Alden Seeks Philip Carey Stock Acquisitions and Combinations Are Planned by Corporations | By Clare M Reckert | RE0000649495 | 1994-03-01 | B00000242748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/helen-hayes-is-joining-apaphoenix-repertory.html | Helen Hayes Is Joining APAPhoenix Repertory | By Lewis Funke | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/hofstra-8980-victor.html | Hofstra 8980 Victor | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/home-insurance-reports-big-loss-investment-income-topped-by.html | HOME INSURANCE REPORTS BIG LOSS Investment Income Topped by Underwriting Deficit HOME INSURANCE REPORTS BIG LOSS | By Sal Nuccio | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/hospitals-asked-to-widen-service-mayors-group-also-urges.html | HOSPITALS ASKED TO WIDEN SERVICE Mayors Group Also Urges Centralizing Specialized Medical Programs WARNS ON BUDGET CUTS Uniform Care Proposed for All Despite Differences in SocioEconomic Levels | By Martin Tolchin | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/hughes-links-tax-to-record-budget-asks-906million-outlay-sees.html | HUGHES LINKS TAX TO RECORD BUDGET Asks 906Million Outlay Sees Progress Doomed Without Income Levy Hughes Ties Tax to Record Budget | By Ronald Sullivan Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/humphrey-says-us-will-step-up-help-to-thailand-all-necessary.html | HUMPHREY SAYS US WILL STEP UP HELP TO THAILAND All Necessary Assistance for Defense of Whole Area Pledged in Communique MILITARY AID MENTIONED Vice President and Bangkok Leaders Agree on Need to Strengthen Forces HUMPHERY TELLS THAIS OF NEW AID | By Tom Wicker Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/idealistic-citizen.html | Idealistic Citizen | George Weinstein | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/impact-of-war-on-mens-wear-is-assessed-anxieties-are-raised-over.html | Impact of War on Mens Wear Is Assessed Anxieties Are Raised Over Delivery and Supply of Goods RETAILERS ASSESS VIETNAM IMPACT | By Leonard Sloane Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/in-the-nation-a-crumbling-dike-against-inflation.html | In The Nation A Crumbling Dike Against Inflation | By Arthur Krock | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/kennedy-pushing-state-jobless-aid-study-in-northern-area-will.html | KENNEDY PUSHING STATE JOBLESS AID Study in Northern Area Will Explore Federal Help | By Martin Arnold | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/keppel-recommends-overhaul-of-state-education-organizations-and.html | Keppel Recommends Overhaul of State Education Organizations and Policies | By Gene Currivan Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/klan-empress-boasts-her-home-was-members-entry-to-ohio-tells.html | Klan Empress Boasts Her Home Was Members Entry to Ohio Tells Inquiry It Was Like Grand CentralShe Denies Plotting Against Johnson | By John Herbers Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/late-rally-halts-bondprice-slide-longterm-treasurys-ease-but.html | LATE RALLY HALTS BONDPRICE SLIDE LongTerm Treasurys Ease but Intermediates Gain Sharp Drops in Early Trading Reduced by Late Rally LONGTERM ISSUES OF TREASURY EASE But Intermediates Advance ExportImport Bank Sale Cited as Depressant | By John H Allan | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lazarus-leaving-criticizes-mayor-real-estate-commissioner-attacks.html | LAZARUS LEAVING CRITICIZES MAYOR Real Estate Commissioner Attacks City Appointments | By Paul L Montgomery | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/legislature-cool-to-bill-allowing-transit-pay-rise-fails-to-act-on.html | LEGISLATURE COOL TO BILL ALLOWING TRANSIT PAY RISE Fails to Act on Rockefellers Appeal for an Exemption From Antistrike Law LEGISLATURE COOL TO TRANSIT RAISE | By Sydney H Schanberg Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lindsay-chides-planning-board-says-fussing-with-zones-hurts.html | LINDSAY CHIDES PLANNING BOARD Says Fussing With Zones Hurts LongRange Work | By Terence Smith | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/lindsay-orders-marina-inquiry-fraiman-to-examine-data-on-12million.html | LINDSAY ORDERS MARINA INQUIRY Fraiman to Examine Data on 12Million Project | By Steven V Roberts | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/luci-johnson-and-airman-to-marry-aug-6-in-washington-catholic.html | Luci Johnson and Airman to Marry Aug 6 in Washington Catholic Church | By Nan Robertson Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/millions-may-starve-in-india-despite-aid-house-panel-hears-mass.html | Millions May Starve In India Despite Aid House Panel Hears MASS STARVATION IS FEARED IN INDIA | By Felix Belair Jr Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/more-aid-asked-for-head-start-city-cites-need-for-funds-to-renovate.html | MORE AID ASKED FOR HEAD START City Cites Need for Funds to Renovate Classrooms | By Peter Kihss | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/moses-calls-transit-unity-an-illegal-fantastic-plan-moses.html | Moses Calls Transit Unity An Illegal Fantastic Plan MOSES CRITICIZES TRANSIT PROPOSAL | By Emanuel Perlmutter | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/music-mozart-and-szell-peter-serkin-is-soloist-with-clevelanders.html | Music Mozart and Szell Peter Serkin Is Soloist With Clevelanders | By Raymond Ericson | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/nbc-will-televise-vietnam-hearing-thursday.html | NBC Will Televise Vietnam Hearing Thursday | By Val Adams | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/need-for-nurses-called-critical-parley-on-health-hears-plea-for.html | NEED FOR NURSES CALLED CRITICAL Parley on Health Hears Plea for More Medical Aides | By Cabell Phillips Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |

| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/new-twist-to-huntington-hartford-extravaganza-film-premiere-mgm.html | New Twist to Huntington Hartford Extravaganza Film Premiere MGM Comedy Is Feature of Fete de Fevrier at Hilton | By Charlotte Curtis | RE0000649495 | 1994-03-01 | B00000242748 |
|---|---|---|---|---|---|---|
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/news-of-realty-deal-on-wall-st-building-at-no-72-figures-in.html | NEWS OF REALTY DEAL ON WALL ST Building at No 72 Figures in 10958250 Sale | By Thomas W Ennis | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/observers-the-american-revolution-apporoval-process.html | Observers The American Revolution Apporoval Process | By Russell Baker | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/peking-reported-beset-by-strains-vietnam-war-and-reverses-at-home.html | PEKING REPORTED BESET BY STRAINS Vietnam War and Reverses at Home and Abroad Said to Cause Uncertainty PEKING REPORTED BESET BY STRAINS | By Seymour Topping Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/pepsicola-strike-is-settled-here-258day-tieup-ends-today-at-long-is.html | PEPSICOLA STRIKE IS SETTLED HERE 258Day Tieup Ends Today at Long Island City Plant | By Homer Bigart | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/prejudice-in-hiring-at-un-charged-by-africans-trade-official-is.html | Prejudice in Hiring at UN Charged by Africans Trade Official Is Accused of Restrictions on Personnel But He Insists He Seeks Out Africans for Top Posts | By Kathleen McLaughlin Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/president-seeks-rent-subsidy-aid-56million-plea-includes-teacher.html | PRESIDENT SEEKS RENT SUBSIDY AID 56Million Plea Includes Teacher Corps and Draft | By John D Pomfret Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/quick-transplant-failure-offers-research-idea-bacterias-speeding-of.html | Quick Transplant Failure Offers Research Idea Bacterias Speeding of Tissue Rejection Suggests a Way to Induce Tolerance | By Harold M Schmeck Jr | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/race-tension-laid-to-village-on-li-nassau-rights-group-says.html | RACE TENSION LAID TO VILLAGE ON LI Nassau Rights Group Says Rockville Centre Acted Unwisely on Renewal | By Roy R Silver Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/rails-reach-peak-in-mixed-market-western-roads-show-best.html | RAILS REACH PEAK IN MIXED MARKET Western Roads Show Best AdvanceAirlines and Utilities Are Weak DOWJONES INDEK EASES But Some Industrials Close With Sizable Gains Texas Gulf Up 9 RAILS REACH PEAK IN MIXED MARKET | By Jh Carmical | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/roosevelt-hints-he-may-run-for-governorship-nomination-he-says-a.html | Roosevelt Hints He May Run For Governorship Nomination He Says a Lot of Friends Urge MoveThinks Rockefeller Wont Be Easy to Beat | By Paul Hofmann | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sec-to-intervene-in-an-exchange-suit.html | SEC TO INTERVENE IN AN EXCHANGE SUIT | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sinyavskydaniel-case-works-of-convicted-russians-viewed-as-having.html | SinyavskyDaniel Case Works of Convicted Russians Viewed As Having Challenged Socialist Realism | By Marc Slonim Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/sports-of-the-times-an-athletic-mr-chips.html | Sports of The Times An Athletic Mr Chips | By Arthur Daley | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/st-johns-strike-closes-classes-but-2-sides-disagree-on-number.html | St Johns Strike Closes Classes But 2 Sides Disagree on Number | By Martin Gansberg | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/stocks-edge-ahead-as-trading-pace-slackens-on-amex.html | Stocks Edge Ahead As Trading Pace Slackens on Amex | By James J Nagle | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/stupendous-third-in-7furlong-test-impressive-ties-track-mark-in.html | STUPENDOUS THIRD IN 7FURLONG TEST Impressive Ties Track Mark in Upsetting Cofavorite for Kentucky Derby | By Joe Nichols Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/suburbs-or-city-2-families-swap-homes-for-a-test.html | Suburbs or City 2 Families Swap Homes for a Test | By Nan Ickeringill | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/suit-threatened-on-police-board-pba-warns-of-action-aide-says.html | SUIT THREATENED ON POLICE BOARD PBA Warns of Action Aide Says Lindsays Plan Can Escape Pitfalls SUIT THREATENED ON POLICE BOARD | By Eric Pace | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/they-agree-on-who-wears-the-pants-everybody.html | They Agree on Who Wears the Pants Everybody | By Marylin Bender | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/trade-seen-threatened.html | Trade Seen Threatened | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/tv-tepid-melodic-tour-gene-kelly-with-bigname-guest-stars-dances.html | TV Tepid Melodic Tour Gene Kelly With BigName Guest Stars Dances Through New York on CBS | By Jack Gould | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/twas-a-restless-night-at-city-hall-city-hall-begins-night-tour-duty.html | Twas a Restless Night at City Hall CITY HALL BEGINS NIGHT TOUR DUTY | By Michael T Kaufman | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/uruguays-council-regime-loses-popular-backing.html | Uruguays Council Regime Loses Popular Backing | By Arthur J Olsen Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-aide-stresses-speedup-in-talks-in-kennedy-round-us-aide-warns-on.html | US Aide Stresses Speedup in Talks In Kennedy Round US AIDE WARNS ON TARIFF TALKS | By Gerd Wilcke | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-seeking-un-aid-for-vietnamese-refugees.html | US Seeking UN Aid for Vietnamese Refugees | By Richard Eder Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/us-would-admit-peking-newsmen-no-reciprocity-is-demanded-chinese.html | US WOULD ADMIT PEKING NEWSMEN No Reciprocity Is Demanded Chinese Are Silent | By John W Finney Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/vietnam-peasants-are-victims-of-war-peasants-victims-of-vietnam-war.html | Vietnam Peasants Are Victims of War PEASANTS VICTIMS OF VIETNAM WAR | By Neil Sheehan Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/war-and-the-clergy-new-wave-of-antivietnam-protests-involves.html | War and the Clergy New Wave of AntiVietnam Protests Involves Thousands Across Country | By Edward B Fiske | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/war-for-savings-limited-in-scope-survey-finds-rate-battle-is.html | WAR FOR SAVINGS LIMITED IN SCOPE Survey Finds Rate Battle Is Focused on Banks Here | By H Erich Heinemann | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-15 | https://www.nytimes.com/1966/02/15/archives/wood-field-and-stream-everglades-has-all-comforts-of-home-except.html | Wood Field and Stream Everglades Has All Comforts of Home Except for Its Telephone Service | By Oscar Godbout Special To the New York Times | RE0000649495 | 1994-03-01 | B00000242748 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/2-doctors-clash-over-methadone-differ-on-value-of-drug-in-heroin.html | 2 DOCTORS CLASH OVER METHADONE Differ on Value of Drug in Heroin Addict Treatment | By Jane E Brody | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/46-moslem-extremists-charged-with-plotting-to-murder-nasser.html | 46 Moslem Extremists Charged With Plotting to Murder Nasser | By Hedrick Smith Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/5-city-realty-tax-an-increase-of-44c-expected-on-july-1-5-city.html | 5 City Realty Tax An Increase of 44c Expected on July 1 5 City Realty Tax Is Expected To Become Effective on July 1 | By Robert Alden | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/66-drop-forecast-in-housing-starts-jones-mortgage-bankers-economist.html | 66 DROP FORECAST IN HOUSING STARTS Jones Mortgage Bankers Economist Sees 3 Cut | By H Erich Heinemann | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/abel-striving-to-reshape-steel-union.html | Abel Striving to Reshape Steel Union | By David R Jones Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/advertising-madison-ave-chides-wall-st.html | Advertising Madison Ave Chides Wall St | By William D Smith | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/airlines-to-meet-on-727-jet-liner-conference-called-by-faa-for.html | AIRLINES TO MEET ON 727 JET LINER Conference Called by FAA for Tomorrow in Capital | By Edward Hudson | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/americans-to-get-bargain-pacers-20-slated-to-be-sent-here-from-down.html | AMERICANS TO GET BARGAIN PACERS 20 Slated to Be Sent Here From Down Under Feb 25 | By Gerald Eskenzai | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/amex-stocks-sag-as-us-announces-plans-for-vietnam.html | Amex Stocks Sag As US Announces Plans for Vietnam | By Alexander R Hammer | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/and-the-bride-will-wear-pants.html | And the Bride Will Wear Pants | By Nan Ickeringill | RE0000649492 | 1994-03-01 | B00000242745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/archer-withdraws-from-griffith-bout-garden-surprised-by-sudden.html | Archer Withdraws From Griffith Bout GARDEN SURPRISED BY SUDDEN SHIFT Archer Turns Down 35000 and Chance for Title He Asserts He Deserves | By Gordon S White Jr | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/baeza-injures-leg-in-hialeah-starting-gate-leading-jockey-suffers.html | Baeza Injures Leg in Hialeah Starting Gate LEADING JOCKEY SUFFERS BRUISES He Is Expected to Ride in Stake Today Rebel Light 18440 Takes Sprint | By Joe Nichols Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/battle-of-the-curve-economists-link-jobs-and-inflation-in-phillips.html | Battle of the Curve Economists Link Jobs and Inflation In Phillips Curve and SetOff Debate BATTLE OF CURVE AN EXAMINATION | By Mj Rossant | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/bomb-hunt-on-spanish-coast-shifts-to-new-areas.html | Bomb Hunt on Spanish Coast Shifts to New Areas | By Tad Szulo Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/bonds-technical-recovery-in-prices-fails-to-hold-and-treasury.html | Bonds Technical Recovery in Prices Fails to Hold and Treasury Issues Lose Gains MAJOR OFFERING MOVING SLOWLY 700Million ExportImport 5 s Find Hard Going  Big Sales Are Listed | By John H Allan | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/books-of-the-times-native-sons.html | Books of the Times Native Sons | By Eliot FremontSmith | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/bridge-flint-convention-originator-arrives-today-from-britain.html | Bridge Flint Convention Originator Arrives Today From Britain | By Alan Truscott | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/brokers-indicted-on-us-stock-tax-concern-and-owners-said-to-evade.html | BROKERS INDICTED ON US STOCK TAX Concern and Owners Said to Evade Equalization Levy BROKERS INDICTED ON US STOCK TAX | By Edward Ranzal | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/choice-is-praised-by-rights-groups-patrolmen-will-cooperate-with.html | CHOICE IS PRAISED BY RIGHTS GROUPS Patrolmen Will Cooperate With Leary but Continue Fight on Review Board CHOICE IS PRAISED BY RIGHTS GROUPS | By Murray Schmach | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/city-to-let-neonazi-party-use-public-schools-for-its-meetings.html | City to Let NeoNazi Party Use Public Schools for Its Meetings | By Leonard Buder | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/city-university-gets-a-building-on-42d-st-for-graduate-center.html | City University Gets a Building On 42d St for Graduate Center | By Byron Porterfield | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/coast-champion-chosen-in-garden-zeloy-mooremaides-magic-owned-by.html | COAST CHAMPION CHOSEN IN GARDEN Zeloy Mooremaides Magic Owned by Mrs Bunker Now to Be Retired | By John Rendel | RE0000649492 | 1994-03-01 | B00000242745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/commodities-copper-prices-reach-contract-highs-as-strike-in-chile.html | Commodities Copper Prices Reach Contract Highs as Strike in Chile Persists COCOA ADVANCES IN BRISK TRADING Day for World Sugar By ELIZABETH M FOWLER Prices of copper futures continued to rise yesterday with | By Elizabeth M Fowler | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/court-wipes-out-subordinate-claim-of-atlantic-holders-subordinate.html | Court Wipes Out Subordinate Claim Of Atlantic Holders SUBORDINATE DEBT OF ATLANTIC LOST | By John M Lee Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/de-gaulle-offers-to-assist-hanoi-in-peace-search-but-letter-to-ho.html | DE GAULLE OFFERS TO ASSIST HANOI IN PEACE SEARCH But Letter to Ho Chi Minh Implies Time Is Not Ripe for Mediation Attempt GENEVA PACT STRESSED High Paris Sources Assert US Must Accept Vietcong Delegation at a Parley DE GAULLE OFFERS TO ASSIST HANOI | By Henry Tanner Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/dr-faustus-gets-a-cool-welc0me-british-reviewers-criticize-the.html | DR FAUSTUS GETS A COOL WELC0ME British Reviewers Criticize the Burtons and the Play | By Anthony Lewis Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/erie-puts-price-on-merger-deal-norfolk-chief-calls-1650-a-share.html | ERIE PUTS PRICE ON MERGER DEAL Norfolk Chief Calls 1650 a Share Ridiculous Proxy Fight Set for B  M ERIE PUTS PRICE ON MERGER DEAL | By Robert E Bedingfield | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/exports-show-decline-deficit-in-trade-widens-in-britain.html | Exports Show Decline DEFICIT IN TRADE WIDENS IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/falcon-officials-get-list-of-154-seasoned-players-to-stock-new.html | Falcon Officials Get List of 154 Seasoned Players to Stock New Franchise ELEVEN WILL GIVE ITS CHOICES TODAY Atlanta to Pick 42 Players From Unprotected Men on Other NFL Teams | By William N Wallace Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/fcc-takes-over-control-of-catv-but-urges-congress-to-act-on.html | FCC TAKES OVER CONTROL OF CATV But Urges Congress to Act on Unresolved Issues | By Fred P Graham Special to the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/foreign-affairs-the-end-of-an-alliance.html | Foreign Affairs The End of an Alliance | By Cl Sulzberger | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/friendly-quits-cbs-news-post-in-dispute-over-vietnam-hearing.html | Friendly Quits CBS News Post In Dispute Over Vietnam Hearing Friendly Quits CBS News Post In Dispute Over Vietnam Hearing | By Jack Gould | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/ftc-may-appeal-jantzen-decision-ceaseanddesist-orders-threatened-by.html | FTC MAY APPEAL JANTZEN DECISION CeaseandDesist Orders Threatened by Ruling FTC MAY APPEAL JANTZEN DECISION | By Eileen Shanahan Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/growth-of-ecumenism-movement-reaches-the-awkward-age-as-a-new.html | Growth of Ecumenism Movement Reaches the Awkward Age As a New Generation Races Forward | By John Cogley Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/health-aid-speed-urged-by-gardner-he-asks-congress-to-move-on-help.html | HEALTH AID SPEED URGED BY GARDNER He Asks Congress to Move on Help to Needy Nations | By Cabell Phillips Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/hearing-is-held-in-yonkers-fire-policeman-describes-youths-repeated.html | HEARING IS HELD IN YONKERS FIRE Policeman Describes Youths Repeated Confessions | By William Borders Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/high-state-court-gives-8day-stay-on-redistricting-feb-23-is-new.html | HIGH STATE COURT GIVES 8DAY STAY ON REDISTRICTING Feb 23 Is New Deadline for Legislative Plan Zaretzki Asks 2 Judges to Mediate 8DAY STAY GIVEN ON REDISTRICTING | By Richard L Madden Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/ho-chi-minh-trail-extended-in-laos-north-vietnamese-improve-route.html | HO CHI MINH TRAIL EXTENDED IN LAOS North Vietnamese Improve Route Infiltrators Into South Vietnam HO CHI MINH TRAIL EXTENDED IN LAOS | By Seth S King Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/home-up-to-166000-sweet-home.html | Home Up to 166000 Sweet Home | By Virginia Lee Warren | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/humphrey-finds-fear-of-asia-reds-gains-new-understanding-of-defense.html | HUMPHREY FINDS FEAR OF ASIA REDS Gains New Understanding of Defense Needs on Tour | By Tom Wicker Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/humphrey-tells-pakistanis-that-us-is-resuming-aid-us-is-resuming.html | Humphrey Tells Pakistanis That US Is Resuming Aid US IS RESUMING AID TO PAKISTAN | By Jacques Nevard Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/injury-to-elbow-to-keep-lema-off-pro-golf-tour-indefinitely.html | Injury to Elbow to Keep Lema Off Pro Golf Tour Indefinitely | By Lincoln A Werden | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/inventories-rate-raised-for-year-agency-revises-65-figure-upward-by.html | INVENTORIES RATE RAISED FOR YEAR Agency Revises 65 Figure Upward by 3Billion  Fourth Quarter Gains GROSS PRODUCT CLIMBS Change in Building Up of Goods Is Another Straw in Inflationary Wind INVENTORIES RATE RAISED FOR YEAR | By Edwin L Dale Jr Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/jersey-and-connecticut-reject-a-3state-drinking-age-of-19-jersey.html | Jersey and Connecticut Reject A 3State Drinking Age of 19 Jersey and Connecticut Reject A 3State Drinking Age of 19 | By John Sibley Special to the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/johnson-gets-250-books-for-white-house-library.html | Johnson Gets 250 Books for White House Library | By John D Pomfret Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/key-stocks-lead-orderly-retreat-speculative-favorites-join.html | KEY STOCKS LEAD ORDERLY RETREAT Speculative Favorites Join Downtrend After Report of Vietnam StepUp DEFENSE ISSUES STRONG Rails Also Resist Decline  DowJones Industrial Average Falls 612 KEY STOCKS LEAD ORDERLY RETREAT | By Jh Carmical | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/labor-chiefs-increasingly-irked-by-administration-pay-guideline.html | Labor Chiefs Increasingly Irked By Administration Pay Guideline | By Damon Stetson Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/laser-beam-used-to-remove-tumor-bloodless-method-is-hailed-for.html | LASER BEAM USED TO REMOVE TUMOR Bloodless Method Is Hailed for Future Use in Brain and Liver Operations SURGEON IS JUBILANT Man With Skin Cancer Was the Patient in a 15Minute Operation in Cincinnati LASER BEAM USED TO REMOVE TUMOR | By Thomas OToole | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/legislative-body-widened-in-syria-premier-solidifying-power-also.html | LEGISLATIVE BODY WIDENED IN SYRIA Premier Solidifying Power Also Drops 19 Officers | By Thomas F Brady Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lindsay-appoints-a-philadelphian-as-head-of-police-leary.html | LINDSAY APPOINTS A PHILADELPHIAN AS HEAD OF POLICE Leary Commissioner Who Cooperated With Review Board Gets City Post VOWS SAME STAND HERE Says Hell Have Free Hand Broderick Insists Issue Is Who Runs the Force LINDSAY APPOINTS NEW POLICE HEAD | By Eric Pace | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lindsay-assures-ethics-board-of-its-continued-independence.html | Lindsay Assures Ethics Board Of Its Continued Independence | By Clayton Knowles | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/lykes-wins-delay-on-new-building-subsidy-board-is-overruled-by.html | LYKES WINS DELAY ON NEW BUILDING Subsidy Board Is Overruled by Commerce Department | By George Horne | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mens-wear-aides-hear-us-warning-mens-wear-aides-hear-us-warning.html | Mens Wear Aides Hear US Warning MENS WEAR AIDES HEAR US WARNING | By Leonard Sloane Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mironov-cites-potential-soviet-aide-asks-us-to-spur-trade.html | Mironov Cites Potential SOVIET AIDE ASKS US TO SPUR TRADE | By Gerd Wilcke | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mistrial-called-in-narcotics-case-judge-cites-timess-account-read.html | MISTRIAL CALLED IN NARCOTICS CASE Judge Cites Timess Account Read by 2 Jurors | By Sidney E Zion | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/moerdler-plans-to-hire-poor-to-expand-force-of-inspectors.html | Moerdler Plans to Hire Poor To Expand Force of Inspectors | By Philip H Dougherty | RE0000649492 | 1994-03-01 | B00000242745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/moon-vehicle-job-goes-to-grumman-1billion-contract-raises-cost-to.html | MOON VEHICLE JOB GOES TO GRUMMAN 1Billion Contract Raises Cost to 142Billion | By Warren Weaver Jr Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/morgan-library-girds-for-critics-vinland-map-show-expected-to-renew.html | MORGAN LIBRARY GIRDS FOR CRITICS Vinland Map Show Expected to Renew Controversy | By Harry Gilroy | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/moscow-defends-writers-jailing-denies-sentences-represent-curb-on.html | MOSCOW DEFENDS WRITERS JAILING Denies Sentences Represent Curb on Free Expression | By Peter Grose Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mrs-clark-enjoys-new-show-roles-former-top-handler-now-is-watching.html | MRS CLARK ENJOYS NEW SHOW ROLES Former Top Handler Now Is Watching or Exhibiting | By Deane McGowen | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/music-marlboro-evening-young-artists-present-chamber-works.html | Music Marlboro Evening Young Artists Present Chamber Works | By Harold C Schonberg | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/mutual-fund-picks-up-a-check-tsai-its-manager-gets-the-proceeds.html | Mutual Fund Picks Up a Check Tsai Its Manager Gets the Proceeds From an Offering FUND GETS CHECK FOR 247MILLION | By Vartanig G Vartan | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/new-welfare-commissioner-has-busy-first-day.html | New Welfare Commissioner Has Busy First Day | By Paul Hofmann | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/nyu-scorespoint-over-naztrooter-georgetown-team-will-leave-sieg.html | NYU SCORESPOINT OVER NAZTROOTER Georgetown Team Will Leave Sieg Heiling Student Fan at Home Tomorrow ANTISEMITISM IS DENIED Priest Cites Student Protests and Sensitivity of New Yorkers in Ruling | By Douglas Robinson | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/oklahoma-store-may-shut-doors-kerrs-would-close-a-unit-under-plan.html | OKLAHOMA STORE MAY SHUT DOORS Kerrs Would Close a Unit Under Plan to Pay Debts | By Isadore Barmash | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/paramus-is-honored-in-cleanup-contest-bergen-town-happy-but-not.html | Paramus Is Honored in CleanUp Contest Bergen Town Happy but Not Surprised by National Award | By Walter H Wagoner Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/park-cafe-plan-appears-doomed-but-hartford-is-still-hopeful-after.html | PARK CAFE PLAN APPEARS DOOMED But Hartford Is Still Hopeful After City Hall Meeting PARK CAFE PLAN APPEARS DOOMED | By Ralph Blumenthal | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archives/peking-slashes-asiaafrica-aid-1965-pledges-to-nonaligned-nations.html | PEKING SLASHES ASIAAFRICA AID 1965 Pledges to Nonaligned Nations Fell Sharply | By Seymour Topping Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/pentagon-sees-long-war-leading-to-a-us-victory-testimony-by.html | Pentagon Sees Long War Leading to a US Victory Testimony by McNamara and Wheeler Indicates Protracted Limited Conflict in Vietnam With Increased Forces PENTAGON CHIEFS EXPECT LONG WAR | By Jack Raymond Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/price-takes-over-night-city-vigil-answers-8-of-1100-calls-on-wide.html | PRICE TAKES OVER NIGHT CITY VIGIL Answers 8 of 1100 Calls on Wide Range of Problems | By Michael T Kaufman | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/ralston-pasarell-victors-in-tennis-scorching-serve-win-for-ashe-he.html | Ralston Pasarell Victors in Tennis SCORCHING SERVE WIN FOR ASHE He Outs Mukerjea of India as US Tourney Starts Lutz Upsets Pilic | By Allison Danzig Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/rodgers-theater-battles-deficits-ammidon-says-music-shows-will.html | RODGERS THEATER BATTLES DEFICITS Ammidon Says Music Shows Will Limit Profitless Tours | By Sam Zolotow | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/scientist-reports-transfusion-and-warming-helps-bar-harmful.html | SCIENTIST REPORTS TRANSFUSION AND Warming Helps Bar Harmful Reaction by White Cells | By Harold M Schmeck Jr | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/south-africa-set-to-reconvict-foes-162-ending-terms-face-new-trials.html | SOUTH AFRICA SET TO RECONVICT FOES 162 Ending Terms Face New TriAls in Same Cases SOUTH AFRICA SET TO RECONVICT FOES | By Joseph Lelyveld Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/sports-of-the-times-vaulting-for-fun.html | Sports of The Times Vaulting for Fun | By Arthur Daley | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/sprintcar-champion-is-back-for-3d-attempt-at-daytona-500.html | SprintCar Champion Is Back For 3d Attempt at Daytona 500 | By Frank M Blunk | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/teachers-viewed-as-more-militant-nea-chief-says-the-main-aim-is.html | TEACHERS VIEWED AS MORE MILITANT NEA Chief Says the Main Aim Is Voice on Contracts | By Gene Currivan Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/theater-paul-goodman-examines-story-of-jonah-sorrell-booke-starred.html | Theater Paul Goodman Examines Story of Jonah Sorrell Booke Starred in the Title Role Work Appears Partly Autobiographical | By Stanley Kauffmann | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/theater-soap-opera-a-la-francaise-la-reine-morte-third-in-city.html | Theater Soap Opera a la Francaise La Reine Morte Third in City Center Series Expert Acting Unable to Save Silly Play | By John Canaday | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/transit-pay-rise-stalled-a-2d-day-legislators-refuse-to-act-on-the.html | TRANSIT PAY RISE STALLED A 2D DAY Legislators Refuse to Act on the Rockefeller Bill to Bypass CondonWaldin TRANSIT PAY RISE STALLED A 2D DAY | By Sydney H Schanberg Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/tv-is-said-to-aim-for-hockey-pact-networks-seek-pro-games-ranger.html | TV IS SAID TO AIM FOR HOCKEY PACT Networks Seek Pro Games Ranger President Reports | By William J Briordy | RE0000649492 | 1994-03-01 | B00000242745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/us-backs-pupil-choice-of-schools.html | US Backs Pupil Choice of Schools | By John Herbers Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/us-experts-see-rights-gain-at-soviet-trial.html | US Experts See Rights Gain at Soviet Trial | By Henry Raymont | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/us-planes-in-action.html | US Planes in Action | By Rw Apple Jr Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/us-scans-needs-of-welfare-units-study-finds-urban-agencies-short-of.html | US SCANS NEEDS OF WELFARE UNITS Study Finds Urban Agencies Short of Men and Money | By Robert B Semple Jr Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/washington-the-new-china-experts.html | Washington The New China Experts | By James Reston | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/way-opened-for-council-to-hold-hearings-on-big-trade-center.html | Way Opened for Council to Hold Hearings on Big Trade Center | By Charles G Bennett | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/woman-is-beginning-to-find-her-place-and-its-not-in-the-kitchen.html | Woman Is Beginning to Find Her Place and Its Not in the Kitchen | By Marylin Bender | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-16 | https://www.nytimes.com/1966/02/16/archiv es/wood-field-and-stream-birdwatching-can-be-fun-for-hunters-who-tote.html | Wood Field and Stream Birdwatching Can Be Fun for Hunters Who Tote Cameras Instead of Guns | By Oscar Godbout Special To the New York Times | RE0000649492 | 1994-03-01 | B00000242745 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archiv es/11-tracks-and-60-betting-shops-in-italy-will-use-westbury-tote.html | 11 Tracks and 60 Betting Shops In Italy Will Use Westbury Tote | By Gerald Eskenazi Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archiv es/13993-see-hawks-top-rangers-52-hull-gets-opening-goal-as-blues-drop.html | 13993 SEE HAWKS TOP RANGERS 52 Hull Gets Opening Goal as Blues Drop to Last Place | By Deane McGowen | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archiv es/500-concerns-show-16-average-earnings-rise-companies-show-surge-in.html | 500 Concerns Show 16 Average Earnings Rise COMPANIES SHOW SURGE IN PROFITS | By Clare M Reckert | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archiv es/a-hanoi-general-may-be-in-south-ranking-official-believed-at-head.html | A HANOI GENERAL MAY BE IN SOUTH Ranking Official Believed at Head of Enemy Forces | By Rw Apple Jr Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archiv es/a-japanese-version-of-swiss-fondue-is-okonomiyaki-or-whatyouwill.html | A Japanese Version of Swiss Fondue Is Okonomiyaki or WhatYouWill | By Craig Claiborne Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archiv es/adams-charges-politics-in-police-excommissioner-says-city-hall.html | ADAMS CHARGES POLITICS IN POLICE ExCommissioner Says City Hall Tries to Influence Leary on Key Jobs | By Eric Pace | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archiv es/advertising-irish-airline-adds-colleen-lilt.html | Advertising Irish Airline Adds Colleen Lilt | By William D Smith | RE0000658050 | 1994-03-01 | B00000255785 |

| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/affiliate-denied-to-chase-upstate-bank-board-acts-on-willes.html | AFFILIATE DENIED TO CHASE UPSTATE Bank Board Acts on Willes Determination That Direct Consolidation Is Illegal SAXON ASSAILS DECISION Says State Law Cannot Be Applied to Acquisition of Liberty Bank of Buffalo CHASE IS REFUSED UPSTATE MERGER | By H Erich Heinemann | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/argentina-to-relax-currency-policies-argentina-maps-new-peso-moves.html | Argentina to Relax Currency Policies ARGENTINA MAPS NEW PESO MOVES | By Arthur J Olsen Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bank-of-america-picks-international-officer.html | Bank of America Picks International Officer | Pach Bros G Robert Truex Jr | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bank-to-build-vest-pocket-park-franklin-national-of-li-to-have.html | Bank to Build Vest Pocket Park Franklin National of LI to Have Branch on Downtown Site Hoving to Push Like the Devil to Get More Such Units | By Ralph Blumenthal | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bhutto-pledges-support.html | Bhutto Pledges Support | By Jacques Nevard Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bonds-duquesne-light-co-sells-25million-offering-at-a-yield-of-505.html | Bonds Duquesne Light Co Sells 25Million Offering at a Yield of 505 TRADING SLUGGISH IN MUNICIPAL LIST Major Los Angeles County and Albany County Issues Continue to Move Slowly | By John H Allan | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/books-of-the-times-when-tomorrow-was-a-pretty-chancy-thing.html | Books of The Times When Tomorrow Was a Pretty Chancy Thing | By Charles Poore | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/bridge-when-opening-lead-choice-is-trumps-the-rules-change.html | Bridge When Opening Lead Choice Is Trumps the Rules Change | By Alan Truscott | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/britons-mapping-publishing-deal-cahners-company-boston-to-sell-a-40.html | BRITONS MAPPING PUBLISHING DEAL Cahners Company Boston to Sell a 40 Interest | By Brendan Jones | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/brownell-heads-kitchen-cabinet-advising-lindsay-on-chief-issues.html | Brownell Heads Kitchen Cabinet Advising Lindsay on Chief Issues KITCHEN CABINET ADVISES LINDSAY | By Terence Smith | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/cannizzaros-pay-lowered-by-mets-catcher-and-two-rookies-return.html | CANNIZZAROS PAY LOWERED BY METS Catcher and Two Rookies Return Signed Pacts | By William J Briordy | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/cargo-theft-put-at-40-in-vietnam-nmu-official-says-goods-find-way.html | CARGO THEFT PUT AT 40 IN VIETNAM NMU Official Says Goods Find Way to Vietcong | By Werner Bamberger | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/charity-begins-in-junior-sizes.html | Charity Begins in Junior Sizes | By Angela Taylor | RE0000658050 | 1994-03-01 | B00000255785 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/chess-a-wayout-wing-gambleit-pays-off-with-a-checkmate.html | Chess A WayOut Wing GambleIt Pays Off With a Checkmate | By Al Horowitz | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/city-dismissing-a-join-director-antipoverty-aide-implies-city-hall.html | CITY DISMISSING A JOIN DIRECTOR Antipoverty Aide Implies City Hall Wants Her Job | By John Kifner | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/claridge-green-bay-quarterback-among-42-players-chosen-by-falcons.html | Claridge Green Bay Quarterback Among 42 Players Chosen by Falcons NEW TEAM LANDS SIX 65 REGULARS Wheelwright Anderson and Lasky Taken From Giants Colts Get Stynchula | By William N Wallace Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/collapse-of-3-loft-floors-tied-to-old-unapproved-alterations.html | Collapse of 3 Loft Floors Tied To Old Unapproved Alterations Department of Buildings Says Changes Were Made 20 or 30 Years Ago | By Philip H Dougherty | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/commodities-prices-of-cocoa-futures-rise-as-ghanas-buying-of-beans.html | Commodities Prices of Cocoa Futures Rise as Ghanas Buying of Beans Slackens COPPER TOUCHES CONTRACT HIGHS But Big Drops Are Shown Later on News of New Chile Role in Strike | By Elizabeth M Fowler | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/court-rebuffs-sec-in-vital-trust-suit-sec-is-rebuffed-in-antitrust.html | Court Rebuffs SEC In Vital Trust Suit SEC IS REBUFFED IN ANTITRUST SUIT | By Austin C Wehrwein Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/democrats-fear-midterm-losses-vietnam-war-and-weakness-in-big.html | DEMOCRATS FEAR MIDTERM LOSSES Vietnam War and Weakness in Big States Held Threats | By David S Broder Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/districting-plan-gains-in-albany-real-progress-reported-as-marathon.html | DISTRICTING PLAN GAINS IN ALBANY Real Progress Reported as Marathon Talks Are Set | By Richard L Madden Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/france-outlines-economic-plans-tax-credit-higher-wages-and-welfare.html | FRANCE OUTLINES ECONOMIC PLANS Tax Credit Higher Wages and Welfare Are Adopted | By Richard E Mooney Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/gold-digger-returns-10880-for-2-in-columbiana-at-hialeah-favored.html | Gold Digger Returns 10880 for 2 in Columbiana at Hialeah FAVORED TOSMAH SECOND IN SPRINT Mrs Combss Filly Scores HalfLength Victory Baezas Mount Is 3d | By Joe Nichols Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/hanoi-said-to-list-3-terms-for-talk-thant-is-reported-to-elicit-a.html | HANOI SAID TO LIST 3 TERMS FOR TALK Thant Is Reported to Elicit a Call for Vietcong Role and Halt in Raids and Buildup HANOI SAID TO LIST 3 TERMS FOR TALK | By Drew Middleton Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/heavy-oil-flow-enters-rhodesia-british-envoy-seeks-to-get-south.html | HEAVY OIL FLOW ENTERS RHODESIA British Envoy Seeks to Get South Africa to Halt It | By Joseph Lelyveld Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/house-that-jack-built-goes-round-and-round-and-comes-out-african.html | House That Jack Built Goes Round and Round and Comes Out African | By Barbara Plumb | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/humphrey-tells-sikhs-of-droughts-met-in-youth.html | Humphrey Tells Sikhs of Droughts Met in Youth | By J Anthony Lukas Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/immediate-peace-urged-by-leaders-of-church-council-100-in-world.html | IMMEDIATE PEACE URGED BY LEADERS OF CHURCH COUNCIL 100 in World Organization Score Policies of US and Reds in Vietnam War HALT IN BOMBING ASKED Geneva Statement Also Calls on North Vietnam to Stop Infiltration of South | By John Cogley | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/in-the-nation-basic-issues-in-the-senate-debate.html | In The Nation Basic Issues in the Senate Debate | By Arthur Krock | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/johnson-tells-educators-us-must-stay-in-vietnam-johnson-says-us.html | Johnson Tells Educators US Must Stay in Vietnam JOHNSON SAYS US MUST STAY IN ASIA | By Homer Bigart | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/johnson-will-ask-tax-rise-if-prices-continue-to-soar-proposal-to.html | JOHNSON WILL ASK TAX RISE IF PRICES CONTINUE TO SOAR Proposal to Check Inflation Would Increase Individual and Corporate Rates A TAX RISE TO CURB PRICES IS WEIGHED | By Eileen Shanahan Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/lindsay-pressing-little-city-halls-expected-to-open-first-one-early.html | LINDSAY PRESSING LITTLE CITY HALLS Expected to Open First One Early Next Month | By Clayton Knowles | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/major-crime-rise-eases-slightly-here-crime-rise-here-eases-slightly.html | Major Crime Rise Eases Slightly Here CRIME RISE HERE EASES SLIGHTLY | By Martin Gansberg | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/manitoba-planning-generating-project-for-330million-manitoba-plans.html | Manitoba Planning Generating Project For 330Million MANITOBA PLANS POWER PROJECT | By John M Lee Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/maos-infallibility-aura-seems-to-be-dissipating-after-reverses-in.html | Maos Infallibility Aura Seems to Be Dissipating After Reverses in Chinese Foreign Policy | By Seymour Topping Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/margrethe-of-denmark-likes-being-a-princess-she-is-interviewed-here.html | Margrethe of Denmark Likes Being a Princess She Is Interviewed Here on Her Way to Latin America | By Charlotte Curtis | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/mens-wear-shift-in-selling-sougt-new-chief-of-mra-urges-better.html | MENS WEAR SHIFT IN SELLING SOUGT New Chief of MRA Urges Better Sales Control | By Leonard Sloane Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/moscow-softens-view-on-revolts-disclaimers-of-stand-taken-at-cuban.html | MOSCOW SOFTENS VIEW ON REVOLTS Disclaimers of Stand Taken at Cuban Parley Reported | By Richard Eder Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/museum-to-spur-7th-grade-talent-new-wing-planned-where-12000-pupils.html | MUSEUM TO SPUR 7TH GRADE TALENT New Wing Planned Where 12000 Pupils a Year May Study Earth Sciences | By John C Devlin | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/music-new-duke-in-mets-rigoletto-alfredo-kraus-makes-inauspicious.html | Music New Duke in Mets Rigoletto Alfredo Kraus Makes Inauspicious Debut | By Harold C Schonberg | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/negroes-accuse-dock-hiring-boss-say-he-ignored-seniority-in-giving.html | NEGROES ACCUSE DOCK HIRING BOSS Say He Ignored Seniority in Giving Out Work | By John P Callahan | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/new-police-ideas-tested-by-leary-plans-used-in-philadelphia-may-be.html | NEW POLICE IDEAS TESTED BY LEARY Plans Used in Philadelphia May Be Installed Here | By Peter Kihss | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/new-urethane-latex-for-rainwear-urethane-is-used-in-a-new-coating.html | New Urethane Latex for Rainwear URETHANE IS USED IN A NEW COATING | By Gerd Wilcke | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/news-of-realty-rent-collection-two-banks-offer-computer-services-to.html | NEWS OF REALTY RENT COLLECTION Two Banks Offer Computer Services to Landlords | By Lawrence OKane | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/nurses-threaten-to-quit-city-jobs-association-says-mayor-has.html | NURSES THREATEN TO QUIT CITY JOBS Association Says Mayor Has Reneged on Pay Promises | By Emanuel Perlmutter | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/observer-the-boy-who-wouldnt-salute-the-traffic.html | Observer The Boy Who Wouldnt Salute the Traffic | By Russell Baker | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/outlays-of-gm-will-set-a-record-66-expenditures-to-bring-total-for.html | OUTLAYS OF GM WILL SET A RECORD 66 Expenditures to Bring Total for Last Three Years to 37Billion | By Robert A Wright | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/packaging-for-air-you-cant-feel-capsules-offer-a-new-packaging.html | Packaging for Air You Cant Feel CAPSULES OFFER A NEW PACKAGING | By Thomas OToole | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/personal-finance-warning-to-blank-check-borrowers-computer-may.html | Personal Finance Warning to Blank Check Borrowers Computer May Debit Wrong Account | By Sal Nuccio | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/poll-finds-catholics-back-birth-curb-aid-birth-curb-aid-backed-in.html | Poll Finds Catholics Back Birth Curb Aid BIRTH CURB AID BACKED IN POLL | By John W Finney Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/pope-cuts-lenten-fast-to-2-days-ask-wednesday-good-friday-pope-cuts.html | Pope Cuts Lenten Fast to 2 Days Ask Wednesday Good Friday Pope Cuts Lenten Fast to 2 Days Ash Wednesday Good Friday | By Edward B Fiske | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/practically-anybody-can-tune-in-johnson-plane-fcc-says.html | Practically Anybody Can Tune In Johnson Plane FCC Says | By Joseph A Loftus Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/public-testifies-on-city-spending-hundreds-converge-on-city-hall-as.html | PUBLIC TESTIFIES ON CITY SPENDING Hundreds Converge on City Hall as Hearings Open | By Robert Alden | RE0000658050 | 1994-03-01 | B00000255785 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/radar-eyesight-for-astronauts-aid-on-optical-illusions-is-suggested.html | Radar Eyesight for Astronauts Aid on Optical Illusions Is Suggested | By John A Osmundsen | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/rare-art-from-japan-brings-medieval-aura-to-philadelphia.html | Rare Art From Japan Brings Medieval Aura to Philadelphia | By John Canaday | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/reds-said-to-drop-talk-on-hanoi-aid-division-and-suspicion-seem-to.html | REDS SAID TO DROP TALK ON HANOI AID Division and Suspicion Seem to Have Blocked Move | By Max Frankel Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | By United Press International | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/salant-replaces-friendly-at-cbs-stanton-aide-named-acting-chief-of.html | SALANT REPLACES FRIENDLY AT CBS Stanton Aide Named Acting Chief of News Division | By Val Adams | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/santana-lundquist-and-ralston-upset-in-2d-round-of-us-indoor-tennis.html | Santana Lundquist and Ralston Upset in 2d Round of US Indoor Tennis SCOTT CONQUERS SPANIARD 64 63 Lutz a Coast Junior Beats Swede 75 63Ralston Loses to Koch of Brazil | By Allison Danzig Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/savings-bond-rate-increased-to-415-to-fight-inflation-savings-bond.html | Savings Bond Rate Increased to 415 To Fight Inflation Savings Bond Rate Increased To 415 to combat Inflation | By Edwin L Dale Jr Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/senators-vexed-by-humphrey-aid-announcement.html | Senators Vexed by Humphrey Aid Announcement | By Felix Belair Jr Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ship-crew-rules-relaxed-in-crisis-us-acts-to-offset-growing.html | SHIP CREW RULES RELAXED IN CRISIS US Acts to Offset Growing Shortages Caused by War | By George Horne | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/ski-operators-sing-in-the-rain-as-their-machines-make-snow.html | Ski Operators Sing in the Rain As Their Machines Make Snow | By Michael Strauss | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/soviet-reported-tightening-surveillance-over-nonconformist.html | Soviet Reported Tightening Surveillance Over Nonconformist Intellectuals | By Peter Grose Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/sports-of-the-times-brushup-course.html | Sports of The Times BrushUp Course | By Arthur Daley | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/staten-island-neighbors-plead-with-city-not-to-bury-home.html | Staten Island Neighbors Plead With City Not to Bury Home | By William Robbins | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/texan-who-wins-thomas-post-may-not-be-able-to-run-in-68.html | Texan Who Wins Thomas Post May Not Be Able to Run in 68 | By Martin Waldron Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-mardi-gras-ball-untelevised-takes-on-a-private-aspect-small.html | The Mardi Gras Ball Untelevised Takes On a Private Aspect Small Revue Is Given in Place of Lavish Pageant of Past | By Ruth Robinson | RE0000658050 | 1994-03-01 | B00000255785 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/the-martin-beck-is-sold-by-widow-mcknight-chairman-of-3m-signs-to.html | THE MARTIN BECK IS SOLD BY WIDOW McKnight Chairman of 3M Signs to Pay 15Million | By Sam Zolotow | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/theater-an-irish-play-philadelphia-here-i-come-arrives.html | Theater An Irish Play Philadelphia Here I Come Arrives | By Stanley Kauffmann | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/tissue-matching-in-humans-gains-progress-seen-in-achieving-organ.html | TISSUE MATCHING IN HUMANS GAINS Progress Seen in Achieving Organ Transplantation | By Harold M Schmeck Jr | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/top-dogs-handler-lauded-butler-is-praised-for-job-he-did-getting.html | Top Dogs Handler Lauded Butler Is Praised for Job He Did Getting Terrier Ready | By John Rendel | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/tory-is-hopeful-of-rhodesia-pact-lloyd-ending-visit-holds.html | TORY IS HOPEFUL OF RHODESIA PACT Lloyd Ending Visit Holds Negotiations Still Possible | By Lawrence Fellows Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/transit-pay-bill-passed-in-albany-to-avert-strike-twu-members.html | TRANSIT PAY BILL PASSED IN ALBANY TO AVERT STRIKE TWU Members Exempted From Penalty Provisions of CondonWadlin Law MEASURE IS ATTACKED Called Unconstitutional Bid to Include Welfare Workers Is Defeated TRANSIT PAY BILL PASSED IN ALBANY | By Sydney H Schanberg Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/tv-friendlys-farewell-he-leaves-cbs-the-task-of-proving-news-hasnt.html | TV Friendlys Farewell He Leaves CBS the Task of Proving News Hasnt Been Sacrificed to Sales | By Jack Gould | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/under10-fashion-shows-spring-look.html | Under10 Fashion Shows Spring Look | By Bernadine Morris | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/us-may-tighten-auto-safety-code-government-needs-for-68-likely-to.html | US MAY TIGHTEN AUTO SAFETY CODE Government Needs for 68 Likely to Affect Public US MAY TIGHTEN AUTO SAFETY CODE | By Walter Rugaber Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/vietnam-critics-scored-in-senate-russell-long-declares-they-aid-the.html | VIETNAM CRITICS SCORED IN SENATE Russell Long Declares They Aid the VietcongDebate on Fund Measure Opens Critics of Vietnam Policy Scored as Debate Opens in the Senate | By John D Morris Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/village-antiques-show-opens-today.html | Village Antiques Show Opens Today | By Sanka Knox | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/volume-climbs-as-stocks-drift-declines-outnumber-gains-by-6to5-but.html | VOLUME CLIMBS AS STOCKS DRIFT Declines Outnumber Gains by 6to5 but Leading Averages Advance TURNOVER 918 MILLION Studebaker Up 3 in Busy Trading as Some Issues Show Wide Changes VOLUME CLIMBS AS STOCKS DRIFT | By Jh Carmical | RE0000658050 | 1994-03-01 | B00000255785 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/wagner-is-named-a-fellow-at-yale-will-visit-classes-in-april-in.html | WAGNER IS NAMED A FELLOW AT YALE Will Visit Classes in April in Honorary Chubb Post | By McCandlish Phillips | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-17 | https://www.nytimes.com/1966/02/17/archives/wood-field-and-stream-key-west-the-end-of-the-road-offers-lots-of.html | Wood Field and Stream Key West the End of the Road Offers Lots of Action for Tourist Anglers | By Oscar Godbout Special To the New York Times | RE0000658050 | 1994-03-01 | B00000255785 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/1million-ford-grant-aids-agora-excavations-fund-will-further.html | 1Million Ford Grant Aids Agora Excavations Fund Will Further Studies of Source of Civilization in Ancient Athens | By Sanka Knox | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/7th-ave-looks-to-sandbox-set-for-summer-fashions.html | 7th Ave Looks to Sandbox set for Summer Fashions | By Marylin Bender | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-french-rocket-fires-satellite-for-first-time-capsule-and-launcher.html | A FRENCH ROCKET FIRES SATELLITE For First Time Capsule and Launcher Are Both French | By David Halberstam Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-new-dynamism-sweeping-nigeria-young-army-leaders-bring-dedication.html | A NEW DYNAMISM SWEEPING NIGERIA Young Army Leaders Bring Dedication and Discipline | By Lloyd Garrison Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/a-t-t-raises-profit-to-record-but-earnings-of-185billion-for-1965.html | A T  T RAISES PROFIT TO RECORD But Earnings of 185Billion for 1965 Fall Far Short of Mark Set by GM REVENUES ALSO HIT HIGH Telephone Takes in a Total of 113Billion May Set Spending Peak in 1966 A T  T RAISES PROFIT TO RECORD | By Gene Smith | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/active-flu-year-likely.html | Active Flu Year Likely | By Jane E Brody | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/advertising-a-strategy-for-sophistication.html | Advertising A Strategy for Sophistication | By William D Smith | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/article-2-no-title-will-act-for-5-weeks-with-company-named-for-her.html | Article 2  No Title Will Act for 5 Weeks With Company Named for Her | By Sam Zolotow | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/big-allied-sweep-ending-in-vietnam-task-force-is-withdrawing.html | BIG ALLIED SWEEP ENDING IN VIETNAM Task Force Is Withdrawing Officers Term Results Poor in View of Cost BIG ALLIED SWEEP ENDING IN VIETNAM | By Neil Sheehan Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/books-of-the-times-inside-the-fourth-estate.html | Books of The Times Inside the Fourth Estate | By Eliot FremontSmith | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/bridge-play-to-begin-this-afternoon-in-greater-new-york-tourney.html | Bridge Play to Begin This Afternoon In Greater New York Tourney | By Alan Truscott | RE0000649496 | 1994-03-01 | B00000242749 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/bud-palmer-in-line-for-post-as-greeter-bud-palmer-sports-announcer.html | Bud Palmer in Line For Post as Greeter Bud Palmer Sports Announcer May Be the Citys New Greeter | By Arnold H Lubasch | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/building-trades-bar-us-efforts-to-curb-pay-rises-wirtzs-peace-plan.html | BUILDING TRADES BAR US EFFORTS TO CURB PAY RISES Wirtzs Peace Plan Scored  Mine Union Also Refuses to Accept Guideposts BUILDING TRADES BAR WAGE LIMITS | By Damon Stetson Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/ceiling-is-low-for-johnson-landing.html | Ceiling Is Low for Johnson Landing | By Joseph A Loftus | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/changes-sought-for-727-jet-crews-faa-finds-no-flaws-in-design-of.html | CHANGES SOUGHT FOR 727 JET CREWS FAA Finds No Flaws in Design of Boeing Craft | By Edward Hudson Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/city-has-troubles-with-own-housing-check-finds-same-violations-as.html | CITY HAS TROUBLES WITH OWN HOUSING Check Finds Same Violations as in Private Tenements  Tenants a Problem CITY HAS TROUBLES ON OWN HOUSING | By Charles Grutzner | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/city-rights-aide-scores-broderick-booth-says-distrust-of-the-police.html | CITY RIGHTS AIDE SCORES BRODERICK Booth Says Distrust of the Police Has Increased | By Eric Pace | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/coast-firm-buys-into-studebaker-kleiner-bell-named-as-big-purchaser.html | COAST FIRM BUYS INTO STUDEBAKER Kleiner Bell Named as Big Purchaser on Wednesday COAST FIRM BUYS | By Alexander R Hammer | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/colleges-scored-on-faculty-aims-dean-at-harvard-says-star-system.html | COLLEGES SCORED ON FACULTY AIMS Dean at Harvard Says Star System Hurts Morale | By Fred M Hechinger | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/compositions-of-avantgarde-music-gaining-influence-in-soviet-12tone.html | Compositions of AvantGarde Music Gaining Influence in Soviet 12Tone Works and Aleatory Technique | By Howard Taubman | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/connor-asks-business-to-look-for-new-ways-to-aid-payments-wants.html | Connor Asks Business to Look For New Ways to Aid Payments Wants Followup to Present Voluntary Restraint Plan  Soviet Gold Sales Given CONNOR REQUESTS PAYMENTS IDEAS | By Edwin L Dale Jr Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/corporate-list-remains-steady-price-cutting-in-municipals-speeds.html | CORPORATE LIST REMAINS STEADY Price Cutting in Municipals Speeds Pace of Selling  Duquesne Offering Gone | By John H Allan | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/de-gaulle-note-to-johnson-on-war-is-reported-harsh-de-gaulle-letter.html | De Gaulle Note to Johnson On War Is Reported Harsh DE GAULLE LETTER REPORTED HARSH | By Henry Tanner Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/decision-on-taxes-held-up-by-mayor-plan-may-not-be-disclosed-for-a.html | DECISION ON TAXES HELD UP BY MAYOR Plan May Not Be Disclosed for a Week or Longer Blow to Borrowing Seen DECISION ON TAXES HELD UP BY MAYOR | By Robert Alden | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/experts-study-2000yearold-lesions.html | Experts Study 2000YearOld Lesions | By Morris Kaplan | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/fighter-charges-board-with-bias-clay-says-he-is-singled-out-because.html | FIGHTER CHARGES BOARD WITH BIAS Clay Says He Is Singled Out Because of His Affiliation With Black Muslim Sect | By Robert Lipsyte Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/first-luksus-dresses-hailed.html | First Luksus Dresses Hailed | By Bernadine Morris | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/foreign-affairs-communist-aims-in-greece.html | Foreign Affairs Communist Aims in Greece | By C L Sulzberger | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/fowler-rejects-tight-money-plea-also-tells-parley-here-tax-rise-is.html | FOWLER REJECTS TIGHT MONEY PLEA Also Tells Parley Here Tax Rise Is Not Needed Now | By H Erich Heinemann | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/german-debates-guilt-with-rabbi-attitude-to-israel-is-crucial-bonn.html | GERMAN DEBATES GUILT WITH RABBI Attitude to Israel Is Crucial Bonn Envoy Is Told | By John H Fenton Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/graham-to-leave-toronto-market-58yearold-chief-plans-to-retire-on.html | GRAHAM TO LEAVE TORONTO MARKET 58YearOld Chief Plans to Retire on June 30 | By John M Lee | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/grand-prix-colt-wins-turf-debut-fires-an-apprentice-rides-abes-hope.html | GRAND PRIX COLT WINS TURF DEBUT Fires an Apprentice Rides Abes Hope to 18 Victory by Length Margin | By Joe Nichols Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/jersey-weighing-new-rail-agengy-hughes-aides-said-to-lean-to-a.html | JERSEY WEIGHING NEW RAIL AGENGY Hughes Aides Said to Lean to a State Board Instead of Commuter Authority The Lines Would Remain in Private Hands Under Official Coordination | By Ronald Sullivan Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/koch-tops-osuna-in-indoor-tennis-pasarell-gains-semifinals-with.html | KOCH TOPS OSUNA IN INDOOR TENNIS Pasarell Gains SemiFinals With Victory Over Lutz | By Allison Danzig Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/krebiozen-jurors-got-mail-on-drug-5-assert-letters-defended.html | KREBIOZEN JURORS GOT MAIL ON DRUG 5 Assert Letters Defended Anticancer Compound | By Austin C Wehrwein Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/labor-in-2-moods-greets-governor-twu-praises-him-while-welfare.html | LABOR IN 2 MOODS GREETS GOVERNOR TWU Praises Him While Welfare Union Hurls Gibes | By Murray Schumach | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/li-man-accused-in-draft-evasion-charged-with-helping-40-in-3-years.html | LI MAN ACCUSED IN DRAFT EVASION Charged With Helping 40 in 3 Years Who Paid 80000 | By David Anderson | RE0000649496 | 1994-03-01 | B00000242749 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/lindsay-modifies-his-transit-plan-lindsay-modifies-his-transit-plan.html | Lindsay Modifies His Transit Plan Lindsay Modifies His Transit Plan | By Sydney H Schanberg Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/lindsay-seeks-a-fast-decision-on-site-for-new-subway-tunnel.html | Lindsay Seeks a Fast Decision On Site for New Subway Tunnel | By Charles G Bennett | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/lodge-aide-gets-new-duties.html | Lodge Aide Gets New Duties | Special to The New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/malcolm-xs-widow-scores-suspects.html | Malcolm Xs Widow Scores Suspects | By Thomas Buckley | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mayor-introduces-sports-panel-with-8-of-13-attending-event.html | Mayor Introduces Sports Panel With 8 of 13 Attending Event | By Terence Smith | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/miami-holds-show-in-boats-natural-habitat-100-of-400-craft-are.html | Miami Holds Show in Boats Natural Habitat 100 of 400 Craft Are Displayed in Water at Dinner Key | By Steve Cady Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mississippi-gop-boycotts-percy-illinois-candidate-in-talk-assails.html | MISSISSIPPI GOP BOYCOTTS PERCY Illinois Candidate in Talk Assails Racist Appeals | By Gene Roberts Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/mkenzie-graham-pace-violet-five-nyus-margin-of-victory-is-biggest.html | MKENZIE GRAHAM PACE VIOLET FIVE NYUs Margin of Victory Is Biggest in Irish Series Iaspers Bruns Stars | By Deane McGowen | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/music-new-orleans-philharmonic-young-conductor-shows-talent-and.html | Music New Orleans Philharmonic Young Conductor Shows Talent and Eagerness Carnegie Hall Concert Includes Nono Work | By Harold C Schonberg | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/navy-yard-here-eligible-for-aid-as-industry-park-10000-jobs-held.html | NAVY YARD HERE ELIGIBLE FOR AID AS INDUSTRY PARK 10000 Jobs Held Possible US Funds Would Follow a LongRange Study BENEFIT FOR UNSKILLED Project Could Halt Flight of Manufacturing From City Steingut Says Navy Yard Is Declared Eligible For Aid as an Industrial Park | By Douglas Robinson | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nbc-schedule-next-season-eyes-a-girl-from-uncle.html | NBC Schedule Next Season Eyes a Girl From UNCLE | By Val Adams | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nca-extends-college-deadline-57-schools-get-extra-week-to-comply.html | NCA EXTENDS COLLEGE DEADLINE 57 Schools Get Extra Week to Comply With Code | By Gordon S White Jr | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/new-light-on-us-policy-gen-taylor-says-aim-is-to-compel-acceptance.html | New Light on US Policy Gen Taylor Says Aim Is to Compel Acceptance of a Free South Vietnam | By Max Frankel | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/new-york-say-it-isnt-so-fred.html | New York Say It Isnt So Fred | By James Reston | RE0000649496 | 1994-03-01 | B00000242749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/newburgh-seeks-a-city-manager-wants-a-professional-who-knows-states.html | NEWBURGH SEEKS A CITY MANAGER Wants a Professional Who Knows States Laws Not a Politician Mayor Says | By Martin Gansberg | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/news-of-realty-big-queens-deal-winston-sells-large-colony-to.html | NEWS OF REALTY BIG QUEENS DEAL Winston Sells Large Colony to Helmsley and Wien | By William Robbins | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nfl-wont-pick-16th-city-till-june.html | NFL Wont Pick 16th City Till June | By William N Wallace Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/nine-seized-here-hogan-says-gang-preyed-on-homosexuals-and-others.html | NINE SEIZED HERE Hogan Says Gang Preyed on Homosexuals and Others | By Jack Roth | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/president-finds-backing-on-war-watches-polls-closely-for-clues-to.html | PRESIDENT FINDS BACKING ON WAR Watches Polls Closely for Clues to Public Opinion | By John D Pomfret Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/reserves-deficit-net-borrowed-position-put-at-122million-in-week.html | RESERVES DEFICIT Net Borrowed Position Put at 122Million in Week | By Douglas W Cray | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/rockefeller-assails-business-tax-bill-as-intrusion.html | Rockefeller Assails Business Tax Bill as Intrusion | By Warren Weaver Jr Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/school-planning-draws-fire-here-segregation-charge-raised-at-budget.html | SCHOOL PLANNING DRAWS FIRE HERE Segregation Charge Raised at Budget Hearing | By Will Lissner | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/social-security-bites-into-income-increase-in-taxes-trims-net-rise.html | SOCIAL SECURITY BITES INTO INCOME Increase in Taxes Trims Net Rise to 800Million Housing Work Dips | By Eileen Shanahan Special to the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/sonic-boom-test-is-being-planned-planes-to-fly-over-cities-as-part.html | SONIC BOOM TEST IS BEING PLANNED Planes to Fly Over Cities as Part of Superjet Program | By Evert Clark Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/speedier-action-sought-in-albany-leaders-urge-faster-pace-in.html | SPEEDIER ACTION SOUGHT IN ALBANY Leaders Urge Faster Pace in Bringing Bills to Vote | By Richard L Madden Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/sports-of-the-times-some-claws-for-the-falcons.html | Sports of The Times Some Claws for the Falcons | By Arthur Daley | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/standup-fiddler-in-prague-evokes-a-lost-era-multilingual-musician-a.html | StandUp Fiddler in Prague Evokes a Lost Era Multilingual Musician Adds to Gaiety of Bar by His Talent as Raconteur | By Henry Kamm Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/stocks-set-back-as-pace-quickens-tightening-credit-and-rising.html | STOCKS SET BACK AS PACE QUICKENS Tightening Credit and Rising Interest Rates Are Cited as Market Influences MAJOR GROUPS HIT HARD Averages Decline Sharply  InvestmentGrade Issues Show Largest Losses STOCKS SET BACK AS PACE QUICKENS | By Jh Carmical | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/symbol-of-change-hofmann-teacher-theorist-and-artist-codified-and.html | Symbol of Change Hofmann Teacher Theorist and Artist Codified and Passed on Modern Legacy | By Hilton Kramer | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/taylor-asserts-a-limited-war-is-intent-of-us-exchairman-of-joint.html | TAYLOR ASSERTS A LIMITED WAR IS INTENT OF US ExChairman of Joint Chiefs Refuses to Describe Scope of Vietnam Commitment TESTIMONY IS TELEVISED General Tells Senate Panel Troop Needs Are Not an Endless Requirement TAYLOR SAYS US | By Ew Kenworthy Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/thant-denies-bid-by-hanoi-on-talks-aide-indicates-that-3-terms-are.html | THANT DENIES BID BY HANOI ON TALKS Aide Indicates That 3 Terms Are Secretary Generals Own Peace Proposals THANT DENIES BID BY HANOI ON TALKS | By Drew Middleton Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/theater-feydeaus-un-fil-a-la-patte-comedie-francaise-at-the-city.html | Theater Feydeaus Un Fil a la Patte Comedie Francaise at the City Center Troupe Presents Play From the 1890s | By John Canaday | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/theater-milland-in-hostile-witness-courtroom-melodrama-is-at-the.html | Theater Milland in Hostile Witness Courtroom Melodrama Is at the Music Box | By Stanley Kauffmann | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/top-track-stars-due-here-tonight-farrell-alling-is-unlikely-to.html | TOP TRACK STARS DUE HERE TONIGHT Farrell Alling Is Unlikely to Start in NYAC Games | By Frank Litsky | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/trading-follows-volatile-pattern-wheat-prices-show-gains-cocoa-also.html | TRADING FOLLOWS VOLATILE PATTERN Wheat Prices Show Gains  Cocoa Also Advances in a Quiet Session | By Elizabeth M Fowler | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/travelers-deal-for-phoenix-set-companies-approve-a-plan-obstacles.html | TRAVELERS DEAL FOR PHOENIX SET Companies Approve a Plan  Obstacles Remain TRAVELERS DEAL FOR PHOENIX SET | By Sal Nuccio | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/us-food-airlift-to-india-is-urged-proposal-made-to-president-by.html | US FOOD AIRLIFT TO INDIA IS URGED Proposal Made to President by House Agriculture Head | By Felix Belair Jr Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archives/us-grants-india-100million-loan-humphrey-ends-new-delhi-visit-after.html | US GRANTS INDIA 100MILLION LOAN Humphrey Ends New Delhi Visit After Announcement on Unfreezing of Aid US GRANTS INDIA 100MILLION LOAN | By J Anthony Lukas Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archiv es/us-to-permit-3-medical-experts-to-visit-cuba-trip-to-be-first-under.html | US to Permit 3 Medical Experts to Visit Cuba Trip to Be First Under New Policy of Administration 14 Applications for Travel to China Being Considered | By Richard Eder Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archiv es/wood-field-and-stream-bonefish-with-aid-of-stick-shut-out.html | Wood Field and Stream Bonefish With Aid of Stick Shut Out HusbandandWife Team in Florida Bay | By Oscar Godbout Special To the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-18 | https://www.nytimes.com/1966/02/18/archiv es/youth-sets-style-in-mens-clothing-clothihg styles-set-by-young-men.html | Youth Sets Style In Mens Clothing CLOTHIHG STYLES SET BY YOUNG MEN | By Leonard Sloane Special to the New York Times | RE0000649496 | 1994-03-01 | B00000242749 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/2-debuts-due-for-set-designer-lee-decor-for-opera-and-williams.html | 2 Debuts Due for Set Designer Lee Decor for Opera and Williams Plays Bow on Tuesday | By Theodore Strongin | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/3-queens-on-deck-for-opening-of-25th-boating-show-in-miami.html | 3 Queens on Deck for Opening Of 25th Boating Show in Miami | By Steve Cady Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/a-calm-rusk-holds-stage-for-7-hours-a-calm-rusk-holds-stage-for-7.html | A Calm Rusk Holds Stage for 7 Hours A Calm Rusk Holds Stage for 7 Hours | By Max Frankel Special to the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/airmobile-troops-in-2d-day-of-battle-on-vietnam-coast-airmobile.html | Airmobile Troops In 2d Day of Battle On Vietnam Coast Airmobile Troops in 2d Day of Vietnam Battle Newsmans Son Is Killed | By Rw Apple Jr Special to the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/anonymous-16240-bid-wins-old-american-flag-in-london.html | Anonymous 16240 Bid Wins Old American Flag in London | By W Granger Blair Special to the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/art-constructed-to-donald-judds-specifications-depersonalized-works.html | Art Constructed to Donald Judds Specifications Depersonalized Works Found Disconcerting | By Hilton Kramer | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/arts-go-to-boston-for-a-winterfest-ballet-moliere-and-movie-open.html | ARTS GO TO BOSTON FOR A WINTERFEST Ballet Moliere and Movie Open Week of Activities | By John H Fenton Special to the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/bogus-complaints-laid-to-landlords-city-housing-aide-cites-bogus.html | Bogus Complaints Laid to Landlords CITY HOUSING AIDE CITES BOGUS CALLS | By Philip H Dougherty | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/books-of-the-times-the-last-crusade.html | Books of The Times The Last Crusade | By Conrad Knickerbocker | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/bridge-psychic-bid-is-a-success-against-unwary-opponent.html | Bridge Psychic Bid Is a Success Against Unwary Opponent | By Alan Truscott | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/broderick-charges-a-police-intrusion-by-patronage-man-broderick.html | Broderick Charges A Police Intrusion By Patronage Man BRODERICK SCORES POLICE INTRUSION | By Eric Pace | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archiv es/brooklyns-hospitals-overflow-in-rush-of-emergency-patients-brooklyn.html | Brooklyns Hospitals Overflow In Rush of Emergency Patients BROOKLYN IS SHORT OF HOSPITAL BEDS | By Martin Tolchin | RE0000649497 | 1994-03-01 | B00000242750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/buchika-of-middlebury-paces-team-in-williams-carnival.html | Buchika of Middlebury Paces Team in Williams Carnival | By Michael Strauss Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/change-is-urged-for-kings-point-greater-power-is-asked-for-civilian.html | CHANGE IS URGED FOR KINGS POINT Greater Power Is Asked for Civilian Advisory Board | By John P Callahan | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/commodities-prices-of-copper-futures-continue-to-show-gains-on.html | Commodities Prices of Copper Futures Continue to Show Gains on Strike News TIGHTER SUPPLY SEEN IN MARKET Potatoes Contracts Decline  Sugar Ends Mixed on Brazilian Sale Report | By Elizabeth M Fowler | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/crothers-takes-halpin-halfmile-pennel-perry-tomeo-mays-among-other.html | CROTHERS TAKES HALPIN HALFMILE Pennel Perry Tomeo Mays Among Other Victors in Competition at Garden | By Frank Litsky | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/curtisswright-has-dip-in-sales-but-profit-remains-steady-because-of.html | CURTISSWRIGHT HAS DIP IN SALES But Profit Remains Steady Because of Special Credit COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/daysdale-victor-over-ashe-63-86-south-african-and-holmberg-advance.html | DAYSDALE VICTOR OVER ASHE 63 86 South African and Holmberg Advance in Title Tennis | By Allison Danzig Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/dealers-prepare-for-holiday-lull-most-treasurys-decline-by-232-to.html | DEALERS PREPARE FOR HOLIDAY LULL Most Treasurys Decline by 232 to 632 J L Issue Drops by One Point | By John H Allan | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/detective-denis-mintz-case-bribe-replies-no-sir-37-times-to.html | DETECTIVE DENIS MINTZ CASE BRIBE Replies No Sir 37 Times to Questions by Defense | By Richard Jh Johnston | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/export-bank-sells-half-of-700million-in-loan-certificates-issue.html | Export Bank Sells Half of 700Million In Loan Certificates ISSUE HALF SOLD FOR EXPORT BANK | By Edwin L Daile Jr Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/farbstein-leads-straus-in-poll-for-nomination-in-19th-district-foes.html | Farbstein Leads Straus in Poll For Nomination in 19th District Foes Fear Representative Will Be Hard to Defeat in a Primary Vote | By Thomas P Ronan | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/food-editors-tackle-question-how-big-should-a-serving-be-serving-is.html | Food Editors Tackle Question How Big Should a Serving Be SERVING IS TOPIC FOR FOOD EDITORS | By William M Freeman | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/french-business-is-invited-to-us-3-aides-describe-benefits-of.html | FRENCH BUSINESS IS INVITED TO US 3 Aides Describe Benefits of American Ventures | By Richard E Mooney Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/gambling-tested-on-indies-cruise-franconia-finds-program-is-mildly.html | GAMBLING TESTED ON INDIES CRUISE Franconia Finds Program Is Mildly Successful | By Werner Bamberger | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/gm-head-decries-car-design-curbs-says-industry-should-resist.html | GM HEAD DECRIES CAR DESIGN CURBS Says Industry Should Resist External Interference | By Walter Rugaber Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/haryou-to-mayor-wheres-the-cash-at-hearing-in-harlem-he-is-accused.html | HARYOU TO MAYOR WHERES THE CASH At Hearing in Harlem He Is Accused of Evasion | By John Kifner | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/huge-outlays-needed-anaconda-spurs-copper-capacity.html | Huge Outlays Needed ANACONDA SPURS COPPER CAPACITY | By Gerd Wilcke | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/hundreds-assail-school-fund-cuts-capital-budget-hearings-urged-to.html | HUNDREDS ASSAIL SCHOOL FUND CUTS Capital Budget Hearings Urged to Speed Building | By Ma Farber | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/israel-awaits-400-fashion-week-buyers.html | Israel Awaits 400 Fashion Week Buyers | By James Feron Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/judges-dropped-in-numbers-game-lower-license-plates-now-assigned-to.html | JUDGES DROPPED IN NUMBERS GAME Lower License Plates Now Assigned to Key Officials JUDGES DROPPED IN NUMBERS GAME | By Richard L Madden Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/late-rally-cuts-loss-for-stocks-major-groups-end-mixed-but-the-key.html | LATE RALLY CUTS LOSS FOR STOCKS Major Groups End Mixed but the Key Averages Show Small Declines 498 ISSUES UP 687 OFF Profit Taking Trims Rails SpecialSituation List Makes Strong Showing LATE RALLY CUTS LOSS FOR STOCKS | By Jh Carmical | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/leading-jockey-sent-to-hospital-rider-is-reported-to-suffer-a.html | LEADING JOCKEY SENT TO HOSPITAL Rider Is Reported to Suffer a Concussion Convex Is Choice in the Widener | By Joe Nichols Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/li-episcopalians-to-fill-bishopric-election-in-match-to-choose.html | LI EPISCOPALIANS TO FILL BISHOPRIC Election in Match to Choose Successor to DeWolfe | By George Dugan | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/lindsay-assails-antistrike-law-says-condonwadlin-act-is-unworkable.html | LINDSAY ASSAILS ANTISTRIKE LAW Says CondonWadlin Act Is Unworkable and Should Be Completely Reorganized LINDSAY ASSAILS ANTISTRIKE LAW | By Charles G Bennett | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mayor-now-backs-levy-playground-he-and-hoving-say-project-has-gone.html | MAYOR NOW BACKS LEVY PLAYGROUND He and Hoving Say Project Has Gone Too Far to Stop | By Ralph Blumenthal | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/mayor-to-warn-albany-of-need-for-tax-powers-city-faces-financial.html | MAYOR TO WARN ALBANY OF NEED FOR TAX POWERS City Faces Financial Chaos if Package Isnt Voted Lindsay Will Assert ARGUMENT IS PREPARED City Hall Disputes Report Presentation of Program Is Behind Schedule Lindsay Is Warning Legislature On Citys Need for Tax Power | By Robert Alden | RE0000649497 | 1994-03-01 | B00000242750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/meng-to-resign-post-at-hunter-says-boards-interference-with-his-job.html | MENG TO RESIGN POST AT HUNTER Says Boards Interference With His Job Persists | By Leonard Buder | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/nato-atom-talks-on-strategy-end-greater-role-for-germany-in.html | NATO ATOM TALKS ON STRATEGY END Greater Role for Germany in Planning Indicated | By Benjamin Welles Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/new-rights-unit-planned-by-bar-governors-approve-project-after-a.html | NEW RIGHTS UNIT PLANNED BY BAR Governors Approve Project After a Heated Debate | By Fred P Graham Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/new-yorks-irish-march-and-dance-at-the-waldorf-127yearold-emerald.html | New Yorks Irish March and Dance At the Waldorf 127YearOld Emerald Ball Attracts at Least One ItalianAmerican | By Charlotte Curtis | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/newark-revives-antipoverty-rift-city-loses-bid-to-increase.html | NEWARK REVIVES ANTIPOVERTY RIFT City Loses Bid to Increase DecisionMaking Role | By Walter H Waggoner Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/opening-windows-automatically-device-is-patented-by-tolson-of-fbi.html | Opening Windows Automatically Device Is Patented by Tolson of FBI Timing Can Be Set for Air Control Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/order-rise-of-2-in-durable-goods-shown-in-january-durables-orders.html | Order Rise of 2 In Durable Goods Shown in January DURABLES ORDERS ROSE LAST MONTH | By Eileen Shanahan Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/peacemaker-role-sought-by-canada-aim-is-to-capitalize-on-seat-on.html | PEACEMAKER ROLE SOUGHT BY CANADA Aim Is to Capitalize on Seat on Truce Commission and Note From Ho Chi Minh Peacemakers Role Sought by Canada in Vietnam | By Raymond Daniell Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/plan-for-navy-yard-surprises-leaders-navy-yard-plan-called-surprise.html | Plan for Navy Yard Surprises Leaders NAVY YARD PLAN CALLED SURPRISE | By Warren Weaver Jr Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/president-backs-climate-control-report-to-congress-calls-for-wide.html | PRESIDENT BACKS CLIMATE CONTROL Report to Congress Calls for Wide Research Program on Causes of Weather FOUNDATION GIVES VIEW Science Panel Cites Gains in Increasing Precipitation and Dissipating Fogs | By John Noble Wilford Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/producers-here-face-coast-tax-los-angeles-seeking-data-on-apparel.html | PRODUCERS HERE FACE COAST TAX Los Angeles Seeking Data on Apparel Salesmen Producers Here Facing Coast Taxes | By Herbert Koshetz | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rebounding-skill-wins-for-quakers-penn-takes-command-afte-newmark.html | REBOUNDING SKILL WINS FOR QUAKERS Penn Takes Command Afte Newmark of Lions Fouls Out With 530 to Play | By Lloyd E Millegan Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/revolt-forecast-by-soviet-writer-arms-being-gathered-says-tarsis-in.html | REVOLT FORECAST BY SOVIET WRITER Arms Being Gathered Says Tarsis in London Interview | By Dana Adams Schmidt Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rusk-cites-seato-pact-as-vietnam-justification-indicates.html | Rusk Cites SEATO Pact as Vietnam Justification Indicates Administration Shift in Argument Over Legality of Military Involvement | By Jack Raymond Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/rusk-says-peace-of-world-is-issue-in-vietnam-war-clashes-with.html | RUSK SAYS PEACE OF WORLD IS ISSUE IN VIETNAM WAR Clashes With Fulbright Who Asserts Conflict Is Not in Vital Interest of US SEATO PACT STRESSED Secretary Suggests a Vote by Congress on Recision of Tonkin Resolution RUSK SAYS PEACE OF WORLD IS ISSUE | By Ew Henworthy Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/saigon-team-vies-for-control-of-isle.html | Saigon Team Vies for Control of Isle | By Charles Mohr Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/smiling-voice-at-411-or-5551212-is-given-a-new-sense-of-identity.html | Smiling Voice at 411 or 5551212 Is Given a New Sense of Identity | By McCandlish Phillips | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/son-of-wc-fields-toasts-him-in-tea-comics-namesake-here-for.html | SON OF WC FIELDS TOASTS HIM IN TEA Comics Namesake Here for Festival Is a Teetotaler | By Vincent Canby | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/stock-prices-rise-on-american-list-pace-of-trading-slackens-gains.html | STOCK PRICES RISE ON AMERICAN LIST Pace of Trading Slackens  Gains Cut Near Close | By Alexander R Hammer | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/syracuse-shows-hes-fast-at-piano-but-sonatas-on-program-sound-too.html | SYRACUSE SHOWS HES FAST AT PIANO But Sonatas on Program Sound Too Much Alike | By Allen Hughes | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-bus-leaves-at-dawn-for-a-youths-day-on-skis.html | The Bus Leaves at Dawn For a Youths Day on Skis | By Joan Cook | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-past-submerged-wroclaw-once-german-breslau-is-now-a-vigorously.html | The Past Submerged Wroclaw Once German Breslau Is Now a Vigorously Polish City | By Henry Kamm Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-restaurant-is-frank-come-and-bring-money.html | The Restaurant Is Frank Come And Bring Money | By Craig Claiborne | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/the-screen-the-chase-overheated-western-is-served-at-2-theaters.html | The Screen The Chase Overheated Western Is Served at 2 Theaters | By Bosley Crowther | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/tim-flock-enters-daytond-500-after-an-absence-of-five-years.html | Tim Flock Enters Daytond 500 After an Absence of Five Years | By Frank M Blunk Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/unions-to-boycott-ships-of-nations-selling-to-hanoi-maritime-chiefs.html | UNIONS TO BOYCOTT SHIPS OF NATIONS SELLING TO HANOI Maritime Chiefs Adopt Plan UnanimouslyJohnson Is Scored on Labor Stands UNIONS TO BOYCOTT HANOI SUPPLIERS | By Damon Stetson Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/uphill-transit-fight-proposal-by-lindsay-faces-criticism-over.html | Uphill Transit Fight Proposal by Lindsay Faces Criticism Over Centralization and City Control | By Richard Witkin | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/us-conditions-aid-on-kashmir-peace-humphrey-got-truce-pledge-from.html | US CONDITIONS AID ON KASHMIR PEACE Humphrey Got Truce Pledge From India and Pakistan  China Threat Recognized Humphery Faces Picket Group In Canberra Opposing US Policy | By Tom Wicker Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/us-jewish-funds-sought-for-israel-bond-drive-parley-told-of-end-of.html | US JEWISH FUNDS SOUGHT FOR ISRAEL Bond Drive Parley Told of End of Bonn Reparations | By Irving Spiegel Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/us-steel-raises-prices-for-plate-joins-lukens-in-increase-of-4-a.html | US STEEL RAISES PRICES FOR PLATE Joins Lukens in Increase of 4 a Ton on Items for Boilers and Building TONNAGE TERMED SMALL US Reaction Held Unlikely as the Average Upturn Is Put at Less Than 3 US STEEL RAISES PRICES FOR PLATE | By Robert A Wright | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/ussoviet-cultural-treaty-appears-assured-talks-on-a-2year-extension.html | USSoviet Cultural Treaty Appears Assured Talks on a 2Year Extension Expected to Open Soon  Bolshoi Due April 19 | By Peter Grose Special To the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/variety-inspires-dunh-ensemble-festival-orchestra-plays-haydn-ives.html | VARIETY INSPIRES DUNH ENSEMBLE Festival Orchestra Plays Haydn Ives and Mozart | By Raymond Ericson | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/verwoerd-curb-on-oil-is-doubted-heavy-flow-to-rhodesia-is-expected.html | VERWOERD CURB ON OIL IS DOUBTED Heavy Flow to Rhodesia Is Expected to Continue | By Joseph Lelyveld Special to the New York Times | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/victor-in-63-sweeps-through-7-matches-without-defeat.html | Victor in 63 Sweeps Through 7 Matches Without Defeat | By Lincoln A Werden | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-19 | https://www.nytimes.com/1966/02/19/archives/wife-is-not-a-wife-in-new-nbc-show-bachelor-executive-to-outwit.html | WIFE IS NOT A WIFE IN NEW NBC SHOW Bachelor Executive to Outwit Boss on TV Next Season | By George Gent | RE0000649497 | 1994-03-01 | B00000242750 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/67-ford-to-keep-66-steering-gear-company-not-to-follow-gm-with.html | 67 FORD TO KEEP 66 STEERING GEAR Company Not to Follow GM With Collapsible Column | By Walter Rugaber Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-4022-mile-too-slow-for-fans-ryuns-time-booed-despite-being-4th.html | A 4022 Mile Too Slow for Fans Ryuns Time Booed Despite Being 4th Best in Baxter | By Frank Litsky | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-bit-of-old-new-york-comes-to-light-but-only-for-awhile-demolition.html | A Bit of Old New York Comes To Light but Only for Awhile Demolition on York Avenue Uncovers a Farmhouse That Was Hidden for 100 Years | By Thomas W Ennis | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-few-of-the-thousand-days-few-days.html | A Few of the Thousand Days Few Days | By Quincy Howe | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/a-park-for-pancho-villa-facility-in-southwest-new-mexico-recalls.html | A PARK FOR PANCHO VILLA Facility in Southwest New Mexico Recalls Famous Raid By the Bandit a Nearby Preserve Is for Rock Hounds | By John V Young | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/academe-was-shocked.html | Academe Was Shocked | By Fred M Hechinger | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/advertising-a-success-money-didnt-buy-capotes-new-book-bestseller.html | Advertising A Success Money Didnt Buy Capotes New Book BestSeller Before It Was Written | By William D Smith | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/alabama-sheriff-opposed-by-negro-white-voters-outnumbered-for.html | ALABAMA SHERIFF OPPOSED BY NEGRO White Voters Outnumbered for Significant Contest | By Gene Roberts Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/albany-eyes-the-business-of-liquor.html | Albany Eyes The Business Of Liquor | By John Sibley Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/amos-n-andy-all-tuned-out.html | Amos n Andy All Tuned Out | By Val Adams | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/an-egos-odds-and-ends.html | An Egos Odds and Ends | By Richard Gilman | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/annual-reports-banks-and-profit-how-much-did-national-city-really.html | ANNUAL REPORTS BANKS AND PROFIT How Much Did National City Really Earn for Year Annual Reports Banks and Earnings | By H Erich Heinemann | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/art-notes-a-wet-moore-a-dry-armada.html | Art Notes A Wet Moore A Dry Armada | By Grace Glueck | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/arts-are-integrated-in-design-of-school-modern-art-works-integrated.html | Arts Are Integrated In Design of School Modern Art Works Integrated Into Junior High School Design | By Harry V Forgeron Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bar-aide-scores-poverty-lawyers-says-they-foment-unrest-by-backing.html | BAR AIDE SCORES POVERTY LAWYERS Says They Foment Unrest by Backing Rent Strikes | By Fred P Graham Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/baseball-hope-springs-eternal-as-camps-open-baseball-preview-shows.html | Baseball Hope Springs Eternal as Camps Open Baseball Preview Shows a Dim Outlook for Resumption of Yankee Reign CHALLENGES RISE TO DODGERS ALSO Reds and Giants Considered Equal of 65 Champions Twins Likely Repeaters | By Joseph M Sheehan | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bond-yields-rise-to-peak-levels-rates-of-interest-have-been-higher.html | BOND YIELDS RISE TO PEAK LEVELS Rates of Interest Have Been Higher Than Now Only in 5 Other Periods US ISSUES AT 468 Record Returns Recalled in 1798 1812 1842 and After Two Wars BOND YIELDS RISE TO PEAK LEVELS | By John H Allan | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/born-1944-killed-in-action-feb-18-1966-born-1944-killed-in-action.html | Born 1944 Killed in Action Feb 18 1966 Born 1944 Killed in Action Feb 18 1966 | By Rw Apple Jr Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/born-heroworshiper-who-serves-his-hero-born-heroworshiper-who.html | Born HeroWorshiper Who Serves His Hero Born HeroWorshiper Who Serves His Hero The President is increasingly using Valenti in the field of foreign affairs | By Patrick Anderson | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bowsher-is-choice-at-daytona-today-30-set-to-start-in-250mile-race.html | Bowsher Is Choice at Daytona Today 30 SET TO START IN 250MILE RACE Bowsher Holds Speed Mark of 168164Hampton Is Top Challenger | By Frank M Blunk Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/bridge-team-of-knockout-artists.html | Bridge Team of Knockout Artists | By Alan Truscott | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/britain-gets-set-for-vote.html | Britain Gets Set For Vote | By Anthony Lewis Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/cabinet-shuffle-likely-in-saigon-kys-plan-is-linked-to-drive.html | CABINET SHUFFLE LIKELY IN SAIGON Kys Plan Is Linked to Drive Against Soaring Inflation | By Neil Sheehan Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/caribean-isles-where-bon-bini-is-a-welcome.html | CARIBEAN ISLES WHERE BON BINI IS A WELCOME | By Hp Koenig | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/celebrated-eminent-noted-great.html | Celebrated Eminent Noted Great | By Harold C Schonberg | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/changes-on-farms-worrying-japan-jobs-in-factories-causing-workers.html | CHANGES ON FARMS WORRYING JAPAN Jobs in Factories Causing Workers to Leave Land | By Emerson Chapin Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/changes-studied-in-puerto-ricans-fordham-educator-finds-rise-in.html | CHANGES STUDIED IN PUERTO RICANS Fordham Educator Finds Rise in Cultural Absorption | By Peter Kihss | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/chess-benko-wins-brooklyn-open.html | Chess Benko Wins Brooklyn Open | By Al Horowitz | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/children-bring-joy-to-worldweary-champion-youngsters-chatter-helps.html | Children Bring Joy to WorldWeary Champion Youngsters Chatter Helps Clay Endure Camp Drudgery | By Robert Lipsyte Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/city-transit-plan-scored-by-travia-speaker-sees-lot-of-power-for.html | CITY TRANSIT PLAN SCORED BY TRAVIA Speaker Sees Lot of Power for One ManDates Set for Proposal Hearings CITY TRANSIT PLAN SCORED BY TRAVIA | By Emanuel Perlmutter | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/coast-democrats-depose-a-leader-council-head-ousted-over-criticism.html | COAST DEMOCRATS DEPOSE A LEADER Council Head Ousted Over Criticism of Vietnam War | By David S Broder Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/code-proposals-would-cut-noise-laws-now-being-prepared-will-set.html | CODE PROPOSALS WOULD CUT NOISE Laws Now Being Prepared Will Set Standards for New Construction Here PRIVATE HOUSES EXEMPT Other Building Articles Deal With Light Heat and Air Council to Act in Spring CODE PROPOSALS WOULD CUT NOISE | By William Robbins | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/coins-west-indies-in-the-limelight.html | Coins West Indies in the Limelight | By Herbert C Bardes | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/consensus-wearing-thin.html | Consensus Wearing Thin | By David S Broder | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/controversial-30story-towers-nearing-completion-in-village-30story.html | Controversial 30Story Towers Nearing Completion in Village 30Story Towers for the Village | By Glenn Fowler | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/cotton-the-traders-find-hope-in-a-nearempty-ring-exchange-stirs-but.html | Cotton The Traders Find Hope in a NearEmpty Ring Exchange Stirs but Pickings Are Slim Traders in Cotton Are Finding Hope In HalfEmpty Ring | By Elizabeth M Fowler | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/curran-questions-fleets-adequacy-charges-mcnamara-keeps-vietnam.html | CURRAN QUESTIONS FLEETS ADEQUACY Charges McNamara Keeps Vietnam Needs Secret | By Warner Bamberger | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/czechs-hopeful-on-reform-plan-it-is-expected-to-bring-wide-changes.html | CZECHS HOPEFUL ON REFORM PLAN It Is Expected to Bring Wide Changes in the Society | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dance-ballet-theater-arising.html | Dance Ballet Theater Arising | By Clive Barnes | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dartmouth-wins-williams-skiing-defeats-middlebury-by-56-points-to.html | DARTMOUTH WINS WILLIAMS SKIING Defeats Middlebury by 56 Points to Take Carnival Rikert Gains Title DARTMOUTH WINS WILLIAMS SKIING | By Michael Strauss Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/depreciation-aids-many-businesses-rapid-tax-writeoffs-for-equipment.html | DEPRECIATION AIDS MANY BUSINESSES Rapid Tax WriteOffs for Equipment Encouraged Depreciation Is Termed Aid For Many Business Ventures | By Douglas W Cray | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/desert-wind-an-afghan-captures-bestinshow-award-at-hartford-dog.html | Desert Wind an Afghan Captures BestinShow Award at Hartford Dog Show COCKER SPANIEL NEXT AT HARTFORD Mrs Porters Afghan Gets 17th Top PrizeRunnerup Receives Two Awards | By John Rendel Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/dr-mead-urges-highrise-cities-she-terms-vertical-living-key-to.html | DR MEAD URGES HIGHRISE CITIES She Terms Vertical Living Key to Urban Problems | By United Press International | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/durable-press-aiding-mother-and-nations-apparel-makers-permanent.html | Durable Press Aiding Mother And Nations Apparel Makers PERMANENT PRESS AIDING INDUSTRY | By Isadore Barmash | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/education-educators-still-balk-at-us-role.html | Education Educators Still Balk at US Role | By Fred M Hechinger | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/enlisting-the-urge-to-know.html | Enlisting the Urge to Know | By Banesh Hoffmann | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/entertainment-at-sea-is-hitting-a-new-high.html | ENTERTAINMENT AT SEA IS HITTING A NEW HIGH | By Robert Dunphy | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/erudite-ibm-360-helping-scholars-computer-is-programed-to-do.html | ERUDITE IBM 360 HELPING SCHOLARS Computer Is Programed to Do SplitSecond Research | By Thomas OToole | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/europeans-enjoy-lowprice-package-holidays.html | EUROPEANS ENJOY LOWPRICE PACKAGE HOLIDAYS | By Lewis Defries | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/excerpts-from-kennedys-statement-urging-vietnam-accord.html | Excerpts From Kennedys Statement Urging Vietnam Accord | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fairfield-porter-against-the-historical-grain.html | Fairfield Porter Against the Historical Grain | By Hilton Kramer | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fanfani-is-willing-to-resume-his-post.html | FANFANI IS WILLING TO RESUME HIS POST | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/five-men-tried-the-wiseest-won.html | Five Men Tried The Wiseest Won | By Peter Bart | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/florida-lures-fishermen-with-tempting-bait.html | FLORIDA LURES FISHERMEN WITH TEMPTING BAIT | By Agnes Ash | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/focus-is-shifted-in-grape-strike-pressure-against-growers-is.html | FOCUS IS SHIFTED IN GRAPE STRIKE Pressure Against Growers Is Exerted in Boycott | By Peter Bart Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/food-for-freedom-presidents-proposals-to-fight-hunger-are-part-of.html | Food for Freedom Presidents Proposals to Fight Hunger Are Part of International Health Drive | By Howard A Rusk Md | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fordham-union-seminary-in-pact-fordham-union-to-pool-facilities.html | Fordham Union Seminary in Pact FORDHAM UNION TO POOL FACILITIES | By George Dugan | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/foreign-affairs-vietnam-through-french-eyes.html | Foreign Affairs Vietnam Through French Eyes | By Cl Sulzberger | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/french-still-find-chinese-reds-inflexible-despite-recognition.html | French Still Find Chinese Reds Inflexible Despite Recognition | By David Halberstam Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/from-fog-to-hard-times-on-tap-baldwin-heller-films.html | From Fog to Hard Times On Tap Baldwin Heller Films | By Ah Weiler | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/fun-and-games-at-30000-ft-it-is-cheaper-by-1-to-bring-your-own.html | FUN AND GAMES AT 30000 FT It Is Cheaper by 1 to Bring Your Own Movie Dialogue | By Paul Hofmann | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/gardner-defining-goals-of-agency-new-public-relations-team-reflects.html | GARDNER DEFINING GOALS OF AGENCY New Public Relations Team Reflects Changing Tactics | By Cabell Phillips Special to the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ginasteraa-most-happy-composer.html | GinasteraA Most Happy Composer | By Howard Klein | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/guidelines-for-the-power-equipment-shopper.html | Guidelines for the Power Equipment Shopper | By William L Meachem | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hanoi-said-to-bar-a-flexible-stand-new-contact-is-reported-nkrumah.html | HANOI SAID TO BAR A FLEXIBLE STAND New Contact is Reported Nkrumah Visit Due | By Seymour Topping Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/harkness-dancers-take-wing-for-nice-and-tour-of-europe.html | Harkness Dancers Take Wing for Nice And Tour of Europe | By Clive Barnes | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hartke-assails-pentagons-use-of-veterans-for-vietnam-plea.html | Hartke Assails Pentagons Use Of Veterans for Vietnam Plea | By Jack Raymond Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hearing-on-racism-in-rat-finks-held.html | HEARING ON RACISM IN RAT FINKS HELD | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/helicopters-save-lives-in-vietnam-us-rescuers-win-downed-pilots.html | HELICOPTERS SAVE LIVES IN VIETNAM US Rescuers Win Downed Pilots Admiration | By Charles Mohr Special to the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/her-people-live-in-the-shop-on-main-street.html | Her People Live in The Shop on Main Street | By Henry Kamm | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/homegrown-homegrown.html | Homegrown Homegrown | By Gene Baro | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/homeowners-guide-selecting-a-contractor.html | Homeowners Guide Selecting a Contractor | By Bernard Gladstone | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hudson-river-ghost-town-is-fading-away.html | HUDSON RIVER GHOST TOWN IS FADING AWAY | By William Barton | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/humphrey-asserts-us-wont-permit-chinese-expansion-humphrey-says-us.html | Humphrey Asserts US Wont Permit Chinese Expansion Humphrey Says US Wont Let China Take Over Southeast Asia | By Tom Wicker Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/hungary-reveals-wave-of-arrests-charges-of-a-plot-believed-to.html | HUNGARY REVEALS WAVE OF ARRESTS Charges of a Plot Believed to Reflect Growing Unrest Over Price Increases HUNGARY REVEALS WAVE OF ARRESTS | By David Binder Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/impressions-of-the-depression.html | Impressions of the Depression | By Edwin Dale | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/improvement-is-1966-power-trend.html | Improvement Is 1966 Power Trend | By Herbert C Bardes | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/in-and-out-of-books-shape-of-things.html | IN AND OUT OF BOOKS Shape of Things | By Lewis Nichols | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/in-the-field-of-religion-in-the-field-of-religion.html | In the Field Of Religion In the Field of Religion | By Nash K Burger | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/in-the-nation-anatomy-of-the-surrender-at-albany.html | In the Nation Anatomy of the Surrender at Albany | By Arthur Krock | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/india-and-naga-insurgents-agree-to-expand-observer-team.html | India and Naga Insurgents Agree to Expand Observer Team | By J Anthony Lukas Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/indonesia-searches-for-friends.html | Indonesia Searches for Friends | By Seth King Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/israeli-hospital-blends-two-eras-combines-modern-medicine-and.html | ISRAELI HOSPITAL BLENDS TWO ERAS Combines Modern Medicine and Traditional Judaism | By James Feron Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/its-still-erhard-but-how-long.html | Its Still Erhard but How Long | By Thomas J Hamilton Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/jackson-of-boys-sets-1000-mark-schoolboy-breaks-his-own-flatfloor.html | JACKSON OF BOYS SETS 1000 MARK Schoolboy Breaks His Own FlatFloor Track Record | By William J Miller | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/japan-in-philadelphia.html | Japan in Philadelphia | By John Canaday | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/jesse-james-is-now-a-tourist-site-in-missouri.html | JESSE JAMES IS NOW A TOURIST SITE IN MISSOURI | By Donald Janson | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/kennedy-bids-us-offer-vietcong-a-role-in-saigon-suggests-sharing-of.html | KENNEDY BIDS US OFFER VIETCONG A ROLE IN SAIGON Suggests Sharing of Power in South Vietnam Presents Best Hope for an Accord BREAKS WITH JOHNSON Senator Says Neither Side in the War Can Have Complete Surrender KENNEDY FAVORS A VIETCONG ROLE | By Ew Kenworthy Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/knicks-turn-back-royals-124-to-113-new-york-victory-is-ninth-in.html | KNICKS TURN BACK ROYALS 124 TO 113 New York Victory Is Ninth in Teams Last 12 Games KNICKS TURN BACK ROYALS 124 TO 113 | By Lloyd E Millegan | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/labor-seeks-rise-in-minimum-wage-leaders-will-ask-140-now-and-175.html | LABOR SEEKS RISE IN MINIMUM WAGE Leaders Will Ask 140 Now and 175 Floor by 1968 | By Damon Stetson Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lindsay-proposes-aid-for-business-to-bar-its-flight-asks-firms.html | LINDSAY PROPOSES AID FOR BUSINESS TO BAR ITS FLIGHT Asks Firms Considering a Move to WaitGoal Is a Job for Everybody HE WILL CUT RED TAPE Tax and Zoning Reforms and Economic Help Are Included in Program LINDSAY PROPOSES AID FOR BUSINESS | By Thomas P Ronan | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lindsay-recalls-visit-to-la-guardia.html | Lindsay Recalls Visit to La Guardia | By Terence Smith | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/lindsays-actions-so-far-have-gained-him-strength-in-negro-community.html | Lindsays Actions So Far Have Gained Him Strength in Negro Community | By Charles Grutzner | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/luci-johnson-i-am-a-theatrical-person.html | Luci Johnson I Am A Theatrical Person | By Nan Robertson Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/mayors-office-gets-into-stride-jobs-are-added-but-lindsay-sees.html | MAYORS OFFICE GETS INTO STRIDE Jobs Are Added but Lindsay Sees Dividends in Service | By Charles G Bennett | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/minister-of-navy-in-britain-quits-he-calls-defense-decisions.html | MINISTER OF NAVY IN BRITAIN QUITS He Calls Defense Decisions Dangerously Mistaken | By Clyde H Farnsworth Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/minnesota-gop-needs-candidate-party-is-certain-votegetter-could-win.html | MINNESOTA GOP NEEDS CANDIDATE Party Is Certain VoteGetter Could Win Governorship | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/moon-talk.html | Moon Talk | Compiled by Edward F Murphy | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/moyers-cojohnsons-first-team.html | Moyers  CoJohnsons First Team | By John Pomfret | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/new-math-fears-it-is-growing-old-appeal-for-ideas-is-issued-many.html | NEW MATH FEARS IT IS GROWING OLD Appeal for Ideas Is Issued Many Panels Planned | By Harry Schwartz | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/next-on-pekings-hit-parade-next-on-pekings-hit-parade.html | Next on Pekings Hit Parade Next on Pekings Hit Parade | By Seymour Topping | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/observer-filling-the-ranks.html | Observer Filling the Ranks | By Russell Baker | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/observers-doubt-report.html | Observers Doubt Report | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/oddlot-change-will-be-tested-big-board-plans-experiment-in.html | ODDLOT CHANGE WILL BE TESTED Big Board Plans Experiment in Electronic Switching Stock Exchange to Begin Experiment in OddLot Switching TEST SCHEDULED FOR EARLY START Action by Big Board Could Mean a New Method of Filling Such Orders | By Vartanig G Vartan | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/of-war-and-warriors.html | Of War and Warriors | By Edward M Potoker | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/office-job-rise-foreseen-by-us-future-is-called-bright-for-white.html | OFFICE JOB RISE FORESEEN BY US Future Is Called Bright for White Collar Workers | By David R Jones Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/opera-is-ecumenical-too.html | Opera Is Ecumenical Too | By Raymond Ericson | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/paganini-a-love-affair-led-him-to-the-guitar.html | Paganini A Love Affair Led Him to the Guitar | By Allen Hughes | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/palomares-learns-to-love-the-bomb-palomares-learns-to-love-the-bomb.html | Palomares Learns to Love The Bomb Palomares Learns to Love The Bomb | By Tad Szulc | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/paolucci-of-italy-takes-epee-title-losert-defeated-in-fenceoff-54.html | PAOLUCCI OF ITALY TAKES EPEE TITLE Losert Defeated in Fenceoff 54 at NYAC Meet | By Lincoln A Werden | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pasarell-gains-us-tennis-final-with-holmberg-puerto-rican-defeats.html | PASARELL GAINS US TENNIS FINAL WITH HOLMBERG Puerto Rican Defeats Koch in 4 Sets IndoorsDallas Player Outlasts Drysdale PASARELL GAINS FINAL IN TENNIS | By Allison Danzig Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pathet-lao-force-is-called-weaker-desertions-and-discontent-are.html | PATHET LAO FORCE IS CALLED WEAKER Desertions and Discontent Are Said to Be on Rise Hanois Aid Is Vital PATHET LAO FORCE IS CALLED WEAKER | By Seth S King Special to the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/peephole-raises-in-rent-detailed-city-also-outlines-schedule-for.html | PEEPHOLE RAISES IN RENT DETAILED City Also Outlines Schedule for BellBuzzer Setup PEEPHOLE RAISES IN RENT DETAILED | By Lawrence OKane | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pekings-undiplomatic-diplomacy.html | Pekings Undiplomatic Diplomacy | By Seymour Topping Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pentagon-vexes-texas-mapmaker-libel-and-antitrust-actions-involve.html | PENTAGON VEXES TEXAS MAPMAKER Libel and Antitrust Actions Involve Bids on Hauling | By Martin Waldron Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/personality-the-empire-builder-at-itt-abc-merger-deal-the-latest.html | Personality The Empire Builder at ITT ABC Merger Deal the Latest Venture of Harold Geneen HardDriving Chief a Center of Dispute on Wall Street | By Gene Smith | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/philanthropist-helps-brandeis-ground-broken-for-building-endowed-by.html | PHILANTHROPIST HELPS BRANDEIS Ground Broken for Building Endowed by SP Mugar | By John H Fenton Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/photography-for-a-brighter-darkroom.html | Photography For a Brighter Darkroom | By Jacob Deschin | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pia-star-victor-in-rich-widener-selari-is-second-winner-pays-920.html | PIA STAR VICTOR IN RICH WIDENER SELARI IS SECOND WINNER PAYS 920 Slystitch Runs Third Heavy Rain Forces Kelso Withdrawal PIA STAR VICTOR IN RICH WIDENER | By Joe Nichols Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/poems-to-climb-trees-bytales-of-travel.html | Poems to Climb Trees byTales of Travel | By George A Woods | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/police-studying-human-relations-members-of-youth-division-work-with.html | POLICE STUDYING HUMAN RELATIONS Members of Youth Division Work With Psychoanalysts | By Lisa Hammel | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/pontiff-will-visit-saragat-vatican-to-send-aid-to-india.html | Pontiff Will Visit Saragat Vatican to Send Aid to India | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/poor-given-voice-in-kansas-city-antipoverty-drive-revived-after.html | POOR GIVEN VOICE IN KANSAS CITY Antipoverty Drive Revived After Slum Area Voting | By Donald Janson Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/powerboats-keep-millionaires-afloat-ohio-company-head-to-enter-5.html | Powerboats Keep Millionaires Afloat Ohio Company Head to Enter 5 Tuesday in Miami Race | By Steve Cady Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/president-of-yale-calls-lynd-naive-in-efforts-abroad.html | President of Yale Calls Lynd Naive In Efforts Abroad | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/presidents-help-sought-in-oregon-democrats-holding-back-in-race.html | PRESIDENTS HELP SOUGHT IN OREGON Democrats Holding Back in Race Against Hatfield | By Lawrence E Davies Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/progress-on-transplants.html | Progress on Transplants | By Harold M Schmeck Jr | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/promotions-spur-hotel-occupancy-industry-catering-to-brides-and.html | PROMOTIONS SPUR HOTEL OCCUPANCY Industry Catering to Brides and Business Groups | By Alexander R Hammer | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/question-is-academic-minority-says-ncaa-has-no-right-to-legislate.html | Question Is Academic Minority Says NCAA Has No Right To Legislate Standards of Scholastics | By Gordon S White Jr | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/readers-report.html | Readers Report | By Martin Levin | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/record-quota-set-for-israel-bonds-sales-goal-of-105million-is.html | RECORD QUOTA SET FOR ISRAEL BONDS Sales Goal of 105Million Is Established for Year | By Irving Spiegel Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/recordings-la-plus-ca-change.html | Recordings La Plus Ca Change | By Howard Klein | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/reenacting-the-trouble-at-the-post-office.html | REENACTING THE TROUBLE AT THE POST OFFICE | By Hugh G Smith | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/religion-christianity-and-crisis-less-fasting-for-catholics.html | Religion Christianity and Crisis Less Fasting For Catholics | By Edward B Fiske | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/rep-griffin-backed-by-michigan-gop-in-race-for-senate.html | Rep Griffin Backed By Michigan GOP In Race for Senate | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/republicans-hail-direct-mail-plea-even-democrats-give-funds-to.html | REPUBLICANS HAIL DIRECT MAIL PLEA Even Democrats Give Funds to Appeal by Underdog | By John Herbers Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/revamping-of-architectural-education-being-pressed-in-nation.html | Revamping of Architectural Education Being Pressed in Nation | By Ada Louise Huxtable | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/review-board-in-philadelphia-tested.html | Review Board in Philadelphia Tested | By Homer Bigart Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/scandinavia-in-the-wintertime-a-tourist-finds-life-goes-merrily-on.html | SCANDINAVIA IN THE WINTERTIME A Tourist Finds Life Goes Merrily On Up North Both Inside and Outdoors | By Daniel M Madden | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/school-districts-to-gain-in-power-donovan-cites-budgetary-and.html | SCHOOL DISTRICTS TO GAIN IN POWER Donovan Cites Budgetary and Personnel Matters | By Paul L Montgomery | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/science-new-steps-in-exploring-antarctica.html | Science New Steps In Exploring Antarctica | By Walter Sullivan | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/scientists-differ-on-moth-mystery-some-assert-fallout-causes-end-of.html | SCIENTISTS DIFFER ON MOTH MYSTERY Some Assert Fallout Causes End of Creatures | By John C Devlin | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/seaboard-lines-gains-markets-cab-grants-a-permanent-transatlantic.html | SEABOARD LINES GAINS MARKETS CAB Grants a Permanent TransAtlantic Status | By Edward A Morrow | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sensible-buying-on-a-budget.html | Sensible Buying On a Budget | By B Cory Kilvert Jr | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ship-lines-test-puerto-rico-levy-appeal-in-crew-tax-case-going-to.html | SHIP LINES TEST PUERTO RICO LEVY Appeal In Crew Tax Case Going to Circuit Court | By George Horne | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/shops-on-w145th-st-fight-to-survive-crime-many-bar-windows-and-lock.html | Shops on W145th St Fight to Survive Crime Many Bar Windows and Lock Doors but to No Avail W 145TH ST SHOPS FIGHT TO SURVIVE | By Paul Hofmann | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/significant-appointment.html | Significant Appointment | BY Stanley Kauffmann | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/ski-cinderella-of-the-scottidh-highlands.html | SKI CINDERELLA OF THE SCOTTIDH HIGHLANDS | By Veronica Thomas | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/skiing-area-attracts-rollsroyce-and-village-types.html | Skiing Area Attracts RollsRoyce and Village Types | By Forrest Perrin Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/slovakia-tackles-problem-of-gypsy-integration.html | Slovakia Tackles Problem of Gypsy Integration | By Henry Kamm Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/slum-plans-cost-likely-to-double-private-and-public-spending-under.html | SLUM PLANS COST LIKELY TO DOUBLE Private and Public Spending Under Johnsons Proposal to Be Close to 6Billion Cost of Slum Plan Is Likely to Double | By Robert B Semple Jr Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/social-workers-scored-in-report-study-says-contempt-for-poor-hurts.html | SOCIAL WORKERS SCORED IN REPORT Study Says Contempt for Poor Hurts US Drive | By Ben A Franklin Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/soviet-discloses-new-5year-plan-better-living-aim-6670-economic.html | SOVIET DISCLOSES NEW 5YEAR PLAN BETTER LIVING AIM 6670 Economic Blueprint Assumes Period of Peace to Benefit Consumer SOVIET DISCLOSES NEW 5YEAR PLAN | By Peter Grose Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/spanish-touch-st-augustine-benefits-from-restoration.html | SPANISH TOUCH St Augustine Benefits From Restoration | By Ce Wright | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/speaking-of-books-back-to-plutarch-back-to-plutarch.html | SPEAKING OF BOOKS Back to Plutarch Back to Plutarch | By Philip Magnus | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/sports-of-the-times-the-sukiyaki-kid.html | Sports of The Times The Sukiyaki Kid | By Arthur Daley | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/spotlight-please-for-mr-cohen-spotlight-please-for-mr-cohen.html | Spotlight Please for Mr Cohen Spotlight Please for Mr Cohen | By Lewis Funke | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/spotlight-studebaker-gets-markets-eye.html | Spotlight Studebaker Gets Markets Eye | By Richard Phalon | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/stamps-sale-on-the-high-seas.html | Stamps Sale on the High Seas | By David Lidman | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/strauss-takes-a-backward-look.html | Strauss Takes A Backward Look | By Richard D Freed | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tasty-stuff.html | Tasty Stuff | By Craig Claiborne | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/teaneck-stirred-again-on-schools-pollwatcher-move-causing-as-big-an.html | TEANECK STIRRED AGAIN ON SCHOOLS PollWatcher Move Causing as Big an Issue as Vote | By Walter H Waggoner Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tennessee-williams-the-wolf-and-i-tennessee-williams-the-wolf-and-i.html | Tennessee Williams The Wolf And I Tennessee Williams The Wolf and I | By Tennessee Williams | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tensions-persist-on-quebec-status-move-to-head-off-ottawa-on.html | TENSIONS PERSIST ON QUEBEC STATUS Move to Head Off Ottawa on Setting Time Is Example | By Jay Walz Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-congress-party-dominates-india-and-kamaraj-dominates-the.html | The Congress Party Dominates India And Kamaraj Dominates the Congress Party Political Python of India Political Python of India Power is shifting from Indias old elite to state politicians | By J Anthony Lukas | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-coolest-tents.html | The Coolest Tents | By Patricia Peterson | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-curious-american.html | The Curious American | By Peggy Durdin | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-doctor-as-poet.html | The Doctor As Poet | By Babette Deutsch | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-family-glickman-the-family-glickman.html | The Family Glickman The Family Glickman | By Daniel Stern | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-iq-of-hollywood-films.html | The IQ of Hollywood Films | By Bosley Crowther | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-law-how-to-unbench-a-bad-judge-instant-lawyers-for-defense.html | The Law How to Unbench a Bad Judge Instant Lawyers For Defense | By Fred P Graham | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-man-in-the-grande-galerie-the-grande-galerie.html | THE MAN IN THE GRANDE GALERIE The Grande Galerie | By Hilton Kramer | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-merchants-view-sales-upturn-gives-makers-of-apparel-new.html | The Merchants View Sales Upturn Gives Makers of Apparel New Confidence | By Herbert Koshetz | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-other-big-question-is-will-the-economy-overheat.html | The Other Big Question Is Will the Economy Overheat | By Edwin L Dale Jr | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-war-at-home-the-war-at-home.html | The War At Home The War at Home | By Dw Brogan | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-week-in-finance-stock-and-bond-markets-decline-as-debate-on.html | The Week in Finance Stock and Bond Markets Decline as Debate on Inflationary Peril Heats Up The Week in Finance Markets Drop | By Thomas E Mullaney | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-world-was-his-studio-the-world-was-his.html | The World Was His Studio The World Was His Studio | By Erik Barnouw | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/the-zulu-of-coney-island.html | The Zulu of Coney Island | By Ira Peck | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/training-the-crew-for-crash-landing-training-the-airline-crew-for.html | TRAINING THE CREW FOR CRASH LANDING TRAINING THE AIRLINE CREW FOR CRASH LANDING | By Paul Jc Friedlander | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/turf-authorities-are-accused-of-silence-plot-in-drugging.html | Turf Authorities Are Accused Of Silence Plot in Drugging | By John Hess Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/tv-group-objects-to-trade-towers-tell-mayor-it-fears-they-may.html | TV GROUP OBJECTS TO TRADE TOWERS Tell Mayor It Fears They May Distort Pictures | By Murray Schumach | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/up-up-up-up.html | Up Up Up Up | By Barbara Plumb | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/us-arms-negotiator-encouraged-on-atom-issue.html | US Arms Negotiator Encouraged on Atom Issue | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/us-buying-rules-irk-steel-trade-foreign-aid-agency-held-ready-to.html | US BUYING RULES IRK STEEL TRADE Foreign Aid Agency Held Ready to Funnel Orders to Japanese Factories AID SAYS IT ISNT SO Federal Memorandum Seen Creating Confusion Impact Is in Doubt US BUYING RULES IRK STEEL TRADE | By Robert A Wright | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/us-company-data-examined-in-cuba-marxist-researchers-work-on-seized.html | US COMPANY DATA EXAMINED IN CUBA Marxist Researchers Work on Seized Records | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/van-dyke-staying-real-in-a-tv-world.html | Van Dyke Staying Real in a TV World | By Judy Stone | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/verdunthe-reason-why-it-was-a-battle-that-had-no-victors-in-a-war.html | VerdunThe Reason Why It Was a battle that had no victors in a war that had no victors VerdunThe Reason Why | By Alistair Horne | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/vietcong-attack-airmobile-camp-gi-casualties-called-light-7-of-foe.html | VIETCONG ATTACK AIRMOBILE CAMP GI Casualties Called Light 7 of Foe Are Killed | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/vietnam-dilemma-a-saigon-view.html | Vietnam Dilemma A Saigon View | By Neil Sheehan Special To the New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/washington-should-pay-taxes-to-the-poor-taxes-to-the-poor.html | Washington Should Pay Taxes to the Poor Taxes to the Poor | By Michael D Reagan | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/washington-the-rusk-doctrine.html | Washington The Rusk Doctrine | By James Reston | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/weather-bad-in-new-zealand.html | Weather Bad in New Zealand | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/what-keeps-them-on-top-peter-paul-and-mary-what-keeps-them-on-top.html | What Keeps Them on Top Peter Paul and Mary What Keeps Them on Top | By Joan Barthel | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/what-kind-of-high-school.html | What Kind Of High School | By Leonard Buder | RE0000649498 | 1994-03-01 | B00000242751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/where-the-decision-lies.html | Where The Decision Lies | By Jack Gould | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/whos-who.html | Whos Who | By Richard P Brickner | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wood-field-and-stream-sport-and-camping-show-opens-9day-engagement.html | Wood Field and Stream Sport and Camping Show Opens 9Day Engagement at the Coliseum | By Oscar Godbout | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/wreckers-press-fairgrounds-job-deadline-extended-to-dec-31.html | WRECKERS PRESS FAIRGROUNDS JOB Deadline Extended to Dec 31 Landmarks Vanish WRECKERS PRESS FAIRGROUNDS JOB | By Byron Porterfield | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-20 | https://www.nytimes.com/1966/02/20/archives/young-croatians-show-uneasiness-nationalist-ideas-revived-students.html | YOUNG CROATIANS SHOW UNEASINESS Nationalist Ideas Revived Students Prosecuted | Special to The New York Times | RE0000649498 | 1994-03-01 | B00000242751 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/2-new-warnings-given-on-prices-economists-join-in-plea-for.html | 2 NEW WARNINGS GIVEN ON PRICES Economists Join in Plea for Alertness to Inflation | By H Erich Heinemann | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/2-sides-in-birth-control-issue-score-poverty-agencys-policy.html | 2 Sides in Birth Control Issue Score Poverty Agencys Policy | By Joseph A Loftus Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/6-top-independents-in-east-are-hoping-for-ncaa-bids.html | 6 Top Independents In East Are Hoping For NCAA Bids | By Gordon S White Jr | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/a-gift-for-any-time-or-place-fruit-by-wire.html | A Gift for Any Time or Place Fruit by Wire | By Jean Hewitt | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/a-medicare-drive-is-planned-in-city-556-to-tell-elderly-of.html | A MEDICARE DRIVE IS PLANNED IN CITY 556 to Tell Elderly of Opportunities Now | By Farnsworth Fowle | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/a-way-of-life-at-issue-shelter-island-challenged-by-outsiders-with.html | A Way of Life at Issue Shelter Island Challenged by Outsiders With Bridge and Redistricting Plans SHELTER ISLAND FOR STATUS QUO | By Francis X Clines Special to New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/advertising-2-airlines-on-campaign-route.html | Advertising 2 Airlines on Campaign Route | By William D Smith | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/angry-nagas-cancel-meeting-with-indian-leaders.html | Angry Nagas Cancel Meeting With Indian Leaders | By J Anthony Lukas Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/apollo-launching-on-wednesday-will-be-first-step-to-the-moon.html | Apollo Launching on Wednesday Will Be First Step to the Moon | By John Noble Wilford | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/artists-defended-on-mental-health-panel-psychiatrist-decries-view.html | ARTISTS DEFENDED ON MENTAL HEALTH Panel Psychiatrist Decries View That Creative Acts Are Linked to Insanity | By Paul Hofmann | RE0000658051 | 1994-03-01 | B00000255786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/bacchanalia-philadelphia-style.html | Bacchanalia Philadelphia Style | By Charlotte Curtis Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/books-of-the-times-the-energies-of-sentiment.html | Books of The Times The Energies of Sentiment | By Eliot FremontSmith | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/bowshers-ford-first-at-daytona-stott-is-less-than-a-second-behind.html | BOWSHERS FORD FIRST AT DAYTONA Stott Is Less Than a Second Behind in 250Mile Race | By Frank M Blunk Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/bridge-openpair-title-is-decided-in-bridge-association-tourney.html | Bridge OpenPair Title Is Decided in Bridge Association Tourney | By Alan Truscott | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/browning-and-szell-collaborate-warmly-in-brahms-concerto.html | Browning and Szell Collaborate Warmly In Brahms Concerto | By Theodore Strongin | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/byrd-gains-support-in-senate-race.html | Byrd Gains Support in Senate Race | By Ben A Franklin Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/canadiens-turn-back-rangers-53-by-scoring-two-goals-in-third-period.html | Canadiens Turn Back Rangers 53 by Scoring Two Goals in Third Period HADFIELD RICHARD INVOLVED IN FIGHT Francis Protests to Referee After Penalty Calls Leave Rangers Two Men Short | By Gerald Eskenazi | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/ch-merry-rover-an-english-setter-best-at-new-haven.html | Ch Merry Rover An English Setter Best at New Haven | By John Rendel Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/cherne-completes-a-bronze-head-of-the-president.html | Cherne Completes a Bronze Head of the President | By Richard F Shepard | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/chess-stein-captures-soviet-title-with-defeat-of-polugayevsky.html | Chess Stein Captures Soviet Title With Defeat of Polugayevsky | By Al Horowitz | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/city-facing-demands-for-100million-in-raises-unions-representing.html | City Facing Demands for 100Million in Raises Unions Representing 115000 Cite Transit Strikers Gain The City Is Far From Broke Says One Labor Leader City Is Facing Union Demands For 100Million in Pay Rises | By Emanuel Perlmutter | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/common-market-hits-a-new-snag-frances-presence-fails-to-speed.html | COMMON MARKET HITS A NEW SNAG Frances Presence Fails to Speed Tariff Decisions | By Edward Cowan Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/court-releases-indonesian-ship-finds-no-admiralty-case-in-property.html | COURT RELEASES INDONESIAN SHIP Finds No Admiralty Case in Property Expropriation | By Edward A Morrow | RE0000658051 | 1994-03-01 | B00000255786 |

| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/democrats-halt-albany-parleys-on-redistricting-travia-declares.html | DEMOCRATS HALT ALBANY PARLEYS ON REDISTRICTING Travia Declares Compromise Efforts Are at Impasse  Urges Court Act GOP CHIEF SURPRISED Brydges Charges Decision Was Made by Top Echelon Leaders on Outside Reapportionment Negotiations Are Called Off in Legislature | By Sydney H Schanberg Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
|---|---|---|---|---|---|---|
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/detective-interrupts-vietnam-readin.html | Detective Interrupts Vietnam ReadIn | By Paul L Montgomery | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/economists-offer-a-currency-plan-say-larger-fluctuations-in.html | ECONOMISTS OFFER A CURRENCY PLAN Say Larger Fluctuations in Exchange Rates Could Cut Imbalances in Payments 27 ENDORSE PROPOSAL Move Calls for Increase in Permissible Shifts From Par to 4 or 5 Per Cent ECON0MISTS OFFER A CURRENCY PLAN | By Edwin L Dale Jr Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/emlyn-williams-will-read-dickens-on-cbstv.html | Emlyn Williams Will Read Dickens on CBSTV | By Val Adams | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/flowers-to-seek-wallaces-post-he-is-expected-to-announce-his.html | FLOWERS TO SEEK WALLACES POST He Is Expected to Announce His Candidacy This Week | By Roy Reed Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/freetrade-area-studied-in-berlin-brandt-wants-his-zone-to-be-a-link.html | FREETRADE AREA STUDIED IN BERLIN Brandt Wants His Zone to Be a Link With East | By Thomas J Hamilton Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/hope-seen-in-east-for-drought-end-improvement-in-great-lakes.html | HOPE SEEN IN EAST FOR DROUGHT END Improvement in Great Lakes Expected to Spread Here | By Will Lissner | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/horvath-victor-insaber-tourney-hungarian-fencer-wins-all-5-bouts-in.html | HORVATH VICTOR INSABER TOURNEY Hungarian Fencer Wins All 5 Bouts in Final Round  Pesza Takes Second | By Lincoln A Werden | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/house-gop-seeks-to-use-inflation-as-election-issue-tax-bill-debate.html | HOUSE GOP SEEKS TO USE INFLATION AS ELECTION ISSUE Tax Bill Debate Wednesday Will Signal Opening of Fiscal Policy Fight HOUSE GOP SEES ISSUE IN INFLATION | By Joan D Morris Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/humphrey-scores-kennedys-plan-on-vietcong-role-terms-coalition.html | HUMPHREY SCORES KENNEDYS PLAN ON VIETCONG ROLE Terms Coalition Suggestion a Prescription for Ills That Includes Dose of Arsenic FOX IN A CHICKEN COOP New Zealand Prime Minister Joins in Attack Bundy and Ball Also Critical HUMPHREY SCORES PLAN BY KENNEDY | By Tom Wicker Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/influence-of-us-on-publications-an-issue-for-brazils-congress.html | Influence of US on Publications An Issue for Brazils Congress | By Juan de Onis Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/javits-says-gop-instate-is-united-a-rockefellerlindsay-split-is.html | JAVITS SAYS GOP INSTATE IS UNITED A RockefellerLindsay Split Is Denied by Senator | By Clayton Knowles | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/job-program-extended-to-st-louis.html | Job Program Extended to St Louis | By David R Jones Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kennedys-vietnam-plea-spurs-popularity-on-democratic-left-kennedy.html | Kennedys Vietnam Plea Spurs Popularity on Democratic Left KENNEDY SWAYS DEMOCRATIC LEFT | By David S Broder Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/klan-loss-is-laid-to-house-hearings.html | Klan Loss Is Laid to House Hearings | By John Herbers Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kodak-sets-record-in-profits-for-year-companies-issue-earnings.html | Kodak Sets Record In Profits for Year COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/kuwait-embassy-opens-its-doors-to-east-and-west.html | Kuwait Embassy Opens Its Doors To East and West | By Frances Lanahan Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/ky-reorganizes-cabinet-in-saigon-he-also-calls-for-support-in.html | KY REORGANIZES CABINET IN SAIGON He Also Calls for Support in Achieving Objectives Outlined in Honolulu KY REORGANIZES CABINET IN SAIGON | By Neil Sheehan Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/lawyer-for-the-left.html | Lawyer for the Left | Leonard B Boudin | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/liberties-union-quits-bond-case-action-follows-his-retention-of-a.html | LIBERTIES UNION QUITS BOND CASE Action Follows His Retention of a Private Law Firm | By Gene Roberts Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/meany-scores-aid-for-uar-but-backs-increased-assistance-for-israeli.html | Meany Scores Aid for UAR but Backs Increased Assistance for Israeli Economy | By Irving Spiegel Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/merrill-victor-at-ski-jumping-college-youth-20-takes-eastern-title.html | MERRILL VICTOR AT SKI JUMPING College Youth 20 Takes Eastern Title Event | By Michael Strauss Special to the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/musical-to-treat-nelsons-career-english-playwright-aided-by-us.html | MUSICAL TO TREAT NELSONS CAREER English Playwright Aided by US Songwriters | By Sam Zolotow | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/naacp-in-state-chooses-a-militant-president.html | NAACP in State Chooses a Militant President | By Henry Raymont | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/negroes-advised-to-aid-their-poor-middle-class-is-called-aloof-from.html | NEGROES ADVISED TO AID THEIR POOR Middle Class Is Called Aloof From the Black Ghettos | By Ms Handler | RE0000658051 | 1994-03-01 | B00000255786 |

| Date | URL | Title | Author | RE Number | Date 2 | B Number |
|---|---|---|---|---|---|---|
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/news-of-realty-3-floors-leased-total-of-50000-square-feet-taken-on.html | NEWS OF REALTY 3 FLOORS LEASED Total of 50000 Square Feet Taken on East 45th St | By Glenn Fowler | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/opponents-fight-confessions-bill-foes-seek-to-prevent-vote-in.html | OPPONENTS FIGHT CONFESSIONS BILL Foes Seek to Prevent Vote in Assembly This Week | By Bernard Weinraub | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/pasarell-defeats-holmberg-in-us-indoor-tennis-final-ucla-star-wins.html | Pasarell Defeats Holmberg in US Indoor Tennis Final UCLA STAR WINS BY 1210 108 86 Gains First Mens National Title Serve Is Dominating Factor in Close Struggle | By Allison Danzig Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/personal-finance-delays-in-filing-incometax-returns-may-mean.html | Personal Finance Delays in Filing IncomeTax Returns May Mean Overlooking Deductions Personal Finance | By Sal Nuccio | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/postkhrushchev-goals-new-soviet-plan-indicates-a-further.html | PostKhrushchev Goals New Soviet Plan Indicates a Further Abandonment of Unreal Expectations | By Harry Schwartz | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/rate-issue-stirs-us-shipping-men-move-by-insurers-in-london.html | RATE ISSUE STIRS US SHIPPING MEN Move by Insurers in London Considered Major Threat | By George Horne | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/retiring-president-recalls-role-as-head-of-toronto-exchange-graham.html | Retiring President Recalls Role As Head of Toronto Exchange Graham Asserts One Needs the Hide of a Rhinoceros Cites Improvements GRAHAM OUTLINES ROLE IN EXCHANGE | By John M Lee Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/saigon-social-ills-worry-us-aides-saigons-policies-worry-us-aides.html | Saigon Social Ills Worry US Aides SAIGONS POLICIES WORRY US AIDES | By Charles Mohr Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/shortage-of-longterm-funds-from-institutions-is-expected-shortage.html | Shortage of LongTerm Funds From Institutions Is Expected SHORTAGE IS SEEN FOR SOME CREDIT | By John H Allan | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/sports-of-the-times-going-to-the-dogs.html | Sports of The Times Going to the Dogs | By Steve Cady | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/state-law-asked-on-police-boards-pba-says-measure-to-bar-lindsay.html | STATE LAW ASKED ON POLICE BOARDS PBA Says Measure to Bar Lindsay Proposal Will Be Introduced This Week STATE LAW ASKED ON POLICE BOARDS | By Peter Kihss | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/the-dance-is-2d-city-slipping-to-3d-chicago-opera-ballet-visits.html | The Dance Is 2d City Slipping to 3d Chicago Opera Ballet Visits Inauspiciously Theater Workshop Bill Presents New Talent | By Clive Barnes | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/toward-excellence-in-urban-redesign.html | Toward Excellence in Urban Redesign | By Ada Louise Huxtable | RE0000658051 | 1994-03-01 | B00000255786 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/travel-writers-turn-publishers-the-fieldings-and-morrow-plan-joint.html | TRAVEL WRITERS TURN PUBLISHERS The Fieldings and Morrow Plan Joint Book Venture | By Harry Gilroy | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/two-score-writers-trial.html | Two Score Writers Trial | Ry PETER GROSE Special to The New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/us-combat-forces-spread-thin-units-ready-to-fight-largely-committed.html | US Combat Forces Spread Thin Units Ready to Fight Largely Committed to Vietnam War Shortages Appear in Items of Clothing and Ammunition US Forces Found to Be Spread Dangerously Thin | By Hanson W Baldwin | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/us-helps-europe-expand-financing-capital-markets-attracting.html | US HELPS EUROPE EXPAND FINANCING Capital Markets Attracting American Borrowers in Wake of Outflow Curb TURNAROUND IS ABRUPT Supply Is Strained as More Money Is Raised Abroad Debt Issues Cited US HELPS EUROPE EXPAND FINANCING | By Richard E Mooney Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/want-a-senator-just-phone-seymour-makes-tapes-weekly-republican-of.html | Want a Senator Just Phone Seymour Makes Tapes Weekly Republican of Manhattan Puts Information on Legislation at Disposal of Public | By McCandlish Phillips | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/warning-on-bomb-given-by-nasser-he-urges-preventive-war-if-israel.html | WARNING ON BOMB GIVEN BY NASSER He Urges Preventive War if Israel Makes AWeapon | By Hedrick Smith Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/wesleyan-students-eat-curry-while-marking-time.html | Wesleyan Students Eat Curry While Marking Time | By William E Farrell Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/wide-role-urged-for-mayors-aide-study-asks-specific-duties-for-city.html | WIDE ROLE URGED FOR MAYORS AIDE Study Asks Specific Duties For City Administrator | By Douglas Robinson | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/wilson-will-fly-to-moscow-today-british-officials-see-little-hope.html | WILSON WILL FLY TO MOSCOW TODAY British Officials See Little Hope for a Major Accord | By Anthony Lewis Special To the New York Times | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-21 | https://www.nytimes.com/1966/02/21/archives/young-mothers-in-fashion.html | Young Mothers in Fashion | By Bernadine Morris | RE0000658051 | 1994-03-01 | B00000255786 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/1million-is-sought-for-revival-of-the-actors-studio-theater.html | 1Million Is Sought for Revival Of the Actors Studio Theater Supporters Begin Campaign John Mosler Appointed Financing Chairman | By Sam Zolotow | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/3-films-dominate-oscar-nominees-zhivago-sound-of-music-and-ship-of.html | 3 FILMS DOMINATE OSCAR NOMINEES Zhivago Sound of Music and Ship of Fools Lead | By Peter Bart Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/30-new-tv-shows-to-appear-in-fall-garry-moore-and-miss-coca-will.html | 30 NEW TV SHOWS TO APPEAR IN FALL Garry Moore and Miss Coca Will Return to CBS | By Val Adams | RE0000658048 | 1994-03-01 | B00000255783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/4689-young-vietnamese-begin-rural-reconstruction-training.html | 4689 Young Vietnamese Begin Rural Reconstruction Training | By Rw Apple Jr Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/a-key-libel-fight-is-lost-by-union-high-court-says-states-can-try.html | A KEY LIBEL FIGHT IS LOST BY UNION High Court Says States Can Try Such Labor Cases | By Fred P Graham Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/a-phantom-switches-pianos-on-browning-at-carnegie-hall-pianist.html | A Phantom Switches Pianos On Browning at Carnegie Hall Pianist Performs on Tinny Instrument After Visit by a Man Backstage | By Theodore Strongin | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/a-surprise-on-the-furniture-floor.html | A Surprise on the Furniture Floor | By Rita Reif | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/american-board-shows-declines-stock-prices-lose-ground-in-busy.html | AMERICAN BOARD SHOWS DECLINES Stock Prices Lose Ground in Busy Trading Session | By Alexander R Hammer | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/americans-are-finding-its-better-to-give-and-gift-lines-grow-in.html | Americans Are Finding Its Better to Give And Gift Lines Grow in Supermarkets and Nurseries | By Isadore Barmash | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/apollo-to-be-launched-tomorrow-presages-flight-to-the-moon.html | Apollo to Be Launched Tomorrow Presages Flight to the Moon | By John Noble Wilford | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/art-fraud-study-to-hear-experts-rockefeller-will-welcome-3.html | ART FRAUD STUDY TO HEAR EXPERTS Rockefeller Will Welcome 3 FrenchmenBills in Albany | By Richard F Shepard | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/article-1-no-title-antired-says-in-london-he-expected-moscow-move.html | Article 1  No Title AntiRed Says in London He Expected Moscow Move | By Dana Adams Schmidt Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/article-2-no-title-to-poll-or-not-to-poll.html | Article 2  No Title To Poll or Not to Poll | By William N Wallace | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ballard-predicts-decline-in-power-of-authorities-sees-an-end-to.html | Ballard Predicts Decline in Power of Authorities Sees an End to Moses Rule Over Transportation Here | By Steven V Roberts | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bar-group-finds-us-war-policy-legal-under-un-bar-group-finds-us.html | Bar Group Finds US War Policy Legal Under UN BAR GROUP FINDS US POLICY LEGAL | By Austin C Wehrwein Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/barbers-curbed-on-bias-in-jersey-court-rules-negroes-may-not-be.html | BARBERS CURBED ON BIAS IN JERSEY Court Rules Negroes May Not Be Refused Service Jersey Court Bars Barbers Negro Bias | By Walter H Waggoner Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/benjamin-mulvihill-healthy-so-are-jaspers-track-chances.html | Benjamin Mulvihill Healthy So Are Jaspers Track Chances | By Frank Litsky | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/big-foods-concern-buys-meat-packer-seeks-candy-maker-big-food.html | Big Foods Concern Buys Meat Packer Seeks Candy Maker BIG FOOD CONCERN BUYS OHIO PACKER | By James J Nagle | RE0000658048 | 1994-03-01 | B00000255783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/books-of-the-times-the-penalty-of-honor.html | Books of The Times The Penalty of Honor | By Conrad Knickerbocker | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/booming-economy-and-vietnam-war-spur-paper-output-boom-and-war-aid.html | Booming Economy And Vietnam War Spur Paper Output BOOM AND WAR AID OUTPUT OF PAPER | By William M Freeman | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/bridge-george-washington-event-brings-out-exciting-hand.html | Bridge George Washington Event Brings Out Exciting Hand | By Alan Truscott | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/brodericks-day-i-hate-leaving-11-hours-of-farewells-and-advice.html | BRODERICKS DAY I HATE LEAVING 11 Hours of Farewells and Advice Strain His Calm | By Bernard Weinraub | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/city-opera-is-go-amid-countdown-all-set-for-don-rodrigo-to-open-new.html | CITY OPERA IS GO AMID COUNTDOWN All Set for Don Rodrigo to Open New Home Tonight | By Dan Sullivan | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/clergy-aid-asked-in-fight-on-crime-queens-prosecutor-combats.html | CLERGY AID ASKED IN FIGHT ON CRIME Queens Prosecutor Combats Gangster Code of Silence That Youths Embrace | By Paul Hofmann | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/college-entry-found-hardest-in-east.html | College Entry Found Hardest in East | By Fred M Hechinger | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/commodities-prices-of-soybean-futures-tumble-on-report-of-increase.html | Commodities Prices of Soybean Futures Tumble on Report of Increase in Supplies COCOA CONTRACTS SHOW AN ADVANCE Rejection of Bids by Ghana a Factor in the Rise Copper Moves Down | By Elizabeth M Fowler | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/councilman-modugnos-lament-a-city-lawmaker-never-wins.html | Councilman Modugnos Lament A City Lawmaker Never Wins | By Charles G Bennett | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/court-expected-to-remap-state-travia-foresees-takeover-by-judiciary.html | COURT EXPECTED TO REMAP STATE Travia Foresees Takeover by Judiciary Tomorrow Court Is Expected to Redistrict State | By Richard L Madden Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/court-rules-oswald-weapons-are-us-property.html | Court Rules Oswald Weapons Are US Property | By Martin Waldron Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/dance-trek-to-the-bronx-contreras-company-is-caught-up-with-and-it.html | Dance Trek to the Bronx Contreras Company Is Caught Up With and It Proves Worth a Detour | By Clive Barnes | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/de-gaulle-insists-on-rule-of-bases-of-nato-in-france-says-allied.html | DE GAULLE INSISTS ON RULE OF BASES OF NATO IN FRANCE Says Allied Units Must Be Under the Jurisdiction of Paris by April 4 1969 PROCESS TO BE GRADUAL President Indicates He Will Withdraw His Last Forces From Alliance by Deadline | By Henry Tanner Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/defense-is-opened-in-malcolm-case-promises-to-prove-accused-were.html | DEFENSE IS OPENED IN MALCOLM CASE Promises to Prove Accused Were Not at Killing | By Thomas Buclkey | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/detective-in-mintz-case-says-he-is-destroyed.html | Detective in Mintz Case Says He Is Destroyed | By Richard Jh Johnston | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/economic-woes-seen-in-albania-her-difficulties-linked-to-thaw-with.html | ECONOMIC WOES SEEN IN ALBANIA Her Difficulties Linked to Thaw With Eastern Europe | By David Binder Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/edict-accuses-tarsis.html | Edict Accuses Tarsis | By Peter Grose Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/equitable-life-achieved-record-in-insurance-sold-during-1965.html | Equitable Life Achieved Record In Insurance Sold During 1965 | By Sal Nuccio | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/former-chief-of-equity-corp-accused-by-sec-david-m-milton-blamed.html | Former Chief of Equity Corp Accused by SEC David M Milton Blamed for False SP Corp Reports | By Richard Phalon | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/fulbright-backs-kennedy-on-role-for-the-vietcong-gives-unqualified.html | FULBRIGHT BACKS KENNEDY ON ROLE FOR THE VIETCONG Gives Unqualified Support to Idea That Peace Hopes Lie in Sharing Power | By Ew Kenworthy Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/funston-report-notes-concern-on-speculative-market-activity-funston.html | Funston Report Notes Concern On Speculative Market Activity FUNSTON WORRIED BY SPECULATION | By Robert E Bedingfield | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/governor-to-aid-lindsay-on-taxes-pledges-to-do-everything-in-my.html | GOVERNOR TO AID LINDSAY ON TAXES Pledges to Do Everything in My Power to Help Solve Tremendous City Crisis | By Sydney H Schanberg Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/guggenheim-loses-us-biennale-role-delay-in-proposing-displays-leads.html | GUGGENHEIM LOSES US BIENNALE ROLE Delay in Proposing Displays Leads to Cancellation | By Grace Glueck | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/help-for-deeply-disturbed-child-li-staff-gets-through-to-autistic.html | Help for Deeply Disturbed Child LI Staff Gets Through to Autistic | By Natalie Jaffe Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/high-nasser-aide-due-in-us-today-sadatstrip-is-first-by-one-of.html | HIGH NASSER AIDE DUE IN US TODAY SadatsTrip Is First by One of Egyptian Ruling Group | By Hedrick Smith Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/humphrey-begins-philippines-visit-pickets-at-embassy-leave-before.html | HUMPHREY BEGINS PHILIPPINES VISIT Pickets at Embassy Leave Before Motorcade Arrives | By Tom Wicker Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/in-the-nation-robert-kennedys-proposal.html | In The Nation Robert Kennedys Proposal | By Arthur Krock | RE0000658048 | 1994-03-01 | B00000255783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/investors-to-back-at-t-in-inquiry-first-formal-support-is-set-as-4.html | INVESTORS TO BACK AT T IN INQUIRY First Formal Support Is Set as 4 Funds and a Holder Apply to Intervene OTHER GROUPS MAY ACT United Shareowners Said to Weigh Role on Bells Side in FCC Study | By Gene Smith | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/kennedys-claims-irritating-javits-republican-dislikes-issuing-of.html | KENNEDYS CLAIMS IRRITATING JAVITS Republican Dislikes Issuing of Announcements on Aid | By Warren Weaver Jr Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/labor-unmoved-by-wirtz-in-a-confrontation-on-pay-labor-unmoved-by.html | Labor Unmoved by Wirtz In a Confrontation on Pay LABOR UNMOVED BY WIRTZS VIEW | By David R Jones Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/lindsay-attacks-critics-on-police-leary-is-sworn-in-desperate.html | LINDSAY ATTACKS CRITICS ON POLICE LEARY IS SWORN IN Desperate Voices That Say Force Is Law Unto Itself Are Scored by Mayor RESPONSIBILITIES CITED Speech Called Regrettable by AdamsBroderick Goes on Skiing Trip LINDSAY ATTACKS CRITICS ON POLICE | By Eric Pace | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/lindsay-scott-9-westbury-victor-guy-k-dudley-takes-other-early-bird.html | LINDSAY SCOTT 9 WESTBURY VICTOR Guy K Dudley Takes Other Early Bird Pace SemiFinal | By Louis Effrat Special to the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/market-reacts-to-agency-sales-puerto-rico-shifts-offering-and.html | MARKET REACTS TO AGENCY SALES Puerto Rico Shifts Offering and Reduces the Amount Rate Levels Cited | By John H Allan | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/mrs-hemingway-loses-book-plea-judge-holds-conversations-cant-be.html | MRS HEMINGWAY LOSES BOOK PLEA Judge Holds Conversations Cant Be Called Property | By Robert E Tomasson | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/music-szell-at-his-best-orchestra-ends-annual-carnegie-hall-visit.html | Music Szell at His Best Orchestra Ends Annual Carnegie Hall Visit | By Raymond Ericson | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/national-antiques-show-opens-today.html | National Antiques Show Opens Today | By Sanka Knox | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/new-data-issued-on-construction-first-report-shows-gain-of-8-in.html | NEW DATA ISSUED ON CONSTRUCTION First Report Shows Gain of 8 in January From 65 | By Edwin L Dale Jr Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/new-line-links-us-to-staff-in-moscow-us-has-new-link-to-moscow.html | New Line Links US To Staff in Moscow US HAS NEW LINK TO MOSCOW AIDES | By John W Finney Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/news-of-realty-space-for-bank-morgan-guaranty-takes-5-more-floors.html | NEWS OF REALTY SPACE FOR BANK Morgan Guaranty Takes 5 More Floors at 37 Wall | By Glenn Fowler | RE0000658048 | 1994-03-01 | B00000255783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/nigeria-outlines-civil-rule-plans-military-charts-3-steps-to.html | NIGERIA OUTLINES CIVIL RULE PLANS Military Charts 3 Steps to Adoption of New Charter | By Lloyd Garrison Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/observer-society-vs-womanhood.html | Observer Society vs Womanhood | By Russell Baker | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pennsylvania-slates-completed-democrats-face-big-challenge.html | Pennsylvania Slates Completed Democrats Face Big Challenge | By Ben A Franklin Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pilot-describes-salt-lake-crash-says-he-could-not-check-steep.html | PILOT DESCRIBES SALT LAKE CRASH Says He Could Not Check Steep Descent of 727 Jet | By Edward Hudson Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/policepower-bill-passed-in-albany-senate-approves-measure-to-curb.html | POLICEPOWER BILL PASSED IN ALBANY Senate Approves Measure to Curb Resisting Arrest | By John Sibley Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/poor-in-harlem-in-their-own-hq-triangle-center-operating-without.html | POOR IN HARLEM IN THEIR OWN HQ Triangle Center Operating Without Official Funds | By John Kifner | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/pregnant-women-warned-on-drugs.html | Pregnant Women Warned on Drugs | By Jane E Brody | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/prison-bugging-by-us-is-upheld-government-is-permitted-to-head.html | PRISON BUGGING BY US IS UPHELD Government Is Permitted to Head LawyerClient Talks | By Sidney E Zion | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/some-long-island-mothers-take-exception-to-school-integration.html | Some Long Island Mothers Take Exception to School Integration MALVERNE WOMEN IN SCHOOL PROTEST 9 Arrested Seeking to Bar Shift of Equipment for Effecting Integration | By Francis X Clines Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/st-johns-strike-backed-at-rally-1000-students-go-to-hunter-to.html | ST JOHNS STRIKE BACKED AT RALLY 1000 Students Go to Hunter to Listen to Speakers | By Martin Gansberg | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/state-senator-says-city-police-lag-in-putting-negroes-in-ranks.html | State Senator Says City Police Lag in Putting Negroes in Ranks Paterson of Harlem Asserts Housing and Transit Units Hire 25 Per Cent More | By Peter Kihss | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/stocks-stumble-to-low-for-year-averages-decline-sharply-as-caution.html | STOCKS STUMBLE TO LOW FOR YEAR Averages Decline Sharply as Caution of Investors Weakens the Market GE AND KODAK OFF 2 Losses Overshadow Gains by 785 to 426Some Call Slump a Correction STOCKS STUMBLE TO LOW FOR YEAR | By Vartanig G Vartan | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/tear-gas-dropped-before-b52-raid-us-craft-hit-jungle-patch-long.html | TEAR GAS DROPPED BEFORE B52 RAID US Craft Hit Jungle Patch Long Controlled by Foe Then Troops Move In | By Neil Sheehan Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/the-man-behind-the-campbells-label-his-wife-has-soup-for-breakfast.html | The Man Behind the Campbells Label His Wife Has Soup for Breakfast | By Nan Ickeringill Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/the-new-lingerie-designs-shake-tradition.html | The New Lingerie Designs Shake Tradition | By Bernadine Morris | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/tribute-to-poet-barred-by-spain-8-reported-seized-at-baeza.html | TRIBUTE TO POET BARRED BY SPAIN 8 Reported Seized at Baeza Birthplace of Loyalist | By Tad Szulc Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/us-sees-no-peril-in-de-gaulles-stand-us-sees-no-peril-in-french.html | US Sees No Peril In de Gaulles Stand US SEES NO PERIL IN FRENCH STAND | By Benjamin Welles Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/ussery-triumphs-with-4-mounts-including-gary-g-at-hialeah-native.html | Ussery Triumphs With 4 Mounts Including Gary G at Hialeah NATIVE STREET 2D IN 30500 STAKES Gary G Wins Dash by 3 Lengths Pays 2240 Handsome Boy Is 3d | By Joe Nichols Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/wood-field-and-stream-theme-for-animals-at-sportsmans-show-is.html | Wood Field and Stream Theme for Animals at Sportsmans Show Is Brother Can You Spare a Dime | By Oscar Godbout | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-22 | https://www.nytimes.com/1966/02/22/archives/yankees-open-camp-mantle-due-march-5-outfielder-to-remain-at-mayo.html | Yankees Open Camp Mantle Due March 5 Outfielder to Remain at Mayo Clinic for Special Therapy | By Leonard Koppett Special To the New York Times | RE0000658048 | 1994-03-01 | B00000255783 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/2-allies-oppose-us-atomic-plan-bonn-and-rome-call-board-on-strategy.html | 2 ALLIES OPPOSE US ATOMIC PLAN Bonn and Rome Call Board on Strategy No Substitute for a Nuclear Force 2 ALLIES OPPOSE US ATOMIC PLAN | By John W Finney Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/3-big-stores-here-join-in-holiday-selling-macys-sterns-and-gimbels.html | 3 Big Stores Here Join in Holiday Selling Macys Sterns and Gimbels Stay Open for First Time 3 BIG STORES JOIN IN HOLIDAY SALES | By Isadore Barmash | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/90-negro-ministers-protest-birmingham-shooting.html | 90 Negro Ministers Protest Birmingham Shooting | By Gene Roberts Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/a-new-center-for-antique-shops-grows-in-brooklyn.html | A New Center for Antique Shops Grows in Brooklyn | By Charles Monaghan | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/a-new-hit-opens-at-ps-28-in-harlem-oklahoma-ado-annie-is-gone-and.html | A New Hit Opens at PS 28 in Harlem Oklahoma Ado Annie Is Gone and Pore Jud Lives in Pupils Version | By Ma Farber | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/adventure-gets-two-new-artists-behrman-to-do-adaptation-marre-to.html | ADVENTURE GETS TWO NEW ARTISTS Behrman to Do Adaptation Marre to Direct Musical | By Sam Zolotow | RE0000658044 | 1994-03-01 | B00000255779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/albany-expected-to-create-more-judgeships-for-city-bill-that-would.html | Albany Expected to Create More Judgeships for City Bill That Would Resolve LongStanding Dispute Presented by Turshen MORE JUDGESHIPS IN CITY EXPECTED | By John Sibley Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/amish-win-right-to-have-schools-iowa-governor-reports-pact-allowing.html | AMISH WIN RIGHT TO HAVE SCHOOLS Iowa Governor Reports Pact Allowing Sect Concessions | By Donald Janson Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/bill-on-control-of-city-schools-gains-in-albany-senate-passes-an.html | BILL ON CONTROL OF CITY SCHOOLS GAINS IN ALBANY Senate Passes an Unsought Measure to Widen Power of Mayor Over Board VOTE ON CONDON LAW Assembly Passes Measure to Aid Welfare Workers  Court to Act on Districts MAYORS CONTROL OF SCHOOLS RAISED | By Richard L Madden Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/books-of-the-times-how-oswald-happened.html | Books of The Times How Oswald Happened | By Eliot FremontSmith | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/brave-moppie-sinks-as-28-of-30-craft-fail-to-finish-ocean-powerboat.html | Brave Moppie Sinks as 28 of 30 Craft Fail to Finish Ocean Powerboat Race 20FOOT OUTBOARD CAPTURES TROPHY GasTurbine Boat First but Is Ineligible for Honors in Rough 172Mile Race | By Steve Cady Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/bridge-mixed-team-championship-won-by-group-headed-by-roth.html | Bridge Mixed Team Championship Won by Group Headed by Roth | By Alan Truscott | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/britain-to-cut-overseas-forces-a-third-admiral-quits-over-plan-to.html | Britain to Cut Overseas Forces a Third Admiral Quits Over Plan to Buy F111 Aden Base to Be Dropped  Military Role in Asia Will Be Maintained BRITAIN TO SLASH OVERSEAS FORCES | By Anthony Lewis Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/buckpasserstupendous-entry-25-pick-in-everglades-today.html | BuckpasserStupendous Entry 25 Pick in Everglades Today | By Joe Nichols Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/catholic-priest-organizing-a-union-for-priests.html | Catholic Priest Organizing a Union for Priests | By Peter Bart Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/childrens-farm-in-park-opposed-odwyer-suing-to-prevent-plan-backed.html | CHILDRENS FARM IN PARK OPPOSED ODwyer Suing to Prevent Plan Backed by A S | By Ralph Blumenthal | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/churchmen-back-red-china-in-un-national-council-also-urges-closer.html | CHURCHMEN BACK RED CHINA IN UN National Council Also Urges Closer PekingUS Ties | By George Dugan Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/city-bears-down-on-own-housing-moerdler-to-demand-action-on-tenants.html | CITY BEARS DOWN ON OWN HOUSING Moerdler to Demand Action on Tenants Complaints | By Philip H Dougherty | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/city-has-something-for-everyone-on-a-fair-holiday.html | City Has Something for Everyone on a Fair Holiday | By Lisa Hammel | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/cleanup-mapped-for-times-square-mayor-and-top-aides-meet-on.html | CLEANUP MAPPED FOR TIMES SQUARE Mayor and Top Aides Meet on Upgrading of Area | By Clayton Knowles | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/congress-speed-on-taxes-hailed-treasury-aide-says-ability-to-act.html | CONGRESS SPEED ON TAXES HAILED Treasury Aide Says Ability to Act Quickly Is Shown | By Edwin L Dale Jr Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/crime-declining-says-pier-panel-but-it-warns-against-bid-to-take.html | CRIME DECLINING SAYS PIER PANEL But It Warns Against Bid to Take Over Job Centers | By George Horne | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/de-gaulles-challenge-his-warning-on-nato-bases-exemplifies-tactic.html | De Gaulles Challenge His Warning on NATO Bases Exemplifies Tactic of Being Both Precise and Vague | By Henry Tanner Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/dismissed-vista-volunteers-stay-on-in-newark.html | Dismissed VISTA Volunteers Stay On in Newark | By John Kifner Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/economic-forecasters-raising-sights-forecasters-lift-economic.html | Economic Forecasters Raising Sights FORECASTERS LIFT ECONOMIC SIGHTS | By Mj Rossant | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/everythings-coming-up-pucci.html | Everythings Coming Up Pucci | By Enid Nemy | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/faa-will-restudy-research-in-planes-crashworthiness.html | FAA Will Restudy Research In Planes CrashWorthiness | By Edward Hudson Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/floridas-16-training-camps-offer-convenience-competition.html | Floridas 16 Training Camps Offer Convenience Competition | By Leonard Koppett Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/foreign-affairs-poker-as-played-in-paris.html | Foreign Affairs Poker as Played in Paris | By Cl Sulzberger | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/free-voted-urged-on-guatemalans-us-trying-to-avert-charges-of-fraud.html | FREE VOTED URGED ON GUATEMALANS US Trying to Avert Charges of Fraud in March Ballot | By Richard Eder Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/golfercapitalistjet-pilot-receives-honor-here-palmer-given-gold-tee.html | GolferCapitalistJet Pilot Receives Honor Here Palmer Given Gold Tee Award at the Writers Dinner | By Lincoln A Werden | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/gop-is-picketed-over-school-plan-malverne-integration-foes-seek.html | GOP IS PICKETED OVER SCHOOL PLAN Malverne Integration Foes Seek Support of Speno | By Ronald Maiorana Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/hiatus-in-harmony-congressional-delegation-drops-unity-in-states-in.html | Hiatus in Harmony Congressional Delegation Drops Unity In States Interest During Election Year | By Warren Weaver Jr Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/humphrey-opens-parleys-in-seoul-south-korea-is-last-stop-on-his.html | HUMPHREY OPENS PARLEYS IN SEOUL South Korea Is Last Stop on His NineNation Tour | By Tom Wicker Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/hutcherson-earns-cofavorites-role-for-daytona-500.html | Hutcherson Earns CoFavorites Role For Daytona 500 | By Frank M Blunk Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/jewish-leaders-plead-for-vietnam-peace-efforts-us-role-in-war-is.html | Jewish Leaders Plead for Vietnam Peace Efforts US Role in War Is Criticized by Speakers at Conference of Synagogue Council | By Bernard Weinraub | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/johnson-food-plan-faces-critical-house-panel.html | Johnson Food Plan Faces Critical House Panel | By Felix Belair Jr Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/kennedy-agrees-with-white-house-on-vietnam-point-both-say-vietcong.html | KENNEDY AGREES WITH WHITE HOUSE ON VIETNAM POINT Both Say Vietcong Could Join an Interim Regime if Issue Were Left to a Parley BACK FREE ELECTIONS Senator Insists Liberation Front Attend Any Talks as Independent Unit KENNEDY AGREES WITH WHITE HOUSE | By Ew Kenworthy Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/knicks-win-113108-for-10th-triumph-in-last-13-games-4thperiod-rally.html | Knicks Win 113108 for 10th Triumph in Last 13 Games 4THPERIOD RALLY SETS BACK HAWKS Bellamy and Reed Score 24 Points Apiece 76ers Beat Pistons 117112 | By Deane McGowen | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/lag-in-enforcing-rights-act-found-cutoff-of-federal-funds-is-hardly.html | LAG IN ENFORCING RIGHTS ACT FOUND Cutoff of Federal Funds Is Hardly Ever Resorted To | By John Herbers Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/lavish-is-the-word-for-city-operas-debut-in-new-home-notables-dance.html | Lavish Is the Word for City Operas Debut in New Home Notables Dance and Champagne Flows After Premiere | By Ruth Robinson | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/leary-to-allow-birchers-in-force-he-says-police-can-belong-if-work.html | LEARY TO ALLOW BIRCHERS IN FORCE He Says Police Can Belong if Work Doesnt Suffer Leary to Allow Police to Belong to Birch Society | By Eric Pace | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/manhattan-first-in-4-field-events-of-metropolitan-track-jaspers.html | Manhattan First in 4 Field Events of Metropolitan Track JASPERS SWEEP IS MEET RECORD Benjamin Mulvihill Mead and Steigerwald Score  Track Events Friday | By Frank Litsky | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mayors-tax-plan-stirs-opposition-attacks-rise-even-before-program.html | MAYORS TAX PLAN STIRS OPPOSITION Attacks Rise Even Before Program Is Announced | By Robert Alden | RE0000658044 | 1994-03-01 | B00000255779 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/mcgill-resists-quebecs-move-to-cut-its-aid-province-agrees-to.html | McGill Resists Quebecs Move to Cut Its Aid Province Agrees to Review Its Help for School Amid FrenchEnglish Frictions | By Jay Walz Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/meany-hints-split-with-democrats-asserts-labor-will-make-our-own.html | MEANY HINTS SPLIT WITH DEMOCRATS Asserts Labor Will Make Our Own Way if Party Fails to Back Program MEANY INDICATES SPLIT WITH PARTY | By David R Jones Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/michelin-vs-kleber-the-knife-and-fork-duel-is-growing-more-heated.html | Michelin vs Kleber The Knife and Fork Duel Is Growing More Heated | By John Hess Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/montefiore-cuts-read-missions-80-new-nursing-technique-is-said-to.html | MONTEFIORE CUTS READ MISSIONS 80 New Nursing Technique Is Said to Speed Recovery and Make It Last PATIENTS URGED TO TALK Their Demands Are Met and They Are Helped to See Their Own Failings | By Martin Tolchin | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/moscow-retorts-to-trial-critics-says-defenders-of-writers.html | MOSCOW RETORTS TO TRIAL CRITICS Says Defenders of Writers Misunderstand System | By Peter Grose Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/music-city-opera-company-sparkles-in-its-rich-new-setting-don.html | Music City Opera Company Sparkles in Its Rich New Setting Don Rodrigo Presented at State Theater Argentines Work Has Brilliant Pageantry | By Harold C Schonberg | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/nasser-says-us-and-britain-back-his-rightist-foes-charges-they.html | NASSER SAYS US AND BRITAIN BACK HIS RIGHTIST FOES Charges They Foment Arab Coalition Threatens Long Stay by Army in Yemen NASSER ASSAILS US AND BRITAIN | By Hedrick Smith Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/nbc-will-drop-sammy-daviss-show-in-april.html | NBC Will Drop Sammy Daviss Show in April | By Val Adams | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/new-chief-named-by-national-steel-company-also-stepping-up-its.html | NEW CHIEF NAMED BY NATIONAL STEEL Company Also Stepping Up Its Expansion Program NEW CHIEF NAMED BY NATIONAL STEEL | By Gerd Wilcke | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/pacifist-defends-his-talks-for-hanoi-and-assails-the-fbi.html | Pacifist Defends His Talks for Hanoi and Assails the FBI | By Paul Hofmann | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/pakistan-cooler-toward-us-tie-refreezes-after-china-statement.html | PAKISTAN COOLER TOWARD US TIE Thaw Refreezes After China Statement by Humphrey | By Jacques Nevard Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/paper-producers-warned-on-boom-trade-leader-says-sellers-market.html | PAPER PRODUCERS WARNED ON BOOM Trade Leader Says Sellers Market Will Not Last | By Willam M Freeman | RE0000658044 | 1994-03-01 | B00000255779 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/protestants-back-divorce-reform-but-urge-amended-section-on.html | Protestants Back Divorce Reform but Urge Amended Section on Separation | By Sydney H Schanberg Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/realization-pace-has-15-eligibles-bret-hanover-among-those-listed.html | REALIZATION PACE HAS 15 ELIGIBLES Bret Hanover Among Those Listed for May 28 Race | By Louis Effrat Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/saigon-regime-and-the-vietcong-appear-resigned-to-long-war.html | Saigon Regime and the Vietcong Appear Resigned to Long War | By Seymour Topping Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/screen-wc-fields-comedy-festival-compilation-of-scenes-shown-at.html | Screen WC Fields Comedy Festival Compilation of Scenes Shown at Museum Late Comedians Son Attends Program | BY Bosley Crowther | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sheration-leases-st-regis-hotel-owners-believe-deal-will-save.html | SHERATION LEASES ST REGIS HOTEL Owners Believe Deal Will Save Luxury Building | By Thomas W Ennis | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/smoking-hazards-traced-in-women-high-death-rate-from-heart-disease.html | SMOKING HAZARDS TRACED IN WOMEN High Death Rate From Heart Disease and Lung Cancer Found in Major Study EARLY DATA CONFIRMED Report by Cancer Institute Also Parallels Findings of Surgeon Generals Panel | By Jane E Brody | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/sports-of-the-times-the-mighty-mite-returns.html | Sports of The Times The Mighty Mite Returns | By Joseph Durso | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/spy-satellite-viewed-as-boon-parley-stresses-peaceful-uses.html | Spy Satellite Viewed as Boon Parley Stresses Peaceful Uses | By Gladwin Hill Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/standard-poors-maps-move-abroad-investor-service-plans-expansion.html | Standard  Poors Maps Move Abroad INVESTOR SERVICE PLANS EXPANSION | By Clyde H Farnsworth Special To the New York Times | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/state-arts-group-reviews-big-year-rockefeller-asks-more-aid-for.html | STATE ARTS GROUP REVIEWS BIG YEAR Rockefeller Asks More Aid for Cultural PumpPriming | By Richard F Shepard | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/students-in-all-states-being-introduced-to-arts-1965-education-act.html | Students in All States Being Introduced to Arts 1965 Education Act Provides Funds for Diverse Projects by Local School Boards | By Howard Taubman | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/the-stage-is-set-for-comfortable-living.html | The Stage Is Set for Comfortable Living | By Rita Reif | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/theater-tennessee-williams-returns-slapstick-tragedy-at-the.html | Theater Tennessee Williams Returns Slapstick Tragedy at the Longacre Margaret Leighton and Kate Reid Star | By Stanley Kauffmann | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/us-judge-backs-civil-review-plan-bazelon-of-appeals-bench-implies.html | US JUDGE BACKS CIVIL REVIEW PLAN Bazelon of Appeals Bench Implies Issue Is Evaded | By Thomas Buckley | RE0000658044 | 1994-03-01 | B00000255779 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/washington-who-will-count-the-ballots.html | Washington Who Will Count the Ballots | By James Reston | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-23 | https://www.nytimes.com/1966/02/23/archives/wood-field-and-stream-camp-show-guarantees-life-in-wilds-can-be.html | Wood Field and Stream Camp Show Guarantees Life in Wilds Can Be Just a Piece of Cake | By Oscar Godbout | RE0000658044 | 1994-03-01 | B00000255779 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/1965-desertions-up-in-saigons-forces-65-desertions-up-in-saigon.html | 1965 Desertions Up In Saigons Forces 65 DESERTIONS UP IN SAIGON FORCES | By Neil Sheehan Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/3-sloan-bequests-total-30million-funds-provided-for-cancer-research.html | 3 SLOAN BEQUESTS TOTAL 30MILLION Funds Provided for Cancer Research and for MIT Sloans Will Gives 30Million To Cancer Research and MIT | By Robert E Tomasson | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/4000-picket-johnson-in-antiwar-protest-at-hotel-they-chant-peace.html | 4000 Picket Johnson in Antiwar Protest at Hotel They Chant Peace Slogans as President Speaks at WaldorfAstoria | By Martin Arnold | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/a-bomb-factory-found-in-alabama-clue-to-12-years-of-terror-hinted.html | A BOMB FACTORY FOUND IN ALABAMA Clue to 12 Years of Terror Hinted in Birmingham | By Gene Roberts Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/a-margo-jones-award-goes-to-american-place-lindsay-presents-prizes.html | A Margo Jones Award Goes to American Place Lindsay Presents Prizes to 3 for Promoting Staging of Experimental Plays | By Sam Zolotow | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/a-wine-expert-speaks-his-mind-about-food.html | A Wine Expert Speaks His Mind About Food | By Craig Claiborne | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/acquisition-set-by-general-mills-peanut-company-sought-for.html | ACQUISITION SET BY GENERAL MILLS Peanut Company Sought for 78Million in Stock COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/advertising-the-in-world-of-kosher-food.html | Advertising The In World of Kosher Food | By Leonard Sloane | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/allied-products-adding-stock-market-sees-studebaker-deal-allied.html | Allied Products Adding Stock Market Sees Studebaker Deal ALLIED PRODUCTS PLANS NEW STOCK | By Richard Phalon | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/amex-issues-continue-to-drop-but-number-of-losses-narrows.html | Amex Issues Continue to Drop But Number of Losses Narrows | By Alexander R Hammer | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/aqueduct-racing-starts-march-14-234day-meet-ends-dec-10-24-days-at.html | AQUEDUCT RACING STARTS MARCH 14 234Day Meet Ends Dec 10  24 Days at Saratoga | By William N Wallace | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/army-plans-a-test-of-charcoal-to-melt-the-mississippi-ice-jam.html | Army Plans a Test of Charcoal To Melt the Mississippi Ice Jam | By Donald Janson Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/article-1-no-title-instant-bile.html | Article 1  No Title Instant Bile | By Robert Lipsyte | RE0000658045 | 1994-03-01 | B00000255780 |

| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/best-snow-machine-look-upward.html | Best Snow Machine Look Upward | By Michael Strauss Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
|---|---|---|---|---|---|---|
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/black-keeps-ban-on-texas-poll-tax-heartened-liberals-to-push-big.html | BLACK KEEPS BAN ON TEXAS POLL TAX Heartened Liberals to Push Big Drive for Voters | By Martin Waldron Special to the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/boat-race-debacle-off-miami-laid-to-complacency-of-drivers.html | Boat Race Debacle Off Miami Laid to Complacency of Drivers | By Steve Cady Special to the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/books-of-the-times-the-death-and-life-of-a-tropic-town.html | Books of The Times The Death and Life of a Tropic Town | By Charles Poore | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/bridge-young-experts-came-to-fore-in-recent-major-tourneys.html | Bridge Young Experts Came to Fore In Recent Major Tourneys | By Alan Truscott | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/britain-curtails-budgets-growth-spending-rise-for-next-year-put-at.html | BRITAIN CURTAILS BUDGETS GROWTH Spending Rise for Next Year Put at 18 Against 5 BRITAIN CURTAILS BUDGETS GROWTH | By Clyde H Farnsworth Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/britains-jockey-club-succumbs-to-assault-of-woman-trainer.html | Britains Jockey Club Succumbs To Assault of Woman Trainer | By Anthony Lewis Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/british-labor-and-tories-agree-on-prospect-of-spring-election.html | British Labor and Tories Agree On Prospect of Spring Election | By Dana Adams Schmidt Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/buckpasser-beats-stupendous-by-a-head-in-30400-everglades-at.html | Buckpasser Beats Stupendous by a Head in 30400 Everglades at Hialeah PHIPPS COLT BUMPS ENTRYMATE TWICE But No Claim of Foul Is Lodged Shoemaker Is Up on 240 Victor | By Joe Nichols Special to the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/chess-youth-program-gives-em-a-running-start-on-contests.html | Chess Youth Program Gives Em A Running Start on Contests | By Al Horowitz | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/city-blocks-police-fight-on-albany-bill.html | City Blocks Police Fight on Albany Bill | By Sydney H Schanberg Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/classified-setup-back-in-trotting-tracks-get-option-on-use-of-two.html | CLASSIFIED SETUP BACK IN TROTTING Tracks Get Option on Use of Two Rating Systems | By Louis Effrat | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/columbia-to-begin-gym-next-october-kirk-announcement-pays-no-heed.html | COLUMBIA TO BEGIN GYM NEXT OCTOBER Kirk Announcement Pays No Heed to Hoving Attack | By Ralph Blumenthal | RE0000658045 | 1994-03-01 | B00000255780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/con-ed-may-shift-storm-king-plan-utility-studies-possibility-of-an.html | CON ED MAY SHIFT STORM KING PLAN Utility Studies Possibility of an Underground Plant at Its Cornwall Site CHANGE MAY CUT DELAYS Modifications in Proposal Seen as a Means to End Lengthy Court Fight | By Thomas OToole | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/confinement-of-addicts-proposed-by-rockefeller-rockefeller-asks-new.html | Confinement of Addicts Proposed by Rockefeller ROCKEFELLER ASKS NEW ADDICTS LAW | By Bernard Weinraub | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/court-takes-over-state-districting-names-panel-of-5-appeals-judges.html | COURT TAKES OVER STATE DISTRICTING NAMES PANEL OF 5 Appeals Judges Tell Group to Draft a Complete and Valid Plan by March 14 MOVE CALLED UNUSUAL But Similar Actions Have Been Taken by 5 States Democrats Are Pleased COURT TO REMAP STATE DISTRICTS | By Richard L Madden Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dali-concocts-a-happening-of-sorts.html | Dali Concocts a Happening of Sorts | By Grace Glueck | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dane-louis-wuz-mad-program-at-bridge-theater-reminds-a-critic-of-a.html | Dane Louis Wuz Mad Program at Bridge Theater Reminds a Critic of a Great Durante Message | By Clive Barnes | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/dogs-decline-cited-chow-chows-boxers-dobermans-singled-out-by-davis.html | Dogs Decline Cited Chow Chows Boxers Dobermans Singled Out by Davis Judge for 42 Years | By John Rendel | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/economist-is-sharply-critical-of-johnsons-policy-decisions-oleary.html | Economist Is Sharply Critical Of Johnsons Policy Decisions OLeary Assails Government and Urges Four Steps to Dampen Inflation Signs ECONOMIST HITS JOHNSON POLICIES | By H Erich Heinemann | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/engineer-dispute-reaches-impasse-termed-back-in-the-laps-of-wirtz.html | ENGINEER DISPUTE REACHES IMPASSE Termed Back in the Laps of Wirtz and Meany | By Werner Bamberger | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/ermine-the-most-romantic-of-furs.html | Ermine The Most Romantic of Furs | By Joan Cook | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/fanny-may-rate-climbs-to-538-taxexempt-financing-also-pays-more.html | FANNY MAY RATE CLIMBS TO 538 TaxExempt Financing Also Pays More Government Securities Fall Again | By John H Allan | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/farm-group-pulls-a-grainprice-coup-farm-group-springs-big-sale-of.html | Farm Group Pulls A GrainPrice Coup Farm Group Springs Big Sale Of Grain After Markets Close | By Robert E Dallos | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/florida-sky-lit-by-rocket-test-big-engine-using-solid-fuel-makes.html | FLORIDA SKY LIT BY ROCKET TEST Big Engine Using Solid Fuel Makes Everglades Glow | By John Noble Wilford Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/flying-tiger-gets-contract-with-ford-on-blocked-space.html | Flying Tiger Gets Contract With Ford On Blocked Space | By Edward A Morrow | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/freeman-stresses-selfhelp-on-food-tells-house-group-of-terms-in.html | FREEMAN STRESSES SELFHELP ON FOOD Tells House Group of Terms in 33Billion Aid Bill | By Felix Belair Jr Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/gift-of-500000-to-aid-met-opera-mrs-belmont-underwrites-annual.html | GIFT OF 500000 TO AID MET OPERA Mrs Belmont Underwrites Annual Student Matinees | By Theodore Strongin | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/heller-disputes-tax-decision-now-says-speed-might-hamper-freedom-to.html | HELLER DISPUTES TAX DECISION NOW Says Speed Might Hamper Freedom to Act Later | By Eileen Shanahan Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/hokkaido-hardly-rich-is-hoping-for-bigger-things-japans-hokkaido.html | Hokkaido Hardly Rich Is Hoping for Bigger Things JAPANS HOKKAIDO LOOKS TO GROWTH | By Emerson Chapin Special to the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/hospital-crisis-is-forecast-here-in-study-citing-serious-defects-a.html | Hospital Crisis Is Forecast Here In Study Citing Serious Defects A HOSPITAL CRISIS IS FORECAST HERE | By Martin Tolchin | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/humphrey-home-from-asian-trip-johnson-hails-his-efforts-as-he.html | HUMPHREY HOME FROM ASIAN TRIP Johnson Hails His Efforts as He Arrives in Capital | By Ew Kenworthy Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/humphreys-message-he-returns-eager-to-spread-view-on-economic.html | Humphreys Message He Returns Eager to Spread View On Economic Containment of China | By Tom Wicker Special to the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/in-the-nation-the-supreme-court-almost-reverted.html | In The Nation The Supreme Court Almost Reverted | By Arthur Krock | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/initiative-by-britain-hanoi-to-clarify-terms-aide-says.html | Initiative by Britain HANOI TO CLARIFY TERMS AIDE SAYS | By Peter Grose Special to the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/jets-crew-gives-data-on-727-crash-salt-lake-inquiry-is-told-pilot.html | JETS CREW GIVES DATA ON 727 CRASH Salt Lake Inquiry Is Told Pilot Sought More Power | By Edward Hudson Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/johnson-denies-blind-escalation-in-vietnam-war-says-us-strives-to-a.html | JOHNSON DENIES BLIND ESCALATION IN VIETNAM WAR Says US Strives to Avoid a Conflict With China  Talks at Dinner Here ASIAN POLICY IS STATED President Receiving Award Warns Any Attack Would Be Met With Force JOHNSON DENIES BLIND ESCALATION | By John D Pomfret | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/kerrs-will-shut-a-downtown-unit-creditors-decide-on-closing-in.html | KERRS WILL SHUT A DOWNTOWN UNIT Creditors Decide on Closing in Oklahoma City | By Isadore Barmash | RE0000658045 | 1994-03-01 | B00000255780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/labor-charting-election-course-says-it-will-support-liberals.html | LABOR CHARTING ELECTION COURSE Says It Will Support Liberals Regardless of Party Labels | By David R Jones Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/lindsay-enters-bircher-dispute-asks-leary-for-report-on-society.html | LINDSAY ENTERS BIRCHER DISPUTE Asks Leary for Report on Society Members Who Are on the Police Force LINDSAY ENTERS BIRCHER DISPUTE | By Eric Pace | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/liquor-law-seen-forcing-prices-up-high-court-hears-argument-on-new.html | LIQUOR LAW SEEN FORCING PRICES UP High Court Hears Argument on New York 64 Reform | By Fred P Graham | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/malverne-pupils-boycott-schools-140-parents-refuse-to-let-their.html | MALVERNE PUPILS BOYCOTT SCHOOLS 140 Parents Refuse to Let Their Children Transfer | By Roy R Silver Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/mcnamara-hints-callup-of-reservists-for-vietnam-mnamara-hints.html | McNamara Hints CallUp Of Reservists for Vietnam MNAMARA HINTS RESERVE CALLUP | By Jack Raymond Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/men-of-science-and-humanities-work-at-institute-for-advanced-study.html | Men of Science and Humanities Work at Institute for Advanced Study in Princeton The Institute Where Farmers Of the Intellect Cultivate Ideas | By Murray Schumach Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/met-operas-patron.html | Met Operas Patron | Mrs August Belmont | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/multer-and-farbstein-facing-primary-for-their-house-seats.html | Multer and Farbstein Facing Primary for Their House Seats | By Martin Gansberg | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/music-young-orchestra-interlochen-students-at-carnegie-hall-impress.html | Music Young Orchestra Interlochen Students at Carnegie Hall Impress in a Testing Program | By Raymond Ericson | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/nato-to-carry-on-event-if-french-go-us-warns-it-and-13-allies-would.html | NATO TO CARRY ON EVENT IF FRENCH GO US Warns It and 13 Allies Would Continue Alliance | By Max Frankel Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/news-of-realty-22-store-areas-frank-properties-to-build-centers-in.html | NEWS OF REALTY 22 STORE AREAS Frank Properties to Build Centers in 11 States | By Lawrence OKane | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/observer-orange-juice-at-the-crossroads.html | Observer Orange Juice at the Crossroads | By Russell Baker | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/personal-finance-state-and-private-protection-offered-for-injuries.html | Personal Finance State and Private Protection Offered For Injuries by Uninsured Motorists Personal Finance | By Sal Nuccio | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/pledge-to-defend-korea.html | Pledge to Defend Korea | By Emerson Chapin | RE0000658045 | 1994-03-01 | B00000255780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/president-urges-end-to-pollution-of-air-and-rivers-message-on.html | PRESIDENT URGES END TO POLLUTION OF AIR AND RIVERS Message on Conservation Is Sent to Congress Cost Could Reach 30Billion Johnson Asks Congress Action To End River and Air Pollution | By Robert B Semple Jr Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/prices-advance-then-fall-back-ghanas-cocoa-purchases-disappoint.html | PRICES ADVANCE THEN FALL BACK Ghanas Cocoa Purchases Disappoint Traders Copper Shows Loss | By Elizabeth M Fowler | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/priest-unionist-shifted-on-coast-fifth-transfer-in-5-years-for.html | PRIEST UNIONIST SHIFTED ON COAST Fifth Transfer in 5 Years for McIntyre Critic | By Peter Bart Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/rangers-defeat-red-wings-50-for-first-shutout-since-christmas-1964.html | Rangers Defeat Red Wings 50 for First Shutout Since Christmas 1964 BLUES FORWARDS STAR ON DEFENSE Maniago Ranger Goalie Is Aided by Mates Checking  Nevin Scores Twice | By Deane McGowen | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/senator-mcnamara-will-retire-michigan-succession-fight-seen.html | Senator McNamara Will Retire Michigan Succession Fight Seen Williams and Cavanagh Bids for Democratic Nomination Are Expected in Detroit | By Walter Rugaber Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/some-army-units-defy-syrian-coup-northern-garrison-is-loyal-to.html | SOME ARMY UNITS DEFY SYRIAN COUP Northern Garrison Is Loyal to HafezBitar Regime | By Thomas F Brady Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/st-johns-quintet-accepts-nit-bid-boston-college-penn-state-de-paul.html | ST JOHNS QUINTET ACCEPTS NIT BID Boston College Penn State De Paul VPI in Field NCAA Picks 8 | By Gordon S White Jr | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/stage-show-set-to-aid-channel-13-benefit-performance-to-be-given-in.html | STAGE SHOW SET TO AID CHANNEL 13 Benefit Performance to Be Given in ABCs Theater | By Val Adams | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/stock-prices-sag-as-pace-slackens-market-falls-to-new-lows-as.html | STOCK PRICES SAG AS PACE SLACKENS Market Falls to New Lows as Caution Continues to Set Mood on Wall St BLUE CHIPS BEAR BRUNT Big Three in Auto Industry Show Declines Losses Top Gains by 2 for 1 STOCK PRICES SAG AS PACE SLACKENS | By Vartanig G Vartan | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/supermarket-stocks-a-world-of-goodies.html | Supermarket Stocks a World of Goodies | By Frances Lanahan Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/talk-on-aid-to-israel-to-replace-reparations-pact-is-on-in-bonn.html | Talk on Aid to Israel to Replace Reparations Pact Is On in Bonn | By James Feron Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/tax-increase-bill-is-voted-in-house-rise-in-phone-and-car-levy-is.html | TAX INCREASE BILL IS VOTED IN HOUSE Rise in Phone and Car Levy Is Cleared by 246 to 146 and Is Sent to Senate TAX INCREASE BILL IS VOTED IN HOUSE | By John D Morris Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/they-unfurl-as-art-in-the-home.html | They Unfurl as Art in the Home | By Rita Reif | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-agency-held-lax-on-rights-act-panel-cites-federally-aided-health.html | US AGENCY HELD LAX ON RIGHTS ACT Panel Cites Federally Aided Health Facilities in South | By Cabell Phillips Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-considers-british-arms-list-to-help-finance-sale-of-f111s.html | US Considers British Arms List To Help Finance Sale of F111s | By Benjamin Welles Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-plot-to-get-lawyer-charged-kahn-counsel-says-object-is-to-balk.html | US PLOT TO GET LAWYER CHARGED Kahn Counsel Says Object is to Balk Criminal Defense | By Sidney E Zion | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-reds-will-press-for-leftwing-unity-us-reds-seeking-leftwing.html | US Reds Will Press For LeftWing Unity US REDS SEEKING LEFTWING UNITY | By Peter Kihss | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/us-will-offer-new-atom-pact-text-on-proliferation-likely-to-ease.html | US WILL OFFER NEW ATOM PACT Text on Proliferation Likely to Ease Stand on Controls | By John W Finney Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-24 | https://www.nytimes.com/1966/02/24/archives/westrum-to-take-fun-out-of-mets-manager-thinks-nothing-is-amusing.html | WESTRUM TO TAKE FUN OUT OF METS Manager Thinks Nothing Is Amusing About Losing | By Joseph Durso Special To the New York Times | RE0000658045 | 1994-03-01 | B00000255780 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/0connor-assails-state-economy-criticizes-rockefeller-policy-before.html | 0CONNOR ASSAILS STATE ECONOMY Criticizes Rockefeller Policy Before Business Group | By Richard Witkin | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/16105280-error-said-to-raise-cost-of-route-87-work.html | 16105280 Error Said to Raise Cost Of Route 87 Work | By Merrill Folsom Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/2-families-open-homes-for-citys-new-greeters.html | 2 Families Open Homes For Citys New Greeters | By Marylin Bender | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/400-deaths-seen-in-syria-clashes-some-army-opposition-said-to.html | 400 DEATHS SEEN IN SYRIA CLASHES Some Army Opposition Said to Develop After Coup | By Thomas F Brady Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/a-cargo-rate-war-at-sea-is-averted-us-groups-threat-forces-british.html | A CARGO RATE WAR AT SEA IS AVERTED US Groups Threat Forces British to Back Down | By Edward A Morrow | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/a-disease-of-poor-is-found-in-bronx-baby-cured-of-diet-ailment-rare.html | A DISEASE OF POOR IS FOUND IN BRONX Baby Cured of Diet Ailment Rare in Prosperous Lands | By Jane E Brody | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/advertising-ivy-league-losing-ground-on-madison.html | Advertising Ivy League Losing Ground on Madison | By Leonard Sloane | RE0000658049 | 1994-03-01 | B00000255784 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/air-pilots-assail-lane-narrowing-say-smaller-sea-corridors-increase.html | AIR PILOTS ASSAIL LANE NARROWING Say Smaller Sea Corridors Increase Collision Risk | By Douglas Robinson | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/albany-hesitant-on-city-tax-plan-rough-time-is-forecast-for.html | ALBANY HESITANT ON CITY TAX PLAN Rough Time Is Forecast for Proposal But Approval Is Considered Possible Albany Hesitant on City Taxes But Approval Is Called Possible | By Richard L Madden Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/army-in-control-after-ghana-coup-topples-nkrumah-president-in.html | ARMY IN CONTROL AFTER GHANA COUP TOPPLES NKRUMAH President in Peking on Way to HanoiChinese Cancel All Receptions Today CHARTER IS SUSPENDED 7 Police and Army Officers Appointed to New National Liberation Council MYTH IS BROKEN REBEL CHIEF SAYS First of Political Prisoners FreedConstitution and Cabinet Suspended | By Lloyd Garrison Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/bad-radar-cited-in-crane-deaths-study-finds-whoopers-have.html | BAD RADAR CITED IN CRANE DEATHS Study Finds Whoopers Have Difficulty in Migration | By Thomas OToole | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/bonds-four-big-concerns-disclose-plans-to-market-320million-of-new.html | Bonds Four Big Concerns Disclose Plans to Market 320Million of New Issues CORPORATE SALES DOMINATE SESSION Oklahoma Utility Borrows 25Million and Pennsy Raises 104Million | By John H Allan | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/books-of-the-times-revolutions-reference-end-papers.html | Books of The Times Revolutions Reference End Papers | By Eliot FremontSmith | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/bridge-threeday-tournament-held-by-negro-unit-opens-today.html | Bridge ThreeDay Tournament Held By Negro Unit Opens Today | By Alan Truscott | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/britain-will-add-to-arts-subsidies-total-nearly-17million-young-to.html | BRITAIN WILL ADD TO ARTS SUBSIDIES Total Nearly 17Million  Young to Be Supported | By Dana Adams Schmidt Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/brooklyn-to-get-a-day-hospital-patients-at-265bed-facility-actually.html | BROOKLYN TO GET A DAY HOSPITAL Patients at 265Bed Facility Actually to Live at Home | By Martin Tolchin | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/challenge-for-oconnor-council-president-hopes-to-find-way-to-be-an.html | Challenge for OConnor Council President Hopes to Find Way To Be an Effective Opposition Leader | By Terence Smith | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/church-council-forms-peace-unit-panel-to-work-with-secular-and.html | CHURCH COUNCIL FORMS PEACE UNIT Panel to Work With Secular and Other Religious Groups | By George Dugan Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/commodities-soybean-prices-fall-under-impact-of-liquidation-and.html | Commodities Soybean Prices Fall Under Impact of Liquidation and Hedge Selling DIP ALSO SHOWN IN CORN FUTURES Ghana Coup Raises Cocoa Rate but Profit Taking Cuts Into Increase | By Elizabeth M Fowler | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/connery-to-turn-director-in-fall-hell-do-a-broadway-play-may-not-be.html | CONNERY TO TURN DIRECTOR IN FALL Hell Do a Broadway Play  May Not Be Bond Again | By Sam Zolotow | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dance-broadway-style-choreography-in-musicals-is-suffering-from.html | Dance Broadway Style Choreography in Musicals Is Suffering From SamenessWith Exceptions | By Clive Barnes | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/dayton-defeats-houston-by-7169-violets-hand-jaspers-first-league.html | DAYTON DEFEATS HOUSTON BY 7169 Violets Hand Jaspers First League Loss as McKenzie Scores 2 Late Baskets | By Deane McGowen | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/design-unveiled-for-national-shrine-on-ellis-island-design-unveiled.html | Design Unveiled for National Shrine on Ellis Island DESIGN UNVEILED FOR ELLIS ISLAND | By Alfred Friendly Jr | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/faisal-sends-plea-to-us-on-yemen-asks-johnson-for-military-and.html | FAISAL SENDS PLEA TO US ON YEMEN Asks Johnson for Military and Diplomatic Support if UAR Renews War FAISAL SENDS PLEA TO US ON YEMEN | By John W Finney Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/foreign-affairs-the-most-important-battle.html | Foreign Affairs The Most Important Battle | By Cl Sulzberger | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/ghana-now-in-dire-straits-began-as-a-showcase.html | Ghana Now in Dire Straits Began as a Showcase | By Peter Kihss | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/gov-wallaces-wife-enters-race-to-succeed-him-wallaces-wife-enters.html | Gov Wallaces Wife Enters Race to Succeed Him WALLACES WIFE ENTERS THE RACE | By Roy Reed Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/governor-will-seek-loans-to-hospitals-johnson-may-help-governor-to.html | Governor Will Seek Loans to Hospitals Johnson May Help GOVERNOR TO SEEK AID FOR HOSPITALS | By Will Lissner | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/hartwick-racer-scores-by-nose-careless-juror-beats-tulip-tree-and.html | HARTWICK RACER SCORES BY NOSE Careless Juror Beats Tulip Tree and Returns 960  Navys Peg Fourth | By Joe Nichols Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/heavy-vietcong-attack-repulsed-by-us-and-australian-troops.html | Heavy Vietcong Attack Repulsed By US and Australian Troops | By Rw Apple Jr Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/high-court-frees-excongressman-in-bribe-case-holds-constitution.html | High Court Frees ExCongressman in Bribe Case Holds Constitution Protects a Speech Made on Floor TF Johnson of Maryland Has Conviction Reversed | By Fred P Graham Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/humphrey-briefs-congress-leaders-on-asia-tour-opens-what-is.html | Humphrey Briefs Congress Leaders on Asia Tour Opens What Is Presumably to Be Administration Rebuttal of Vietnam Criticism | By John D Pomfret Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/it-published-articles-charging-brutality-in-prisons.html | It Published Articles Charging Brutality in Prisons | Editor Predicts New Attacks Special to The New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/its-peers-vs-parking-meters-in-londons-battle-of-belgravia.html | Its Peers vs Parking Meters In Londons Battle of Belgravia Residents Term Citys Plan to Speed Flow of Traffic Unfair and Iniquitous | By Clyde H Farnsworth Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/jersey-oil-regroups-overseas-jersey-standard-regroups-abroad.html | Jersey Oil Regroups Overseas JERSEY STANDARD REGROUPS ABROAD | By William D Smith | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/jesuit-expert-says-rule-against-meat-on-friday-is-eased-jesuit-says.html | Jesuit Expert Says Rule Against Meat On Friday Is Eased JESUIT SAYS RULE ON MEAT IS EASED | By John Cogley | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/lefkowitz-ends-hearing-on-arts-frenchmen-explain-system-for.html | LEFKOWITZ ENDS HEARING ON ARTS Frenchmen Explain System for Preventing Frauds | By Richard F Shepard | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/lindsay-will-ask-state-to-approve-city-income-tax-personal-and.html | LINDSAY WILL ASK STATE TO APPROVE CITY INCOME TAX Personal and Business Levy to Be Sponsored as Key in Legislative Program COMMUTERS AFFECTED Person Paying 10 a Week in Taxes to State Would Pay 5 More to City LINDSAY TO URGE CITY INCOME TAX | By Robert Alden | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mayor-denounces-the-birch-society-says-membership-by-police-may.html | MAYOR DENOUNCES THE BIRCH SOCIETY Says Membership by Police May Well Be Improper MAYOR DENOUNCES THE BIRCH SOCIETY | By Eric Pace | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mgm-to-hold-down-film-cost-predicts-a-30-jump-in-profits-says-it.html | MGM to Hold Down Film Cost Predicts a 30 Jump in Profits Says It Will Not Invest Over 6Million in Any Movie  OBrien Optimistic MGM TO REDUCE COST OF ITS FILMS | By Clare M Reckert | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/missing-powerboat-produces-thoughts-of-flying-dutchman.html | Missing Powerboat Produces Thoughts Of Flying Dutchman | By Steve Cady Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/moses-will-fight-mayor-on-transit-legislators-hear-authority-may-go.html | MOSES WILL FIGHT MAYOR ON TRANSIT Legislators Hear Authority May Go to High Court | By Emanuel Perlmutter | RE0000658049 | 1994-03-01 | B00000255784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/mt-vernon-votes-new-school-plan-childrens-academy-would-integrate.html | MT VERNON VOTES NEW SCHOOL PLAN Childrens Academy Would Integrate Elementary Level Says Board 33ACRE WOODED TRACT Working Farm and Resident Artists Proposed for PartTime Center Mt Vernon Votes Novel School Plan | By William Borders Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/music-mendelssohns-elijah-by-the-philharmonic-long-oratorio-is.html | Music Mendelssohns Elijah by the Philharmonic Long Oratorio Is Given Fine Performance New Zealander Makes Debut in Title Role | By Harold C Schonberg | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/names-of-old-era-return-in-prague-revolutionary-style-yielding-to.html | NAMES OF OLD ERA RETURN IN PRAGUE Revolutionary Style Yielding to Traditional Symbols | By Henry Kamm Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/new-york-president-johnsons-dreams.html | New York President Johnsons Dreams | By James Reston | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/news-of-realty-broadway-sale-brill-building-at-49th-st-is-bought.html | NEWS OF REALTY BROADWAY SALE Brill Building at 49th St Is Bought for 185Million | By William Robbins | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/now-altmans-has-the-british-look.html | Now Altmans Has the British Look | By Bernadine Morris | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/operation-friend-police-play-big-brother-to-children-give-37-pupils.html | Operation Friend Police Play Big Brother to Children Give 37 Pupils Guided Tour of the City | By Ma Farber | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/panel-on-divorce-asks-wider-study-committee-seeks-additional-time.html | PANEL ON DIVORCE ASKS WIDER STUDY Committee Seeks Additional Time for Inquiries Into Other Marital Problems | By Martin Arnold | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/perry-germann-will-run-tonight-farrell-favored-in-1000-in.html | PERRY GERMANN WILL RUN TONIGHT Farrell Favored in 1000 in Metropolitan Meet | By Frank Litsky | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/port-tieup-seen-over-dock-force-scotto-gleason-see-strike-april-1.html | PORT TIEUP SEEN OVER DOCK FORCE Scotto Gleason See Strike April 1 on Worker List | By John P Callahan | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/prices-on-american-board-slip-for-third-day-in-brisk-trading.html | Prices on American Board Slip For Third Day in Brisk Trading | By Alexander R Hammer | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/prudential-lists-big-rise-in-profit-travelers-group-also-posts.html | PRUDENTIAL LISTS BIG RISE IN PROFIT Travelers Group Also Posts Sharp Gains Over 1964 PRUDENTIAL LISTS BIG RISE IN PROFIT | By Sal Nuccio Special to the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/railway-merger-depended-by-icc-seaboard-air-line-road-and-atlantic.html | RAILWAY MERGER DEPENDED BY ICC Seaboard Air Line Road and Atlantic Coast Line Deal Termed Beneficial | By Robert E Bedingfield Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/rains-threaten-races-at-daytona-qualifying-runs-for-sundays-500mile.html | RAINS THREATEN RACES AT DAYTONA Qualifying Runs for Sundays 500Mile Event Are Cut | By Frank M Blunk Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/rikert-is-favored-to-sweep-honors-in-big-meet-today.html | Rikert Is Favored To Sweep Honors In Big Meet Today | By Michael Strauss Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/rise-of-25-in-imfs-quotas-cleared-as-59-nations-consent-but.html | Rise of 25 in IMFs Quotas Cleared as 59 Nations Consent But Deadline May Be Put Off  Concern Is Voiced Over US Payments Drive QUOTA EXPANSION BY IMF CLEARED | By Edwin L Dale Jr Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sampson-knight-first-in-feature-favorite-defeats-hilldian-by-4.html | SAMPSON KNIGHT FIRST IN FEATURE Favorite Defeats Hilldian by 4 Lengths Thermoplastic Track Stands Up Well | By Louis Effrat Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/soviet-scientists-back-modern-art-open-exhibition-of-works-that.html | SOVIET SCIENTISTS BACK MODERN ART Open Exhibition of Works That Breach Official Curbs | By Peter Grose Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sports-of-the-times-new-friend-in-town.html | Sports of The Times New Friend in Town | By Leonard Koppett | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/stocks-battered-in-light-trading-dowjones-industrials-fall-947-for.html | STOCKS BATTERED IN LIGHT TRADING DowJones Industrials Fall 947 for Biggest OneDay Drop Since Last July BUT VOLUME DWINDLES Turnover Totals 78 Million Shares Buoying Brokers Hopes for an Upturn STOCKS BATTERED IN LIGHT TRADING | By Vartanig G Vartan | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/studebaker-gives-1966-profit-data-forecast-is-issued-in-belief-it.html | STUDEBAKER GIVES 1966 PROFIT DATA Forecast Is Issued in Belief It Was Ascertained by Big Buyers of Stock RUNUP IN PRICE NOTED Brokers Report a Routine SEC Trading Inquiry  Merger Plan Denied STUDEBAKER GIVES 1966 PROFIT DATA | By Richard Phalon | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/sunday-network-postpones-debut-weavers-duties-for-cbs-appear-cause.html | SUNDAY NETWORK POSTPONES DEBUT Weavers Duties for CBS Appear Cause of Delay | By Val Adams | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/talks-pursued-by-saudis.html | Talks Pursued by Saudis | By Hedrick Smith Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/tennis-tourney-starts-tonight-osuna-and-froehling-open-roundrobin.html | TENNIS TOURNEY STARTS TONIGHT Osuna and Froehling Open RoundRobin Event Here | By Allison Danzig | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-cleanwater-fight-president-casts-himself-as-referee-wielding-a.html | The CleanWater Fight President Casts Himself as Referee Wielding a Big Carrot and a Big Stick | By Gladwin Hill Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-secretary-big-city-low-pay-rich-life.html | The Secretary Big City Low Pay Rich Life | By Bernadette Carey | RE0000658049 | 1994-03-01 | B00000255784 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/the-uses-of-the-past-design-for-park-shrine-on-ellis-island.html | The Uses of the Past Design for Park Shrine on Ellis Island Utilizes Ruins to Evoke US History | By Ada Louise Huxtable | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/ugandan-leader-shelves-charter-obote-says-he-is-balking-governments.html | UGANDAN LEADER SHELVES CHARTER Obote Says He Is Balking Governments Overthrow | By Lawrence Fellows Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/uniforms-bought-by-defense-agency-uniforms-bought-by-defense-unit.html | Uniforms Bought By Defense Agency UNIFORMS BOUGHT BY DEFENSE UNIT | By Herbert Koshetz | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-learns-more-about-the-vietcong-us-learns-more-about-vietcong.html | US Learns More About the Vietcong US LEARNS MORE ABOUT VIETCONG | By Seymour Topping Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/us-officials-show-no-regret-over-the-removal-of-nkrumah.html | US Officials Show No Regret Over the Removal of Nkrumah | By Richard Eder Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/vietnam-callup-is-held-unlikely-officials-clarify-position-of.html | VIETNAM CALLUP IS HELD UNLIKELY Officials Clarify Position of McNamara on Reserves | By Jack Raymond Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/vote-drive-is-set-by-peace-groups-vietnam-issue-to-be-raised-in.html | VOTE DRIVE IS SET BY PEACE GROUPS Vietnam Issue to Be Raised in Congressional Races | By John Herbers Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/wage-plan-delay-gains-in-congress-leaders-lean-to-johnsons-goal-of.html | WAGE PLAN DELAY GAINS IN CONGRESS Leaders Lean to Johnsons Goal of 160 Base by 68  Meany Pledges Fight Johnsons Plan to Delay 160 Base Wage Till 68 Gains in House Meany Vows Fight | By Marjorie Hunter Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/way-to-bar-erosion-of-stone-developed-liquid-formula-developed-to.html | Way to Bar Erosion Of Stone Developed Liquid Formula Developed to Bar Erosion of Stone Monuments | By Milton Esterow | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/westrum-to-use-rhyme-as-reason-mets-manager-hopes-poem-will-provide.html | WESTRUM TO USE RHYME AS REASON Mets Manager Hopes Poem Will Provide Inspiration | By Joseph Durso Special To the New York Times | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/winter-disrupts-monetary-system-banks-get-aid-as-weather-slows.html | WINTER DISRUPTS MONETARY SYSTEM Banks Get Aid as Weather Slows Check Collection WINTER DISRUPTS MONETARY SYSTEM | By H Erich Heinemann | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-25 | https://www.nytimes.com/1966/02/25/archives/wood-field-and-stream-two-trout-fishermen-at-the-sports-show-are.html | Wood Field and Stream Two Trout Fishermen at the Sports Show Are Putting Plugs in for Ausable River | By Oscar Godbout | RE0000658049 | 1994-03-01 | B00000255784 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/11822-see-roller-derby-at-garden-joan-weston-is-star-as-bombers-win.html | 11822 See Roller Derby at Garden Joan Weston Is Star as Bombers Win From Cardinals HairRaising Skater Sport on Way Back | By Gerald Eskenazithe New York Times BY DON CHARLES | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/17-seized-in-longplanned-raid-on-limanhattan-policy-ring.html | 17 Seized in LongPlanned Raid On LIManhattan Policy Ring | By Ronald Maiorana Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/500-picket-cunard-to-protest-british-trade-in-hanoi-ports-liner.html | 500 Picket Cunard to Protest British Trade in Hanoi Ports Liner Sailed Late 5 Ships on Blacklist | By John P Callahan | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/a-little-retribution-for-wee-willie-shoemaker-to-ride-lucky.html | A Little Retribution for Wee Willie Shoemaker to Ride Lucky Debonair in Rich Race Today | By James Tuite Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/accra-in-firm-control-rebels-in-ghana-free-prisoners.html | Accra in Firm Control REBELS IN GHANA FREE PRISONERS | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/advances-on-amex-outpace-price-dips-first-time-in-week-bigger.html | Advances on Amex Outpace Price Dips First Time in Week Bigger Movers Other Advances | By Alexander R Hammer | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/algiers-students-press-strike.html | Algiers Students Press Strike | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/alison-struck-engaged-to-brian-j-mcneary.html | Alison Struck Engaged To Brian J McNeary | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/alliance-credit-to-get-new-chief-therien-quits-as-president-of.html | ALLIANCE CREDIT TO GET NEW CHIEF Therien Quits as President of Canadian Concern | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/americans-held-in-brasilia-face-contraband-inquiry.html | Americans Held in Brasilia Face Contraband Inquiry | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/army-will-ease-florida-drought-canals-into-everglades-to-be-widened.html | ARMY WILL EASE FLORIDA DROUGHT Canals Into Everglades to Be Widened by Engineers | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/art-the-postwar-european-scene-documented-comprehensive-survey-at.html | Art The Postwar European Scene Documented Comprehensive Survey at the Guggenheim | By Hilton Kramer | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/article-3-no-title.html | Article 3  No Title | John Muravcki | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bill-seeks-raises-for-state-offices-lefkowitz-and-levitt-would.html | BILL SEEKS RAISES FOR STATE OFFICES Lefkowitz and Levitt Would Receive 5000 More Two Officials Excepted | By Richard L Madden Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bishops-spokesman-in-his-fathers-footsteps-counsel-to-utilities.html | Bishops Spokesman In His Fathers Footsteps Counsel to Utilities Perfect Father To Sons | Charles Joseph Tobin JrThe New York Times by Neal Boenzi | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bonn-banker-sees-moment-of-truth-warns-economic-balance-of-germany.html | BONN BANKER SEES MOMENT OF TRUTH Warns Economic Balance of Germany Is Disturbed Cooling off Suggested BONN BANKER SEES MOMENT OF TRUTH | By Philip Shabecoff Special to the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/books-of-the-times-the-americans-are-coming-mysterious-marketing.html | Books of The Times The Americans Are Coming Mysterious Marketing Expert End Papers | By Conrad Knickerbocker | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/bridge-play-for-2-world-titles-planned-in-europe-soon.html | Bridge Play for 2 World Titles Planned in Europe Soon | By Alan Truscott | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/britain-and-spain-to-send-stone-for-nyu-to-test-preservative.html | Britain and Spain to Send Stone For NYU to Test Preservative Application Methods Pending | By Edward Cowan Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/catholics-split-on-divorce-bill-prominent-catholics-appear-at.html | CATHOLICS SPLIT ON DIVORCE BILL Prominent Catholics Appear at Divorce Law Hearing | By Natalie Jaffe | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/closer-farmfactory-tie-urged-on-poorer-lands-by-world-bank-woods-in.html | Closer FarmFactory Tie Urged On Poorer Lands by World Bank Woods in UN Report Says Education and Agriculture Are Vital Areas of Need Fertilizer Output Urged Basis of Hope for Progress | By Sam Pope Brewer Special To the New York Timesfabian Bachrach | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/commodities-piglets-will-help-start-trading-of-hog-futures-in.html | Commodities Piglets Will Help Start Trading of Hog Futures in Chicago Monday CONTRACT IS SET AT 20000 POUNDS Sugar Gains on Talk of Pact Soybeans Are Off Cocoa Market is Uneasy SUGAR COPPER SOYBEANS | By Elizabeth M Fowler | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/common-market-seeks-more-oil-incentives-urged-to-insure-large.html | COMMON MARKET SEEKS MORE OIL Incentives Urged to Insure Large Supply for Europe | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/concerns-step-up-new-borrowings-heavy-financing-depresses-prices-on.html | CONCERNS STEP UP NEW BORROWINGS Heavy Financing Depresses Prices on Bond Market | By John H Allan | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/conspiracy-trial-told-of-a-slaying-witness-in-lawyers-case-admits.html | CONSPIRACY TRIAL TOLD OF A SLAYING Witness in Lawyers Case Admits Role in Murder | By Sidney E Zion | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/cp-snow-plans-to-resign-soon-from-post-in-british-ministry-author.html | CP Snow Plans to Resign Soon From Post in British Ministry Author and Scientist Wants to Travel and to Spend More Time Writing | By Clyde H Farnsworth Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/crime-area-given-more-protection-police-patrols-around-west-145th.html | CRIME AREA GIVEN MORE PROTECTION Police Patrols Around West 145th StIncreased After Reports of General Fear STORES ARE ENCOURAGED But Community Leaders Say Problem Is Such That Many Shops Still May Move Other Policemen in Area Tragedy for Little People | By Paul Hofmann | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/curbs-on-church-by-turks-decried-council-cites-oppression-of-the.html | CURBS ON CHURCH BY TURKS DECRIED Council Cites Oppression of the Greek Patriarchate Recent Incident Cited New Magazine Dialogo Chapel 200 Years Old Methodist Seminar Today | By George Dugan | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/dance-erick-hawkins-unit-performs-concert-is-presented-at-hunter.html | Dance Erick Hawkins Unit Performs Concert Is Presented at Hunter College Premiere of Dazzle on Knifes Edge Done | By Clive Barnes | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/danish-furriers-heart-belongs-to-the-fun-pelts.html | Danish Furriers Heart Belongs to the Fun Pelts | By Marylin Bender | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/defender-advances-in-squash-racquets.html | DEFENDER ADVANCES IN SQUASH RACQUETS | Special to the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/device-lets-students-see-invisible-light-spectrometer-used-to.html | Device Lets Students See Invisible Light Spectrometer Used to Detect Infrared and Ultraviolet | By Stacy V Jones Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/districting-panel-meets-next-week.html | DISTRICTING PANEL MEETS NEXT WEEK | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/dr-tf-crimmins-to-wed-anne-fox.html | Dr TF Crimmins To Wed Anne Fox | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/erhard-reassured-by-us-on-troops.html | ERHARD REASSURED BY US ON TROOPS | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/exchange-upheld-on-brokers-fees-court-backs-big-board-on-fixing.html | EXCHANGE UPHELD ON BROKERS FEES Court Backs Big Board on Fixing Commission Rates | By Austin C Wehrwein Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/executive-officer-picked-by-att-other-shifts-made-at-t-announces.html | Executive Officer Picked by ATT Other Shifts Made AT T ANNOUNCES EXECUTIVE SHIFTS | Fototech | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/exwelfare-aides-await-back-raise-city-holding-up-500-checks-in.html | EXWELFARE AIDES AWAIT BACK RAISE City Holding Up 500 Checks in CondonWadlin Dispute Pleas by Union Leaders Departments Explanation | By Sydney H Schanberg | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/first-lady-asks-race-tolerance-meeting-of-women-at-u-of-alabama.html | FIRST LADY ASKS RACE TOLERANCE Meeting of Women at U of Alabama Hears Plea Shelton Scores University Welcome From Wallace | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/florida-migrants-given-poverty-aid-migrant-farm-laborer-long-day.html | FLORIDA MIGRANTS GIVEN POVERTY AID Migrant Farm Laborer Long Day Low Pay Squalor FLORIDA MIGRANTS GIVEN POVERTY AID Aid for Women and Children Delinquency Reduced | By Nan Robertson Special To the New York Timespeter Kramer | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/flowers-joins-alabama-race-for-governorship-nomination-state.html | Flowers Joins Alabama Race For Governorship Nomination State Attorney General Foe of Segregation Will Oppose Mrs Wallace in Primary | By Roy Reed Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/fowler-cautions-economic-critics-denies-threat-of-inflation.html | FOWLER CAUTIONS ECONOMIC CRITICS Denies Threat of Inflation Requires Strong Steps | By John D Morris Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/governor-is-aided-on-scenic-beauty-panelists-give-many-ideas-son.html | GOVERNOR IS AIDED ON SCENIC BEAUTY Panelists Give Many Ideas Son Urges Developing of Harlem River Shore | By Alfred Friendly Jr | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/howard-coonley-of-nam-is-dead-exhead-of-manufacturers-group-led.html | HOWARD COONLEY OF NAM IS DEAD ExHead of Manufacturers Group Led Valve Concern 40 Years an Executive On Production Boards Led NAM in 39 | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/humphrey-loath-to-testify-on-war-indicates-he-wont-appear-at.html | HUMPHREY LOATH TO TESTIFY ON WAR Indicates He Wont Appear at Vietnam HearingsMorse Disputes Rusk on SEATO | By Ew Kenworthy Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/hungarian-paper-denies-report-of-mass-arrests.html | Hungarian Paper Denies Report of Mass Arrests | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/india-completes-troop-pullout-officials-presume-pakistan-also-meets.html | INDIA COMPLETES TROOP PULLOUT Officials Presume Pakistan Also Meets Deadline | By J Anthony Lukas Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/insurer-on-coast-settles-major-suit.html | INSURER ON COAST SETTLES MAJOR SUIT | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/jakob-hirschberger-of-2-plastics-firms.html | JAKOB HIRSCHBERGER OF 2 PLASTICS FIRMS | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/james-norris-dies-in-chicago-owned-hockeys-black-hawks-headed.html | James Norris Dies in Chicago Owned Hockeys Black Hawks Headed Boxing Group in 50s That Dominated Fights Had a Racing Stable Controlled Boxing Had Three Homes | Special to The New York TimesThe New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/jersey-barbers-agree-to-cut-negroes-hair.html | Jersey Barbers Agree To Cut Negroes Hair | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/joi-anne-romanoff-will-be-wed-in-april.html | Joi Anne Romanoff Will Be Wed in April | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/joseph-givner-is-dead-retail-consultant-was-66.html | Joseph Givner Is Dead Retail Consultant Was 66 | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/judith-m-moore-and-roger-babb-engaged-to-wed-u-of-arizona-alumna-to.html | Judith M Moore And Roger Babb Engaged to Wed U of Arizona Alumna to Be Bride of Lawyer for Liberty Mutual | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/kintner-and-nbc-to-part-march-31-expected-resignation-letter-urges.html | KINTNER AND NBC TO PART MARCH 31 Expected Resignation Letter Urges TV Experiments No Special Duties Urges Trade Up | By George Gent | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/kravchenko-kills-himself-here-he-chose-freedom-from-soviet.html | Kravchenko Kills Himself Here He Chose Freedom From Soviet Kravchenko Kills Himself Here He Chose Freedom From Soviet | By Irving Spiegel | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/labor-denounces-johnsons-stand-on-pay-restraint-says-workers-are.html | LABOR DENOUNCES JOHNSONS STAND ON PAY RESTRAINT Says Workers Are Asked to Forgo Legitimate Gains Asia Policy Hailed | By David R Jones Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/lastlap-moves-beat-favorites-petty-is-halflength-behind.html | LASTLAP MOVES BEAT FAVORITES Petty Is HalfLength Behind GoldsmithHutcherson Is Third in Balmer Race | By Frank M Blunk Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/letters-to-the-editor-of-the-times-for-condonwadlin-act-revisions.html | Letters to the Editor of The Times For CondonWadlin Act Revisions Poor Phone Service Gear Positions on Cars To Explore Views on Vietnam MFY Reimbursement Georgetown Incident Seats for Adults First Lobbyless Taxpayer Power in Washington | CARL E PERSONJULIAN W SCHWABROBERT S FEINBERRALPH DOUGLAS HYSLOPJAMES E McCARTHYBRUCE T SASKINWALLACE BINGHAMRALPH COKAINSAMUEL H WAINWRIGHT III | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/lindsay-retorts-to-transit-foes-says-those-who-fight-plan-are.html | LINDSAY RETORTS TO TRANSIT FOES Says Those Who Fight Plan Are Against Progress | By Charles G Bennett | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/lindsay-threatens-to-take-tax-plan-directly-to-people-lindsay-may-a.html | Lindsay Threatens To Take Tax Plan Directly to People LINDSAY MAY ASK BACKING ON TAXES Income Tax a Question Auto Tax Favored Reports Full Agreement | By Robert Alden | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/linen-trends-are-patterns-and-pastels.html | Linen Trends Are Patterns and Pastels | The New York Times Studio by Gene Maggio | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/market-rallies-as-volume-rises-modest-gain-after-2week-downturn-is.html | MARKET RALLIES AS VOLUME RISES Modest Gain After 2Week Downturn Is Paced by Electronics Group DOW AVERAGE MOVES UP Color TV and Airline Lists Are Strong686 Issues Advance as 480 Dip | By Vartanig G Vartan | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mets-open-training-on-the-run-and-outdistance-exercise-chief.html | Mets Open Training on the Run And Outdistance Exercise Chief | By Joseph Durso Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/middlebury-skiers-take-lead-over-dartmouth-at-carnival-vermont-team.html | Middlebury Skiers Take Lead Over Dartmouth at Carnival Vermont Team Third | By Michael Strauss Special to the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mintz-and-kaplan-are-found-guilty-jury-returns-verdict-in-bribe.html | MINTZ AND KAPLAN ARE FOUND GUILTY Jury Returns Verdict in Bribe Case After 6 Hours Doubt on Appearance | By Richard Jh Johnston | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/miss-pamela-nelson-fiancee-of-physician.html | Miss Pamela Nelson Fiancee of Physician | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mixemup-street-signs-clear-to-city-but-not-to-cab-driver-aide-of.html | MixemUp Street Signs Clear To City but Not to Cab Driver Aide of Traffic Department Says a Simple Formula Avoids Confusion | Joel Veiga | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mkinley-takes-lead-in-tourney-he-beats-santana-froehling-in.html | MKINLEY TAKES LEAD IN TOURNEY He Beats Santana Froehling in RoundRobin Tennis | By Allison Danzig | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/moon-craft-to-make-a-suborbital-flight-today-4year-preparation.html | Moon Craft to Make a Suborbital Flight Today 4Year Preparation | By John Noble Wilford Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/mrs-goldberg-asks-city-girls-to-kaffeeklatsch-before-award-couldnt.html | Mrs Goldberg Asks City Girls To Kaffeeklatsch Before Award Couldnt Resist It | By Lisa Hammel | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/murphy-concedes-offer-to-buy-studebaker-stock-missed-goal-silent-on.html | Murphy Concedes Offer to Buy Studebaker Stock Missed Goal Silent on Bids Results Doubts on Directorship STUDEBAKER BID BY MURPHY LAGS Paid Below 30 on Average | By Richard Phalon | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/negro-scientists-invoke-rights-act-2-say-realtors-deny-them-homes.html | NEGRO SCIENTISTS INVOKE RIGHTS ACT 2 Say Realtors Deny Them Homes in Chicago Suburb Company Is Accused | By John Herbers Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/new-president-named-by-liberia-mining-co.html | New President Named By Liberia Mining Co | Fabian Bachrach | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/nkrumahs-tragedy-his-peoples-catalogue-of-grievances-eclipsed-his.html | Nkrumahs Tragedy His Peoples Catalogue of Grievances Eclipsed His Feats as Nations Builder Always a Loner | By Lloyd Garrison Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/opera-bel-canto-attempts-a-comeback-at-the-met-tomfoolery-redeems.html | Opera Bel Canto Attempts a Comeback at the Met Tomfoolery Redeems Barber of Seville ClearVoiced Shirley Lends Spiritedness | By Harold C Schonberglouis Melancon | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/pakistan-reports-humphrey-denial.html | PAKISTAN REPORTS HUMPHREY DENIAL | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/pearson-appoints-10-to-canadas-senate.html | PEARSON APPOINTS 10 TO CANADAS SENATE | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/philadelphia-court-permits-police-review-unit-to-resume.html | Philadelphia Court Permits Police Review Unit to Resume | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/plan-benefit-show-for-settlement.html | Plan Benefit Show for Settlement | Will Weissberg | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/plan-in-mt-vernon-is-generally-liked.html | PLAN IN MT VERNON IS GENERALLY LIKED | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/police-shakeup-begun-by-leary-top-aide-chosen-chief-inspectors-post.html | POLICE SHAKEUP BEGUN BY LEARY TOP AIDE CHOSEN Chief Inspectors Post Goes to Garelik as a First Step in ToptoBottom Shift RACIAL AIDE APPOINTED Sealy Who Got Harlem Post After 1964 Rioting to Be Adviser to Commissioner Skipped 2 Ranks Leary Picks Top Aide as Police Shakeup Begins | By Michael T Kaufmanthe New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/pope-to-bless-trucks-for-india.html | Pope to Bless Trucks for India | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/priest-suspended-after-union-bid-plans-appeal-to-pope-and-if.html | PRIEST SUSPENDED AFTER UNION BID Plans Appeal to Pope and If Necessary to Courts | By Peter Bart Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/quakers-clinch-title-tie-newmark-doubleteamed.html | Quakers Clinch Title Tie Newmark DoubleTeamed | By Deane McGowen | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/quiet-spot-in-vietnam-dalat-is-unbothered-by-vietcong-and-it-has.html | Quiet Spot in Vietnam Dalat Is Unbothered by Vietcong and It Has Strawberries | By Rw Apple Jr Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/rail-tonmileage-shows-gain-of-82.html | RAIL TONMILEAGE SHOWS GAIN OF 82 | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/ralph-teatsorth-upi-asia-expert-specialist-at-un-since-52-dies.html | RALPH TEATSORTH UPI ASIA EXPERT Specialist at UN Since 52 Dies Outside Secretariat | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/roving-satellite-is-second-to-wire-meistersinger-scores-with-a.html | ROVING SATELLITE IS SECOND TO WIRE Meistersinger Scores With a FrontRunning Effort 16 in Cup Race Today | By Joe Nichols Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/rusk-says-hunger-in-needy-nations-perils-peace-asks-house-panel-to.html | Rusk Says Hunger in Needy Nations Perils Peace Asks House Panel to Approve Food for Freedom Plan Says Others Must Help Questions World Effort | By Felix Belair Jr Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/saigon-may-need-doubled-rice-aid-economists-see-66-call-for-400000.html | SAIGON MAY NEED DOUBLED RICE AID Economists See 66 Call for 400000 Tons From US | By Neil Sheehan Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/saxon-denounces-bank-note-curb-threatens-fight-in-courts-over.html | SAXON DENOUNCES BANK NOTE CURB Threatens Fight in Courts Over Legality of Proposed Reserve Board Rule ABA WARNS OF IMPACT Group Declares Unsecured Promissory Paper Is a Vital Source of Funds ABA Voices Concern SAXON DENOUNCES BANK NOTE CURB | By H Erich Heinemann | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/schools-out-for-the-last-time-at-66yearold-ps-119-here.html | Schools Out for the Last Time At 66YearOld PS 119 Here Extermination Campaign | By Ma Farberthe New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/scientists-expect-soviet-mars-shot-say-us-is-downgrading.html | SCIENTISTS EXPECT SOVIET MARS SHOT Say US Is Downgrading Exploration of Planets Launchings Predicted A Minimal Effort | By Harold M Schmeck Jr | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/sculptors-creches-born-in-war-shown-here-germans-figures-begun-at.html | Sculptors Creches Born in War Shown Here Germans Figures Begun at PrisonerofWar Camp in Soviet Union in 1946 History Told | The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/seton-hall-star-wins-by-10-yards-germann-timed-in-2136-benjamin.html | SETON HALL STAR WINS BY 10 YARDS Germann Timed in 2136 Benjamin Gains 2d Victory Manhattan Triumphs Leg A Little Tight | By Frank Litskythe New York Times BY BARTON SILVERMAN | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/ship-mortgages-reviewed-by-us-maritime-agency-planning-to-act-on.html | SHIP MORTGAGES REVIEWED BY US Maritime Agency Planning to Act on Bids for Insurance | By Werner Bamberger | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/son-to-the-hi-pratts-jr.html | Son to the HI Pratts Jr | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/special-saudi-plea-for-us-aid-denied.html | SPECIAL SAUDI PLEA FOR US AID DENIED | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stephen-haidlin-becomes-fiance-of-miss-hartman-graduate-of-harvards.html | Stephen HAidlin Becomes Fiance Of Miss Hartman Graduate of Harvards Business School to Wed Mills College Alumna | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/stickballer-ready-for-bigger-game-red-sox-count-on-joe-foy-to-start.html | Stickballer Ready for Bigger Game Red Sox Count On Joe Foy to Start at Third Base | By Lloyd E Millegan | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/suit-challenges-transit-pay-bill-condonwadlin-exemption-called.html | SUIT CHALLENGES TRANSIT PAY BILL CondonWadlin Exemption Called Unconstitutional | By Michael Stern | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/syrian-coup-puts-2-exleaders-back-in-power-zayen-ousted-in-december.html | Syrian Coup Puts 2 ExLeaders Back in Power Zayen Ousted in December Is Named Premier by Junta Attassi Chief of State Army Believed in Control Americans Flee Damascus | By Thomas F Brady Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/the-day-they-saved-the-old-market-place.html | The Day They Saved the Old Market Place | By Virginia Lee Warren | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/the-specialized-summer-camp-a-time-and-place-for-everything.html | The Specialized Summer Camp A Time and Place for Everything | By Joan Cook | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/theater-nathan-weinstein-arrives-sam-levene-starred-in-new-comedy.html | Theater Nathan Weinstein Arrives Sam Levene Starred in New Comedy | By Stanley Kauffmann | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/tigers-triumph-8462.html | Tigers Triumph 8462 | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/tito-says-aides-impede-reforms-asserts-economic-changes-in.html | TITO SAYS AIDES IMPEDE REFORMS Asserts Economic Changes in Yugoslavia Are Curbed | By David Binder Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/two-caledonian-rinks-gain-quarterfinals-in-curling.html | Two Caledonian Rinks Gain QuarterFinals in Curling | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/u-of-miami-drops-two-for-cheating-acts-on-the-theft-of-exams-51.html | U OF MIAMI DROPS TWO FOR CHEATING Acts on the Theft of Exams 51 Others Are Punished | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/unity-is-planned-in-flight-control-one-facility-to-handle-area.html | UNITY IS PLANNED IN FLIGHT CONTROL One Facility to Handle Area Instrument Flying | By Edward Hudson | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-and-vietnam-draw-war-plans-for-3-to-7-years-officials-in-saigon.html | US AND VIETNAM DRAW WAR PLANS FOR 3 TO 7 YEARS Officials in Saigon Chart Strategy for Invading of Enemy Strongholds HOPE FOR TALK IS DIM Planners Are Apprehensive Over Reaction to Expected Heavy GI Casualties More Troops to Arrive Officers Divided on Plan US and Vietnamese Planners Expect a War of 3 to 7 Years Negotiations Believed Unlikely Landing in North Discarded Reform Measures Pledged | By Seymour Topping Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-envoy-critical-of-latin-progress.html | US ENVOY CRITICAL OF LATIN PROGRESS | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-is-said-to-lose-trade-in-rhodesia-us-said-to-lose-rhodesia-trade.html | US Is Said to Lose Trade in Rhodesia US SAID TO LOSE RHODESIA TRADE | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-red-program-outlined-by-hall-new-mass-political-party-envisioned.html | US RED PROGRAM OUTLINED BY HALL New Mass Political Party Envisioned but Not Now Sons of Birchites Criticizes Writers Trial | By Edward C Burks | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-reports-trade-dip-but-notes-distortions-points-to-strikes-and.html | US Reports Trade Dip but Notes Distortions Points to Strikes and Other Factors in 65 Figures Exports Top 2Billion | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/us-soviet-deals-on-films-pending-exchange-pact-negotiations-may.html | US SOVIET DEALS ON FILMS PENDING Exchange Pact Negotiations May Spur More Sales | By Vincent Canby | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/usaid-policies-on-steel-scored-senator-charges-profiteers-reap.html | USAID POLICIES ON STEEL SCORED Senator Charges Profiteers Reap Windfall in Asia on Purchases for Vietnam | By Robert A Wright | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vast-theft-ring-smashed-in-paris-police-say-leaders-masked-as.html | VAST THEFT RING SMASHED IN PARIS Police Say Leaders Masked as Business Successes I Had a Presentiment | By David Halberstam Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vermont-is-hinted-as-a-major-buyer-of-canada-power-customers-wanted.html | Vermont Is Hinted As a Major Buyer Of Canada Power Customers Wanted VERMONT HINTED AS POWER BUYER Quebec Will Need Power | By John M Lee Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vice-president-named-by-mutual-of-new-york.html | Vice President Named By Mutual of New York | Fabian Bachrach | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/vietcong-deaths-in-clash-now-135-enemy-force-in-plantation-attack.html | VIETCONG DEATHS IN CLASH NOW 135 Enemy Force in Plantation Attack Put at Over 800 | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/washington-poor-to-get-legal-aid-shift-by-us-attorney-to-let.html | WASHINGTON POOR TO GET LEGAL AID Shift by US Attorney to Let Lawyers in Police Stations Katzenbach Role Reported The Standard Warning Opposition in Pittsburgh | By Fred P Graham Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/waygone-45-captures-pace-for-fourth-in-row-at-westbury.html | Waygone 45 Captures Pace For Fourth in Row at Westbury | By Louis Effrat Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/weaver-to-decide-budget-and-plans-control-centralized-in-urban.html | WEAVER TO DECIDE BUDGET AND PLANS Control Centralized in Urban Department Administration | By John D Pomfret Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/wet-snow-covers-the-city-in-slush-6inch-fall-creates-delays-on.html | WET SNOW COVERS THE CITY IN SLUSH 6Inch Fall Creates Delays on Roads and Rails | By Douglas Robinson | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/wholesale-prices-unchanged-at-105.html | WHOLESALE PRICES UNCHANGED AT 105 | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/wooden-figure-of-hope-falls-in-roman-basilica.html | Wooden Figure of Hope Falls in Roman Basilica | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/yankees-drills-enter-phase-two-pitchers-and-catcher-join-younger.html | YANKEES DRILLS ENTER PHASE TWO Pitchers and Catcher Join Younger Players at Camp Turner Sees New Faces Stafford Is Question Mark | By Leonard Koppett Special To the New York Times | RE0000658046 | 1994-03-01 | B00000255781 |
| 1966-02-26 | https://www.nytimes.com/1966/02/26/archives/young-republicans-seek-to-oust-conservative-california-branch.html | Young Republicans Seek to Oust Conservative California Branch Bircher Move Discerned | Special to The New York Times | RE0000658046 | 1994-03-01 | B00000255781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/14b-32-angry-labor.html | 14b 32 Angry Labor | By David R Jones Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/2party-coalition-gains-in-belgium-social-christians-near-joint.html | 2PARTY COALITION GAINS IN BELGIUM Social Christians Near Joint Cabinet With Socialists | By Edward Cowan Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/34-indian-leaders-assert-state-is-constitutional-dictatorship-34.html | 34 Indian Leaders Assert State Is Constitutional Dictatorship 34 INDIAN LEADERS SEE DICTATORSHIP | By J Anthony Lukas Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/34000-see-turner-in-63-ford-take-permatex-300-at-daytona.html | 34000 See Turner in 63 Ford Take Permatex 300 at Daytona | By Frank M Blunk Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-bleak-job-outlook-in-korea-darkens-graduation-festivities.html | A Bleak Job Outlook in Korea Darkens Graduation Festivities | By Emerson Chapin Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-hanseatic-aide-plans-new-liner-seeks-west-german-funds-to-help.html | A HANSEATIC AIDE PLANS NEW LINER Seeks West German Funds to Help Build Vessel | By Thomas J Hamilton Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-kind-of-magic-kind-of-magic.html | A Kind of Magic Kind of Magic | By Arnold AND Marian Zeitlin | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/a-special-day-for-david-sarnoff-he-turns-75-today-but-hes-looking-a.html | A Special Day for David Sarnoff He Turns 75 Today but Hes Looking at Tomorrows World VERY SPECIAL DAY FOR MRSARNOFF | By Gene Smith | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/accent-on-pool-safety.html | Accent On Pool Safety | By Ep Wagner | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/aclu-questions-the-legality-of-mandated-addict-treatment.html | ACLU Questions the Legality Of Mandated Addict Treatment | By Natalie Jaffe | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/advertising-new-bricks-in-steel-furnace-wheeling-campaign-aimed-at.html | Advertising New Bricks in Steel Furnace Wheeling Campaign Aimed at Building Image Production | By Leonard Sloane | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/all-the-farther-for-being-near.html | All the Farther for Being Near | By Alexander Coleman | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/aluminium-faces-profits-paradox-burden-is-borne-by-ingots-sheet.html | ALUMINIUM FACES PROFITS PARADOX Burden Is Borne by Ingots Sheet Rolling Unit Lags | By John M Lee Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/an-old-folk-line-on-a-new-label.html | An Old Folk Line On a New Label | By Robert Shelton | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/anger-over-prices-wanes-in-hungary.html | Anger Over Prices Wanes in Hungary | By Henry Kamm Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/arizona-plant-showcase-admissionfree-arboretum-on-main-route-to.html | ARIZONA PLANT SHOWCASE AdmissionFree Arboretum on Main Route to Phoenix Houses a Fine Collection of Desert Flora and Fauna | By John V Young | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/army-leadership-shifted-in-uganda.html | Army Leadership Shifted in Uganda | By Lawrence Fellows Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/army-sets-back-navy-five-7056-carnevale-ends-a-20year-career-as.html | ARMY SETS BACK NAVY 7056 Carnevale Ends a 20Year Career as Middie Coach | By Gordon S White Jr Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/around-the-garden-first-to-bloom.html | AROUND THE GARDEN FIRST TO BLOOM | By Joan Lee Faust | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/art-notes-biennale-bye-bye.html | Art Notes Biennale Bye Bye | By Grace Glueck | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ashford-is-displaying-a-zest-for-umpiring-majors-new-arbiter-likes.html | Ashford Is Displaying a Zest for Umpiring Majors New Arbiter Likes to Call Plays Loud and Clear First Negro to Make Big League Gained Fame on Coast | By Bill Becker Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/aswan-dam-and-a-university-bring-modernity-to-upper-nile.html | Aswan Dam and a University Bring Modernity to Upper Nile | By Hedrick Smith Special to the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/bartok-is-in-their-bones.html | Bartok Is In Their Bones | By Theodore Strongin | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/beckett-he-never-complains-never-explains.html | Beckett He Never Complains Never Explains | By Thomas Quinn Curtiss | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/below-the-rio-grande-in-new-haven.html | Below the Rio Grande in New Haven | By John Canaday | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/bertram-will-build-a-new-ocean-racer-detroit-diesels-to-be.html | Bertram Will Build a New Ocean Racer DETROIT DIESELS TO BE INSTALLED Use of Aluminum Considered in Replacement for Boat Sunk in Griffith Race | By Steve Cady Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/big-bass-day-at-floridas-lake-okeechobee.html | BIG BASS DAY AT FLORIDAS LAKE OKEECHOBEE | By John Durant | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/bridge-when-skill-counts-the-most.html | Bridge When Skill Counts the Most | By Alan Truscott | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/britain-trims-sails.html | Britain Trims Sails | By Anthony Lewis Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/brown-optimistic-despite-setbacks-governor-sure-he-can-beat-either.html | BROWN OPTIMISTIC DESPITE SETBACKS Governor Sure He Can Beat Either of Those Guys | By David S Broder Special to the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cab-stands-pat-on-airline-fares-for-at-least-another-year-the-lines.html | CAB STANDS PAT ON AIRLINE FARES For at Least Another Year the Lines Can Maintain Present Air Rates RETURN 11 PROFIT Agency Will Keep Hands Off the Mad Tangle of Prices in Healthy Industry CABTO CONTINUE AIRLINES RETURN | By Robert E Bedingfield | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/california-facing-cutback-in-train-service.html | CALIFORNIA FACING CUTBACK IN TRAIN SERVICE | By Ward Allan Howe | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/can-summer-be-far-behind.html | Can Summer Be Far Behind | By Raymond Ericson | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/canada-to-study-divorce-reform-committee-to-hold-hearings-on.html | CANADA TO STUDY DIVORCE REFORM Committee to Hold Hearings on Liberalization of Laws | By Jay Walz Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/celtics-set-back-knick-100-to-95-garden-is-sold-out-for-pro.html | CELTICS SET BACK KNICK 100 TO 95 Garden Is Sold Out for Pro Basketball for First Time Since 6076ers Win CELTICS SET BACK KNICKS 100 TO 95 | By Deane McGowen | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/chess-israeli-international.html | Chess Israeli International | By Al Horowitz | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/chinese-are-distant-even-in-peking.html | Chinese Are Distant Even in Peking | By Seymour Topping Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/choosing-a-saw-for-the-workshop.html | Choosing a Saw For the Workshop | By Bernard Gladstone | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/city-considering-truck-drivers-pool.html | City Considering Truck Drivers Pool | By Damon Stetson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/city-follows-up-housing-inquiry-agency-reviews-transcript-of-recent.html | CITY FOLLOWS UP HOUSING INQUIRY Agency Reviews Transcript of Recent Hearings | By Edith Evans Asbury | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/citys-university-may-curb-rolls-bowker-cites-need-of-funds-entrance.html | CITYS UNIVERSITY MAY CURB ROLLS Bowker Cites Need of Funds Entrance Mark at Stake | By Bernard Weinraub | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cleveland-vote-on-poverty-light-42-of-eligible-turn-out-to-choose.html | CLEVELAND VOTE ON POVERTY LIGHT 42 of Eligible Turn Out to Choose Representatives | By Joseph A Loftus Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/coins-reward-fund-offers-a-shield-for-collections.html | Coins Reward Fund Offers A Shield for Collections | By Herbert C Bardes | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cologne-collection.html | Cologne Collection | By Barbara Plumb | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/columbia-defeats-princeton-to-stay-in-ivy-league-race.html | Columbia Defeats Princeton To Stay in Ivy League Race | By Lincoln A Werden | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/companies-unite-in-renewal-test-experiment-scheduled-this-spring.html | COMPANIES UNITE IN RENEWAL TEST Experiment Scheduled This Spring for 3 Tenements on Lower East Side FACTORY UNITS PLANNED ProductionLine Method Is Expected to Reduce Cost and Speed the Work COMPANIES JOIN IN RENEWAL TEST | By William Robbins | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/congo-strafing-diamond-thieves-armed-copters-are-used-to-attack.html | CONGO STRAFING DIAMOND THIEVES Armed Copters Are Used to Attack Illegal Diggers | By Joseph Lelyveld Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/containers-break-production-mark-output-in-1965-climbed-5-to-record.html | CONTAINERS BREAK PRODUCTION MARK Output in 1965 Climbed 5 to Record of 145Billion | By William M Freeman | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/convict-lawyer-granted-hearing-10-previous-pleas-on-lack-of-any.html | CONVICT LAWYER GRANTED HEARING 10 Previous Pleas on Lack of Any Appeal Rejected | By Robert E Tomasson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cost-of-insurance-in-suffolk-scored-dennison-bids-county-end.html | COST OF INSURANCE IN SUFFOLK SCORED Dennison Bids County End Political Influence | By Francis X Clines Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/counter-espionage.html | Counter Espionage | By Victor S Navasky | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/crime-code-waits-courts-decision-confession-issue-holding-up-albany.html | CRIME CODE WAITS COURTS DECISION Confession Issue Holding Up Albany Work on Revision | By John Sibley Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/cupid-is-2d-and-native-diver-3d-in-santa-anita-handicap-lucky.html | Cupid is 2d and Native Diver 3d in Santa Anita Handicap Lucky Debonair Takes Coast Stakes LUCKY DEBONAIR VICTOR ON COAST | By James Tuite Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/curator-is-asked-to-pick-venice-art-metropolitans-geldzahler-to.html | CURATOR IS ASKED TO PICK VENICE ART Metropolitans Geldzahler to Mount Biennale Exhibit | By Grace Glueck | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/currents-and-crosscurrents.html | Currents and Crosscurrents | By Robert StrauszHupe | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dance-that-march-of-the-moderns.html | Dance That March Of the Moderns | By Clive Barnes | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dartmouth-wins-carnival-honors-dartmouth-wins-title-in-ski-meet.html | DARTMOUTH WINS CARNIVAL HONORS DARTMOUTH WINS TITLE IN SKI MEET | By Michael Strauss Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/de-gaulle-antiamerican-or-only-profrench.html | De Gaulle AntiAmerican or Only ProFrench | By Henry Tanner Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/decibel-power-vs-expressive-power.html | Decibel Power vs Expressive Power | By Harold C Schonberg | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/dialogue-moscowstyle.html | Dialogue MoscowStyle | By Peter Grose Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/economics.html | Economics | By Robert Lekachman | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/education-stars-plague-academia-too.html | Education Stars Plague Academia Too | By Fred M Hechinger | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/european-history.html | European History | By Herman Ausubel | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/everytown-usa.html | Everytown USA | By Ray Pierre Corsini | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/executives-turn-to-jobs-overseas-young-americans-recruited-for-key.html | EXECUTIVES TURN TO JOBS OVERSEAS Young Americans Recruited for Key Posts in Europe | By John L Hess Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/food-industry-is-still-feeling-the-impact-of-quick-freezing-quick.html | Food Industry Is Still Feeling The Impact of Quick Freezing Quick Freezing Still Makes Ripples in Food Circles | By James J Nagle | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/foreign-affairs-power-and-the-unloved-one.html | Foreign Affairs Power and the Unloved One | By Cl Sulzberger | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/france-is-mad-for-jerry-lewis-le-roi-du-crazy-le-roi-du-crazy.html | France Is Mad for   Jerry Lewis Le Roi du Crazy Le Roi du Crazy | By Hollis Alpert | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/freed-political-prisoners-in-ghana-view-new-scene-freed-prisoners.html | Freed Political Prisoners in Ghana View New Scene FREED PRISONERS APPEAR IN GHANA | By Lloyd Garrison Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/germann-grelle-and-kudinsky-win-baltimore-races-flowers-and-gaines.html | GERMANN GRELLE AND KUDINSKY WIN BALTIMORE RACES Flowers and Gaines Score Victories in Unbelievably Fast 60Yard Events GERMANN GRELLE WIN IN BALTIMORE | By Frank Litsky Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hans-hofmann-the-last-optimist-hofmann-the-last-optimist.html | Hans Hofmann The Last Optimist Hofmann The Last Optimist | By Thomas B Hess | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/head-of-detectives-leaves-the-force-head-of-detectives-retires.html | Head of Detectives Leaves the Force Head of Detectives Retires Refuses to Comment on ShakeUp | By Paul Hofmann | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/head-start-gains-cited-by-costello-report-brings-praise-from.html | HEAD START GAINS CITED BY COSTELLO Report Brings Praise From Private Agency Group | By Alfred Friendly Jr | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/heavyweights-cheaper-by-dozen-garden-fight-card-friday-is-filled.html | Heavyweights Cheaper by Dozen Garden Fight Card Friday Is Filled With Big Boys | By Robert Lipsyte | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hellman-a-stranger-in-the-theater-hellman-stranger-in-the-theater.html | Hellman A Stranger in the Theater Hellman Stranger In the Theater | By Irving Drutman | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hialeah-turf-cup-to-kentucky-jug-pillanlelbun-runs-second-and.html | HIALEAH TURF CUP TO KENTUCKY JUG Pillanlelbun Runs Second and Ribots Fling Third in 103800 Stakes HIALEAH TURF CUP TO KENTUCKY JUG | By Joe Nichols Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/highschool-favorites-highschool-favorites.html | HighSchool Favorites HighSchool Favorites | By Gerald Raftery | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/hollywood-gets-a-protest-tower-antivietnam-war-structure-unveiled.html | HOLLYWOOD GETS A PROTEST TOWER AntiVietnam War Structure Unveiled by Artists Group | By Peter Bart Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/how-big-our-town-meeting-is-getting.html | How Big Our Town Meeting Is Getting | By Dan Sullivan | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/in-chomtik-progress-was-suspect.html | In Chomtik Progress Was Suspect | By Virgilia Peterson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/in-sight-of-a-new-el-dorado-in-sight-of-a- new-el-dorado.html | IN SIGHT OF A NEW EL DORADO In Sight of a New El Dorado | By Pyke Johnson Jr | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/in-step-with-science.html | In Step With Science | By Anthony Boucher | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/in-the-nation-the-unanswered- questions.html | In the Nation The Unanswered Questions | By Arthur Krock | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/investment-curb-starts-a-debate-should- restraints-on-funds-sent.html | INVESTMENT CURB STARTS A DEBATE Should Restraints on Funds Sent Abroad Continue INVESTMENT CURB STARTS A DEBATE | By Brendan Jones | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/isle-missed-role-as-key-us-base-postwar- australian-regime-forced.html | ISLE MISSED ROLE AS KEY US BASE Postwar Australian Regime Forced Americans Out | By Tillman Durdin Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/jack-ruby-draws-and-colors-to-while- away-time-in-jail-slayer-of.html | Jack Ruby Draws and Colors To While Away Time in Jail Slayer of Oswald Is Reported to Be Much Calmer Than After Conviction in 64 | By Martin Waldron Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/jackson-sets-us-mark-in-880-to-lead-boys- high-to-psal-track-title.html | Jackson Sets US Mark in 880 to Lead Boys High to PSAL Track Title JUNIOR IS CLOCKED INDOORS AT 1552 FlatFloor Record Is Stars Third in RowMcClellon High Jumps 67 | By William J Miller | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/jersey-museum-a-5alarm-hit-with-fire- buffs.html | JERSEY MUSEUM A 5ALARM HIT WITH FIRE BUFFS | By Adeline Pepper | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/johnson-appoints-negro-economist-to- reserve-board-brimmer-called.html | JOHNSON APPOINTS NEGRO ECONOMIST TO RESERVE BOARD Brimmer Called Moderate by Johnson to Quit Post in Commerce Department CONSERVATIVE DROPPED Martin Chairman of Panel Backs SelectionHe Had Favored a Businessman Johnson Picks Negro Economist To Fill Reserve Board Vacancy | By Edwin L Dale Jr Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/johnson-to-seek-transit-agency-request-for- a-new-bureau-is-expected.html | JOHNSON TO SEEK TRANSIT AGENCY Request for a New Bureau Is Expected This Week | By Evert Clark Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archiv es/just-folks-at-a-school-for-nonviolence- school-for-nonviolence-her.html | Just Folks At a School For Nonviolence School for Nonviolence Her politics are she will concede all vague | By Joan Didion | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/just-like-life-only-different-just-like-life.html | Just Like Life Only Different Just Like Life | By Stanley Kauffmann | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/keane-looks-to-future-yanks-are-buoyed-by-12-youngsters.html | Keane Looks to Future YANKS ARE BUOYED BY 12 YOUNGSTERS | By Leonard Koppett Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kennedy-vs-humphreythe-race-is-on.html | Kennedy vs HumphreyThe Race Is On | By Warren Weaver Jr Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/kirsten-rides-again-kirsten-rides-again.html | Kirsten Rides Again Kirsten Rides Again | By Allen Hughes | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/legislative-pay-held-inadequate-public-indifference-decried-by.html | LEGISLATIVE PAY HELD INADEQUATE Public Indifference Decried by Delegates to Seminar | By Ben A Franklin Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/literary-criticism-criticism.html | Literary Criticism Criticism | By Robert Gorham Davis | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/marina-planned-by-coast-guard-service-maps-projects-in-its-shift-to.html | MARINA PLANNED BY COAST GUARD Service Maps Projects in Its Shift to Governors Island | By Werner Bamberger | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/medicine-report-on-the-flu-women-and-smoking.html | Medicine Report on the Flu Women and Smoking | By Jane E Brody | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/meetings-a-change-in-climate-hardline-approach-is-gaining-support-a.html | Meetings A Change in Climate HardLine Approach Is Gaining Support Among Executives MEETING SEASON A NEW CLIMATE | By Elizabeth M Fowler | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/message-for-whitey-message-message-message.html | Message for Whitey Message Message Message | By Nat Hentoff | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mkinley-leading-with-176-points-in-indoor-tennis-pacesetter-rallies.html | MKINLEY LEADING WITH 176 POINTS IN INDOOR TENNIS PaceSetter Rallies Twice to Win Matches Against Scott and Then Ashe OSUNA IN SECOND PLACE Pasarell Only Obstacle Left Between Leader and Title in VASSS Tournament MKINLEY LEADING IN INDOOR TENNIS | By Allison Danzig | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/model-slum-renewal-plan-with-us-aid-is-proposed-for-cambridge-mass.html | Model Slum Renewal Plan With US Aid Is Proposed for Cambridge Mass | By Robert B Semple Jr Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/modern-filter-systems-put-the-sparkle-back-into-a-pool.html | Modern Filter Systems Put the Sparkle Back into a Pool | By Jerry Meslin | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/modesty-was-not-a-family-affliction-modesty-was-no-affliction.html | Modesty Was Not a Family Affliction Modesty Was No Affliction | By Penn Kimball | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/mumma-and-puppa-were-perfect.html | Mumma And Puppa Were Perfect | By Eleanor Dienstag | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/municipal-bonds-extend-declines-twoweek-tumble-stands-among-the.html | MUNICIPAL BONDS EXTEND DECLINES TwoWeek Tumble Stands Among the Sharpest of the Postwar Period YIELDS CLIMB SHARPLY Interest Rates Now Close to Highest Level Since Taxes Mounted in 30s Municipal Bond Prices Extend Sharp Drop Into Second Week | By John H Allan | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/music-and-dance.html | Music and Dance | By Harold C Schonberg | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nasser-attacks-on-us-just-come-naturally.html | Nasser Attacks on US Just Come Naturally | By Hedrick Smith Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ne-wins-secret-burma-when-china-spits-we-swim-when-china-spits-we.html | Ne Wins Secret Burma When China Spits We Swim When China Spits We Swim Burmese are waiting for a leak in the boat | By Robert Karr McCabe | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/new-allbreed-show-is-slated-by-jersey-group-on-march-26.html | New AllBreed Show Is Slated By Jersey Group on March 26 | By John Rendel | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/newark-meadow-gets-a-customer-plant-to-provide-200-jobs-in-urban.html | NEWARK MEADOW GETS A CUSTOMER Plant to Provide 200 Jobs in Urban Renewal Deal | By Walter H Waggoner Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/newcastle-rises-from-doldrums-once-backward-english-city-is-being.html | NEWCASTLE RISES FROM DOLDRUMS Once Backward English City is Being Transformed | By W Granger Blair Special to the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/news-of-the-rialto-duerrenmatt-has-a-new-hit-duerrenmatts-new-hit.html | News of the Rialto Duerrenmatt Has a New Hit Duerrenmatts New Hit | By Lewis Funke | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nicolas-de-stael-legend-of-the-school-of-paris.html | Nicolas de Stael Legend of the School of Paris | By Hilton Kramer | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nude-nuder-newest.html | Nude Nuder Newest | By Patricia Peterson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/nurseryman-assists-a-home-landscaper.html | Nurseryman Assists a Home Landscaper | By Ronald Maiorana | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/observer-a-world-they-never-made.html | Observer A World They Never Made | By Russell Baker | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oconnor-defers-city-tax-decision-council-head-says-mayor-must.html | OCONNOR DEFERS CITY TAX DECISION Council Head Says Mayor Must Detail Plan Before It Can Be Assessed OCONNOR DEFERS CITY TAX DECISION | By Douglas Robinson | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/off-on-the-road-to-bizerte-past-and-present-blend-on-a-days-drive.html | OFF ON THE ROAD TO BIZERTE Past and Present Blend on a Days Drive Out of Tunis With the Traces of Many Civilizations in Evidence | By Virginia Buchanan | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/offduty-detective-found-dead-after-fight-outside-copacabana.html | OffDuty Detective Found Dead After Fight Outside Copacabana Brooklyn Lieutenant at Club With 2 Men for 2 Hours No Arrests Made | By Murray Schumach | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/officebuilding-trend-is-sweeping-long-island-li-skyscrapers-mark.html | OfficeBuilding Trend Is Sweeping Long Island LI SKYSCRAPERS MARK NEW TREND Demand for Office Buildings Grows in Suburban Surge LISKYSCRAPERS MARK NEW TREND | By Byron Porterfield | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/old-railway-station-starts-new-career-as-arts-classroom-rail.html | Old Railway Station Starts New Career As Arts Classroom Rail Station Starts New Career | By Thomas W Ennis | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oriental-introductions.html | Oriental Introductions | By Craig Claiborne | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oscars-so-what-was-outstanding.html | Oscars So What Was Outstanding | By Peter Bart | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/oxford-college-rejects-new-era-wealthy-all-souls-fights-to-keep.html | OXFORD COLLEGE REJECTS NEW ERA Wealthy All Souls Fights to Keep PureResearch Role | By Clyde H Farnsworth Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/pacific-carriers-meeting-to-act-on-lower-air-fares-pacific-carriers.html | PACIFIC CARRIERS MEETING TO ACT ON LOWER AIR FARES PACIFIC CARRIERS TO MEET | By David Gollan | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/packaging-prize-crowded-multibilliondollar-market-aluminum-is.html | Packaging Prize Crowded MultibillionDollar Market Aluminum Is Adding Its Share of Buyers Plastic Also Gaining On Steel and Glass Packaging Market Rich and Crowded | By Robert A Wright | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/paris-model-of-us-drugstore-moves-out-to-shopping-center-french.html | Paris Model of US Drugstore Moves Out to Shopping Center French Drugstore Becomes Shopping Hub LES DRUGSTORES GOING SUBURBAN | By Gloria Emerson Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/park-ave-lures-tenantowners-banks-and-businesses-are-replacing-real.html | PARK AVE LURES TENANTOWNERS Banks and Businesses Are Replacing Real Estate Men PARK AVE LURES TENANTOWNERS | By Glenn Fowler | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/personality-man-with-an-eye-on-the-future-management-group.html | Personality Man With an Eye on the Future Management Group President Watches Business Trends Technological Gains Followed Closely by AMA Chief | By Gerd Wilcke | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/photography-expanding-the-instamatic-idea.html | Photography Expanding the Instamatic Idea | By Jacob Deschin | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/pier-peace-faces-a-time-of-crisis-contract-clauses-effective-april.html | PIER PEACE FACES A TIME OF CRISIS Contract Clauses Effective April 1 Raise Questions Work Force Key Issue | By George Horne | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/pisa-points-with-pride-the-leaning-tower-continues-as-the-main.html | PISA POINTS WITH PRIDE  The Leaning Tower Continues as the Main Attraction But the City Harbors Many Other Treats for Visitors | By Robert Deardorff | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/plane-fire-curbs-are-being-sought-greater-passenger-safety-in-a.html | PLANE FIRE CURBS ARE BEING SOUGHT Greater Passenger Safety In a Crash Is Goal | By Edward Hudson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/poetry.html | Poetry | By Ml Rosenthal | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/portugal-offers-assistance-to-both-rhodesia-and-its-enemies.html | Portugal Offers Assistance to Both Rhodesia and Its Enemies | By Tad Szulc Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/prepare-for-the-plunge.html | Prepare For the Plunge | By Jerry Meyers | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/president-terms-vietnam-dissent-minimal-in-scope-indicates-he-has.html | PRESIDENT TERMS VIETNAM DISSENT MINIMAL IN SCOPE Indicates He Has Weathered Debate on PolicySays It Will Bolster US Unity PRESIDENT TERMS DISSENT MINIMAL | By Max Frankel Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rabbi-backs-pike-as-foe-of-dogma-sees-orthodox-doctrines-hampering.html | RABBI BACKS PIKE AS FOE OF DOGMA Sees Orthodox Doctrines Hampering Judaism | By George Dugan | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ramparts-editor-discusses-policy-catholic-lay-magazine-has-had-a.html | RAMPARTS EDITOR DISCUSSES POLICY Catholic Lay Magazine Has Had a Stormy Career | By Lawrence E Davies Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/readers-report-readers-report.html | Readers Report Readers Report | By Martin Levin | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/recordings-he-makes-lieder-come-alive.html | Recordings He Makes Lieder Come Alive | By Howard Klein | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/red-tape-delays-poveryy-pay-days-local-groups-find-threats-of.html | RED TAPE DELAYS POVERYY PAY DAYS Local Groups Find Threats of Demonstrations Help | By John Kifner | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/regents-propose-to-revamp-board-of-city-university-state-panel.html | REGENTS PROPOSE TO REVAMP BOARD OF CITY UNIVERSITY State Panel Backs Bowker in Seeking Legislation to Give Him More Power UNIFIED SYSTEM IS AIM Chancellor Says Admissions May Be Reduced Unless Funds Are Increased REVAMPING URGED IN COLLEGE BOARD | By Leonard Buder | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/religion-a-union-for-priests.html | Religion A Union For Priests | By John Cogley | RE0000658064 | 1994-03-01 | B00000255799 |

| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/report-card-on-humphrey-the-traveler.html | Report Card on Humphrey the Traveler | By Tom Wicker Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
|---|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/report-is-issued-on-boycott-bids-828-requests-are-reported-from.html | REPORT IS ISSUED ON BOYCOTT BIDS 828 Requests Are Reported From Arab Nations | By Edwin L Dale Jr Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/reserve-to-eye-debit-balances-investors-borrowing-trend-may.html | RESERVE TO EYE DEBIT BALANCES Investors Borrowing Trend May Influence Margin Rates RESERVE TO EYE DEBIT BALANCES | By Vartantig G Vartan | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/rorschach-blots-for-adolescents-rorschach.html | Rorschach Blots for Adolescents Rorschach | By Donald Barr | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/saturn-hurls-moonship-5500-miles-in-first-test-saturn-hurls.html | Saturn Hurls Moonship 5500 Miles in First Test Saturn Hurls Moonship 5500 Miles in First Test | By John Noble Wilford Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/science-hitching-your-wagon-to-an-asteroid.html | Science Hitching Your Wagon to an Asteroid | By John Noble Wilford | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/science.html | Science | By John Pfeiffer | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/search-for-a-killer-us-presses-new-program-to-deal-with-chronic.html | Search for a Killer US Presses New Program to Deal With Chronic Respiratory Diseases | By Howard A Rusk Md | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sightseeing-is-stepped-up-on-cape-kennedy.html | SIGHTSEEING IS STEPPED UP ON CAPE KENNEDY | By Oe Wright | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/six-down-more-to-come.html | Six Down More to Come | By Raymond Ericson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/snow-white-and-a-killer.html | Snow White and a Killer | By Hal Borland | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/some-are-funny-some-are-sad-some-are-funny.html | Some Are Funny Some Are Sad Some Are Funny | By Leonard Buder | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/some-football-coaches-putting-too-much-accent-on-negative.html | Some Football Coaches Putting Too Much Accent on Negative | By William N Wallace | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/something-for-everybody-something-for-everybody-something-for.html | SOMETHING FOR EVERYBODY Something for Everybody Something for Everybody | By Leon H Keyserling | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sorensen-seeking-best-of-2-worlds-exkennedy-aide-hopes-to-serve.html | SORENSEN SEEKING BEST OF 2 WORLDS ExKennedy Aide Hopes to Serve Public as a Lawyer | By Steven V Roberts | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/south-vietnams-second-regime.html | South Vietnams Second Regime | By Neil Sheehan Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/soviet-military-cadets-learn-us-is-the-enemy.html | Soviet Military Cadets Learn US Is the Enemy | By Peter Grose Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/speaking-of-books-edwin-muir-edwin-muir.html | SPEAKING OF BOOKS Edwin Muir Edwin Muir | By Horace Gregory | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/sports-of-the-times-the-mighthavebeen.html | Sports of The Times The MightHaveBeen | By Arthur Daley | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/stamps-additions-listed-in-1966-us-series.html | Stamps Additions Listed In 1966 US Series | By David Lidman | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/state-democrats-planning-forums-burns-insists-governorship-hopefuls.html | STATE DEMOCRATS PLANNING FORUMS Burns Insists Governorship Hopefuls Take Part | By Warren Weaver Jr Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/subcolleges-for-skills-how-to-get-better-teaching.html | SubColleges For Skills How to Get Better Teaching | By Leonard Buder | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/syrian-junta-seems-to-be-in-control.html | Syrian Junta Seems to Be in Control | By Thomas F Brady Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/talk-on-vietnam-blocked-in-un-matsui-reports-on-efforts-for-council.html | TALK ON VIETNAM BLOCKED IN UN Matsui Reports on Efforts for Council Discussions | By Raymond Daniell Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/texan-examines-business-of-space-possibility-of-orbiting-gear-is.html | TEXAN EXAMINES BUSINESS OF SPACE Possibility of Orbiting Gear Is Discussed on Coast | By Gladwin Hill Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/texas-treasures-missions-along-san-antonio-river-are-a-page-out-of.html | TEXAS TREASURES Missions Along San Antonio River Are a Page Out of Colorful Past TREASURED TEXAS MISSIONS | By Marguerite Johnson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/thaw-in-the-irish-cold-war-thaw-in-the-irish-cold-war-halt-who-goes.html | Thaw In the Irish Cold War Thaw in the Irish Cold War Halt who goes there friend or foe Foe Pass foe | By Wr Rodgers | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-art-of-architecture-the-end-of-the-line.html | The Art of Architecture The End of the Line | By Ada Louise Huxtable | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-case-for-escalation-the-case-for-escalation.html | The Case for Escalation The Case for Escalation | By Hanson W Baldwin | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-greatest-story-simply-told-the-greatest-story.html | The Greatest Story Simply Told The Greatest Story | By Bosley Crowther | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-height-of-suspense.html | The Height Of Suspense | By Anthony Boucher | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-law-at-80-hugo-black-looks-ahead.html | The Law At 80 Hugo Black Looks Ahead | By Fred P Graham | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-merchants-view-washington-birthday-volume-helps-retailer-make.html | The Merchants View Washington Birthday Volume Helps Retailer Make Up for Strike Losses | By Herbert Koshetz | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-meyer-davises-give-byron-treasure-to-penn.html | The Meyer Davises Give Byron Treasure to Penn | By Sanka Knox | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-search-search.html | The Search Search | By Robin White | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-unkindest-cuts-of-all.html | The Unkindest Cuts of All | By Jack Gould | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-villain-is-science.html | The Villain Is Science | By James H Sutcliffe | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/the-week-in-finance-stock-market-gives-voice-to-fears-after-more.html | The Week in Finance Stock Market Gives Voice to Fears After More Than a Month of Trying The Week in Finance Stock Market Gives Voice to Fears After More Than a Month of Trying | By Albert L Kraus | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/theater-in-london-no-business-like-shaw-business-shaw-arthur-miller.html | Theater in London No Business Like Shaw Business Shaw Arthur Miller and Gogol | By Martin Esslin | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/theater-to-be-built-at-roosevelt-track-new-theater-to-double.html | Theater to Be Built At Roosevelt Track New Theater to Double Efficiency of Raceway Land THEATER PLANNED AT RACEWAY ON LI | By Harry V Forgeron Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/tinpan-alley-pub-crawl-british-music-hall-bars-retain-their-appeal.html | TINPAN ALLEY PUB CRAWL British Music Hall Bars Retain Their Appeal In Changing World | By Robert Perez | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/to-contain-china-is-our-problem-now.html | To Contain China Is Our Problem Now | By Max Frankel Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/to-produce-a-creative-disorder-the-grand-design-of-the-poverty.html | To Produce a Creative Disorder The Grand Design Of the Poverty Program The Grand Design of the Poverty Program | By Nathan Glazer | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/train-waits-for-greta-garbo-more-about-movies.html | Train Waits for Greta Garbo More About Movies | By Ah Weiler | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/tv-heroes-on-the-run.html | TV Heroes on the Run | By Val Adams | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/two-sharp-battles-fought-near-border-of-north-vietnam-battles.html | Two Sharp Battles Fought Near Border Of North Vietnam Battles Fought Near Northern Border | By Neil Sheehan Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unionists-oppose-income-tax-rise-aflcio-council-favors-corporate.html | UNIONISTS OPPOSE INCOME TAX RISE AFLCIO Council Favors Corporate Levy Increase Should Inflation Develop UNIONISTS OPPOSE INCOME TAX RISE | By David R Jones Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unlisted-stocks-have-quiet-week-price-trend-is-lacking-as-turnover.html | UNLISTED STOCKS HAVE QUIET WEEK Price Trend Is Lacking as Turnover Falls Back | By Alexander R Hammer | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unrequired-reading.html | Unrequired Reading | By Richard P Brickner | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/unsurpassed-views-of-tuscany-area-new-scenic-highway-up-mount-serra.html | UNSURPASSED VIEWS OF TUSCANY AREA New Scenic Highway Up Mount Serra Opens an Old Region to Tourism | By Winifred Luten | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/ursus-horribilis-was-his-meat.html | Ursus Horribilis Was His Meat | By Marshall Sprague | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/us-holds-up-aid-for-housing-post-awaits-study-before-paying-part-of.html | US HOLDS UP AID FOR HOUSING POST Awaits Study Before Paying Part of City Aides Salary | By Samuel Kaplan | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/vietnam-aid-vote-stirs-peace-plea-house-liberals-say-support-of.html | VIETNAM AID VOTE STIRS PEACE PLEA House Liberals Say Support of Bill Is Conditional | By Warren Weaver Jr Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/washington-rhetoric-and-reality.html | Washington Rhetoric and Reality | By James Reston | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/weiss-is-unyielding-fisher-remains-a-met-holdout.html | Weiss Is Unyielding FISHER REMAINS A MET HOLDOUT | By Joseph Durso Special To the New York Times | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/whatever-verdon-sings.html | Whatever Verdon Sings | By John S Wilson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/when-the-tracas-and-fallas-reign-in-spain.html | WHEN THE TRACAS AND FALLAS REIGN IN SPAIN | By Ed Christopherson | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/where-americas-day-begins.html | WHERE AMERICAS DAY BEGINS | By Ed Engledow | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/whos-who-in-new-delhi.html | Whos Who in New Delhi | By John Masters | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/with-malice-toward-all.html | With Malice Toward All | By Victor S Navasky | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/wood-field-end-stream-with-the-season-8-weeks-off-its-time-to-scan.html | Wood Field end Stream With the Season 8 Weeks Off Its Time to Scan a Few Books on Trout Fishing | By Oscar Godbout | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-27 | https://www.nytimes.com/1966/02/27/archives/working-their-way-through-summer-working-their-way-through-summer.html | Working Their Way Through Summer Working Their Way Through Summer | By Charlotte Himber | RE0000658064 | 1994-03-01 | B00000255799 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/20-who-fled-cold-still-at-the-astor-20-who-fled-cold-remain-at.html | 20 Who Fled Cold Still at the Astor 20 WHO FLED COLD REMAIN AT ASTOR | By Peter Millones | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/700-cubans-here-back-war-policy-march-staged-from-times-square-to.html | 700 CUBANS HERE BACK WAR POLICY March Staged From Times Square to Central Park | By Henry Raymont | RE0000658039 | 1994-03-01 | B00000255774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/8story-schools-foreseen-with-play-areas-on-roofs-8story-schools.html | 8Story Schools Foreseen With Play Areas on Roofs 8Story Schools Frozen Foods And Roof Play Areas Foreseen | By Peter Kihss | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/a-sunny-budapest-casts-off-worry-streets-and-bridges-filled-on-warm.html | A SUNNY BUDAPEST CASTS OFF WORRY Streets and Bridges Filled on Warm Winter Sunday | By Henry Kamm Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/abcs-fall-schedule-to-omit-19-present-shows.html | ABCs Fall Schedule to Omit 19 Present Shows | By Val Adams | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/advertising-why-lie-on-road-for-safety.html | Advertising Why Lie on Road For Safety | By Leonard Sloane | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/advice-to-suspect-found-police-aid-detroit-detective-says-rate-of.html | ADVICE TO SUSPECT FOUND POLICE AID Detroit Detective Says Rate of Confessions Increased | By Sidney E Zion | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/africas-year-of-the-generals.html | Africas Year of the Generals | By Graham Hovey | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/and-what-it-takes-to-make-a-look.html | And What It Takes to Make a Look | By Angela Taylor | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/automatic-transmissions-gain-in-popularity-abroad-automatic-drive.html | Automatic Transmissions Gain in Popularity Abroad AUTOMATIC DRIVE IS GAINING ABROAD | By Gerd Wilcke | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/books-of-the-times-some-faust.html | Books of The Times Some Faust | By Eliot FremontSmith | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bridge-novice-in-mixed-team-event-wins-board-by-making-slam.html | Bridge Novice in Mixed Team Event Wins Board by Making Slam | By Alan Truscott | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/britain-expected-to-call-an-election-for-march-31-polls-showing-a.html | Britain Expected to Call an Election for March 31 Polls Showing a Labor Lead Said to Influence Wilson to Seek a Mandate | By Anthony Lewis Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bronx-parktobe-still-a-dirty-lot-area-lindsay-helped-clean-is.html | BRONX PARKTOBE STILL A DIRTY LOT Area Lindsay Helped Clean Is Covered With Rubbish | By Bernard Weinraub | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/buchika-is-victor-in-giant-slalom-cullman-2d-and-donahue-3d-as-85.html | BUCHIKA IS VICTOR IN GIANT SLALOM Cullman 2d and Donahue 3d as 85 Compete in Vermont | By Michael Strauss Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/bundy-to-leave-capital-today-to-start-ford-fund-job-here-johnson.html | Bundy to Leave Capital Today To Start Ford Fund Job Here Johnson May Not Replace His Special Assistant for National Security Affairs | By Max Frankel Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/cbs-developing-disk-to-play-movies-through-home-tv-sets-cbs.html | CBS Developing Disk to Play Movies Through Home TV Sets CBS DEVELOPING DISK FOR HOME TV | By Jack Gould Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/chess-overconfidence-exposes-center-to-enemy-forces.html | Chess Overconfidence Exposes Center to Enemy Forces | By Al Horowitz | RE0000658039 | 1994-03-01 | B00000255774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/christopher-matches-reagan-before-coast-gop-committee.html | Christopher Matches Reagan Before Coast GOP Committee | By David S Broder Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/city-opera-moves-baby-doe-north-other-events.html | City Opera Moves Baby Doe North Other Events | By Theodore Strongin | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/college-basketball-standings.html | College Basketball Standings | By the United Press International | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/dance-a-program-by-murray-louis-troupe-opens-at-henry-street.html | Dance A Program by Murray Louis Troupe Opens at Henry Street Playhouse Sanasardos Company at Kaufmann Hall | By Clive Barnes | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/death-of-detective-outside-club-ruled-homicidal.html | Death of Detective Outside Club Ruled Homicidal | By Martin Gansberg | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/delhi-stargazer-stirs-a-scandal-his-relationship-with-nanda.html | DELHI STARGAZER STIRS A SCANDAL His Relationship With Nanda Questioned in Parliament | By J Anthony Lukas Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/farming-experts-are-found-scarce-agricultural-college-demand-is-at.html | FARMING EXPERTS ARE FOUND SCARCE Agricultural College Demand Is at Peak Study Finds | By Gene Currivan | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/garbage-chutes-tested-in-slums-fireproof-devices-may-cut-problem-of.html | GARBAGE CHUTES TESTED IN SLUMS Fireproof Devices May Cut Problem of Airmail | By Philpi H Dougherty | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/ghetto-retailers-face-rights-study-naacp-group-charges-whites-with.html | GHETTO RETAILERS FACE RIGHTS STUDY NAACP Group Charges Whites With Exploitation | By Ms Handler | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/how-7th-ave-reacts-to-this-batch.html | How 7th Ave Reacts to This Batch | By Bernadine Morris | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/humphrey-scores-vietcong-as-unfit-to-share-in-rule-vice-president-a.html | HUMPHREY SCORES VIETCONG AS UNFIT TO SHARE IN RULE Vice President and Kennedy Split on Communist Role in a Vietnam Regime SENATOR FOR COALITION Both Insist Their Views Are in Accord With Policy of the Administration HUMPHREY SCORES VIETCONG AS UNFIT | By Richard Eder Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/insecurity-is-no-illusion-for-cepeda-former-mainstay-of-giants.html | Insecurity Is No Illusion for Cepeda Former Mainstay of Giants Ready for a Fresh Start | By James Tuite Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/irt-pelham-line-halted-by-flood-broken-main-pours-water-into-tunnel.html | IRT PELHAM LINE HALTED BY FLOOD Broken Main Pours Water Into Tunnel 7 Hours  Morning Service Out IRT Pelham Line Is Halted by Flood | By Paul Hofmann | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/italians-in-soviet-debate-aim-of-art-film-makers-clash-over.html | ITALIANS IN SOVIET DEBATE AIM OF ART Film Makers Clash Over Clandestine Writers Trial | By Peter Grose Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jakarta-denies-army-led-revolt-says-charge-that-generals-plotted.html | JAKARTA DENIES ARMY LED REVOLT Says Charge That Generals Plotted Coup Is a Lie | By Seth S King Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jews-of-munich-grim-about-cemetery-vandalism.html | Jews of Munich Grim About Cemetery Vandalism | By Philip Shabecoff Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jhwish-leaders-stress-training-college-religious-education.html | JHWISH LEADERS STRESS TRAINING College Religious Education Emphasized by Hillel unit | By Irvitg Spiegel Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/jitters-shaking-london-markets-uncertainty-on-election-hits-pound.html | JITTERS SHAKING LONDON MARKETS Uncertainty on Election Hits Pound Stocks and Bonds | By Clyde H Farnsworth Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/johnson-to-seek-1billion-a-year-to-aid-hospitals-plan-for.html | JOHNSON TO SEEK 1BILLION A YEAR TO AID HOSPITALS Plan for Modernization of Buildings in Urban Areas Heading for Congress JOHNSON TO SEEK HOSPITAL FUNDS | By Cabell Phillips Special to the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/kentucky-quintet-is-rated-favorite-in-ncaa-event.html | Kentucky Quintet Is Rated Favorite In NCAA Event | By Gordon S White Jr | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/liberians-deny-hanoi-trade-link-aide-says-nation-doesnt-let-ships.html | LIBERIANS DENY HANOI TRADE LINK Aide Says Nation Doesnt Let Ships Serve North Vietnam | By Edward A Morrow | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/like-napoleon-mayor-lindsay-has-his-troubles-says-price.html | Like Napoleon Mayor Lindsay Has His Troubles Says Price | By Ben A Franklin Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/lindsay-confers-with-rockefeller-on-tax-program-leaders-of.html | LINDSAY CONFERS WITH ROCKEFELLER ON TAX PROGRAM Leaders of Legislature and Council Attend Session in Executive Mansion LEGISLATORS ARE WARY Make No Secret of Distaste for Income Levy Price Sees Duty to Aid City Lindsay Confers With Rockefeller | By John Sibley Special to the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mckinley-wins-tennis-tourney-here-victor-captures-6-matches-in-row.html | McKinley Wins Tennis Tourney Here VICTOR CAPTURES 6 MATCHES IN ROW Beats Pasarell in Finale for VASS Total of 219 Points  Santana 2d With 212 | By Allison Danzig | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/meredith-and-mostel-forming-repertory-unit-for-next-year.html | Meredith and Mostel Forming Repertory Unit for Next Year | By Sam Zolotow | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/minister-and-a-layman-in-lead-for-blakes-presbyterian-post.html | Minister and a Layman in Lead For Blakes Presbyterian Post | By George Dugan | RE0000658039 | 1994-03-01 | B00000255774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/mobutu-stirs-discontent-in-the-congo-with-austerity-reforms.html | Mobutu Stirs Discontent in the Congo With Austerity Reforms | By Joseph Lelyveld Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/municipal-bonds-pick-up-slightly-1646million-to-be-offered-at.html | MUNICIPAL BONDS PICK UP SLIGHTLY 1646Million to Be Offered at Competitive Bidding | By John H Allan | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/net-machinetool-orders-show-a-gain-for-month-domestic-customers.html | Net MachineTool Orders Show a Gain for Month Domestic Customers Increase Buying to 14525Million but Foreign Bookings Drop to Total of 1545Million | By William M Freeman | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/news-of-realty-met-unit-moving-opera-guild-to-take-floor-near.html | NEWS OF REALTY MET UNIT MOVING Opera Guild to Take Floor Near Lincoln Center | By Glenn Fowler | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/one-germann-is-like-another-but-herbs-the-one-to-beat-now.html | One Germann Is Like Another But Herbs the One to Beat Now | By Frank Litsky Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/panel-reviewing-city-information-seeks-to-improve-research-and.html | PANEL REVIEWING CITY INFORMATION Seeks to Improve Research and Publication Methods | By Steven V Roberts | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/personal-finance-income-averaging-for-tax-returns-can-be-highly.html | Personal Finance Income Averaging for Tax Returns Can Be Highly Rewarding Approach Personal Finance Saving on Taxes | By Sal Nuccio | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/petty-in-a-66-plymouth-captures-daytona-500-for-second-time-winners.html | Petty in a 66 Plymouth Captures Daytona 500 for Second Time WINNERS AVERACE IS 160627 MPH Only 17 of the 50 Starters Finish Race Shortened by Rainstorm to 495 Miles | By Frana M Blunk Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/politicians-engage-in-mudslinging-football-game-here-both-parties.html | Politicians Engage in Mudslinging Football Game Here Both Parties Show Good Defense No Scoring Ability POLITICIANS MEET IN FOOTBALL GAME | By Paul L Montgomery | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/powell-says-his-study-clears-antipoverty-program-of-scandal.html | Powell Says His Study Clears Antipoverty Program of Scandal | By Alfred Friendly Jr | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/rangers-tin-22-on-goyette-goal-hicke-sets-up-late-score-in-3d.html | RANGERS TIN 22 ON GOYETTE GOAL Hicke Sets Up Late Score in 3d Period Against Leafs | By Gerald Eskenazi | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/realism-in-saigon-pacification-planners-are-concerned-by-washington.html | Realism in Saigon Pacification Planners Are Concerned By Washington Stress on Lofty Goals | By Neil Sheehan Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/republican-favored-in-alabama-race.html | Republican Favored in Alabama Race | By Gene Roberts Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sales-lag-studied-in-coats-and-suits-coats-and-suits-lagging-in.html | Sales Lag Studied In Coats and Suits COATS AND SUITS LAGGING IN SALES | By Herbert Koshetz Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/schools-are-sued-by-jersey-spca-trial-opens-today-on-right-to.html | SCHOOLS ARE SUED BY JERSEY SPCA Trial Opens Today on Right to Experiment on Animals | By Michael T Kaufman | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/schools-may-add-two-days-to-year-but-teachers-union-warns-of-strike.html | SCHOOLS MAY ADD TWO DAYS TO YEAR But Teachers Union Warns of Strike if Time is Extended | By Leonard Buder | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sclerosis-origin-may-be-external-neurologist-at-georgetown-doubts.html | SCLEROSIS ORIGIN MAY BE EXTERNAL Neurologist at Georgetown Doubts Theories That Put Cause Within the Body RESEARCH TOOK 5 YEARS study of Disorder Afflicting 500000 Americans Was Made on 4 Continents | By Thomas OToole | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/sports-of-the-times-man-with-problems.html | Sports of The Times Man With Problems | By Arthur Daley | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/the-president-and-the-press-their-relationship-continues-to-be.html | The President and the Press Their Relationship Continues to Be Uneasy | By John D Pomfret Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/theater-restless-night-miss-jens-plays-lead-in-first-one-asleep.html | Theater Restless Night Miss Jens Plays Lead in First One Asleep | By Stanley Kauffmann | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/uproar-in-nassau-grows-over-li0ns-one-main-design-is-sought-for-the.html | UPROAR IN NASSAU GROWS OVER LI0NS One Main Design Is Sought for the Symbol of County  Study Being Made | By Ronald Maiorana Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-budget-gets-cautious-support-two-economists-combine-approval.html | US BUDGET GETS CAUTIOUS SUPPORT Two Economists Combine Approval With Warning US BUDGET GETS CAUTIOUS SUPPORT | By H Erich Heinemann | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-gold-stock-rises-5million-gain-reflects-a-50million-purchase.html | US GOLD STOCK RISES 5MILLION Gain Reflects a 50Million Purchase From Canada Offset by Other Sales DOLLAR LOSS NARROWS Holdings by World Groups and Foreigners Advance by Only 163Million | By Edwin L Dale Jr Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/us-studies-a-plan-to-bar-israeliuar-atom-race-mideast-atom-aid.html | US Studies a Plan to Bar IsraeliUAR Atom Race MIDEAST ATOM AID UNDER US STUDY | By Hedrick Smith Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/wagner-calls-city-halls-night-watch-silly-says-most-linsay-aides.html | Wagner Calls City Halls Night Watch Silly Says Most Linsay Aides Probably Share View But Price Defends Idea as Important to Millions | By Martin Arnoldformer Mayor Robert F Wagner Said Yesterday That the Lindsay AdministrationS Night Owl Watch At City Hall Was SILLY and That Most of the Commissioners Who Stood the Watch Probably Considered It Silly Too | RE0000658039 | 1994-03-01 | B00000255774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/washington-may-step-up-arms-for-greek-and-turkish-forces-washington.html | Washington May Step Up Arms For Greek and Turkish Forces Washington May Step Up Arms For Greek and Turkish Forces | By Benjamin Welles Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-02-28 | https://www.nytimes.com/1966/02/28/archives/zim-lines-woes-bring-a-shakeup-atlantic-service-slashed-management.html | ZIM LINES WOES BRING A SHAKEUP Atlantic Service Slashed  Management Reorganized | By James Feron Special To the New York Times | RE0000658039 | 1994-03-01 | B00000255774 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/2-astronauts-die-as-plane-crashes-t38-with-bassett-and-see-crashes.html | 2 ASTRONAUTS DIE AS PLANE CRASHES T38 With Bassett and See Crashes in St Louis 12 McDonnell Workers Hurt 2 Astronauts Die as Jet Hits Gemini Capsule Plant | By Evert Clark Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/2-more-here-quit-high-police-posts-shanley-and-mcquade-out-as.html | 2 MORE HERE QUIT HIGH POLICE POSTS Shanley and McQuade Out as Chiefs Further Top Changes Are Hinted TWO MORE RESIGN HIGH POLICE POSTS | By Eric Pace | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/5300-spent-here-to-house-700-poor-poverty-program-will-shift.html | 5300 SPENT HERE TO HOUSE 700 POOR Poverty Program Will Shift Families at Astor Hotel | By Edward C Burks | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/action-by-crown-zellerbach-restores-134aton-level-in-effect-before.html | Action by Crown Zellerbach Restores 134aTon Level in Effect Before 64 Cut NEWSPRINT PRICE IS RAISED IN WEST | By John M Lee Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/advertising-a-ford-in-somebodys-future.html | Advertising A Ford in Somebodys Future | By Walter Carlson | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/antipoverty-aide-indicted-in-bronx-project-worker-accused-of.html | ANTIPOVERTY AIDE INDICTED IN BRONX Project Worker Accused of Embezzling Payroll Funds | By Paul Hofmann | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/art-inquiry-given-dual-scrutiny-by-state-legal-aide-a-painter.html | Art Inquiry Given Dual Scrutiny By State Legal Aide a Painter | By Richard F Shepard | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/biletnikoff-given-bonus-of-70000-miami-junior-21-will-play-outfield.html | BILETNIKOFF GIVEN BONUS OF 70000 Miami Junior 21 Will Play Outfield for Yanks Farm at Fort Lauderdale | By Leonard Koppett Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/bonds-us-securities-prices-show-drop-dip-also-noted-for-corporates.html | Bonds US Securities Prices Show Drop DIP ALSO NOTED FOR CORPORATES Days Highlight Is Release From Syndicate of Texas Eastern Transmission | By Sal Nuccio | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/books-of-the-times-the-shaft-in-the-wound.html | Books of The Times The Shaft in the Wound | By Conrad Knickerbocker | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/bridge-if-extra-tricks-are-vital-a-daring-plays-worth-a-try.html | Bridge If Extra Tricks Are Vital A Daring Plays Worth a Try | By Alan Truscott | RE0000658047 | 1994-03-01 | B00000255782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/britains-defense-aims-containment-of-china-is-cited-as-factor-in.html | Britains Defense Aims Containment of China Is Cited as Factor In Sharing of Strategic Roles With US | By Dana Adams Schmidt Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/british-election-set-for-march-31-labor-seeks-gain-parliament-to-be.html | BRITISH ELECTION SET FOR MARCH 31 LABOR SEEKS GAIN Parliament to Be Dissolved on 10th as Wilson Gambles for a Bigger Majority MARGIN IS NOW 3 SEATS Rhodesia and Economy Are Issues in Unusual Timing of Vote for Spring BRITISH ELECTION SET FOR MARCH 31 | By Anthony Lewis Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/cbs-disk-report-pushes-stock-up-trade-delayed-as-brokers-tell.html | CBS DISK REPORT PUSHES STOCK UP Trade Delayed as Brokers Tell Buyers of Denial CBS DISK REPORT PUSHES STOCK UP | By Gene Smith | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/change-in-policy-hits-soviet-stars-eight-leave-us-on-orders-of-new.html | CHANGE IN POLICY HITS SOVIET STARS Eight Leave US on Orders of New Track Leaders | By Frank Litsky | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/chicago-theater-set-to-bow-june-1-first-playhouse-since-22-adjoins.html | CHICAGO THEATER SET TO BOW JUNE 1 First Playhouse Since 22 Adjoins a Restaurant | By Austin C Wehrwein Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/city-bank-raises-certificate-rate-will-pay-5-on-accounts-of-2500-to.html | CITY BANK RAISES CERTIFICATE RATE Will Pay 5 on Accounts of 2500 to 500000 Left for 9 Months to Two Years FURTHER MOVES SEEN Change Held Troublesome to Competitors Impact Is Believed to Be Nationwide National City Bank Raises Rate To 5 on Certificates of Deposit | By H Erich Heinemann | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/city-board-scores-3-regents-plans-higher-education-unit-bids-state.html | CITY BOARD SCORES 3 REGENTS PLANS Higher Education Unit Bids State Body Reconsider | By Leonard Buder | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/citys-narcotics-chief.html | Citys Narcotics Chief | Efren Esteban Ramirez | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/clayterrell-fight-for-title-is-shifted-to-louisville-for-march-29.html | ClayTerrell Fight for Title Is Shifted to Louisville for March 29 KING IS EXPECTED TO PROMOTE BOUT TitleFight Shift Is Said to Be Set to Upstage Action by Illinois | By Robert Lipsyte | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/commodities-world-sugar-futures-decline-sharply-as-spot-price.html | Commodities World Sugar Futures Decline Sharply as Spot Price Remains Steady DOMESTIC MARKET REGISTERS A GAIN Cocoa Advances Slightly on Report That Ghana Will Honor All Commitments | By Elizabeth M Fowler | RE0000658047 | 1994-03-01 | B00000255782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/curb-on-speakers-eased-in-carolina-campus-heads-get-power-to-rule.html | CURB ON SPEAKERS EASED IN CAROLINA Campus Heads Get Power to Rule on Communists | By Gene Roberts Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/daffodil-cake-is-foretaste-of-spring.html | Daffodil Cake Is Foretaste of Spring | By Jean Hewitt | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/drug-agency-seizes-heart-medicine-over-claims-in-its-ads-and-labels.html | Drug Agency Seizes Heart Medicine Over Claims in Its Ads and Labels | By Cabell Phillips Special to the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/durocher-is-back-in-his-element-cubs-new-manager-puts-team-through.html | Durocher Is Back in His Element Cubs New Manager Puts Team Through Its First Drill | By James Tuite Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/early-bird-final-to-lindsay-scott-gelding-at-620-captures-pace.html | EARLY BIRD FINAL TO LINDSAY SCOTT Gelding at 620 Captures Pace Diplomat Boy 2d | By Louis Effrat Special to the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/economic-spurt-now-5-years-old-climb-is-the-longest-in-history.html | Economic Spurt Now 5 Years Old Climb Is the Longest in History Except in War Period ECONOMIC UPTURN NOW 5 YEARS OLD | By Edwin L Dale Jr Special to the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/entry-of-buckpasser-and-stupendous-listed-at-15-for-flamingo.html | Entry of Buckpasser and Stupendous Listed at 15 for Flamingo Thursday ABES HOPE 6 TO 1 IS SECOND CHOICE NeloyTrained Entry Rated So Strong There May Be Betting to Win Only | By Joe Nichols Special to the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/fcc-limits-use-of-radio-devices-that-eavesdrop-bars-private.html | FCC LIMITS USE OF RADIO DEVICES THAT EAVESDROP Bars Private Citizens From Listening Unless All Who Are Involved Approve FCC CURBS RADIO AS EAVESDROPPER | By Warren Weaver Jr Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/feldman-opposes-vietnam-war-aid-urges-new-yorkers-in-house-reject.html | FELDMAN OPPOSES VIETNAM WAR AID Urges New Yorkers in House Reject 48Billion Fund | By Richard Witkin | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/france-joins-talks-of-common-market-french-minister-joins-farm.html | France Joins Talks Of Common Market FRENCH MINISTER JOINS FARM TALKS | By Edward Cowan Special to the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/franco-leads-tribute-to-alfonso-last-king-hint-on-future-of.html | Franco Leads Tribute to Alfonso Last King Hint on Future of Monarchy Seen at Memorial Ritual 39 Designation of Don Juan as Heir Recalled in Press | By Tad Szulc Special to the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/furness-to-drop-bermuda-service-says-rising-costs-make-the.html | FURNESS TO DROP BERMUDA SERVICE Says Rising Costs Make the Operation Uneconomic | By Werner Bamberger | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/ghanaian-seeks-nonaligned-role-new-leader-moves-to-limit-communists.html | GHANAIAN SEEKS NONALIGNED ROLE New Leader Moves to Limit Communists Influence | By Lloyd Garrison Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/gold-rush-is-on-in-mens-fashions.html | Gold Rush Is On In Mens Fashions | By Marylin Bender | RE0000658047 | 1994-03-01 | B00000255782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/gus-hall-given-a-us-passport-communist-leader-says-he-will-make.html | GUS HALL GIVEN A US PASSPORT Communist Leader Says He Will Make Peace Tour | By Peter Kihss | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/haile-selassie-asks-african-unity-on-rhodesia-ethiopian-urges-joint.html | Haile Selassie Asks African Unity on Rhodesia Ethiopian Urges Joint Action Against Smith Regime Seating of Ghanaian Disputed as 36 Nations Meet | By Drew Middleton Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/hoving-proposes-park-auto-curbs-test-ban-on-weekend-use-of-central.html | HOVING PROPOSES PARK AUTO CURBS Test Ban on Weekend Use of Central Park East and West Drives Is Sought DOG PATROLS WEIGHED Both Proposals Draw Fire but Former Elicits More Support Than Latter Hoving Proposes to Bar Cars In Central Park on Weekends | By Homer Bigart | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/imports-of-womens-garments-called-threat-to-profit-and-jobs-garment.html | Imports of Womens Garments Called Threat to Profit and Jobs GARMENT IMPORTS CALLED A THREAT | By Herbert Koshetz Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/in-the-nation-a-clear-but-limited-immunity.html | In The Nation A Clear but Limited Immunity | By Arthur Krock | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/israeli-flies-solo-to.html | Israeli Flies Solo to Egypt on Peace Quest Israeli Flies Solo to Egypt on Quest for Peace | By Hedrick Smith Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/jacobs-in-debut-on-harpsichord-pianist-for-the-philharmonic-plays.html | JACOBS IN DEBUT ON HARPSICHORD Pianist for the Philharmonic Plays Bach and Haydn | By Allen Hughes | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/legislators-seek-action-by-council-on-city-tax-plans-zaretzki-and.html | LEGISLATORS SEEK ACTION BY COUNCIL ON CITY TAX PLANS Zaretzki and Brydges Say Endorsement Here Must Precede Albany Move PROGRAM DUE THURSDAY Procaccino Proposes Sales Levy of 1 on Stocks  Funston Is Angered LEGISLATORS SEEK ACTION BY COUNCIL | By Richard L Madden Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/li-parents-open-secret-schools-for-white-pupils.html | LI Parents Open Secret Schools for White Pupils | By Roy R Silver Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/lowpriced-stocks-lead-an-advance-on-american-list.html | LowPriced Stocks Lead an Advance On American List | By Alexander R Hammer | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/majestic-living-on-central-park-west.html | Majestic Living on Central Park West | By Virginia Lee Warren | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/met-basketball-conferences-split-status-decried.html | Met Basketball Conferences Split Status Decried | By Gordon S White Jr | RE0000658047 | 1994-03-01 | B00000255782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mosquitobite-meter-fights-malaria.html | MosquitoBite Meter Fights Malaria | By Thomas OToole | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/mrs-gandhi-starts-4day-us-visit-march-27-aid-expected-to-be.html | Mrs Gandhi Starts 4Day US Visit March 27 Aid Expected to Be Discussed by the Indian Leader Resumption of Assistance to Army May Also Be Topic | By J Anthony Lukas Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/negro-pupils-in-jersey-hold-learnin-at-grade-school.html | Negro Pupils in Jersey Hold LearnIn at Grade School | By Lisa Hammel Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/news-of-realty-road-land-study-franklin-institute-to-survey-values.html | NEWS OF REALTY ROAD LAND STUDY Franklin Institute to Survey Values Along Highways | By Thomas W Ennis | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/nielsen-suspects-trick-on-ratings-questions-on-commercials-sent-to.html | NIELSEN SUSPECTS TRICK ON RATINGS Questions on Commercials Sent to Sample Homes | By Val Adams | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/observer-the-making-of-a-lunchist.html | Observer The Making of a Lunchist | By Russell Baker | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/pettys-display-lots-of-drive-autoracing-family-pools-its-talent-and.html | Pettys Display Lots of Drive AutoRacing Family Pools Its Talent and Cashes In | By Frank M Blunk Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/poets-honor-memory-of-randall-jarrell-at-yale-five-pulitzer.html | Poets Honor Memory of Randall Jarrell at yale Five Pulitzer PrizeWinners Among Those Recalling Writer Killed in 1965 | By Harry Gilroy Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/policemen-attuning-to-intricacies-of-music-fundamentals-class-given.html | Policemen Attuning to Intricacies of Music Fundamentals Class Given at College for All Ranks | By Howard Taubman | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/procaccino-asks-stock-sales-tax-heads-of-exchanges-here-assail.html | PROCACCINO ASKS STOCK SALES TAX Heads of Exchanges Here Assail Controllers Plan | By Robert Alden | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/producer-also-moves-to-cut-prices-of-nails-and-rods-ackley-backs.html | Producer Also Moves to Cut Prices of Nails and Rods  Ackley Backs Steps Use STEEL RAISES EXTRAS ON PLATE | By Robert A Wright | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/puerto-rican-doctor-sworn-by-lindsay-as-narcotics-chief-narcotics.html | Puerto Rican Doctor Sworn by Lindsay As Narcotics Chief NARCOTICS CHIEF IS SWORN IN HERE | By Terence Smith | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/reid-at-art-helm-in-westchester-new-council-planning-vast-center.html | REID AT ART HELM IN WESTCHESTER New Council Planning Vast Center Elects Officers | By Merrill Folsom Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/senate-to-avoid-a-vietnam-clash-democratic-leaders-agree-on.html | SENATE TO AVOID A VIETNAM CLASH Democratic Leaders Agree on Military Fund Vote Without Policy Stand SENATE TO AVOID A VIETNAM CLASH | By Ew Kenworthy Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/seoul-to-double-force-in-vietnam-government-discloses-plan-to-add.html | SEOUL TO DOUBLE FORCE IN VIETNAM Government Discloses Plan to Add 21000 Troops | By Emerson Chapin Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/singer-co-to-buy-a-mailorder-unit-in-west-germany.html | Singer Co to Buy A MailOrder Unit In West Germany | By Gerd Wilcke | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/sports-of-the-times-heir-apparent.html | Sports of The Times Heir Apparent | By Arthur Daley | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/stage-deal-near-for-jerry-lewis-comedy-would-bring-debut-on.html | STAGE DEAL NEAR FOR JERRY LEWIS Comedy Would Bring Debut on Broadway Next Fall | By Sam Zolotow | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/stocks-advance-as-volume-rises-gains-top-dips-by-6-to-5-as.html | STOCKS ADVANCE AS VOLUME RISES Gains Top Dips by 6 to 5 as Electronics Defense and Space Issues Surge BUT BLUECHIP LIST SAGS Major Industrial Averages Show Modest Losses  Turnover 992 Million STOCKS ADVANCE AS VOLUME RISES | By Jh Carmical | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/strike-curb-plan-scored-by-meany-he-denies-us-jurisdiction-over.html | STRIKE CURB PLAN SCORED BY MEANY He Denies US Jurisdiction Over Employes of Cities STRIKE CURB PLAN SCORED BY MEANY | By David R Jones Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/sukarno-insistent-on-a-leftist-course.html | Sukarno Insistent on a Leftist Course | By Seth S King Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/supreme-court-is-urged-to-free-sheppard-on-ground-that-news-reports.html | Supreme Court Is Urged to Free Sheppard on Ground That News Reports Barred Fair Trial | By Fred P Graham Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/the-liberal-arts-find-a-defender-columbia-report-challenges-early.html | THE LIBERAL ARTS FIND A DEFENDER Columbia Report Challenges Early Specialization at Cost of General Studies RELATION TO LIFE URGED Bell of Colleges Faculty Asks Course in Problems of the World Today | By Fred M Hechinger | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/top-met-pitcher-comes-to-terms-westrum-is-set-on-starting-fisher.html | TOP MET PITCHER COMES TO TERMS Westrum Is Set on Starting Fisher Opening Day  Bethke Still Unsigned | By Joseph Durso Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/upper-broadway-shopkeepers-in-despair-as-holdups-increase-they-ask.html | Upper Broadway Shopkeepers In Despair as Holdups Increase They Ask for More Protection but Police Captain Says We Cant Stop All Crime | By Bernard Weinraub | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-appeals-court-liberalizes-method-for-defining-sanity-us-court.html | US Appeals Court Liberalizes Method For Defining Sanity US COURT EASES SANITY GUIDELINE | By Edward Ranzal | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-marine-chief-in-vietnam-wants-additional-forces-us-marine-chief.html | US Marine Chief In Vietnam Wants Additional Forces US Marine Chief in Vietnam Seeks More Men | By Richard Eder Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/us-to-underplay-voter-drive-role-negroes-decry-katzenbach-stress-on.html | US TO UNDERPLAY VOTER DRIVE ROLE Negroes Decry Katzenbach Stress on Local Action | By John Herbers Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/use-of-fish-flour-urged-by-udall-he-asks-ruling-to-provide-additive.html | USE OF FISH FLOUR URGED BY UDALL He Asks Ruling to Provide Additive to the Hungry | By Felix Belair Special To the New York Times | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/van-alens-system-gaining-new-appeal-among-tennis-fans.html | Van Alens System Gaining New Appeal Among Tennis Fans | By Allison Danzig | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/wellesley-head-takes-job-in-india-dr-clapp-to-be-principal-of.html | WELLESLEY HEAD TAKES JOB IN INDIA Dr Clapp to Be Principal of Womens College There for at Least One Year | By Ma Farber | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-01 | https://www.nytimes.com/1966/03/01/archives/wood-field-and-stream-good-weather-and-foraging-spell-doom-for-648.html | Wood Field and Stream Good Weather and Foraging Spell Doom for 648 Black Bears Hunters Record | By Oscar Godbout | RE0000658047 | 1994-03-01 | B00000255782 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/11-listed-for-black-helen-at-hialeah-today-kelso-to-make-66-bow-in.html | 11 Listed for Black Helen at Hialeah Today Kelso to Make 66 Bow in Dash TOSMAH FAVORED IN 50000 STAKE But Interest Will Center on Kelsos Return to Races After Injury to Eye | By Joe Nichols Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/2d-woman-elected-to-council-raising-a-question-on-title.html | 2d Woman Elected To Council Raising A Question on Title | By Charles G Bennett | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/3-more-banks-lift-certificate-rate-chase-bankers-trust-and-franklin.html | 3 MORE BANKS LIFT CERTIFICATE RATE Chase Bankers Trust and Franklin National Join in Paying Magic 5 3 MORE BANKS LIFT CERTIFICATE RATE | By H Erich Heinemann | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/30-in-house-gop-ask-draft-inquiry-gross-inefficiency-cited-hershey.html | 30 IN HOUSE GOP ASK DRAFT INQUIRY Gross Inefficiency Cited  Hershey Defends System | By Jack Raymond Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/32-more-stores-give-way-to-trade-center-site.html | 32 More Stores Give Way to Trade Center Site | By Glenn Fowler | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/50-years-later-and-no-regrets-investment-banker-marks-milestone-on.html | 50 Years Later and No Regrets Investment Banker Marks Milestone on Wall Street INVESTMENT MAN MARKS MILESTONE | By Richard Phalon | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/a-pilaf-of-mussels-to-start-the-meal.html | A Pilaf of Mussels To Start the Meal | By Craig Claiborne | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/advertising-on-merchandising-freedom.html | Advertising On Merchandising Freedom | By Walter Carlson | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/aid-on-computers-urged-for-soviet-scientist-in-pravda-calls-for.html | AID ON COMPUTERS URGED FOR SOVIET Scientist in Pravda Calls for Imports From West | By Harry Schwartz | RE0000658036 | 1994-03-01 | B00000255771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/and-traditional-designs-dominate-the-china-field-too.html | And Traditional Designs Dominate the China Field Too | By Rita Reif | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/asbestos-dust-called-a-hazard-to-at-least-onefourth-of-us.html | Asbestos Dust Called a Hazard To at Least OneFourth of US | By Jane E Brody | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/assembly-defers-condon-law-bill-repeal-measure-is-put-off-pending.html | ASSEMBLY DEFERS CONDON LAW BILL Repeal Measure Is Put Off Pending Panel Reports | By John Sibley Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/blood-cost-cut-by-new-process-economic-method-perfected-for.html | BLOOD COST CUT BY NEW PROCESS Economic Method Perfected for Freezing and Storage BLOOD COST CUT BY NEW PROCESS | By Thomas OToole | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/board-to-discuss-bowkers-status-meeting-wednesday-could-lead-to-his.html | BOARD TO DISCUSS BOWKERS STATUS Meeting Wednesday Could Lead to His Resignation | By Leonard Buder | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bonds-new-municipal-issues-stir-price-talk-in-erratic-day-treasurys.html | Bonds New Municipal Issues Stir Price Talk in Erratic Day TREASURYS SHOW MODEST ADVANCE Big St Louis Offering Fails to Reach Market as Bids Are Rejected as Low | By Sal Nuccio | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/books-of-the-times-the-uses-of-pornography.html | Books of The Times The Uses of Pornography | By Eliot FremontSmith | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/boyer-becomes-an-early-bird-with-mets-excardinal-at-34-is-first-in.html | Boyer Becomes an Early Bird With Mets ExCardinal at 34 Is First in Batters Cage Every Day Hes Eager to Work and Excited About Playing Here | By Joseph Durso Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/bridge-new-hayden-book-stresses-understanding-of-principles.html | Bridge New Hayden Book Stresses Understanding of Principles | By Alan Truscott | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/britishchinese-science-ties-growing.html | BritishChinese Science Ties Growing | By Dana Adams Schmidt Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/cabinet-is-named-by-syrian-junta-leftwingers-from-earlier-regime.html | CABINET IS NAMED BY SYRIAN JUNTA LeftWingers From Earlier Regime Back in Power | By Thomas F Brady Special to the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/cbs-may-enter-educational-field-in-13million-deal-acquisitions-set.html | CBS May Enter Educational Field In 13Million Deal ACQUISITIONS SET BY CORPORATIONS | By Clare M Reckert | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/city-may-be-site-of-state-parks-bill-in-albany-would-make-the-5.html | CITY MAY BE SITE OF STATE PARKS Bill in Albany Would Make the 5 Boroughs Eligible | By Sydney H Schanberg Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/common-market-debates-tariffs-trade-bloc-schedules-talks-on-kennedy.html | COMMON MARKET DEBATES TARIFFS Trade Bloc Schedules Talks on Kennedy Round Issues COMMON MARKET DEBATES TARIFFS | By Edward Cowan Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/congress-passes-48billion-fund-for-vietnam-war-vote-in-house-is-392.html | CONGRESS PASSES 48BILLION FUND FOR VIETNAM WAR Vote in House Is 392 to 4  Senate Approves Bill 932 After Debate of 2 Weeks MORSE MOVE IS BEATEN Amendment to Kill Policy Approval Loses Fulbright Refuses to Back Johnson CONGRESS PASSES VIETNAM WAR AID | By Ew Kenworthy Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/delay-on-city-taxes-seen-if-council-must-act-first-albany-demand.html | Delay on City Taxes Seen If Council Must Act First ALBANY DEMAND MAY DELAY TAXES | By Robert Alden | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/dock-union-fine-is-100000-a-day-us-judge-acts-on-wildcat-stoppage.html | DOCK UNION FINE IS 100000 A DAY US Judge Acts on Wildcat Stoppage in Philadelphia | By William G Weart Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/draw-is-made-for-garden-pro-tennis.html | Draw Is Made for Garden Pro Tennis | By Allison Danzig | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/east-germany-asks-to-be-seated-in-un-un-seat-sought-by-east-germany.html | East Germany Asks To Be Seated in UN UN SEAT SOUGHT BY EAST GERMANY | By Raymond Daniell Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/el-paso-co-to-buy-gas-from-canada-el-paso-co-buys-gas-from-canada.html | El Paso Co to Buy Gas From Canada EL PASO CO BUYS GAS FROM CANADA | By Gene Smith | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/exaide-to-dr-king-appointed-states-expert-on-urban-negro-walker.html | ExAide to Dr King Appointed States Expert on Urban Negro Walker Helped to Organize Alabama Demonstrations  He Promises Action | By Martint Arnold | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/expansion-is-pattern-at-jp-stevens-co-50-rise-in-capital-spending.html | Expansion Is Pattern at JP Stevens  Co 50 Rise in Capital Spending Set by Textile Maker STEVENS TO RAISE CAPITAL OUTLAYS | By Isadore Barmash | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/film-rights-sought-to-maratsade.html | Film Rights Sought to MaratSade | By Vincent Canby | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/fords-face-another-test-at-sebring.html | Fords Face Another Test at Sebring | By Frank Blunk Special Fo the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/foreign-affairs-caesarism-in-democracy.html | Foreign Affairs Caesarism in Democracy | By Cl Sulzberger | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/fortas-backs-limit-on-confessions-as-new-magna-carta-or-bill-of.html | Fortas Backs Limit on Confessions as New Magna Carta or Bill of Rights | By Fred P Graham Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/fulbright-asks-china-pact-on-neutral-southeast-asia-fulbright-urges.html | Fulbright Asks China Pact On Neutral Southeast Asia FULBRIGHT URGES PACT WITH CHINA | By John W Finney Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ghanaian-rebels-seated-at-parley-african-group-admits-foes-of.html | GHANAIAN REBELS SEATED AT PARLEY African Group Admits Foes of Nkrumah After Dispute | By Drew Middleton Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/ghanaians-expel-soviet-advisers-chinese-going-too-rebels-deny-break.html | GHANAIANS EXPEL SOVIET ADVISERS CHINESE GOING TOO Rebels Deny Break Is Aim  Nkrumahs Foreign Aide Returning to Accra GHANAIANS EXPEL SOVIETS ADVISERS | By Lloyd Garrison Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/greenwich-opens-zoning-hearings-concern-voiced-over-plan-for-rural.html | GREENWICH OPENS ZONING HEARINGS Concern Voiced Over Plan for Rural Tract in Town | By William Farrell Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/harlem-groups-meet-with-police-highranking-aides-listen-to.html | HARLEM GROUPS MEET WITH POLICE HighRanking Aides Listen to Complaints for 3 Hours | By Bernard Weintraub | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/inventories-climb-but-pace-slackens-inventories-rise-but-pace-slows.html | Inventories Climb But Pace Slackens INVENTORIES RISE BUT PACE SLOWS | By Edwin L Dale Jr Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/israeli-pilot-hailed-on-return-from-peace-flight-airport-crowd.html | Israeli Pilot Hailed on Return From Peace Flight Airport Crowd Cheers Flier After Mission fo Egypt but Police Arrest Him | By James Feron Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/johnson-offers-his-health-plan-farreaching-program-asks-full-care.html | JOHNSON OFFERS HIS HEALTH PLAN FarReaching Program Asks Full Care and Education to the Nations Capacity JOHNSON OFFERS HIS HEALTH PLAN | By John D Pomfret Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/knicks-lose-and-are-eliminated-drop-114112-game-to-san-francisco.html | Knicks Lose and Are Eliminated Drop 114112 Game to San Francisco  Bullets Beaten | By Deane McGowen | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/lindsays-tax-package-legislators-facing-reelection-in-fall-hesitate.html | Lindsays Tax Package Legislators Facing ReElection in Fall Hesitate on Aiding Nonpartisan Mayor | By Clayton Knowles | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/london-proposes-a-decimal-pound-labor-sets-change-for-1971-commons.html | LONDON PROPOSES A DECIMAL POUND Labor Sets Change for 1971 Commons in Uproar LONDON PROPOSES A D ECIMAL POUND | By Anthony Lewis Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/louisville-rejects-plans-for-a-clayterrell-title-fight-veterans.html | Louisville Rejects Plans for a ClayTerrell Title Fight VETERANS UNITS EXERT PRESSURE Site of Bout Still Unsettled  TV Outlets Cautious as Fear of Boycott Grows | By Robert Lipsyte | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/malcolm-witness-claims-innocence-butler-says-he-was-home-when.html | MALCOLM WITNESS CLAIMS INNOCENCE Butler Says He Was Home When Slaying Took Place | By Thomas Buckley | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mantle-signs-fourth-100000-contract-at-yanks-camp-slugger-displays.html | Mantle Signs Fourth 100000 Contract at Yanks Camp SLUGGER DISPLAYS AIR OF OPTIMISM Mantle Describes Surgery and Says He Hopes He Can Play 130 Games | By Leonard Koppett Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/many-stocks-show-declines-in-heavy-trading-on-amex.html | Many Stocks Show Declines In Heavy Trading on Amex | By Alexander R Hammer | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/mayor-in-capital-asks-more-us-aid-experts-help-him-plead-the-citys.html | MAYOR IN CAPITAL ASKS MORE US AID Experts Help Him Plead the Citys Case to Congressmen | By Warren Weaver Jr Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/military-demand-pushes-copper-up-price-for-may-commitment-rises-by.html | MILITARY DEMAND PUSHES COPPER UP Price for May Commitment Rises by Limit of 2 Cents During Light Session | By Elizabeth M Fowler | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/moerdler-is-told-of-tenant-abuses-landlords-complain-owners-must.html | MOERDLER IS TOLD OF TENANT ABUSES Landlords Complain Owners Must Answer for Them | By Philip H Dougherty | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/moses-pressing-on-30th-st-road-aides-meet-on-fine-points-of-an.html | MOSES PRESSING ON 30TH ST ROAD Aides Meet on Fine Points of an Expressway That May Never Be Built DESIGNS ARE DISCUSSED Mayor Hoving Barnes and Mrs Motley Maintaining Their Firm Opposition | By Richard Witkin | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/music-at-roseland-the-band-plays-on-dance-center-ignores.html | Music At Roseland the Band Plays On Dance Center Ignores Discotheque Trend Proprietor Is Confident Hell Outlast Crazes | By Clive Barnes | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/music-giovanna-darco-verdi-without-a-spark-opera-society-unearths-a.html | Music Giovanna dArco Verdi Without a Spark Opera Society Unearths a Poor Early Work Teresa Stratas Excels in Heroines Role | By Harold C Schonberg | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/new-chief-plans-wider-core-aims-mckissick-will-attack-bias-against.html | NEW CHIEF PLANS WIDER CORE AIMS McKissick Will Attack Bias Against White and Indian | By Peter Kihss | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/news-of-realty-2-hotels-joined-the-reunited-abbey-victoria-to.html | NEWS OF REALTY 2 HOTELS JOINED The Reunited Abbey Victoria to Reopen March 29 | By Byron Porterfield | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/no-venus-landing-is-planned-by-us-but-a-mariner-is-scheduled-to-fly.html | NO VENUS LANDING IS PLANNED BY US But a Mariner Is Scheduled to Fly Past Next Year | By Evert Clark Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/penn-beats-princeton-5648-and-wins-ivy-title-cornell-tops-columbia.html | Penn Beats Princeton 5648 and Wins Ivy Title Cornell Tops Columbia TOURNEY STATUS REMAINS IN DOUBT Penn Gains First Ivy Title in 13 Years but Dispute Imperils NCAA Bid | By Gordon S White Jr Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/police-transfer-3-in-harlem-disrobing-incident-press-investigation.html | Police Transfer 3 in Harlem Disrobing Incident Press Investigation of Report That a Negro Woman Was Forced to Strip in Bar | By Paul L Montgomery | RE0000658036 | 1994-03-01 | B00000255771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/pounds-strength-upheld-by-labor-callaghan-says-britain-has-repaid.html | POUNDS STRENGTH UPHELD BY LABOR Callaghan Says Britain Has Repaid Large Debt to US  Portfolio Credit Cited RESERVES RISE SHOWN  225Million Gain Sends Total to  13Billion  Wilson Is Criticized POUNDS STRENGTH UPHELD BY LABOR | By Clyde H Farnsworth Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/progress-is-made-in-kashmir-talks-but-pakistanis-and-indians-still.html | PROGRESS IS MADE IN KASHMIR TALKS But Pakistanis and Indians Still Face Snags | By Jacques Nevard Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/realty-tax-amendment.html | Realty Tax Amendment | By Richard L Madden Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/rightist-activity-rises-in-germany-neonazi-and-antisemitic-action.html | RIGHTIST ACTIVITY RISES IN GERMANY NeoNazi and AntiSemitic Action Up Sharply in 65 | By Philip Shabecoff Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/road-shows-find-business-thrives-bookers-of-tours-report-rise-in.html | ROAD SHOWS FIND BUSINESS THRIVES Bookers of Tours Report Rise in Subscribers | By Sam Zolotow | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/savoyards-find-merchant-angel-benjamin-adler-befriends-raedler-gs.html | SAVOYARDS FIND MERCHANT ANGEL Benjamin Adler Befriends Raedler GS Troupe | By Richard F Shepard | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/scherick-resigns-tv-post-at-abc-coldberg-to-succeed-him-as-program.html | SCHERICK RESIGNS TV POST AT ABC Coldberg to Succeed Him as Program Vice President | By Val Adams | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/school-food-plan-faces-stiff-fight-many-in-congress-oppose-cuts.html | SCHOOL FOOD PLAN FACES STIFF FIGHT Many in Congress Oppose Cuts Planned by Johnson | By Marjorie Hunter Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/setbacks-coming-chinese-are-told-hong-kong-march-1-communist-china.html | SETBACKS COMING CHINESE ARE TOLD HONG KONG March 1  Communist China cautioned its people today that they must expect temporary reverses in the worldwide revolutionary movement supported by the Pekind leadership SETBACKS COMING CHINESE ARE TOLD | By Seymour Topping Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/shanley-charges-police-shakeup-is-not-routine-outgoing-chief-says.html | SHANLEY CHARGES POLICE SHAKEUP IS NOT ROUTINE Outgoing Chief Says Leary Did Not Consult His Staff on Naming of Garelik MAYOR ISSUES A DENIAL Commissioner Also Rejects Allegation Inspector Is Appointed Liaison Aide POLICE SHAKEUP CALLED UNUSUAL | By Eric Pace | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/shipowner-fears-harsh-us-policy-says-killorcure-remedy-is-industrys.html | SHIPOWNER FEARS HARSH US POLICY Says KillorCure Remedy Is Industrys Chief Worry | By Edward A Morrow | RE0000658036 | 1994-03-01 | B00000255771 |

| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/simplified-coinage-urged-in-britain-since-1841-present-system-grew.html | Simplified Coinage Urged in Britain Since 1841 Present System Grew Slowly Since Penny Appeared as Silver Coin in AD 760 | By W Granger Blair Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
|---|---|---|---|---|---|---|
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/soviet-says-spacecraft-has-hit-venus-and-a-2d-passed-within-15000.html | Soviet Says Spacecraft Has Hit Venus And a 2d Passed Within 15000 Miles Hard Landing Is the First Such Contact by Earth With Another Planet SOVIET SAYS CRAFT CRASHES ON VENUS | By Peter Grose Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/students-picket-military-lecture-100-at-bronx-high-school-protest.html | STUDENTS PICKET MILITARY LECTURE 100 at Bronx High School Protest Recruitment | By Thomas A Johnson | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/swedish-warship-is-docked-in-city-old-type-of-vessel-is-used-to.html | SWEDISH WARSHIP IS DOCKED IN CITY Old Type of Vessel Is Used to Train Sea Cadets | By Werner Bamberger | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/tax-bill-is-voted-by-senate-panel-group-bars-deductions-for-ads-in.html | TAX BILL IS VOTED BY SENATE PANEL Group Bars Deductions for Ads in Political Journals TAX BILL IS VOTED BY SENATE PANEL | By John D Morris Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/taxavoidance-adviser-ordered-to-pay-25million-in-us-tax.html | TaxAvoidance Adviser Ordered To Pay 25Million in US Tax TaxAvoidance Adviser Ordered To Pay 25Million in US Tax | By Edward Ranzal | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/the-fabric-most-likely-to-succeed-it-changes-color-or-glows-in-the.html | The Fabric Most Likely to Succeed It Changes Color or Glows in the Dark | By Bernadine Morris | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/the-spending-surge-expected-jump-in-capital-expenditures-seen.html | The Spending Surge Expected Jump in Capital Expenditures Seen Inviting New Curbs on Economy SPENDING SURGE AN EXAMINATION | By Mj Rossant | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/theater-vigorous-and-poignant-play-arzoomanians-coop-is-directed-by.html | Theater Vigorous and Poignant Play Arzoomanians Coop Is Directed by Fried | By Stanley Hauffmann | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/tract-at-weston-to-be-preserved-477-acres-of-undeveloped.html | TRACT AT WESTON TO BE PRESERVED 477 Acres of Undeveloped Connecticut Land Given for Study of Nature WILD ASPECT STRESSED Area Known as Devils Den to Be Kept as Is Without Road or Picnic Ground | By John C Devlin Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/traffic-tied-up-by-roosevelt-drive-construction-city-reopens-42d-st.html | Traffic Tied Up by Roosevelt Drive Construction City Reopens 42d St Exit Closed by State Workers | By Paul Hofmann | RE0000658036 | 1994-03-01 | B00000255771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-marines-rout-vietcong-unit-near-danang-americans-cross-open.html | US Marines Rout Vietcong Unit Near Danang Americans Cross Open Sands Under Guerrilla Fire 100 of Foe Reported Killed in Fierce 2Hour Fight | By Neil Sheehan Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-scientists-wonder-if-soviet-craft-hit-venus-by-mistake.html | US Scientists Wonder if Soviet Craft Hit Venus by Mistake | By Walter Sullivan | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/us-will-test-soil-found-radioactive-after-crashin-spain.html | US Will Test Soil Found Radioactive After Crashin Spain | By Tad Szulc Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/washington-mcnamaras-nightmare-china.html | Washington McNamaras Nightmare China | By James Reston | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/wave-of-selling-batters-stocks-986-issues-fall-dowjones-industrials.html | WAVE OF SELLING BATTERS STOCKS 986 ISSUES FALL DowJones Industrials Drop 1359 Biggest Dip in 8 Months Wave of Selling Batters Stocks 986 Issues Drop and 250 Rise | By Jh Carmical | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/williams-backs-apartheid-fight-calls-race-issue-key-to-us-thinking.html | WILLIAMS BACKS APARTHEID FIGHT Calls Race Issue Key to US Thinking on South Africa | By Richard Eder Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/wirtz-warns-nation-is-nearing-a-serious-manpower-shortage-asserts.html | Wirtz Warns Nation Is Nearing A Serious Manpower Shortage Asserts Government Has No Plans to Place Controls on Prices or Wages | By Herbert Koshetz Special To the New York Times | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/wood-field-and-stream-27650-acres-added-to-duckbreeding-lands-in.html | Wood Field and Stream 27650 Acres Added to DuckBreeding Lands in 1965 by Ducks Unlimited | By Oscar Godbout | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-02 | https://www.nytimes.com/1966/03/02/archives/yonkers-rejects-chicken-double-bet-escape-clause-barred-at-meet.html | YONKERS REJECTS CHICKEN DOUBLE Bet Escape Clause Barred at Meet Opening Friday | By Louis Effrat | RE0000658036 | 1994-03-01 | B00000255771 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/2-school-days-are-added-despite-fight-by-teachers-city-school-year.html | 2 School Days Are Added Despite Fight by Teachers CITY SCHOOL YEAR EXTENDED 2 DAYS | BY Gene Currivan | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/30000-expected-at-trots-tonight-successful-winter-meeting-to-wind.html | 30000 EXPECTED AT TROTS TONIGHT Successful Winter Meeting to Wind Up at Westbury | By Louis Effrat Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/500-doctors-open-parley-on-smog-seek-to-assess-its-threat-to-health.html | 500 DOCTORS OPEN PARLEY ON SMOG Seek to Assess Its Threat to Health in Talks on Coast | By Gladwin Hill Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/a-world-of-food-in-one-kitchen.html | A World of Food in One Kitchen | By Craig Claiborne | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/a-writing-class-comes-to-its-disabled-teacher-wednesdays-at-martha.html | A Writing Class Comes to Its Disabled Teacher Wednesdays at Martha Foleys Home Class for Aspiring Scribes | By Bernard Weinraub | RE0000658037 | 1994-03-01 | B00000255772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/advertising-to-a-grey-man-its-a-kent.html | Advertising To a Grey Man Its a Kent | By Walter Carlson | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/alabama-negroes-drive-for-office-democratic-lists-show-bid-for-33.html | ALABAMA NEGROES DRIVE FOR OFFICE Democratic Lists Show Bid for 33 Black Belt Seats ALABAMA NEGROES DRIVE FOR OFFICE | By Gene Roberts Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/amaro-yankees-no-1-shortstop-keane-counting-on-exphil-to-come.html | Amaro Yankees No 1 Shortstop Keane Counting On ExPhil to Come Through at Bat Murcer Is Assigned to the Position as No 2 Man | By Leonard Koppett Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/an-order-to-kill-malcolm-hinted-prosecutor-tells-of-muslim.html | AN ORDER TO KILL MALCOLM HINTED Prosecutor Tells of Muslim Officials Presence Here | By Thomas Buckley | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/article-1-no-title-beneath-a-velvet-glove.html | Article 1  No Title Beneath a Velvet Glove | By Arthur Daley | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/assembly-debate-opens-prematurely-with-a-commuter-defense-commuter.html | Assembly Debate Opens Prematurely With a Commuter Defense COMMUTER LEVY ROUSES ASSEMBLY | By Sydney H Schanberg Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/backer-of-vietnam-policy-seeks-oregon-senatorial-nomination-rep.html | Backer of Vietnam Policy Seeks Oregon Senatorial Nomination Rep Duncan 45 Democrat Would Probably Oppose Hatfield in November | By Lawrence E Davies Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/bonn-would-reject-deal.html | Bonn Would Reject Deal | By Thomas J Hamilton Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/books-of-the-times-our-dreams-of-monsters-must-have-reasons.html | Books of The Times Our Dreams of Monsters Must Have Reasons | By Charles Poore | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/bridge-victory-and-defeat-are-seen-by-both-sides-in-same-deal.html | Bridge Victory and Defeat Are Seen By Both Sides in Same Deal | By Alan Truscott | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/britain-planning-2-tax-on-bets-an-annual-levy-on-gaming-clubs-is.html | BRITAIN PLANNING 2  TAX ON BETS An Annual Levy on Gaming Clubs Is Also on the Way | By Clyde H Farnsworth Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/broader-draft-exemptions-proposed.html | Broader Draft Exemptions Proposed | By Sidney E Zion | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/ceneral-aniline-seeks-nopco-deal-proposes merger-involving.html | CENERAL ANILINE SEEKS NOPCO DEAL Proposes Merger Involving 55Million of Stock  March 18 Deadline Set | By Clare M Reckert | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/chess-unorthodox-play-gives-wade-a-bestgame-and-a-victory.html | Chess Unorthodox Play Gives Wade A BestGame and a Victory | By Al Horowitz | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archiv es/city-urges-delay-on-si-parkway-asks-state-for-6-months-in-effort-to.html | CITY URGES DELAY ON SI PARKWAY Asks State for 6 Months in Effort to Save Green Belt CITY URGES DELAY ON SI PARKWAY | By Richard Witkin | RE0000658037 | 1994-03-01 | B00000255772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/cloisters-vista-to-remain-clear-planners-give-park-agency.html | CLOISTERS VISTA TO REMAIN CLEAR Planners Give Park Agency Riverfront Strip Once Sought for Housing | By Steven V Roberts | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/coast-paytv-ban-upset-by-court-california-judges-61-rule-law.html | COAST PAYTV BAN UPSET BY COURT California Judges 61 Rule Law Unconstitutional | By Wallace Turner Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/coat-makers-urged-to-spur-promotion-for-sales-increase-promotion.html | Coat Makers Urged To Spur Promotion For Sales Increase PROMOTION URGED In COAT INDUSTRY | By Herbert Koshetz Special to the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/conservative-cardinal-to-head-revamped-birth-control-study.html | Conservative Cardinal to Head Revamped Birth Control Study Ottaviani Conservative Cardinal Appointed to Head Vatican Study on Birth Control | By John Cogley | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/core-vows-to-escalate-war-on-vicious-acts-by-city-police-harlem.html | CORE Vows to Escalate War On Vicious Acts by City Police Harlem Groups Chairman Presents Three Persons Who Charge Brutality | By Douglas Robinson | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/course-stresses-student-inquiry-educator-calls-for-theories-and.html | COURSE STRESSES STUDENT INQUIRY Educator Calls for Theories and Tests Not Answers | By Ma Farber | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/death-of-a-salesman-is-put-off-by-cbstv-until-april-17.html | Death of a Salesman Is Put Off By CBSTV Until April 17 | By Val Adams | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/designers-and-retailers-discuss-fashion-game.html | Designers and Retailers Discuss Fashion Game | By Angela Taylor | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/east-germany-urges-un-to-admit-bonn-too.html | East Germany Urges UN to Admit Bonn Too | By Raymond Daniell Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/europe-flexing-merger-muscles-size-a-factor-in-competing-with.html | EUROPE FLEXING MERGER MUSCLES Size a Factor in Competing With Industrial Giants EUROPE FLEXING MERGER MUSCLES | By Richard E Mooney Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/film-colony-astir-for-blue-monday-crews-in-hollywood-racing-to-beat.html | FILM COLONY ASTIR FOR BLUE MONDAY Crews in Hollywood Racing to Beat Tax Deadline | By Peter Bart Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/former-plumber-finds-a-rich-line-devlin-earns-more-with-a-wedge.html | FORMER PLUMBER FINDS A RICH LINE Devlin Earns More With a Wedge Than a Wrench | By Lincoln A Werden Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/gains-are-shown-in-cocoa-futures-new-strength-apparent-as-the-end.html | GAINS ARE SHOWN IN COCOA FUTURES New Strength Apparent as the End of Ghanas Crop Season Draws Near | By Elizabeth M Fowler | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/galitzine-whirls-in-with-new-collection.html | Galitzine Whirls In With New Collection | By Bernadette Carey | RE0000658037 | 1994-03-01 | B00000255772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/governor-favors-voting-age-of-18-as-spur-to-youth-he-tells-oswego.html | GOVERNOR FAVORS VOTING AGE OF 18 AS SPUR TO YOUTH He Tells Oswego Students Earlier Franchise Should Interest Them in Politics GOVERNOR FAVORS VOTING AGE OF 18 | By John Sibley Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/group-seeks-to-restore-poodle-to-use-as-retriever.html | Group Seeks to Restore Poodle to Use as Retriever | By John Rendel | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/guatemala-says-us-press-mafia-helps-reds-regime-charges.html | Guatemala Says US Press Mafia Helps Reds Regime Charges Interference in Sundays Election Military Objects to Hints of Possible Violence | By Henry Giniger Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/hialeah-rules-no-betting-on-flamingo-today-track-is-fearful-of.html | Hialeah Rules No Betting on Flamingo Today Track Is Fearful of Minus Pool Caused by a Strong Entry | By Joe Nichols Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/in-the-nation-billions-for-everything-at-once.html | In The Nation Billions for Everything at Once | By Arthur Krock | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/indian-outposts-are-attacked-by-nationalist-mizo-tribesmen-2.html | Indian Outposts Are Attacked By Nationalist Mizo Tribesmen 2 Policemen Killed in Raids on Government Armories and Treasuries in Area | By J Anthony Lukas Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/johnson-message-pleases-ship-men.html | Johnson Message Pleases Ship Men | By Werner Bamberger | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/jones-laughlin-ends-nail-making-steel-concern-cites-imports-and.html | JONES  LAUGHLIN ENDS NAIL MAKING Steel Concern Cites Imports and Moves to Close Mill | By Robert A Wright | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/lindsay-asks-drabkin-to-head-the-citys-lobby-in-washington-tax.html | Lindsay Asks Drabkin to Head The Citys Lobby in Washington Tax Expert From Congress a Democrat Has Been Consultant to Mayor | By Warren Weaver Jr Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/lindsay-backs-us-slum-plan-but-calls-amount-inadequate.html | Lindsay Backs US Slum Plan But Calls Amount Inadequate | By Robert B Semple Jr Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/market-tumbles-as-rebound-fails-stock-prices-lose-ground-for-the.html | MARKET TUMBLES AS REBOUND FAILS Stock Prices Lose Ground for the Second Session in Active Trading DOW SHOWS 618 DROP AT  T Heads Active List Declining by  to Lowest Closing Since 1963 MARKET TUMBLES AS REBOUND FAILS | By J H Carmical | RE0000658037 | 1994-03-01 | B00000255772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/mnamara-adding-30000-in-vietnam-denies-us-strain-10000-more-troops.html | MNAMARA ADDING 30000 IN VIETNAM DENIES US STRAIN 10000 More Troops Are in War Area With 20000 Additional on the Way FORCE TO REACH 235000 Secretary Says Military Can Meet All Commitments  Disputes Shortage Charge MNAMARA ADDING 30000 IN VIETNAM | By Jack Raymond Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/music-schumanns-faust-is-heard-rarely-given-work-is-led-by.html | Music Schumanns Faust Is Heard Rarely Given Work Is Led by Leinsdorf Soloists and Choruses Sing With Bostonians | By Harold C Schonberg | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/nassau-deports-us-stockbroker-ross-owing-25million-in-tax-case-is.html | NASSAU DEPORTS US STOCKBROKER Ross Owing 25Million in Tax Case Is in Canada | By Edward Ranzal | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/nationwide-ring-preying-on-prominent-deviates-bogus-policemen.html | Nationwide Ring Preying on Prominent Deviates Bogus Policemen Victimize Theatrical Figures Even Reach Into Pentagon DEVIATES VICTIMS OF NATIONAL RING | By Jack Roth | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/new-auto-sales-drop-3-in-month-gm-rate-for-february-is-10-below-65.html | NEW AUTO SALES DROP 3 IN MONTH GM Rate for February Is 10 Below 65 Levels but Other Makers Gain FINAL 10DAY PACE UP American Motors Volume Rises to 24475 Units  Chrysler Sets Mark NEW AUTO SALES DROP 3 IN MONTH | By William D Smith | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/news-of-realty-lease-on-wall-st-imperial-commodities-will.html | NEWS OF REALTY LEASE ON WALL ST Imperial Commodities Will Consolidate 3 Offices | By Lawrence OKane | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/nuns-dream-of-arts-center-to-come-true-in-may-missouri-college-to.html | Nuns Dream of Arts Center to Come True in May Missouri College to Dedicate Loretto Hilton Buiding Sister Schools President Raised Needed Funds | By Louis Calta | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/observer-an-endofwinter-tale.html | Observer An EndofWinter Tale | By Russell Baker | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ousters-by-ghana-end-key-foothold-of-reds-in-africa-east-germans.html | OUSTERS BY GHANA END KEY FOOTHOLD OF REDS IN AFRICA East Germans Join Soviet and Chinese Exodus Nkrumah in Guinea OUSTERS BY GHANA END RED FOOTHOLD | By Lloyd Garrison Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/pacos-sewing-kit-pliers-and-wires.html | Pacos Sewing Kit Pliers and Wires | By Gloria Emerson Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/panel-favors-independent-body-to-handle-city-labor-relations.html | Panel Favors Independent Body To Handle City Labor Relations | By Damon Stetson | RE0000658037 | 1994-03-01 | B00000255772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/payroll-levy-proposed-mayor-will-present-program-on-air-today.html | Payroll Levy Proposed  Mayor Will Present Program on Air Today BUSINESS REJECTS LINDSAY TAX PLAN | By Robert Alden | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/personal-finance-credit-unions-provide-loans-to-many-who-are-turned.html | Personal Finance Credit Unions Provide Loans to Many Who Are Turned Down by the Banks Personal Finance Credit Union Aids Many Banks Turn Down | By Sal Nuccio | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/president-urges-new-cabinet-post-to-aid-transport-coordinated.html | PRESIDENT URGES NEW CABINET POST TO AID TRANSPORT Coordinated System Sought in Program Outlined in Message to Congress AUTO SAFETY STRESSED Department Would Unify Parts of Agencies With 6Billion Expenditures PRESIDENT SEEKS NEW CABINET POST | By John D Pomfret Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/protestan-aids-2-faiths-in-will-spellman-and-jewish-group-to-share.html | PROTESTAN AIDS 2 FAITHS IN WILL Spellman and Jewish Group to Share 500000 Estate | By Peter Kihss | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/rangers-triumph-over-bruins-53-blues-unleash-threegoal-barrage-in.html | RANGERS TRIUMPH OVER BRUINS 53 Blues Unleash ThreeGoal Barrage in Last Period | By Deane McGowen | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/recruitment-drive-set-for-intervenors-in-at-t-inquiry-holder-drive.html | Recruitment Drive Set for Intervenors In AT T Inquiry HOLDER DRIVE SET IN AT  T INQUIRY | By Gene Smith | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/retailers-reminded-that-consumer-calls-turns-producers-also-are.html | Retailers Reminded That Consumer Calls Turns Producers Also Are Urged to Cater to His Tastes Yunich of Macys Forecasts a Splurge of Spending Group of Retailers Is Reminded That Consumer Calls the Turns | By Isadore Barmash | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/ring-body-meets-today-on-switch-approval-expected-to-stage-fight-in.html | RING BODY MEETS TODAY ON SWITCH Approval Expected to Stage Fight in Forum March 29  South Dakota Bid Fails | BY Robert Lipsyte | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/rocket-discovers-2-xray-galaxies-energy-output-is-a-puzzle-to-naval.html | ROCKET DISCOVERS 2 XRAY GALAXIES Energy Output Is a Puzzle to Naval Scientists | By Evert Clark Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/roslyn-divided-on-plan-to-raze-war-memorial-housing-library.html | Roslyn Divided on Plan to Raze War Memorial Housing Library | By Roy R Silver Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/senators-hear-vice-president-defend-war-policy-house-republican.html | Senators Hear Vice President Defend War Policy House Republican Chiefs Say Deep Democratic Division on Vietnam Aids Foe | By Ew Kenworthy Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/seoul-watches-closely-for-rise-in-military-pressure-by-north.html | Seoul Watches Closely for Rise In Military Pressure by North | By Emerson Chapin Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/set-rigged-up-with-part-of-rolling-pin.html | Set Rigged Up With Part of Rolling Pin | By Thomas OToole Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/several-companies-planning-to-expand-expansion-moves-set-by.html | Several Companies Planning to Expand EXPANSION MOVES SET BY COMPANIES | By Gerd Wilcke | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/skiers-to-pay-more-to-go-up-slopes.html | Skiers to Pay More to Go Up Slopes | By Michael Strauss | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/stocks-drop-again-on-american-list-volume-also-sags.html | Stocks Drop Again On American List Volume Also Sags | By Alexander R Hammer | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/syrian-cabinet-adopts-extreme-leftist-program-regime-to-seek.html | Syrian Cabinet Adopts Extreme Leftist Program Regime to Seek Deepening of Socialism in Effort to Improve Economy | By Thomas F Brady Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/the-dance-hungarians-the-national-ballet-and-folk-ensemble-returns.html | The Dance Hungarians The National Ballet and Folk Ensemble Returns for City Center Program | By Clive Barnes | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/the-talk-of-wall-st-the-talk-of-wall-st.html | The Talk of Wall St The Talk of Wall St | By Vartanig G Vartan | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/the-theater-inges-wheres-daddy-hiram-sherman-stars-in-comedy-at.html | The Theater Inges Wheres Daddy Hiram Sherman Stars in Comedy at Billy Rose Another Play on Split Between Generations | By Stanley Kauffmann | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/us-casualties-in-vietnam-increasing-sharply-in-66-us-casualties-in.html | US Casualties in Vietnam Increasing Sharply in 66 US Casualties in Vietnam War Are Increasing Sharply in 1966 | By Charles Mohr Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/us-concedes-loss-of-hbomb-in-spain-confirms-2-others-in-crash.html | US CONCEDES LOSS OF HBOMB IN SPAIN Confirms 2 Others in Crash Released Some Radiation US CONCEDES LOSS OF HBOMB IN SPAIN | By John W Finney Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/us-court-defied-by-longshoremen-philadelphia-strikers-ignore-fine.html | US COURT DEFIED BY LONGSHOREMEN Philadelphia Strikers Ignore Fine of 100000 a Day | By William G Weart Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/us-relaxes-curb-on-indiapakistan-nonlethal-military-aid-to-both.html | US RELAXES CURB ON INDIAPAKISTAN Nonlethal Military Aid to Both Will Be Resumed in Light of Disengagement US RELAXES CURB ON MILITARY HELP | By Jacques Nevard Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/vietcongs-needs-far-below-gis-supply-factor-entering-into-debate.html | VIETCONGS NEEDS FAR BELOW GIS Supply Factor Entering Into Debate Over Blockade | By Max Frankel Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/archives/walsh-condemns-choice-of-garelik-wouldnt-work-a-minute-for-new.html | WALSH CONDEMNS CHOICE OF GARELIK Wouldnt Work a Minute for New Chief He Says Also Scores Interference WALSH CONDEMNS CHOICE OF GARELIK | By Eric Pace | RE0000658037 | 1994-03-01 | B00000255772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/warren-disputes-katzenbach-on-burial-of-red-justice-department.html | Warren Disputes Katzenbach on Burial of Red Justice Department Termed Inconsistent on Contempt Attorney General Saw Crime Aide Has Opposite View | By Fred P Graham Special To the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/westrum-urges-mets-gold-rush-formally-opens-camp-with-sights-on.html | WESTRUM URGES METS GOLD RUSH Formally Opens Camp With Sights on First Division | By Joseph Durso Special To the the New York Times | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-03 | https://www.nytimes.com/1966/03/03/archives/wood-field-and-stream-onefortieth-of-condor-population-saved-by.html | Wood Field and Stream OneFortieth of Condor Population Saved by Good Samaritan California Hunters | By Oscar Godbout | RE0000658037 | 1994-03-01 | B00000255772 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/25c-floor-is-set-for-world-sugar-cuba-might-not-take-part-cocoa.html | 25C FLOOR IS SET FOR WORLD SUGAR Cuba Might Not Take Part  Cocoa Market Uneasy Commodities Floor of 25c a Pound Set for Sugar by International Group in London CUBA IS REPORTED UNWILILING TO JOIN Word of New Coup in Africa Upsets Cocoa Market  Futures Decline | By Elizabeth M Fowler | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/3-nations-quit-africa-talks-over-ghanas-seating.html | 3 Nations Quit Africa Talks Over Ghanas Seating | By Drew Middleton Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/4-debaters-vying-for-reform-vote-they-tour-clubs-for-right-to.html | 4 DEBATERS VYING FOR REFORM VOTE They Tour Clubs for Right to Oppose Farbstein | By Thomas P Ronan | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/advertising-after-the-smokes-an-orange.html | Advertising After the Smokes an Orange | By Walter Carlson | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/allied-and-grace-set-profit-marks-2-big-chemical-producers-shatter.html | ALLIED AND GRACE SET PROFIT MARKS 2 Big Chemical Producers Shatter Sales Records | By Clare M Reckert | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/aquarium-gets-a-new-director-nigrelli-research-scientist-for-32.html | AQUARIUM GETS A NEW DIRECTOR Nigrelli Research Scientist for 32 Years Appointed Director by Osborn | By John Devlin | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ballet-festival-week-in-philadelphia-duel-and-design-with-strings.html | Ballet Festival Week in Philadelphia Duel and Design With Strings Performed Pennsylvania Company Gives First of Series | By Clive Barnes Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/blue-skyer-third-in-1364oo-race-buckpasser-yields-lead-in-stretch.html | BLUE SKYER THIRD IN 1364OO RACE Buckpasser Yields Lead in Stretch but Comes Back to Win at Hialeah | By Joe Nichols Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/blues-in-tennessee-wc-handys-beale-street-dingy-and-tuneless-now.html | Blues in Tennessee WC Handys Beale Street Dingy and Tuneless Now Will Be Cleaned Up | By Roy Reed Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bonds-prices-of-us-securities-register-slight-gains-despite-adverse.html | Bonds Prices of US Securities Register Slight Gains Despite Adverse Factors CORPORATE SLATE SHOWS ADVANCES Increases Sprinkled Among Recent Issues Buying Reported as Aggressive | By Sal Nuccio | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bonwits-is-first-with-the-imports.html | Bonwits Is First With the Imports | By Enid Nemy | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/book-by-priest-who-advocated-union-for-clergy-is-published-rev.html | Book by Priest Who Advocated Union for Clergy Is Published Rev DuBays Human Church Released by Doubleday  Work Lacks Imprimatar | By John Cogley | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/books-of-the-times-genius-in-focus-end-papers.html | Books of The Times Genius in Focus End Papers | By Eliot FremontSmith | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/bridge-spring-national-tournament-opens-tonight-in-louisville.html | Bridge Spring National Tournament Opens Tonight in Louisville | By Alan Truscott | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/chancellor-vs-board-who-makes-policy-in-city-university-regents.html | Chancellor vs Board Who Makes Policy in City University Regents Proposal Sharpens the Issue | By Fred M Hechinger | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/coast-guard-blames-officers-in-yarmouth-castle-disaster-officers.html | Coast Guard Blames Officers In Yarmouth Castle Disaster OFFICERS BLAMED IN SEA DISASTER | By Evert Clark Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/contemporary-fashions-from-an-ivory-tower.html | Contemporary Fashions From an Ivory Tower | By Marylin Bender | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/council-reaction-on-taxes-is-mixed-some-members-call-mayor.html | COUNCIL REACTION ON TAXES IS MIXED Some Members Call Mayor Patronizing Some Praise Him Most Are Confused COUNCIL REACTION ON TAXES MIXED | By Terence Smith | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/curator-of-los-angeles-museum-resigns-in-aftermath-of-dispute.html | Curator of Los Angeles Museum Resigns in Aftermath of Dispute | By Peter Bart Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/egg-fertilized-outside-the-body-aid-to-infertile-women-foreseen.html | Egg Fertilized Outside the Body Aid to Infertile Women Foreseen | By Jane E Brody | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/elite-crew-tried-in-park-cleanup-new-plan-expected-to-cut-time.html | ELITE CREW TRIED IN PARK CLEANUP New Plan Expected to Cut Time Needed for Work | By Ralph Blumenthal | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/film-group-here-will-ask-city-aid-producers-and-unions-trying-to.html | FILM GROUP HERE WILL ASK CITY AID Producers and Unions Trying to Spur Local Activity | By Vincent Canby | RE0000658056 | 1994-03-01 | B00000255791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/five-yanks-make-bids-for-outfield-ford-pitches-while-candidates.html | Five Yanks Make Bids for Outfield Ford Pitches While Candidates Show Their Skills | By Leonard Koppett Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/foreign-affairs-war-without-declaration.html | Foreign Affairs War Without Declaration | By Cl Sulzberger | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/funston-terms-tax-misguided-board-of-governors-votes-to-reexamine.html | FUNSTON TERMS TAX MISGUIDED Board of Governors Votes to ReExamine New Site for the Exchange Funston Assails SecuritiesTax Plan | By Richard Phalon | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ghana-is-seeking-a-loan-of-504million-abroad.html | Ghana Is Seeking a Loan of 504Million Abroad | By Lloyd Garrison Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/gop-legislators-link-city-tax-plan-to-a-fare-increase-albany-links.html | GOP Legislators Link City Tax Plan To a Fare Increase ALBANY LINKS TAX TO CITY FARE RISE | By Sydney H Schanberg Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/greenwich-urged-to-retain-zoning-planner-scores-plan-to-cut-4acre.html | GREENWICH URGED TO RETAIN ZONING Planner Scores Plan to Cut 4Acre Lots to HalfAcre | By William E Farrell Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/hudson-river-racing-boat-club-growing-by-leaps-and-bounds.html | Hudson River Racing Boat Club Growing by Leaps and Bounds | By Steve Cady Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/hungary-denies-church-is-target-government-aide-describes-relations.html | HUNGARY DENIES CHURCH IS TARGET Government Aide Describes Relations as Correct | By Henry Kamm Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/infection-linked-to-nerve-disease-baffling-human-ailment-is.html | INFECTION LINKED TO NERVE DISEASE Baffling Human Ailment Is Injected into Chimpanzees | By John A Osmundsen | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/israelis-cut-pay-to-bar-inflation-voluntary-offers-help-to-trim.html | ISRAELIS CUT PAY TO BAR INFLATION Voluntary Offers Help to Trim Government Budget | By James Feron Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/katanga-strives-to-show-loyalty-tshombe-backers-wine-and-dine.html | KATANGA STRIVES TO SHOW LOYALTY Tshombe Backers Wine and Dine Mobutu on Visit | By Joseph Lelyveld Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lawyers-seek-funds-to-help-the-poor.html | Lawyers Seek Funds to Help the Poor | By Joseph A Loftus Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lindsay-is-facing-si-road-battle-state-officials-challenging.html | LINDSAY IS FACING SI ROAD BATTLE State Officials Challenging Legality of His Attempt to Block Start of Work 3 MOVES ARE STUDIED Parkway Which Would Slice Through Green Belt Was Authorized by Wagner | By Richard Witkin | RE0000658056 | 1994-03-01 | B00000255791 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lindsay-offers-income-tax-plan-asks-50-increase-in-stock-levy.html | LINDSAY OFFERS INCOME TAX PLAN ASKS 50 INCREASE IN STOCK LEVY EXCHANGE THREATENS TO QUIT CITY MAYORS WARNING He Sees Paralyzed City if Proposals Are Not Enacted Lindsay Offers an Income Tax Plan and Urges Increase in Stock Transfer Levy PLAN WOULD GIVE CITY 520MILLION Mayor Envisions Paralysis Without New Revenue Asks Water Levy Rise | By Robert Alden | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/lirr-asks-track-in-east-side-tube-ronan-envisions-new-tunnel-in-60s.html | LIRR ASKS TRACK IN EAST SIDE TUBE Ronan Envisions New Tunnel in 60s as Improved Route for Riders in the Area TERMINAL THERE SEEN Station at City End and Loop to Present 33d St Link Are Part of Plan | By Alfred Friendly Jr | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/london-votes-35million-hall-for-symphony-on-old-blitz-site.html | London Votes 35Million Hall For Symphony on Old Blitz Site | By W Granger Blair Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/manhattan-beats-st-francis-wins-title-nyu-tops-fordham-good-fellow.html | Manhattan Beats St Francis Wins Title NYU Tops Fordham GOOD FELLOW STAR IN 7564 VICTORY Jaspers Capture Crown in Metropolitan Conference  NYU Wins 8270 | By Deane McGowen | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mnamara-denies-us-vietnam-role-threatens-peking-he-asserts-a.html | MNAMARA DENIES US VIETNAM ROLE THREATENS PEKING He Asserts a Peaceful Red China Has No Reason to Fear Military Action FULBRIGHT IS DOUBTFUL Sees Danger of Intervention by Communist Regime to Prevent Hanois Defeat McNamara Denies US Poses a Threat to Peking | By Ew Kenworthy Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mt-vernon-school-plan-draws-angry-rebuff-by-negro-leaders.html | Mt Vernon School Plan Draws Angry Rebuff by Negro Leaders | By William Borders Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/music-dialogues-of-the-carmelites-poulenc-work-is-given-at-last-by.html | Music Dialogues of the Carmelites Poulenc Work Is Given at Last by City Opera | By Harold C Schonberg | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/mystery-clouds-new-gold-sales-rumors-stirred-in-london-price-dips.html | MYSTERY CLOUDS NEW GOLD SALES Rumors Stirred in London  Price Dips to 3515 MYSTERY CLOUDS NEW GOLD SALES | By Clyde H Farnsworth Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/neoelite-vs-optimists-study-group-discusses-compatability-of-the.html | NeoElite vs Optimists Study Group Discusses Compatability Of the Arts in a Democratic Society | By Howard Taubman | RE0000658056 | 1994-03-01 | B00000255791 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-delhi-moves-to-quell-revolt-troops-sent-to-mizo-district-after.html | NEW DELHI MOVES TO QUELL REVOLT Troops Sent to Mizo District After 2 Days of Fighting | By J Anthony Lukas Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-look-for-a-man-in-revolt.html | New Look for a Man In Revolt | By Allyn Baum | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-service-uses-tank-cars-trucks-bulk-cargoes-moved-jointly-by.html | NEW SERVICE USES TANK CARS TRUCKS Bulk Cargoes Moved Jointly by Central and 2 Lines | By John P Callahan Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/new-wave-of-crafts-from-the-orient.html | New Wave of Crafts From the Orient | By Rita Reif | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/news-of-realty-sale-on-east-side-locust-hall-realty-acquires-house.html | NEWS OF REALTY SALE ON EAST SIDE Locust Hall Realty Acquires House at 106 E 85th | By Willliam Robbins | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/oil-firms-act-to-curb-south-africarhodesia-sales.html | Oil Firms Act to Curb South AfricaRhodesia Sales | By Richard Eder Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/paytv-stalled-by-money-needs-despite-court-win-weaver-requires.html | PAYTV STALLED BY MONEY NEEDS Despite Court Win Weaver Requires Added Financing | By Val Adams | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pier-strike-ends-in-phladelphia-longshoremen-return-after-5day.html | PIER STRIKE ENDS IN PHLADELPHIA Longshoremen Return After 5Day Wildcat Walkout | By William G Weart Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/police-staff-chief-who-quit-in-shift-invited-to-return-mcquade-says.html | POLICE STAFF CHIEF WHO QUIT IN SHIFT INVITED TO RETURN McQuade Says Garelik Asked Him to Retire but Leary Says Job Is Still Open HIGH POLICE AIDE OFFERED OLD JOB | By Eric Pace | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/poverty-effort-falters-on-coast-vote-for-policy-board-small-despite.html | POVERTY EFFORT FALTERS ON COAST Vote for Policy Board Small Despite Big US Drive | By Gladwin Hill Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/president-signs-gi-benefit-bill-veterans-program-revived.html | PRESIDENT SIGNS GI BENEFIT BILL Veterans Program Revived Retroactively From 1955 PRESIDENT SIGNS GI BENEFIT BILL | By John D Pomfret Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/pressure-cited-in-texas-politics-democratic-bid-for-senate.html | PRESSURE CITED IN TEXAS POLITICS Democratic Bid for Senate Endorsement Irks Labor | By Martin Waldron Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/red-china-scorns-us-war-debate-asserts-that-both-hawks-and-doves-in.html | RED CHINA SCORNS US WAR DEBATE Asserts That Both Hawks and Doves in Vietnam Dispute Are Fools RED CHINA SCORNS US WAR DEBATE | By Seymour Topping Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/reserves-policy-slowly-tightens-further-pinch-indicated-as-net.html | RESERVES POLICY SLOWLY TIGHTENS Further Pinch Indicated as Net Borrowing Deficit of Banks Deepens 5WEEK TREND IS NOTED Average Debt to System of 127Million Marks 4th Consecutive Squeeze RESERVES POLICY SLOWLY TIGHTENS | By H Erich Heinemann | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/retailer-rivalry-draws-criticism-cooperation-with-producers-urged.html | RETAILER RIVALRY DRAWS CRITICISM Cooperation With Producers Urged Instead of Battle | By Isadore Barmash | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/reuther-extends-backing-is-given-amid-much-criticism-from-labor.html | REUTHER EXTENDS Backing Is Given Amid Much Criticism From Labor | By David R Jones Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/rockefeller-study-panel-bars-rigid-rules-in-labor-relations.html | Rockefeller Study Panel Bars Rigid Rules in Labor Relations | By Damon Stetson | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/saber-mountain-tops-coast-field-12-are-named-for-141900-santa-anita.html | SABER MOUNTAIN TOPS COAST FIELD 12 Are Named for 141900 Santa Anita Tomorrow | By James Tuite Special to the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sanderss-9underpar-63-leads-at-pensacola-brewer-second-2-strokes.html | Sanderss 9UnderPar 63 Leads at Pensacola BREWER SECOND 2 STROKES BACK Sanders Cards 9 Birdies  Incoming 29 Equals Best 9Hole Score of Year | By Lincoln A Werden Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/screvane-rejects-post-with-lindsay-screvane-turns-down-high-post-in.html | Screvane Rejects Post With Lindsay Screvane Turns Down High Post In the Lindsay Administration | By Clayton Knowles | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/shelton-indicted-with-six-others-klansmen-face-year-in-jail-in.html | SHELTON INDICTED WITH SIX OTHERS Klansmen Face Year in Jail in Contempt of Congress | By John Herbers Special to the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ship-disables-commuter-bridge-7500-train-riders-delayed-by-crash-on.html | Ship Disables Commuter Bridge 7500 Train Riders Delayed by Crash on Raritan River Service Will Be Out for 4 to 6 Weeks Buses Take Over | By Werner Bamberger | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/ski-racing-at-its-peak-east-alpine-title-event-to-start-today-warm.html | Ski Racing at Its Peak East Alpine Title Event to Start Today  Warm Weather Hurts Some Areas | By Michael Strauss | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/skulnik-and-molly-picon-will-star-in-musical.html | Skulnik and Molly Picon Will Star in Musical | By Sam Zolotow | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sony-shows-a-tv-playback-disk-sony-introduces-plastic-tv-disks.html | Sony Shows a TV Playback Disk SONY INTRODUCES PLASTIC TV DISKS | By Gene Smith | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/south-vietnam-reds-spur-drive-in-political-war-to-counter-us-reds.html | South Vietnam Reds Spur Drive In Political War to Counter US REDS ASK STEPUP IN POLITICAL FIGHT | By Charles Mohr Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/sports-of-the-times-hialeah-dresses-in-blushing-pink.html | Sports of The Times Hialeah Dresses in Blushing Pink | By Arthur Daley | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/stock-prices-rise-in-heavy-trading-on-american-list.html | Stock Prices Rise In Heavy Trading On American List | By Alexander R Hammer | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/stocks-rebound-in-late-trading-sharp-recovery-on-heavy-volume-in.html | STOCKS REBOUND IN LATE TRADING Sharp Recovery on Heavy Volume in the Final Hour Halts Break in Prices EARLY LOSSES ERASED DowJones Industrials Close With Gain of 434 Points Tape Falls Behind STOCKS REBOUND IN LATE TRADING | By Jh Carmical | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/student-morals-worry-educators-private-school-aide-cites-terrifying.html | STUDENT MORALS WORRY EDUCATORS Private School Aide Cites Terrifying Attitudes | By M A Farber | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/thant-proposing-new-cyprus-plan-4-nations-study-proposals-for.html | THANT PROPOSING NEW CYPRUS PLAN 4 Nations Study Proposals for Efforts to End Crisis | By Sam Pope Brewer Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/theater-the-lion-in-winter-opens-preston-stars-in-drama-by-james.html | Theater The Lion in Winter Opens Preston Stars in Drama by James Goldman | BY Stanley Kauffmann | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/through-darkest-abercrombie-fitch.html | Through Darkest Abercrombie Fitch | By Joan Cook | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/transport-plans-peril-johnsons-move-to-set-costbenefit-standards-is.html | Transport Plans Peril Johnsons Move to Set CostBenefit Standards Is Opposed in Congress | By Eileen Shanahan Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/tv-charity-plea-and-complications-vivid-appeals-prompt-a-new-delhi.html | TV Charity Plea and Complications Vivid Appeals Prompt a New Delhi Protest Italys Network Stages Fund Drive for India | By Jack Gould Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/us-expert-on-asia-says-japan-will-shift-to-china-recognition.html | US Expert on Asia Says Japan Will Shift to China Recognition | By Robert Trumbull Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/us-to-increase-birth-control-aid-a-20million-program-for-foreign.html | US TO INCREASE BIRTH CONTROL AID A 20Million Program for Foreign Lands Planned US TO INCREASE BIRTH CONTROL AID | By John D Morris Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/vietcong-talks-urged-by-exgi-us-policy-is-assailed-by-special.html | VIETCONG TALKS URGED BY EXGI US Policy Is Assailed by Special Forces Veteran Envoy Defends Policies | By Ms Handler | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/washington-the-forgotten-revolution.html | Washington The Forgotten Revolution | By James Reston | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/west-at-un-bars-east-german-bid-regime-ineligible-declare-us.html | WEST AT UN BARS EAST GERMAN BID Regime Ineligible Declare US Britain and France | By Raymond Daniell Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/westbury-closes-earliest-meeting-pinehaven-flash-triumphs-in-final.html | WESTBURY CLOSES EARLIEST MEETING Pinehaven Flash Triumphs in Final Cards Feature | By Gerald Eskenazi Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/westrum-puts-stuart-on-first-and-sends-kranepool-to-left.html | Westrum Puts Stuart on First And Sends Kranepool to Left | By Joseph Durso Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/wood-field-and-stream-impact-of-proposed-generating-plant-on-cape.html | Wood Field and Stream Impact of Proposed Generating Plant on Cape Cod Canal to Be Studied | By Oscar Godbout | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-04 | https://www.nytimes.com/1966/03/04/archives/yonkers-opening-its-17th-season-16950-inaugural-pace-tops-start-of.html | YONKERS OPENING ITS 17TH SEASON 16950 Inaugural Pace Tops Start of Meeting Tonight | By Louis Effrat Special To the New York Times | RE0000658056 | 1994-03-01 | B00000255791 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/a-mournful-city-lisbon-with-back-turned-on-europe-listens-to-its.html | A Mournful City Lisbon With Back Turned on Europe Listens to Its Favorite Sad Refrains | By Tad Szulc Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/antiques-fair-opens-at-the-coliseum.html | Antiques Fair Opens at the Coliseum | By Sanka Knox | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/art-for-sake-of-expression-not-esthetic-theory-michael-mazur-probes.html | Art For Sake of Expression Not Esthetic Theory Michael Mazur Probes the Human Spirit Prints and Drawings on View at Kornblee | By John Canaday | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/boldnesian-is-a-threat-at-santa-anita-today-he-is-given-best-chance.html | Boldnesian Is a Threat at Santa Anita Today He Is Given Best Chance to Beat 85 Saber Mountain | By James Tuite Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/bonds-treasury-issues-register-some-gains-in-light-trading-good.html | Bonds Treasury Issues Register Some Gains in Light Trading GOOD TONE SEEN FOR CORPORATES TaxExempt Securities Are Also Firm but Dealers Still Display Caution | By Sal Nuccio | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/books-of-the-times-laughing-on-the-outside.html | Books of The Times Laughing on the Outside | By Conrad Knickerbocker | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/bridge-play-in-major-championships-to-begin-today-in-louisville.html | Bridge Play in Major Championships To Begin Today in Louisville | By Alan Truscott | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/british-reds-to-widen-papers-scope.html | British Reds to Widen Papers Scope | By W Granger Blair Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/british-suspend-2-publicity-men-tactics-in-opposition-to-oral.html | BRITISH SUSPEND 2 PUBLICITY MEN Tactics in Opposition to Oral Contraceptives Assailed | By Clyde H Farnsworth Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/burner-of-draft-card-is-given-a-2year-suspended-sentence-pacifist.html | Burner of Draft Card Is Given A 2Year Suspended Sentence Pacifist Who Wanted to Go to Jail Appears Stunned Placed on Probation | By Edward Ranzal | RE0000658055 | 1994-03-01 | B00000255790 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/business-is-urged-to-heighten-its-activity-in-war-on-poverty.html | Business Is Urged to Heighten Its Activity in War on Poverty BUSINESS IS URGED TO FIGHT POVERTY | By Douglas W Cray | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/bust-of-johnson-set-for-capitol-woman-sculptor-is-selected-for.html | BUST OF JOHNSON SET FOR CAPITOL Woman Sculptor Is Selected for Official Likeness | By Nan Robertson Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/cancers-traded-in-2-transplants-test-aims-to-help-2-victims-by.html | CANCERS TRADED IN 2 TRANSPLANTS Test Aims to Help 2 Victims by First Fighting Intruder and Then Own Disease | By John A Osmundsen | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/change-ordered-in-drugs-labels-us-says-2-concerns-fail-to-stress.html | CHANGE ORDERED IN DRUGS LABELS US Says 2 Concerns Fail to Stress Deformity Peril | By Cabell Phillips Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/chelsea-theater-center-to-open-in-landmark-church-tomorrow.html | Chelsea Theater Center to Open In Landmark Church Tomorrow | By Louis Calta | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/city-hall-and-police-supervision-or-interference-the-issue-is.html | City Hall and Police Supervision or Interference The Issue Is Clouded and Both Sides Are Edgy | By Eric Pace | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/citys-rights-aide-praises-garelik-commission-chairman-says-new.html | CITY RIGHTS AIDE PRAISES GARELIK Commission Chairman Says New Police Inspector Will Ease Tension | By Terence Smith | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/citys-tax-plan-first-of-its-kind-no-other-in-the-nation-has-a.html | CITYS TAX PLAN FIRST OF ITS KIND No Other in the Nation Has a RisingScale Impost | By Will Lissner | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/clothes-they-would-like-on-their-own-children.html | Clothes They Would Like On Their Own Children | By Enid Nemy | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/commodities-prices-of-potato-futures-swing-upward-at-frenzied.html | Commodities Prices of Potato Futures Swing Upward at Frenzied Trading Pace | By Elizabeth M Fowler | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/confusion-over-vietnam-goals-deplored-by-protestant-leaders.html | Confusion Over Vietnam Goals Deplored by Protestant Leaders | By Edward B Fiske | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/contemporary-music-society-presents-a-tribute-to-cowell.html | Contemporary Music Society Presents a Tribute to Cowell | By Allen Hughes | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/coonskin-parker-fights-kentucky-tvs-daniel-boone-trades-barbs-with.html | COONSKIN PARKER FIGHTS KENTUCKY TVs Daniel Boone Trades Barbs With Legislators | By George Gent | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/core-demonstrations-put-off-as-24129-attend-17th-opening-at-yonkers.html | CORE Demonstrations Put Off as 24129 Attend 17th Opening at Yonkers BALENZANO TAKES 16950 FEATURE Mare Paces 202 35 Mile CORE and Track Reach Accord in Last 2 Hours | By Louis Effrat Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/coup-in-ghana-elaborately-organized-upheaval-officers-revolt-not.html | Coup in Ghana Elaborately Organized Upheaval Officers Revolt Not Limited to the Ousting of Nkrumah | By Lloyd Garrison Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/daley-says-johnson-will-need-more-funds-for-his-urban-plan.html | Daley Says Johnson Will Need More Funds for His Urban Plan | By Robert B Semple Jr Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/dance-night-in-brooklyn-academy-of-music-excursion-turns-up.html | Dance Night in Brooklyn Academy of Music Excursion Turns Up Flamenco of Sorts and Green Coiffure | By Clive Barnes | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/device-increases-oxygen-in-air-discovery-of-esso-is-seen-as-space.html | Device Increases Oxygen in Air Discovery of Esso Is Seen as Space and Medical Aid Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/english-12-begins-a-year-40th-time-kazin-and-malamud-alumni-of.html | ENGLISH 12 BEGINS A YEAR 40TH TIME Kazin and Malamud Alumni of Writing Course at City | By Richard F Shepard | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/film-about-jesus-sets-gross-diverse-audiences-flocking-to-fine.html | FILM ABOUT JESUS SETS GROSS MARK Diverse Audiences Flocking to Fine Arts for Sleeper | By Howard Thompson | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/france-ignoring-monetary-plans-adopts-tactic-of-no-support-for-any.html | FRANCE IGNORING MONETARY PLANS Adopts Tactic of No Support for Any Proposal Now | By Richard E Mooney Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/ghanaian-regime-recognized-by-us-washington-acts-to-bolster.html | GHANAIAN REGIME RECOGNIZED BY US Washington Acts to Bolster Nkrumahs Successors Economic Aid Expected REGIME IN GHANA IS BACKED BY US | By John W Finney Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/goldberg-defines-goal-in-vietnam-says-in-london-us-can-get-foe-to.html | GOLDBERG DEFINES GOAL IN VIETNAM Says in London US Can Get Foe to Mend His Ways | By Dana Adams Schmidt Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/heads-of-civil-workers-unions-back-factfinding-in-disputes.html | Heads of Civil Workers Unions Back FactFinding in Disputes | By Damon Stetson | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/hospital-vexed-by-overcrowding-brooklyn-patients-often-wait-most-of.html | HOSPITAL VEXED BY OVERCROWDING Brooklyn Patients Often Wait Most of Day to Receive Emergency Service MATERNITY WARD SHUT Kings County Unit Is Obliged to Take Overflow of Other Institutions in Borough | By Martin Tolchin | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/indonesian-reds-still-are-slain-despite-the-ouster-of-nasution.html | Indonesian Reds Still Are Slain Despite the Ouster of Nasution | By Seth S King Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/johnson-expands-powers-of-rusk-in-affairs-abroad-secretary-named.html | JOHNSON EXPANDS POWERS OF RUSK IN AFFAIRS ABROAD Secretary Named Director of All Actions Affecting 2 or More US Agencies MILITARY NOT INCLUDED Change in Setup May Make State Department a Focus of Foreign Policy Debate | By Max Frankel Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/junk-becomes-sculptors-quarry-suburbanite-hunts-in-new-england-for.html | Junk Becomes Sculptors Quarry Suburbanite Hunts in New England for Materials | By Merrill Folsom Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/kimberlyclark-raises-prices-of-papers-for-rotogravure-use-price.html | KimberlyClark Raises Prices Of Papers for Rotogravure Use PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/late-selloff-leaves-amex-prices-mixed-as-volume-declines.html | Late Selloff Leaves Amex Prices Mixed As Volume Declines | By Alexander R Hammer | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/li-presbytery-to-dedicate-new-headquarters.html | LI Presbytery to Dedicate New Headquarters | By George Dugan | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/lindsay-granted-delay-on-siroad-wins-at-least-six-months-to-study.html | LINDSAY GRANTED DELAY ON SIROAD Wins at Least Six Months to Study Alternate Routes to Save Green Belt MOSES PUSHING PROJECT Wagner Granted Permission to Start Work Two Days Before Term Ended | By Richard Witkin | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/lindsay-insisting-on-full-tax-plan-presses-for-commuter-and-stock.html | LINDSAY INSISTING ON FULL TAX PLAN Presses for Commuter and Stock LeviesSays City Will Lose If He Fails | By Robert Alden | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/liu-gains-in-tourney.html | LIU Gains in Tourney | By United Press International | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/maryland-rated-over-villanova-in-ic4a-track-here-today.html | Maryland Rated Over Villanova In IC4A Track Here Today | By Frank Litsky | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/mayor-requests-increase-in-aid-for-new-housing-expanded-borrowing.html | MAYOR REQUESTS INCREASE IN AID FOR NEW HOUSING Expanded Borrowing Power Sought for Middleand LowIncome Projects STATE HOUSING AID SOUGHT BY MAYOR | By Steven V Roberts | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/more-countries-quit-africa-talk-algeria-somalia-and-kenya-deal-blow.html | MORE COUNTRIES QUIT AFRICA TALK Algeria Somalia and Kenya Deal Blow to Unity Hopes | By Drew Middleton Special to the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/more-refugee-aid-asked-for-saigon-kennedy-of-massachusetts-urges.html | MORE REFUGEE AID ASKED FOR SAIGON Kennedy of Massachusetts Urges the Senate to Act | By Benjamin Welles Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/oloughlin-beats-harvards-adams-pitt-player-posts-upset-in-us-squash.html | OLOUGHLIN BEATS HARVARDS ADAMS Pitt Player Posts Upset in US Squash Racquets | By Allison Danzig Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/players-to-name-baseball-adviser-announcement-of-cannons-successor.html | PLAYERS TO NAME BASEBALL ADVISER Announcement of Cannons Successor Is Due Today | By Leonard Koppett Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/politics-snags-literacy-project-directed-by-exhead-of-core-powell.html | Politics Snags Literacy Project Directed by ExHead of CORE Powell Reported Opposed to Program Stalled for Weeks in the Antipoverty Agency | By Joseph A Loftus Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/poll-tax-ruling-hailed-in-texas-political-revolution-is-on.html | POLL TAX RULING HAILED IN TEXAS Political Revolution Is On Yarborough Tells Labor | By Martin Waldron Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/presidency-drive-begun-by-giscard-frances-exfinance-chief-seeks-a.html | PRESIDENCY DRIVE BEGUN BY GISCARD Frances ExFinance Chief Seeks a Great Debate | By Henry Tanner Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/quarry-and-alongi-fight-to-draw-californian-drops-opponent-in-rough.html | Quarry and Alongi Fight to Draw Californian Drops Opponent in Rough Bout at Garden Frazier Victor Over Wipperman in Fifth Woody Wins | By Robert Lipsyte | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/rain-postpones-pensacola-golf-second-round-to-be-played-today-with.html | RAIN POSTPONES PENSACOLA GOLF Second Round to Be Played Today With Final Monday | By Lincoln A Werden Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/reports-on-ski-conditions-new-york-state.html | Reports on Ski Conditions NEW YORK STATE | By the United Press International | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/retailer-assails-shoddy-products-furniture-apparel-and-toys-are.html | RETAILER ASSAILS SHODDY PRODUCTS Furniture Apparel and Toys Are Cited by Store Head RETAILER ASSAILS SHODDY PRODUCES | By Isadore Barmash | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/schoolgirl-wipes-knife-and-fork-and-result-is-a-storm-in-britain.html | Schoolgirl Wipes Knife and Fork And Result Is a Storm in Britain | By Anthony Lewis Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/senators-press-student-tax-aid-29-cosponsor-plan-to-help-parents-of.html | SENATORS PRESS STUDENT TAX AID 29 CoSponsor Plan to Help Parents of Collegians | By John D Morris Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/senators-reject-cuts-in-vietnam-bill.html | Senators Reject Cuts in Vietnam Bill | By Ew Kenworthy Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/smogs-foes-find-the-way-unclear-lack-of-knowledge-is-noted-by.html | SMOGS FOES FIND THE WAY UNCLEAR Lack of Knowledge Is Noted by Doctors at Parley | By Gladwin Hill Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/state-may-base-insurance-rates-on-autos-safety-begins-study-of.html | STATE MAY BASE INSURANCE RATES ON AUTOS SAFETY Begins Study of Accident Records of Each Model Design May Be Key State May Link Insurance Rates To Safety Record of Automobiles | By Sydney H Schanberg | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/stocks-decline-as-rally-fades-market-falls-sharply-after-early.html | STOCKS DECLINE AS RALLY FADES Market Falls Sharply After Early Display of Strength Volume at 9 Million DOW INDUSTRIALS OFF 4 Losses Surpass Advances 7 to 5Speculative and Glamour Issues Weak STOCKS DECLINE AS RALLY FADES | By Jh Carmical | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/thant-widens-bid-for-cyprus-peace-tells-aide-there-to-press-for.html | THANT WIDENS BID FOR CYPRUS PEACE Tells Aide There to Press for Talks At Any Level | By Sam Pope Brewer Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/the-noblest-met-of-them-all-pays-his-team-a-visit-stengel-thinks.html | The Noblest Met of Them All Pays His Team a Visit Stengel Thinks Club Is Ready to Soar Out of Cellar Former Pilot Cites Added Maturity New Players | By Joseph Durso Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/the-uproar-downtown-big-board-threat-to-quit-city-on-tax-has-its.html | The Uproar Downtown Big Board Threat to Quit City on Tax Has Its Serious Side Despite the Jokes AN EXAMINATION FUNSTONS THREAT | By Richard Phalon | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/theres-a-nude-sitting-on-the-lists-piano.html | Theres a Nude Sitting On the Lists Piano | By Rita Reif | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/topics-farewell-to-coastal-steamers.html | Topics Farewell to Coastal Steamers | By John P Callahan | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/topless-is-tops-in-san-francisco.html | Topless Is Tops in San Francisco | By Wallace Turner Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/tornado-alley-faces-scrutiny-75day-study-in-southwest-oklahoma.html | TORNADO ALLEY FACES SCRUTINY 75Day Study in Southwest Oklahoma Starts April 1 | By John Noble Wilford | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/us-asks-to-have-dubois-clubs-registered-as-communist-front-us-calls.html | US Asks to Have DuBois Clubs Registered as Communist Front US Calls DuBois Clubs a Red Front | By Fred P Graham Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/archives/us-jet-bombers-deepen-strikes-in-north-vietnam-air-force-apparently.html | US JET BOMBERS DEEPEN STRIKES IN NORTH VIETNAM Air Force Apparently Free of Restrictions Ordered After Pause in Raids TARGETS CLOSE TO CHINA Rail Line Reported Severed Navy Planes Attack 2 Boats Below Haiphong | By Charles Mohr Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |

| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/victor-brauner-surrealist-doctrine-untranslated-paintings-from-6364.html | Victor Brauner Surrealist Doctrine Untranslated Paintings From 6364 at the Iolas Gallery Other Current Exhibits Are Summarized | By Hilton Kramer | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/wilson-vs-heath-is-unlikely-on-tv-attempt-to-include-grimond-said.html | WILSON VS HEATH IS UNLIKELY ON TV Attempt to Include Grimond Said to Doom Debate | By Clyde H Farnsworth Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-05 | https://www.nytimes.com/1966/03/05/archives/yawl-ondine-arrives-in-miami-85-craft-in-lipton-race-today.html | Yawl Ondine Arrives in Miami 85 Craft in Lipton Race Today | By John Rendel Special To the New York Times | RE0000658055 | 1994-03-01 | B00000255790 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/007-infiltrating-toy-industry-as-sales-rise-further-gains-seen-007.html | 007 Infiltrating Toy Industry as Sales Rise Further Gains Seen 007 Is Infiltrating Toy Industry as Sales Increase | By Leonard Sloane | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/2-buildings-widen-trend-to-coops-one-structure-on-east-side-and.html | 2 BUILDINGS WIDEN TREND TO COOPS One Structure on East Side and Another on West Side Are to Be Converted PREWAR UNITS SWITCH Demand for the Ownership of Apartments Has Led to Many ChangeOvers 2 BUILDINGS WIDEN TREND TO COOPS | By Thomas W Ennis | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/3-records-broken-urbina-wins-in-1000-patrick-in-mile-and-hemery-in.html | 3 RECORDS BROKEN Urbina Wins in 1000 Patrick in Mile and Hemery in Hurdles MARYLAND TAKES IC4A TEAM TITLE | By Frank Litsky | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/48-at-ymcas-sloane-house-arrested-for-sitdown-strike.html | 48 at YMCAs Sloane House Arrested for SitDown Strike | By Alfred Friendly Jr | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/5-models-get-benefit-of-doubts-architects-had-on-their-design-5.html | 5 Models Get Benefit of Doubts Architects Had on Their Design 5 Models Get Benefit of Architects Doubts | By William Robbins | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-clear-road-ahead-for-car-tape.html | A Clear Road Ahead for Car Tape | By Jan Syrjala | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-colorless-man-colorless-colorless.html | A Colorless Man Colorless Colorless | By Bernard Grebanier | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-dance-theater-for-new-york.html | A Dance Theater For New York | By Clive Barnes | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-defense-of-the-arts-college.html | A Defense Of the Arts College | By Fred M Hechinger | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-most-improbable-hero-a-most-improbable-hero.html | A MOST IMPROBABLE HERO A Most Improbable Hero | By Luigi Barzini | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-smalltowners-stay-in-bigtown.html | A SMALLTOWNERS STAY IN BIGTOWN | By Ray Barth | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-thaw-in-rivalry-two-irelands-uniting-to-spur-tourism.html | A THAW IN RIVALRY Two Irelands Uniting To Spur Tourism | By John E Sayers | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-veritable-cloud-of-jets-international-travel-boom-will-send-off.html | A VERITABLE CLOUD OF JETS International Travel Boom Will Send Off 1556 Planes Weekly Bound From America to Five Continents A CLOUD OF JETS | By David Gollan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/a-very-small-boy-die-meistersinger-and-the-met.html | A Very Small Boy Die Meistersinger and the Met | By Harold C Schonberg | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/about-williams-gloom-and-hope.html | About Williams Gloom and Hope | BY Stanley Kauffmann | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/addis-ababa-finds-progress-is-noisy-residents-protest-the-din-of.html | ADDIS ABABA FINDS PROGRESS IS NOISY Residents Protest the Din of Traffic in Old City | By Drew Middleton Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/advertising-its-not-fancy-its-the-mets-operator-of-automat-joins-as.html | Advertising Its Not Fancy Its the Mets Operator of Automat Joins as a Sponsor of Baseball Club Chain Hopes Loyalty of Teams Fans May Rub Off | By Walter Carlson | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ageless-forest-bristlecone-pines-in-california-called-oldest-living.html | AGELESS FOREST Bristlecone Pines in California Called Oldest Living Things in World | By Phillip K Brown | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/aims-of-planners-sharply-debated-citys-attempts-to-provide-a-guide.html | AIMS OF PLANNERS SHARPLY DEBATED Citys Attempts to Provide a Guide for Urban Renewal Called Too General CHIEF CRITICS AT PRATT Officials Defend Methods as Proper Way to Function for Arm of Government AIMS OF PLANNERS SHARPLY DEBATED | By Lawrence OKane | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/algeriasaharas-gateway-government-slowly-recognizing-importance-of.html | ALGERIASAHARAS GATEWAY Government Slowly Recognizing Importance of the Tourist And the Lure of the Desert for the Adventurous | By David Ottaway | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/all-on-plane-are-dead-in-crash-into-japans-fuji-jetliner-crashes-on.html | ALL ON PLANE ARE DEAD IN CRASH INTO JAPANS FUJI Jetliner Crashes on Mount Fuji After TakeOff From Tokyo Airport All 124 on Jet Are Killed in Crash on Mount Fuji 89 FROM US DIE CAUSE DISPUTED Witnesses Tell of Fire and Midair ExplosionOthers Blame Wind Currents | By Robert Trumbull Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/an-era-twice-remembered-britain-is-celebrating-anniversary-of-a.html | AN ERA TWICE REMEMBERED Britain Is Celebrating Anniversary of a Church It Built And a Battle It Lost Both in the Year 1066 | By Louis Spear | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/and-still-the-little-men-of-the-vietcong-keep-coming-still-the.html | And Still the Little Men Of the Vietcong Keep Coming Still the Little Men of the Vietcong Keep Coming | By Bernard B Fall | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/art-notes-putting-it-in-prints.html | Art Notes Putting It In Prints | By Grace Glueck | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/artists-journey-journey.html | Artists Journey Journey | By Hilton Kramer | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/as-busy-as-a-young-bride-paris-prepares- for-first-spring-and-summer.html | AS BUSY AS A YOUNG BRIDE Paris Prepares for First Spring and Summer Visitors Morale High as Tourist Problems Are Eliminated | By Daniel M Madden | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/astounding-story-about-a-science-fiction- writer-astounding-story.html | Astounding Story About a Science Fiction Writer Astounding Story | By Godfrey Smith | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/at-home-in-alabama-9000-years-ago.html | AT HOME IN ALABAMA 9000 YEARS AGO | By John Foster | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/atoms-water-and-politics.html | Atoms Water and Politics | By John W Finney Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/auriculas-hybrid-primroses-with-a- past.html | Auriculas Hybrid Primroses with a Past | By Doretta Klaber | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/ayub-put-china-first.html | Ayub Put China First | By Jacques Nevard Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/bachauer-mad-with-anxiety-no-longer- mad-with-anxiety.html | Bachauer Mad With Anxiety No Longer Mad With Anxiety | By Alden Whitman | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/bankrupt-ghana-may-receive-aid-monetary fund-probably-will.html | BANKRUPT GHANA MAY RECEIVE AID Monetary Fund Probably Will Refinance Huge Debt Observers Predict Bankrupt Ghana Is Expected To Receive New Assistance | By Brendan Jones | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/bargain-in-italy-1-ticket-to-111-museums- monuments-and-excavations.html | BARGAIN IN ITALY 1 Ticket to 111 Museums Monuments And Excavations Creates a Stir | By Nick Mikos | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/baritones-barometer-rising.html | Baritones Barometer Rising | By Dan Sullivan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/beirut-leads-areas-boom-lebanese- metropolis-supplants-the-city-on.html | BEIRUT LEADS AREAS BOOM Lebanese Metropolis Supplants the City on the Nile As the Favored Tourist Capital of the Middle East | By Thomas F Brady | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/best-in-town.html | Best in Town | By Anthony Boucher | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/big-ballrooms-getting-scarce-in-city-loss- of-two-hotels-prompts-a.html | Big Ballrooms Getting Scarce in City Loss of Two Hotels Prompts a Search by Benefit Aides | By Lillian Bellison | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/blind-to-world-boy-learns-to-see-school-for-the-handicapped-lures.html | BLIND TO WORLD BOY LEARNS TO SEE School for the Handicapped Lures Him From Shadows | By Natalie Jaffe | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bloody-sunday-was-year-ago-now-selma-negroes-are-hopeful.html | Bloody Sunday Was Year Ago Now Selma Negroes Are Hopeful | By Roy Reed Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bonn-speeds-up-trains-to-speed-up-tourism.html | BONN SPEEDS UP TRAINS TO SPEED UP TOURISM | By Thomas J Hamilton | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/brazil-on-wheels.html | BRAZIL ON WHEELS | By Juan de Onis | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/bridge-one-womans-bidding-style.html | Bridge One Womans Bidding Style | BY Alan Truscott | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/britains-folk-scene-skiffel-craze-to-clubs-in-pubs.html | Britains Folk Scene Skiffel Craze to Clubs in Pubs | By Robert Shelton | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/british-dolce-vita-antonioni-style-more-about-movies.html | British Dolce Vita Antonioni Style More About Movies | By Ah Weiler | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/british-kosher-chef-bars-palace-job.html | British Kosher Chef Bars Palace Job | By W Granger Blair Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/californians-divided-over-proposed-redwoods-national-park.html | Californians Divided Over Proposed Redwoods National Park | By Lawrence E Davies Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/campaign-advice-sold-for-a-price-group-that-aided-lodge-in-64-to.html | CAMPAIGN ADVICE SOLD FOR A PRICE Group That Aided Lodge in 64 to Market Services | By John H Fenton Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/can-we-manage-prosperity-can-we-manage-prosperity.html | Can We Manage Prosperity Can We Manage Prosperity | By Edwin L Dale Jr | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/central-america-looks-north-for-tourists.html | CENTRAL AMERICA LOOKS NORTH FOR TOURISTS | By Henry Giniger | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/chess-dead-heat-at-hastings.html | Chess Dead Heat at Hastings | By Al Horowitz | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/city-u-educator-going-to-fordham-dr-rivlin-to-head-schools-new.html | CITY U EDUCATOR GOING TO FORDHAM Dr Rivlin to Head Schools New Teacher Program | By Leonard Buder | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/city-u-is-offered-aid-by-governor-state-appropriation-would-have-to.html | CITY U IS OFFERED AID BY GOVERNOR State Appropriation Would Have to Be Matched Here | By Fred M Hechinger | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/coins-find-pinpoints-sicilian-city.html | Coins Find Pinpoints Sicilian City | By Herbert C Bardes | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/collateral-on-deposits-is-problem-for-bankers-bankers-battle-pledge.html | Collateral on Deposits Is Problem for Bankers BANKERS BATTLE PLEDGE PROBLEM | By H Erich Heinemann | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/columbines-from-seed.html | Columbines from Seed | By Kenneth Meyer | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/congo-rebellion-persists-in-east-army-control-in-3-border-provinces.html | CONGO REBELLION PERSISTS IN EAST Army Control in 3 Border Provinces Is Limited | By Joseph Lelyveld Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/core-man-faces-narcotic-charge-harlem-chairman-is-seized-picketing.html | CORE MAN FACES NARCOTIC CHARGE Harlem Chairman Is Seized Picketing Police Station | By Paul L Montgomery | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/critic-of-auto-industrys-safety-standards-says-he-was-trailed-and.html | Critic of Auto Industrys Safety Standards Says He Was Trailed and Harassed Charges Called Absurd | By Walter Rugaber Special to the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/crops-with-taste-appeal.html | Crops with Taste Appeal | By Rhoda Tarantino | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/dead-woman-71-fights-for-her-life.html | Dead Woman 71 Fights for Her Life | By Irving Spiegel | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/democrats-plan-gift-of-600000-profits-from-controversial-book-to-go.html | DEMOCRATS PLAN GIFT OF 600000 Profits From Controversial Book to Go to Voter Drive | By John Herbers Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/denmark-catering-to-travelers-of-all-ages.html | DENMARK CATERING TO TRAVELERS OF ALL AGES | By Anders Hansen | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/dialogue-and-debate.html | Dialogue And Debate | By Judah Stampfer | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/dimaggio-bats-an-eye-at-the-rookies.html | DiMaggio Bats an Eye at the Rookies | By Leonard Koppett Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/doctors-see-rise-in-brain-injuries-parley-terms-automobile-crashes.html | DOCTORS SEE RISE IN BRAIN INJURIES Parley Terms Automobile Crashes a Major Factor | By Harold M Schmeck Jr | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/doesnt-anyone-love-a-writer.html | Doesnt Anyone Love a Writer | By Peter Bart | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/drying-a-wet-cellar.html | Drying A Wet Cellar | By Bernard Gladstone | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/dubois-members-beaten-by-crowd-youths-mauled-in-brooklyn-club.html | DUBOIS MEMBERS BEATEN BY CROWD Youths Mauled in Brooklyn Club Denies Red Link | By Douglas Robinson | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/eatons-outlines-montreal-plan-project-awaits-decision-on-leveling.html | EATONS OUTLINES MONTREAL PLAN Project Awaits Decision on Leveling Old City Hall | By John M Lee Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/eavesdropping-still-easy.html | Eavesdropping Still Easy | By Fred P Graham Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archiv es/eire-full-of-music-irish-resorts-offering-cafe-entertainment.html | EIRE FULL OF MUSIC Irish Resorts Offering Cafe Entertainment | By Hugh G Smith | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/englewood-faces-a-housing-dispute-negroes-call-zoning-change-effort.html | ENGLEWOOD FACES A HOUSING DISPUTE Negroes Call Zoning Change Effort to Expel Them | By Walter H Waggoner Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/expansion-asked-for-state-bench-oneman-onevote-ruling-is-cited-as.html | EXPANSION ASKED FOR STATE BENCH OneMan OneVote Ruling Is Cited as Legal Basis | By Will Lissner | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/fcc-chief-plays-batman-for-charity.html | FCC Chief Plays Batman for Charity | By Frances Lanahan Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/fiesta-in-florida-bradenton-fete-with-spanish-accent-to-reenact.html | FIESTA IN FLORIDA Bradenton Fete With Spanish Accent To Reenact 1539 De Soto Landing | By John Durant | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/first-lady-cuts-public-activity-slower-pace-is-noted-since.html | FIRST LADY CUTS PUBLIC ACTIVITY Slower Pace Is Noted Since Inauguration in 65 | By Nan Robertson Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/following-in-footsteps-of-the-pharaohs.html | FOLLOWING IN FOOTSTEPS OF THE PHARAOHS | By Hedrick Smith | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/forcing-a-free-choice.html | Forcing a Free Choice | By Seymour Martin Lipset | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/foreign-affairs-a-prevalence-of-hawks.html | Foreign Affairs A Prevalence of Hawks | By Cl Sulzberger | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/freighters-can-be-fun-but-voyagers-are-advised-to-prepare-in-mind.html | FREIGHTERS CAN BE FUN But Voyagers Are Advised to Prepare in Mind and Body For Delays Detours and NonDestination Seaports FREIGHTER CAN BE FUN | By Frank M Willison | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/french-line-pier-picketed-by-ila-100-march-in-new-protest-on-trade.html | FRENCH LINE PIER PICKETED BY ILA 100 March in New Protest on Trade With Hanoi | By John P Callahan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/friendly-sojourn-in-france-family-discovers-that-life-is-garnished.html | FRIENDLY SOJOURN IN FRANCE Family Discovers That Life Is Garnished With Truffles In Picturesque Southwestern Corner of Country A SOJOURN IN FRANCE GARNISHED WITH TRUFFLES | By Barbara Farnsworth | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/from-lord-jim-to-lord-god.html | From Lord Jim to Lord God | By Stephen Watts | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/funny-business-on-the-road-to-venice.html | Funny Business On the Road to Venice | By John Canaday | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/germans-scoff-at-neonazi-gain-doubt-warning-on-activity-most-are.html | GERMANS SCOFF AT NEONAZI GAIN Doubt Warning on Activity Most Are Indifferent | By Philip Shabecoff Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/goal-for-greece-after-a-million-tourists-last-year-the-target-for.html | GOAL FOR GREECE After a Million Tourists Last Year The Target for 1966 Is 1200000 | By Mario S Modiano | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/golf-card-error-puts-out-sanders-leader-in-pensacola-open.html | GOLF CARD ERROR PUTS OUT SANDERS Leader in Pensacola Open DisqualifiedBrewer on Top by 2 Shots With 134 GOLF CARD ERROR PUTS OUT SANDERS | By Lincoln A Werden Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/growing-up-in-ireland.html | Growing Up In Ireland | By Vivian Mercier | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/guatemala-votes-today-amid-fear-peril-of-new-unrest-clouds.html | GUATEMALA VOTES TODAY AMID FEAR Peril of New Unrest Clouds Presidential Election | By Henry Giniger Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/gusty-headwinds-halt-ski-jumping-title-event-is-put-off-until-today.html | GUSTY HEADWINDS HALT SKI JUMPING Title Event is Put Off Until Today at Iron Mountain | By Michael Strauss Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hard-look-at-the-un-hard-look-at-the-un.html | Hard Look At the UN Hard Look at the UN | By Drew Middleton | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/haunted-by-cabbages.html | Haunted by Cabbages | By Alex Szogyi | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/housing-curbed-in-southampton-apartments-virtually-ruled-out-with.html | HOUSING CURBED IN SOUTHAMPTON Apartments Virtually Ruled Out With Rezoning | By Francis X Clines Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/how-sukarno-did-itor-did-he.html | How Sukarno Did ItOr Did He | By Seth S King Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/humphrey-heads-youth-jobs-panel-cabinet-unit-appointed-by-johnson.html | HUMPHREY HEADS YOUTH JOBS PANEL Cabinet Unit Appointed by Johnson Will Seek Ways to Reduce Summer Unrest HUMPHREY HEADS YOUTH JOBS PANEL | By John D Pomfret Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hungarians-who-like-gambling-keep-two-state-lotteries-busy.html | Hungarians Who Like Gambling Keep Two State Lotteries Busy | By Henry Kamm Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hungary-is-behind-the-iron-curtain-but.html | HUNGARY IS BEHIND THE IRON CURTAIN BUT | By Harold Champion | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/hutcheson-is-won-by-bold-and-brave-bold-and-brave-wins-hutcheson.html | Hutcheson Is Won By Bold and Brave BOLD AND BRAVE WINS HUTCHESON | By Joe Nichols Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-and-out-of-books-market-analyst-special-dividend-sequel.html | IN AND OUT OF BOOKS Market Analyst Special Dividend Sequel Anniversary Suggestion | By Lewis Nichols | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-hawaii-the-east-and-west-do-meet.html | In Hawaii The East and West Do Meet | By Raymond Ericson | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-proud-poland-country-hopes-national-celebration-will-help-to.html | IN PROUD POLAND Country Hopes National Celebration Will Help to Lure More Guests | By Henry Kamm | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-the-nation-the-sudden-rediscovery-of-seato-argument-damaged.html | In the Nation The Sudden Rediscovery of SEATO Argument Damaged Utilized Provocation FirstHand Evidence | By Arthur Krock | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-the-pink-flamingos-in-florida-prove-tourist-lure.html | IN THE PINK Flamingos in Florida Prove Tourist Lure | By Oe Wright | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-the-po-valley-bologna-at-the-foot-of-the-apennines-even-has-an.html | IN THE PO VALLEY Bologna at the Foot of the Apennines Even Has an Extra Leaning Tower | By Dorothy L Sandler | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/in-the-south-66-may-be-a-big-year-for-gop.html | In the South 66 May Be a Big Year for GOP | By Gene Roberts Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/india-needs-us-aidand-honor-too.html | India Needs US Aidand Honor Too | By J Anthony Lukas Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/israeli-hotelmen-agree-to-hold-price-line.html | ISRAELI HOTELMEN AGREE TO HOLD PRICE LINE | By Moshe Brilliant | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/japan-steps-up-the-pace-changes-help-tourists-to-hit-high-spots-in.html | JAPAN STEPS UP THE PACE Changes Help Tourists To Hit High Spots In Shorter Time | By Robert Trumbull | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/jaspers-lose-8272-fordham-upsets-manhattan-8272.html | Jaspers Lose 8272 FORDHAM UPSETS MANHATTAN 8272 | By Deane McGowen | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/johnsons-health-plan-need-for-modernization-of-hospitals-shown-in.html | Johnsons Health Plan Need for Modernization of Hospitals Shown in Report on Obsolescence Here | By Howard A Rush Md | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kashmir-comeback-himalayan-state-awaits-tourist-rise-now-that-the.html | KASHMIR COMEBACK Himalayan State Awaits Tourist Rise Now That the Guns of 65 Are Silent | By K Kasturi Rangan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kelp-for-our-sick-hospitals.html | Kelp for Our Sick Hospitals | By Cabell Phillips Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/kennel-clubs-will-hold-shows-here-and-in-washington-today.html | Kennel Clubs Will Hold Shows Here and in Washington Today | By Walter R Fletcher | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/key-rulings-made-on-ila-contract-way-is-smoothed-for-start-of.html | KEY RULINGS MADE ON ILA CONTRACT Way Is Smoothed for Start of Guaranteed Hours | By Edward A Morrow | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/key-vote-looms-in-chile.html | Key Vote Looms in Chile | By Arthur J Olsen Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/koreas-new-tourist-image-seoul-seeks-to-erase-impression-of-nation.html | KOREAS NEW TOURIST IMAGE Seoul Seeks to Erase Impression of Nation As WarTorn Land | By Emerson Chapin | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/land-down-under-australia-builds-up-tourist-plant-as-it-becomes.html | LAND DOWN UNDER Australia Builds Up Tourist Plant As It Becomes More Accessible | By Tillman Durdin | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/land-of-makebelieve-and-hard-realities.html | Land of MakeBelieve and Hard Realities | By Seth S King | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/law-institute-offer-draft-of-model-code-on-rights-of-suspects.html | Law Institute Offer Draft of Model Code on Rights of Suspects | By Fred P Graham Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/le-bang-of-jets-denounced-as-a-threat-to-frances-monuments.html | Le Bang of Jets Denounced as a Threat to Frances Monuments | By David Halberstam Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/liberal-magazine-debated-in-soviet-writers-of-opposing-views-clash.html | LIBERAL MAGAZINE DEBATED IN SOVIET Writers of Opposing Views Clash Over Yunost | By Peter Grose Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/lindsay-concedes-his-tax-program-provides-surplus-if-it-is-all.html | LINDSAY CONCEDES HIS TAX PROGRAM PROVIDES SURPLUS If It Is All Approved City Will Have 130Million to Spare He Reports 15CENT FARE IN DOUBT He Links It to Fiscal Plan Legislature May Balk at Full Program Now Lindsay Concedes That His Full Tax Program Would Provide a Surplus | By Thomas P Ronan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/little-austria-stands-big-in-tourism.html | LITTLE AUSTRIA STANDS BIG IN TOURISM | By Harald Brainin | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/maintenance-job-now-jobbed-out-growing-business-relieves-the-owner.html | MAINTENANCE JOB NOW JOBBED OUT Growing Business Relieves the Owner of Headaches Growing Maintenance Service Eases Burden in Skyscrapers | By Glenn Fowler | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/malic-acid-building-its-share-of-market-for-food-additives-malic.html | Malic Acid Building Its Share Of Market for Food Additives Malic Acid Building Its Share Of Market for Food Additives | By Gerd Wilcke | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/manila-is-really-not-the-philippine-islands.html | MANILA IS REALLY NOT THE PHILIPPINE ISLANDS | By Seth S King | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/many-are-the-reasons-for-exploring-belgium.html | MANY ARE THE REASONS FOR EXPLORING BELGIUM | By Ann Louise W Cowan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/march-fare.html | March Fare | By Craig Claiborne | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/margin-2-lengths-saber-mountain-next-exhibitionist-third-before.html | MARGIN 2 LENGTHS Saber Mountain Next Exhibitionist Third Before 56624 BOLDNESIAN WINS DERBY ON COAST | By James Tuite Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/archives/mauch-is-trainingroom-master-met-aide-has-been-reviving-athletes.html | Mauch Is TrainingRoom Master Met Aide Has Been Reviving Athletes for 40 Years | By Joseph Durso Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/max-ernst-sculpture-and-surrealism-about-max-ernst.html | Max Ernst Sculpture and Surrealism About Max Ernst | By Annette Michelson | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mckinley-concentrates-on-work-and-family-but-recent-victory-here.html | McKinley Concentrates on Work and Family But Recent Victory Here Shows He Has Not Lost Touch Former Top US Net Player Taking Aim At Next Nationals | By Charles Friedman | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/members-of-the-club.html | Members of the Club | By Eleanor Dienstag | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/midwest-to-midmanhattan.html | Midwest To MidManhattan | By Barbara Plumb | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/mississippi-vote-is-won-by-whites-negroes-fail-to-win-posts-in.html | MISSISSIPPI VOTE IS WON BY WHITES Negroes Fail to Win Posts in School Board Election | By Gene Roberts Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/modernity-moves-in-on-south-africa.html | MODERNITY MOVES IN ON SOUTH AFRICA | By Peter Hawthorne | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/montreal-seeks-a-larger-market-new-exchange-chief-backs.html | MONTREAL SEEKS A LARGER MARKET New Exchange Chief Backs StockTrading Increase | By John M Lee Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/need-for-common-ground.html | Need for Common Ground | By Stephanie Harrington | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/negro-calls-rights-groups-slow-to-fight-prejudice-in-the-arts.html | Negro Calls Rights Groups Slow To Fight Prejudice in the Arts | By Ms Handler | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-bridge-gives-holland-new-resort-area.html | NEW BRIDGE GIVES HOLLAND NEW RESORT AREA | By Henry C Faas | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-mexico-sea-of-grass-scenic-san-augustin-plains-in-the-south-of.html | NEW MEXICO SEA OF GRASS Scenic San Augustin Plains in the South of the State Once a Watery Expanse the Size of Rhode Island | By John V Young | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/new-role-sought-by-latin-military-political-activities-backed-to.html | NEW ROLE SOUGHT BY LATIN MILITARY Political Activities Backed to Bring Stability in Crises | By Juan de Onis Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/news-of-the-rialto-the-return-of-mr-ellis-news-of-the-rialto-mr.html | News of the Rialto The Return of Mr Ellis News of the Rialto Mr Ellis Returns | By Lewis Funke | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/no-shortage-say-nurseries.html | No Shortage Say Nurseries | By Howard P Quadland | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/nouvelles-litteraires.html | Nouvelles Litteraires | By Curtis Cate | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/observer-what-makes-new-yorkers-run.html | Observer What Makes New Yorkers Run | By Russell Baker | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/oddson-favorite-beautiful-prague-lures-westerners-as-no-other.html | ODDSON FAVORITE Beautiful Prague Lures Westerners As No Other Communist City Does | By JeanPierre Lenoir | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/old-and-new-in-argentina-a-primitive-civilization-blends-with.html | OLD AND NEW IN ARGENTINA A Primitive Civilization Blends With Modern Throughout Nation | By Arthur J Olsen | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/olympic-outlook-portillo-will-be-host-to-games-in-august.html | OLYMPIC OUTLOOK Portillo Will Be Host To Games in August | By Allen Young | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/omaha-is-seeking-to-end-pollution-acts-to-bar-meatpackers-sewage.html | OMAHA IS SEEKING TO END POLLUTION Acts to Bar MeatPackers Sewage From the Missouri | By Donald Janson Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/on-the-hot-line-with-rep-grider-tennessee-democrat-pays-for.html | ON THE HOT LINE WITH REP GRIDER Tennessee Democrat Pays for Constituents Calls | By Marjorie Hunter Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/only-45-minutes-from-broadway.html | ONLY 45 MINUTES FROM BROADWAY | By Richard Walton | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/pacification-will-be-a-long-hard-road.html | Pacification Will Be A Long Hard Road | By Charles Mohr Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/paperbacks-the-new-math-the-new-math-paperbacks-the-new-math.html | Paperbacks The New Math The New Math Paperbacks The New Math | By Morris Kline | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/personality-investor-with-rx-for-rambler-evans-is-expected-to-join.html | Personality Investor With Rx for Rambler Evans Is Expected to Join the Board of American Motors Big Stockholder Has Ideas for Building Companys Profit | By Walter Rugaber Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/peruvians-paving-the-way-lima-is-out-to-improve-nations-facilities.html | PERUVIANS PAVING THE WAY Lima Is Out to Improve Nations Facilities For Tourists | By Donald I Griffis | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/photographer-uses-kites-to-get-sea-pictures.html | Photographer Uses Kites to Get Sea Pictures | By Werner Bamberger | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/photography-product-exhibit-opening.html | Photography Product Exhibit Opening | By Jacob Deschin | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/pier-local-head-balks-us-again.html | Pier Local Head Balks US Again | By David Anderson | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/poor-to-choose-in-east-harlem-2-rival-groups-seek-to-run.html | POOR TO CHOOSE IN EAST HARLEM 2 Rival Groups Seek to Run Antipoverty Programs | By John Kifner | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/pop-tourism-in-morocco-north-african-nation-builds-lowcost-vacation.html | POP TOURISM IN MOROCCO North African Nation Builds LowCost Vacation Villages To Attract More Visitors Across the Strait From Spain | By Stephen O Hughes | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/portugal-pointing-up-her-romantic-nature.html | PORTUGAL POINTING UP HER ROMANTIC NATURE | By Marvine Howe | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/protestant-body-gets-merger-plan-churches-with-23-million-members.html | PROTESTANT BODY GETS MERGER PLAN Churches With 23 Million Members Urged to Unite | By Edward B Fiske | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/readers-report.html | Readers Report | By Martin Levin | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/religion-protestants-and-denominationalism.html | Religion Protestants and Denominationalism | By John Cogley | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/report-from-a-zen-monastery-all-is-one-one-is-none-none-is-all.html | Report From a Zen Monastery All Is One One Is None None Is All All Is One One Is None None Is All | By Philip Kapleau | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rest-amid-unrest.html | REST AMID UNREST | By Lloyd Garrison | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/retailers-weigh-their-potential-seek-way-to-keep-up-with-changes-in.html | RETAILERS WEIGH THEIR POTENTIAL Seek Way to Keep Up With Changes in the Consumer | By Isadore Barmash | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/rockefeller-the-democrat-runs-hard-and-fast-in-west-virginia-60.html | Rockefeller the Democrat Runs Hard and Fast in West Virginia 60 Seek 14 Seats in House of Delegates but Consensus Is That Jay Cant Lose | By Ben A Franklin Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/roof-plants-thrive-without-soil.html | Roof Plants Thrive Without Soil | By Thomas Powell | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/russian-welcome-legitimate-tourist-has-opportunity-to-compare.html | RUSSIAN WELCOME Legitimate Tourist Has Opportunity To Compare Socialist Way of Life | By Peter Grose | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/satellites-look-inward.html | Satellites Look Inward | By Henry Kamm Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/science-we-lag-in-the-race-for-planets.html | Science We Lag In the Race For Planets | By Walter Sullivan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sebring-officials-enlarge-facilities-for-12hour-race.html | Sebring Officials Enlarge Facilities For 12Hour Race | By Frank M Blunk | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/she-wont-surrender-her-slippers-yet.html | She Wont Surrender Her Slippers Yet | By Thomas Quinn Curtiss | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/showdown-near-on-cuny.html | Showdown Near on CUNY | By Leonard Buder | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/speaking-of-books-the-novel-and-the-critic-the-novel-and-the-critic.html | SPEAKING OF BOOKS The Novel and the Critic The Novel and the Critic | By John W Aldridge | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sports-of-the-times-the-doggondest-double.html | Sports of The Times The Doggondest Double | By Arthur Daley | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/spotlight-a-battle-of-bids-for-kendall.html | Spotlight A Battle of Bids for Kendall | By Elizabeth M Fowler | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/spycase-inquiry-won-by-canadian-vancouver-postal-clerk-to-be-heard.html | SPYCASE INQUIRY WON BY CANADIAN Vancouver Postal Clerk to Be Heard on Dismissal | By Jay Walz Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/stamps-dogs-day-in-april.html | Stamps Dogs Day in April | By David Lidman | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/stars-are-rivals-again-theyre-rivals-again.html | Stars Are Rivals Again Theyre Rivals Again | By Val Adams | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/sterne-upsets-heckscher-in-intercollegiate-squash-racquets-title.html | Sterne Upsets Heckscher in Intercollegiate Squash Racquets Title Event HARVARD PLAYER GAINS SEMIFINAL Tops Favorite From Penn in Five Close SetsWest OLaughlin Coonley Win | By Allison Danzig Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/stock-analysts-wary-now-but-optimistic-for-year-stock-analysts.html | Stock Analysts Wary Now but Optimistic for Year Stock Analysts Cautious Now but Remain Optimistic for Year INVESTORS WATCH TAPE AND PROFITS Uncertainty Continuing in Wake of Sharp Decline in Market for Week | By Vartanig G Vartan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/suburban-negroes-are-complaining-of-exclusion-by-volunteer-fire.html | Suburban Negroes Are Complaining of Exclusion by Volunteer Fire Units | By Martin Gansberg | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/swedes-show-tourists-a-serious-side.html | SWEDES SHOW TOURISTS A SERIOUS SIDE | By Thomas Bergstrom | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/switzerland-building-for-a-tourist-upsurge.html | SWITZERLAND BUILDING FOR A TOURIST UPSURGE | By Victor Lusinchi | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/syria-to-pursue-own-left-policy-neither-promoscow-says-premier-nor.html | SYRIA TO PURSUE OWN LEFT POLICY Neither ProMoscow Says Premier Nor ProPeking | By Thomas F Brady Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/taking-long-looks-at-tvs-future.html | Taking Long Looks At TVs Future | By Jack Gould | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/taylor-proposes-mining-haiphong-exchairman-of-joint-chiefs-breaks.html | TAYLOR PROPOSES MINING HAIPHONG ExChairman of Joint Chiefs Breaks With US Policy on Hanois Major Port TAYLOR PROPOSES DINING HAIPHONG | By Max Frankel Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tearing-a-passion-to-tatters-tearing-a-passion.html | Tearing a Passion To Tatters Tearing a Passion | By Bosley Crowther | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/testtube-fertilization.html | TestTube Fertilization | By Jane E Brody | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/texas-labor-council-breaks-with-the-president.html | Texas Labor Council Breaks With the President | By Martin Waldron Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-big-buildup-in-mexico-nation-plans-for-1968-olympics-by-pushing.html | THE BIG BUILDUP IN MEXICO Nation Plans for 1968 Olympics by Pushing Construction Of New Hotels and Improving Other Tourist Facilities | By Jules B Farber | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-germans-feel-like-germans-again-germans-feel-like-germans.html | The Germans Feel Like Germans Again Germans Feel Like Germans | By Richard Lowenthal | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-guideposts-steel-finds-way-recent-price-steps-mixing-increases.html | THE GUIDEPOSTS STEEL FINDS WAY Recent Price Steps Mixing Increases With Cuts Get Government Approval THE GUIDEPOSTS STEEL FINDS WAY | By Robert A Wright | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-hand-on-the-dial-the-hand-on-the-dial.html | The Hand on the Dial The Hand on the Dial | By Jack Gould | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-land-of-brave-bulls-and-fiestas.html | THE LAND OF BRAVE BULLS AND FIESTAS | By Tad Szulo | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-law-court-ponders-where-to-draw-line-on-confessions.html | The Law Court Ponders Where to Draw Line on Confessions | By Fred P Graham | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-librarian-said-it-was-bad-for-children.html | The Librarian Said It Was Bad for Children | By Eb White | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-many-hues-of-rumania-blue-is-perhaps-most-unforgettable-color.html | THE MANY HUES OF RUMANIA Blue Is Perhaps Most Unforgettable Color In a Colorful Land | By David Binder | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-merchants-view-retailing-needs-being-transformed-by-medicare.html | The Merchants View Retailing Needs Being Transformed By Medicare and High Employment | By Herbert Koshetz | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-old-order-is-crumbling-in-africa.html | The Old Order Is Crumbling in Africa | By Lloyd Garrison Special to the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-prophets-sons.html | The Prophets Sons | By Fm Esfendiary | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-role-of-man-the-role.html | The Role Of Man The Role | By Frederick Buechner | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-skys-the-limit-space-planetarium-is-under-way-in-miami.html | THE SKYS THE LIMIT Space Planetarium Is Under Way in Miami | By Jay Clarke | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-sorrows-of-wendall.html | The Sorrows of Wendall | By Thomas J Fleming | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-theater-of-cruelty-the-theater-of-cruelty.html | The Theater Of Cruelty The Theater of Cruelty | By Martin Esslin | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-thinkers-small-thoughts.html | The Thinkers Small Thoughts | By John Lukacs | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-tourists-way-of-life-traveler-argues-their-path-is-eased-too.html | THE TOURISTS WAY OF LIFE Traveler Argues Their Path Is Eased Too MuchIf They Worked Harder at It They Might Enjoy Travel More A WAY OF LIFE | By Robert Deardorff | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-visionary-landscapes-of-frederic-church.html | The Visionary Landscapes of Frederic Church | By Hilton Kramer | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/the-voice-of-the-collector-is-heard-in-the-land.html | The Voice of the Collector Is Heard in the Land | By Howard Klein | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/three-seas-to-choose-from-in-turkey.html | THREE SEAS TO CHOOSE FROM IN TURKEY | By Charles Lanius | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tiny-piny-pinon-nut-tree-familiar-to-tourists-is-vital-to-wellbeing.html | TINY PINY PINON Nut Tree Familiar to Tourists Is vital To WellBeing of Man and Beast | By Peter Mygatt | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tips-on-growing-roses-that-will-withstand-the-test-of-time.html | Tips on Growing Roses That Will Withstand the Test of Time | By Alma Byhre Bond | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tories-ask-curb-on-union-abuses-opening-election-race-they-urge-ban.html | TORIES ASK CURB ON UNION ABUSES Opening Election Race They Urge Ban on Wildcat Strike | By Anthony Lewis Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/tourism-in-kenya-is-emerging-from-the-bush.html | TOURISM IN KENYA IS EMERGING FROM THE BUSH | By Lawrence Fellows | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/transasia-road-a-network-of-highways-being-built-will-run-from.html | TRANSASIA ROAD A Network of Highways Being Built Will Run From Middle to Far East | By Charles S Stevenson | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/two-hilltops-in-a-marines-life-one-on-the-hudson-evoked-memories-of.html | Two Hilltops in a Marines Life One on the Hudson Evoked Memories of Schooldays Other Was a Lonely Outpost Pounded by Vietcong Fire The 2 Hilltops in the Life of a Marine in Vietnam | By McCandlish Phillips | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/two-new-ships-to-europe-north-atlantic-lines-are-studying-ways-to.html | TWO NEW SHIPS TO EUROPE North Atlantic Lines Are Studying Ways to Make Their Ocean Crossings More Fun for Their Passengers | By George Horne | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/two-towns-share-900-years-of-glory.html | TWO TOWNS SHARE 900 YEARS OF GLORY | By Ernest Betts | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/university-building-program-reaches-high-and-wide-colleges-going-up.html | University Building Program Reaches High and Wide COLLEGES GOING UP FAST IN THE STATE Albany Directs 135Billion Expansion Program COLLEGES GOING UP FAST IN THE STATE | By Harry V Forgeron Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/unlimited-hydroplane-events-regain-prestige-presidents-cup-back-on.html | Unlimited Hydroplane Events Regain Prestige PRESIDENTS CUP BACK ON SCHEDULE 22000 Tampa Bay Regatta Leads Off SeasonFirst to Be Held in Florida | By Steve Cady | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/unlisted-stocks-weaken-slightly-but-decline-is-smaller-than-for.html | UNLISTED STOCKS WEAKEN SLIGHTLY But Decline Is Smaller Than for Issues on Exchanges | By Alexander R Hammer | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/unused-gas-seen-as-fertilizer-aid-world-bank-hopes-to-ease-critical.html | UNUSED GAS SEEN AS FERTILIZER AID World Bank Hopes to Ease Critical Food Problems | By Edwin L Dale Jr Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-aid-formulas-scored-by-javits-many-unfair-to-the-large-urban.html | US AID FORMULAS SCORED BY JAVITS Many Unfair to the Large Urban States He Says | By Warren Weaver Jr Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-marines-fight-big-northern-unit-on-vietnam-coast-they-and.html | US MARINES FIGHT BIG NORTHERN UNIT ON VIETNAM COAST They and Southern Troops Oppose 2000 Regulars Enemy Death Toll High AIR RAIDS SET A RECORD Jets Bomb 2 Missile Sites Near HanoiReds MIGs Attack American Pilots MARINES BATTLE BIG NORTHERN UNIT | By Neil Sheehan Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/us-plans-a-system-to-speed-warnings-of-natural-disaster.html | US Plans a System To Speed Warnings Of Natural Disaster | By John Noble Wilford | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/vamp-x-beats-73-yachts-for-lipton-cup-honors-vamp-x-beats-73-other.html | Vamp X Beats 73 Yachts For Lipton Cup Honors Vamp X Beats 73 Other Craft In Lipton Cup Race at Miami | By John Rendel Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/variety-spices-up-a-visit-to-finland.html | VARIETY SPICES UP A VISIT TO FINLAND | By Olav Maaland | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/vigilance-called-lesson-of-purim-congregations-are-warned-of-new.html | VIGILANCE CALLED LESSON OF PURIM Congregations Are Warned of New AntiSemitism | By George Dugan | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/violets-win-6758-nyu-defeats-st-johns-6758.html | Violets Win 6758 NYU DEFEATS ST JOHNS 6758 | By Gordon S White Jr | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/vista-aides-carry-guns-in-alabama-5-rights-volunteers-tell-of.html | VISTA AIDES CARRY GUNS IN ALABAMA 5 Rights Volunteers Tell of Threats From Whites | BY Joseph A Loftus Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/wagner-urges-city-to-provide-details-on-police-shakeup-details-on.html | Wagner Urges City To Provide Details On Police ShakeUp DETAILS ON POLICE ASKED BY WAGNER | By Murray Schumach | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/washington-the-johnson-system.html | Washington The Johnson System | By James Reston | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/ways-to-get-the-most-out-of-moisture.html | Ways to Get the Most Out of Moisture | By Mt Vittum | RE0000658058 | 1994-03-01 | B00000255793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/week-in-finance-inflation-is-looming-week-in-finance-inflation-is.html | Week in Finance Inflation Is Looming Week in Finance Inflation Is Looming | By Thomas E Mullaney | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/why-not-give-new-operas-a-second-chance.html | Why Not Give New Operas a Second Chance | By Raymond Ericson | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/why-they-leave-for-philadelphia.html | Why They Leave For Philadelphia | By Joan Barthel | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/williams-expected-to-run-in-michigan-for-senate.html | Williams Expected to Run in Michigan for Senate | By David S Broder Special To the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/wood-field-and-stream-fish-to-have-hot-cold-running-water-as-part.html | Wood Field and Stream Fish to Have Hot Cold Running Water as Part of Tocks Island Dam Project | By Oscar Godbout | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-06 | https://www.nytimes.com/1966/03/06/archives/yonkers-faces-halt-to-racing-over-dispute-with-trot-group.html | Yonkers Faces Halt to Racing Over Dispute With Trot Group | By Gerald Eskenazi Special to the New York Times | RE0000658058 | 1994-03-01 | B00000255793 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/a-lincoln-shrine-begun-in-illinois-old-state-capitol-being-torn.html | A LINCOLN SHRINE BEGUN IN ILLINOIS Old State Capitol Being Torn Down It Will Rise Again Like Building of 1858 | By Austin C Wehrwein Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/advertising-what-is-a-serious-drinker.html | Advertising What Is a Serious Drinker | By Walter Carlson | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/air-express-rise-blocked-by-cab-but-board-permits-increase-in.html | AIR EXPRESS RISE BLOCKED BY CAB But Board Permits Increase in Ground Handling Fee | By Edward A Morrow | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/albany-at-hohum-stage-lindsay-tax-bills-may-be-distasteful-but-they.html | Albany at HoHum Stage Lindsay Tax Bills May Be Distasteful But They Break Monotony in Capital | By Richard L Madden Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/an-oasis-of-charm-thrives-on-wall-st.html | An Oasis of Charm Thrives on Wall St | By Virginia Lee Warren | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/antipoverty-aid-stirs-ire-in-south-us-supports-mississippi-negroes.html | ANTIPOVERTY AID STIRS IRE IN SOUTH US Supports Mississippi Negroes Despite Criticism | By Gene Roberts Special to the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/atomnews-ban-end-urged-in-israel.html | AtomNews Ban End Urged in Israel | By James Feron Special to the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/books-of-the-times-the-message-and-the-maze.html | Books of The Times The Message and the Maze | By Eliot FremontSmith | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/booth-assails-dumping-of-policemen.html | Booth Assails Dumping of Policemen | By Emanuel Perlmutter | RE0000658054 | 1994-03-01 | B00000255789 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/bridge-californians-take-lead-in-finals-of-mens-pairs.html | Bridge Californians Take Lead In Finals of Mens Pairs | By Alan Truscott | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/british-economy-more-woes-seen-research-group-predicting.html | BRITISH ECONOMY MORE WOES SEEN Research Group Predicting Difficulties in Balancing Overseas Accounts NEW DEFICIT FORECAST Report Comes as the Pound Once Again Is Suffering From Election Strain BRITISH ECONOMY MORE WOES SEEN | By Clyde H Farnsworth Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/capital-negroes-begin-store-boycott.html | Capital Negroes Begin Store Boycott | By Ben A Franklin Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/catholic-students-visit-presbyterians.html | Catholic Students Visit Presbyterians | By George Dugan | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/chess-15yearold-star-displays-keen-eye-for-positional-play.html | Chess 15YearOld Star Displays Keen Eye for Positional Play | By Al Horowitz | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/chile-ruling-party-wins-by-close-vote-in-valparaiso-poll.html | Chile Ruling Party Wins by Close Vote In Valparaiso Poll | By Arthur J Olsen Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/coast-guard-asks-licensing-change-other-fees-proposed-for-once-free.html | COAST GUARD ASKS LICENSING CHANGE Other Fees Proposed for Once Free Ship Services | By John P Callahan | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/coast-peke-best-inspecialty-here-ku-chin-tommi-of-seng-kye-victor.html | COAST PEKE BEST INSPECIALTY HERE Ku Chin TomMi of Seng Kye Victor in Field of 102 Dogs | By Walter Fletcher | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/common-market-at-odds-on-panel-3-commissions-to-merge-but-politics.html | COMMON MARKET AT ODDS ON PANEL 3 Commissions to Merge but Politics Bars Quick Selection of President COMMON MARKET AT ODDS ON PANEL | By Edward Cowan Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/coonley-victor-in-tourney-final-turns-back-oloughlin-for-squash.html | COONLEY VICTOR IN TOURNEY FINAL Turns Back OLoughlin for Squash Racquets Title | By Allison Danzig Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/creative-labor-man-to-go-to-bat-for-ballplayers-miller-new.html | Creative Labor Man to Go to Bat for Ballplayers Miller New Negotiator Says Hell Respect All Views ExNew Yorker Designer of Plans to Avert Disputes | By David R Jones Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/dance-a-visit-by-the-national-ballet-troupe-performs-at-the.html | Dance A Visit by the National Ballet Troupe Performs at the Brooklyn Academy Murray Louis Company Completes Its Series | By Clive Barnes | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/educator-is-hailed-by-puerto-ricans.html | Educator Is Hailed by Puerto Ricans | By Peter Kihss Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/engineers-fight-heat-problem-in-bid-to-end-reentry-silence.html | Engineers Fight Heat Problem In Bid to End Reentry Silence | By John Noble Wilford | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/expert-on-refugee-affairs-quits-over-rusk-plan-to-abolish-post.html | Expert on Refugee Affairs Quits Over Rusk Plan to Abolish Post Refugee Expert Quits Over Plan to Abolish Post | By Max Frankel Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/expressway-plan-definitely-out-price-discloses-says-city-wont-build.html | EXPRESSWAY PLAN DEFINITELY OUT PRICE DISCLOSES Says City Wont Build Road Across Lower Manhattan Long Center of Dispute MOSES OUSTER BACKED Deputy Mayor Asks an End to Opposition to Lindsay and Elected Officials EXPRESSWAY PLAN OUT SAYS PRICE | By Martin Gansberg | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/four-golfers-tie-for-second-place-boros-rudolph-glover-and-hart-at.html | FOUR GOLFERS TIE FOR SECOND PLACE Boros Rudolph Glover and Hart at 207 Sanderss Disqualification Decried | By Lincoln A Werden Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/four-reformers-in-search-of-a-nomination.html | Four Reformers in Search of a Nomination | By Wellington Wales | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/girl-scouts-camp-in-police-gym-in-newark-neighborhood-project.html | Girl Scouts Camp in Police Gym In Newark Neighborhood Project | By Walter H Waggoner Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/goldberg-ending-london-talks-finds-vietnam-views-merged.html | Goldberg Ending London Talks Finds Vietnam Views Merged | By Dana Adams Schmidt Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/hearings-on-antipoverty-drive-will-begin-in-house-tomorrow-powell.html | Hearings on Antipoverty Drive Will Begin in House Tomorrow Powell Is Pressing for More Jobs US Agency Seeks Plan With Flexibility | By Joseph A Loftus Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/india-bans-group-seeking-secession-in-a-tribal-revolt-india-bans.html | India Bans Group Seeking Secession In a Tribal Revolt INDIA BANS GROUP IN TRIBAL REVOLT | By J Anthony Lukas Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/inventors-finding-success-in-an-aircushion-ride-aircushion-ride.html | Inventors Finding Success in an AirCushion Ride AIRCUSHION RIDE PROVES SUCCESS | By Richard E Mooney Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/investigation-begin-into-3-japanese-crashes-experts-from-several.html | Investigation Begin Into 3 Japanese Crashes Experts From Several Nations Seek Causes of Disasters Number of Air Passengers Off Since Feb 4 Accident | By Robert Trumbull Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/italian-commercials-spin-quickly-on-carosello-viewer-sees-them-all.html | Italian Commercials Spin Quickly on Carosello Viewer Sees Them All in 10Minute Span Licenses Rather Than Ads Bring Revenue | By Jack Gould Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/lindsays-songanddance-idea-kept-under-wraps-for-a-month-mayor.html | Lindsays SongandDance Idea Kept Under Wraps for a Month Mayor Rehearsed Three Times With His CoStar Florence Henderson Before Making Debut at Writers Show LINDSAYS DEBUT WAS KEPT SECRET | By Bernard Weinraub | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/major-banks-facing-squeeze-on-supply-of-lendable-funds-big-banks.html | Major Banks Facing Squeeze On Supply of Lendable Funds BIG BANKS FACING SQUEEZE IN FUNDS | By H Erich Heinemann | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/marijuana-seen-as-medical-boon-hopes-stirred-by-synthesis-of-its.html | MARIJUANA SEEN AS MEDICAL BOON Hopes Stirred by Synthesis of Its Active Ingredient | By Jane E Brody | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/missionary-curb-irks-group-at-yale.html | Missionary Curb Irks Group at Yale | By William E Farrell Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/news-of-realty-sale-in-midtown-central-tower-in-new-hands.html | NEWS OF REALTY SALE IN MIDTOWN Central Tower in New Hands  Transaction in Union Sq | By Glenn Fowler | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/personal-finance-childhood-raises-questions-on-taxes-ranging-from.html | Personal Finance Childhood Raises Questions on Taxes Ranging From Earnings to Exemptions Personal Finance Childhood and Taxes | By Sal Nuccio | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/postmortem-due-on-atlantic-corp-study-of-finance-concerns-default.html | POSTMORTEM DUE ON ATLANTIC CORP Study of Finance Concerns Default to Open Today | By John M Lee Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/president-spurs-medicare-drive-acts-to-speed-registration-for.html | PRESIDENT SPURS MEDICARE DRIVE Acts to Speed Registration for Additional Insurance | By John D Pomfret Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/sculptor-finds-art-in-baking-too.html | Sculptor Finds Art in Baking Too | By Jean Hewitt | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/shift-by-latins-on-us-dominican-policy-noted-officials-once.html | Shift by Latins on US Dominican Policy Noted Officials Once Critical Now Appear Sympathetic Insistence on Free Elections Viewed as Main Factor | By Henry Raymont | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/slum-plan-stirs-concern-in-house-key-subcommittee-members-believe.html | SLUM PLAN STIRS CONCERN IN HOUSE Key Subcommittee Members Believe Johnson Program Needs Big Rise in Funds SLUM PLAN STIRS CONCERN IN HOUSE | By Robert B Semple Jr Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/socialists-lose-in-austrian-vote-conservative-party-gains-control.html | SOCIALISTS LOSE IN AUSTRIAN VOTE Conservative Party Gains Control of Parliament  Coalition Is in Doubt | By Henry Kamm Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/soviet-reasesses-atheist-drive-vigor-of-orthodox-church-bewilders.html | Soviet Reasesses Atheist Drive Vigor of Orthodox Church Bewilders Party Agitators Underground Trend Is Laid to Officials Arbitrary Tactics Moscow Is Reappraising Tactics Against Religion | By Ms Handler | RE0000658054 | 1994-03-01 | B00000255789 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/sports-of-the-times-listening-to-the-birdies-twoedged-sword-quick.html | Sports of The Times Listening to the Birdies TwoEdged Sword Quick Disclaimer A Sure Tackler | By Arthur Daley | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/stark-urges-that-us-develop-breezy-point-park.html | Stark Urges That US Develop Breezy Point Park | By Will Lissner | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/stores-achieve-dramatic-rise-in-the-sale-of-theater-tickets.html | Stores Achieve Dramatic Rise In the Sale of Theater Tickets | By Sam Zolotow | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/survey-shows-aid-for-families-could-cut-foster-care-by-25.html | Survey Shows Aid for Families Could Cut Foster Care by 25 | By Natalie Jaffe | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-athlete-is-the-only-one-hurt-in-ncaaivy-league-dispute.html | The Athlete Is the Only One Hurt In NCAAIvy League Dispute | By Gordon S White Jr | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-fashion-is-familiar-to-movies-jean-louis.html | The Fashion Is Familiar To Movies Jean Louis | By Bernadine Morris | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/the-modern-bride-fashion-put-first.html | The Modern Bride Fashion Put First | By Bernadette Carey | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/theater-empty-feeling-3-bags-full-starring-paul-ford-opens.html | Theater Empty Feeling 3 Bags Full Starring Paul Ford Opens | By Stanley Kauffmann | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/toronto-is-latest-port-of-call-for-travelingcircus-title-bout.html | Toronto Is Latest Port of Call For TravelingCircus Title Bout | By Robert Lipsyte | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/tour-of-hudson-led-by-douglas-justice-sets-a-fast-cadence-in.html | TOUR OF HUDSON LED BY DOUGLAS Justice Sets a Fast Cadence in Conservation Hikes Along Both Shores | By Paul L Montgomery Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/tv-world-of-stuart-little-story-of-a-mouse-johnny-carson-reads.html | TV World of Stuart Little Story of a Mouse Johnny Carson Reads Fable for Children Stuffed Toy Mingles With Live Actors | By Harry Gilroy | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/us-marines-set-a-trap-for-north-vietnam-unit-us-marines-set-trap-in.html | US Marines Set a Trap For North Vietnam Unit US MARINES SET TRAP IN VIETNAM | By Charles Mohr Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/us-report-due-on-capital-plans-projected-business-outlays-for-66-to.html | US REPORT DUE ON CAPITAL PLANS Projected Business Outlays for 66 to Be Estimated by Federal Agencies EFFECT ON TAXES SEEN Large Increase in Spending Would Support View That Rate Rise Is Needed | By Edwin L Dale Jr Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/wings-late-goal-ties-rangers-11-prentices-3dperiod-score-matches.html | WINGS LATE GOAL TIES RANGERS 11 Prentices 3dPeriod Score Matches Ingarfields Tally | By Gerald Eskenazi | RE0000658054 | 1994-03-01 | B00000255789 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/woman-certified-dead-too-soon-dies-in-hospital-36-hours-later.html | Woman Certified Dead Too Soon Dies in Hospital 36 Hours Later | By Irving Spiegel | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/yanks-look-good-at-own-expense-squad-game-gives-rise-to-optimism.html | YANKS LOOK GOOD AT OWN EXPENSE Squad Game Gives Rise to Optimism and Pessimism | By Leonard Koppett Special To the New York Times | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-07 | https://www.nytimes.com/1966/03/07/archives/zaretzki-assails-mayors-tax-plan-charges-legal-larceny-in-providing.html | ZARETZKI ASSAILS MAYORS TAX PLAN Charges Legal Larceny in Providing for Surplus | By Martin Arnold | RE0000658054 | 1994-03-01 | B00000255789 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/3-bellow-plays-are-precipitated-writers-oneact-comedies-all-involve.html | 3 BELLOW PLAYS ARE PRECIPITATED Writers OneAct Comedies All Involve the Weather Outlook for Minneapolis Superman Advance Sale New PousseCafe Date Jack Benny Scheduled | By Sam Zolotow | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/4-brownstones-face-further-court-tests-tenants-press-fight-for.html | 4 Brownstones Face Further Court Tests Tenants Press Fight for Homes Along Park | By Thomas A Johnson | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/a-towns-growing-pains-once-sleepy-rockland-seat-awakes-to-rapid.html | A Towns Growing Pains Once Sleepy Rockland Seat Awakes to Rapid Growth | By Paul L Montgomery Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/abortion-reform-urged-in-albany-but-bill-to-liberalize-law-seems-to.html | ABORTION REFORM URGED IN ALBANY But Bill to Liberalize Law Seems to Be Doomed | By John Sibley Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/adults-morality-called-hypocrisy-parley-is-told-teenagers-get.html | ADULTS MORALITY CALLED HYPOCRISY Parley Is Told TeenAgers Get 19thCentury Advice on Sexual Problems | By Natalie Jaffe | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/advertising-great-outdoors-battle-flares-details-of-resolution.html | Advertising Great Outdoors Battle Flares Details of Resolution | By Walter Carlson | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/allied-chemical-fills-top-posts.html | Allied Chemical Fills Top Posts | Fablan Bachrach | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/amherst-students-begin-hunger-strike.html | AMHERST STUDENTS BEGIN HUNGER STRIKE | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/atlantic-inquiry-complex-picture-testimony-recalls-dividend-rise.html | ATLANTIC INQUIRY COMPLEX PICTURE Testimony Recalls Dividend Rise Prior to Collapse Indicated Loss ATLANTIC INQUIRY COMPLEX PICTURE | By John M Lee Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/austrian-victors-offer-coalition-socialists-weigh-tougher-terms-of.html | AUSTRIAN VICTORS OFFER COALITION Socialists Weigh Tougher Terms of Conservatives Cabinet Made Decisions Socialists Have Misgivings | By Henry Kamm Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/badillo-assails-mayor-on-budget-asserts-cost-must-be-known-before.html | BADILLO ASSAILS MAYOR ON BUDGET Asserts Cost Must Be Known Before Taxes Can Go Up Cites President and Governor | By Robert E Dallos | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/ban-on-interracial-marriages-upheld-by-virginia-high-court.html | Ban on Interracial Marriages Upheld by Virginia High Court | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/bill-on-divorce-being-amended-sponsors-in-albany-seek-to-assure.html | BILL ON DIVORCE BEING AMENDED Sponsors in Albany Seek to Assure Vote for Reform Other Divorce Grounds Bishops Are Opposed Pooled Effort Possible | By Sydney H Schanberg Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/biologist-says-without-our-like-the-universe-might-be-but-not-be.html | Biologist Says Without Our Like the Universe Might Be but Not Be Known Grace Is In Knowing A Striking Kinship | By Walter Sullivan | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/books-of-the-times-heading-off-the-vietcong-at-the-pass-issues-made.html | Books of The Times Heading Off the Vietcong at the Pass Issues Made Easy End Papers | By Conrad Knicker Bocker | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/both-sides-claim-victory-in-chile-frei-party-wins-election-in.html | BOTH SIDES CLAIM VICTORY IN CHILE Frei Party Wins Election in Province but Marxists Gain | By Arthur J Olsen Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/brewer-on-a-16underpar-272-takes-pensacola-open-devilin-is-second.html | Brewer on a 16UnderPar 272 Takes Pensacola Open DEVILIN IS SECOND THREE SHOTS BACK Brewer Cards 71 for Final RoundCupit Is Third and Rudolph Fourth | By Lincoln A Werden Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/bridge-new-york-players-on-teams-leading-in-louisville-event.html | Bridge New York Players on Teams Leading in Louisville Event | By Alan Truscott | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/catholics-force-revisions-in-film-the-group-altered-to-head-off.html | CATHOLICS FORCE REVISIONS IN FILM The Group Altered to Head Off Condemned Rating Some Surprised by Pressure Film Changed in Hurry | By Vincent Canby | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/cinema-city-planned-for-old-garden-site-50million-complex-would.html | Cinema City Planned for Old Garden Site 50Million Complex Would Have Studios and 6 Theaters | By Thomas W Ennis | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/closing-the-music-gap-manhattan-school-plans-to-offer-musical.html | Closing the Music Gap Manhattan School Plans to Offer Musical Theater and Jazz Training The Case of Ezio Pinza Matching Funds Sought | By Howard Taubman | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/commodities-prices-for-potato-futures-continue-upward-in-vigorous.html | Commodities Prices for Potato Futures Continue Upward in Vigorous Trading FREEZE IN SOUTH BUOYING MARKED New Highs Set for Copper as Chile Strike Persists Soybeans Advance | By Elizabeth M Fowler | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archiv es/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/dance-graham-grant-large-gift-and-small-one-provide-start-toward.html | Dance Graham Grant Large Gift and Small One Provide Start Toward Matching Federal Money | By Clive Barnes | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/de-gaulle-writes-to-johnson-on-control-of-bases-keys-date-to-nato.html | De Gaulle Writes to Johnson on Control of Bases Keys Date to NATO Pact Canada Has 2 Bases Troops Welcome in Bonn US Expresses Concern | By Henry Tanner Special To the New York Timesthe New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/defense-sums-up-in-malcome-case-lawyers-for-accused-ask-disregard.html | DEFENSE SUMS UP IN MALCOME CASE Lawyers for Accused Ask Disregard of Muslim Ties | By Thomas Buckley | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/discount-rate-on-treasury-bills-shows-drop-at-weekly-auction.html | Discount Rate on Treasury Bills Shows Drop at Weekly Auction | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/dr-samuel-p-mccutchen-64-an-educator-of-teachers-dies-coauthor-of.html | Dr Samuel P McCutchen 64 An Educator of Teachers Dies Coauthor of Social Studies Texts Was Cited for His Work by NYU Alumni | William R Simmons | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/escapade-and-big-toy-fight-for-lead-at-start-of-miaminassau-yacht.html | Escapade and Big Toy Fight for Lead at Start of MiamiNassau Yacht Race WEATHER IS GOOD FOR FLEET OF 70 Number of Entries Record for 184Mile Sail Event Escapade at Scratch Distance is 184 Miles Ondine Among Leaders | By John Rendel Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/excerpts-from-courts-opinion-upholding-key-provisions-of-the-voting.html | Excerpts From Courts Opinion Upholding Key Provisions of the Voting Rights Act Courts Opinion | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/express-way-veto-news-to-ballard-he-says-citys-plan-board-should-be.html | EXPRESS WAY VETO NEWS TO BALLARD He Says Citys Plan Board Should Be Consulted | By Steven V Roberts | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/fiber-glass-used-in-new-tires-armstrong-offering-reinforced-units.html | Fiber Glass Used in New Tires Armstrong Offering Reinforced Units Ahead of Rivals | By William D Smith | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/fordham-faced-with-track-ban-perry-is-expected-to-miss-ncaa-detroit.html | FORDHAM FACED WITH TRACK BAN Perry Is Expected to Miss NCAA Detroit Meet | By Frank Litsky | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/goldberg-sees-tsarapkin.html | Goldberg Sees Tsarapkin | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/golden-dividend-for-opera-fans-album-to-include-piece-of-curtain.html | Golden Dividend for Opera Fans Album to Include Piece of Curtain Royalties Are Arranged | The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/goossen-is-no1-prospect-with-mets-hardhitting-rookie-could-be-teams.html | Goossen Is No1 Prospect With Mets HardHitting Rookie Could Be Teams New Backstop A Real Good Arm | By Joseph Dubrso Special To the New York Timesbob Olen For the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/government-bonds-register-increase-bonds-stack-decline-and-johnson.html | Government Bonds Register Increase Bonds Stack Decline and Johnson Report Seen as Reasons for Rise in US Issues OTHER MARKETS CONTINUE QUIET Presidents Announcement Viewed by Some as Block to Rise in Prime Rate Presidential Report Cautious Interpretations | By Sal Nuccio | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/high-court-backs-voting-rights-act-on-key-provisions-says-congress.html | HIGH COURT BACKS VOTING RIGHTS ACT ON KEY PROVISIONS Says Congress Has Right to Remedy a Pervasive Evil Curbing Negro Franchise BLACK IN MINOR DISSENT Decision Opens the Door to Balloting by Thousands of Negroes in South Speed Deemed Essential Poll Tax Unaffected High Court Backs 65 Voting Act To End Evil of Discrimination Trigger Clause Attacked Blow to States Seen | By Fred P Graham Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/hockey-title-to-sleepy-hollow.html | Hockey Title to Sleepy Hollow | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/in-the-nation-silence-on-the-other-side-federal-clearance-the-trend.html | In The Nation Silence on the Other Side Federal Clearance The Trend Somewhat Inconsistent | By Arthur Krook | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/inquiry-on-pets-draws-throngs-overflow-crowd-in-house-pleads-for.html | INQUIRY ON PETS DRAWS THRONGS Overflow Crowd in House Pleads for Ban on Theft to Aid Medical Study | By Marjorie Hunter Special to the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/israeli-peace-flier-gives-persian-jars-to-museum.html | Israeli Peace Flier Gives Persian Jars to Museum | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/italian-tv-tunes-villagers-in-on-nations-life-poor-children-helped.html | Italian TV Tunes Villagers In on Nations Life Poor Children Helped to Education on Air | By Jack Gould Special to the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/its-official-willlams-is-in-michigan-senate-race-exgovernor.html | Its Official Willlams Is in Michigan Senate Race ExGovernor Confirms What Most Everyone Suspected | By Walter Rugaber Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/its-spelled-out-for-yanks-win-keane-says-club-will-take-spring.html | ITS SPELLED OUT FOR YANKS WIN Keane Says Club Will Take Spring Games Seriously | By Leonard Koppett Special to the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/jeri-lynn-gruebling-to-be-bride-in-may.html | Jeri Lynn Gruebling To Be Bride in May | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/jersey-told-to-pay-fees-for-the-poor-in-all-court-cases-effective.html | Jersey Told to Pay Fees for the Poor In All Court Cases Effective Next Year | By Walter H Waggoner Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/joe-pyne-wields-a-fist-on-radio-wnbc-morning-interviewer-aims-for.html | JOE PYNE WIELDS A FIST ON RADIO WNBC Morning Interviewer Aims for Controversy Baseball Geared to East Autumn Garden Planned Oscar Katz Asks Release | By Val Adams | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/john-maniha-fiance-of-barbara-brinser.html | John Maniha Fiance Of Barbara Brinser | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/johnson-accepts-schwartzs-resignation-from-bureau-being-eliminated.html | Johnson Accepts Schwartzs Resignation From Bureau Being Eliminated No Explanation Given Declines to Comment | By Richard Eder Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/june-marriage-set-by-carolyn-gaines.html | June Marriage Set By Carolyn Gaines | Special to The New York TimesArthur Travis | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/key-frost-shaw-will-be-the-bride-of-peter-browne-seniors-at-mt.html | Key Frost Shaw Will Be the Bride of Peter Browne Seniors at Mt Holyoke and Amherst Colleges Plan June Marriage | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/kotlarek-takes-national-skijumping-crown-jumping-championships-won.html | Kotlarek Takes National SkiJumping Crown Jumping Championships Won by Skiers From Duluth | By Michael Strauss Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/lane-bryant-sees-peak-65-results-retailer-sights-20-per-cent-rise.html | LANE BRYANT SEES PEAK 65 RESULTS Retailer Sights 20 Per Cent Rise in Income for Year | By Isadore Barmash | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/leftist-holds-lead-in-guatemalan-vote-leftist-holding-guatemala.html | Leftist Holds Lead In Guatemalan Vote LEFTIST HOLDING GUATEMALA LEAD | By Henry Giniger Special to the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/legislators-say-mayors-tax-plan-bypasses-council-lindsay-aide.html | LEGISLATORS SAY MAYORS TAX PLAN BYPASSES COUNCIL Lindsay Aide Denies Charge Leaders See No Chance for Mandated Levies Resolution to Be Sought Conformity in Wording Legislators Say the Mayor Seeks To Bypass Council on New Taxes Others Also Want Message | By Richard L Madden Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/letters-to-the-editor-of-the-times-legislation-to-replace.html | Letters to the Editor of The Times Legislation to Replace CondonWadlin | HENRY MA YER | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/lindsay-accepts-a-63d-st-tunnel-east-river-subway-crossing.html | LINDSAY ACCEPTS A 63D ST TUNNEL East River Subway Crossing Recommended by Palmer | By Emanuel Perlmutter | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/lindsay-may-do-a-new-bit-saturday.html | Lindsay May Do a New Bit Saturday | By Bernard Weinraub | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/makers-of-military-toys-are-picketed-by-mothers-mothers-picket-war.html | Makers of Military Toys Are Picketed by Mothers MOTHERS PICKET WAR TOY MAKERS Wars and Toys | By Leonard Sloane | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/maritime-parley-called-by-meany-unions-asked-to-settle-size-of.html | MARITIME PARLEY CALLED BY MEANY Unions Asked to Settle Size of Automated Ship Crews Meanys Two Hats | By Werner Bamberger | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/market-tu-mbles-in-heavy-trading-loss-widespread-dow-index-falls.html | MARKET TU MBLES IN HEAVY TRADING LOSS WIDESPREAD Dow Index Falls 1458 in Sharpest Decline Since Nov22 63 Tight Money Cited Key Averages Fall MARKET TUMBLES IN HEAVY TRADING Zenith Drops 12 58 | By Jh Carmical | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/miss-bacon-betrothed-to-charles-clemens-jr.html | Miss Bacon Betrothed To Charles Clemens Jr | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/miss-goss-engaged-to-floyd-willis-3d.html | Miss Goss Engaged To Floyd Willis 3d | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/mnamara-finds-peking-extending-its-atom-threat-predicts-ability-to.html | MNAMARA FINDS PEKING EXTENDING ITS ATOM THREAT Predicts Ability to Attack Nations in 700Mile Range Within 2 or 3 Years EARLIER VIEW REVISED China Speeding Capacity to Back Words With Action Congress Unit Is Told | By John W Finney Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/money.html | Money | Monday March 7 1966 | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/moses-assailed-over-storm-king-conservationists-score-his-support.html | MOSES ASSAILED OVER STORM KING Conservationists Score His Support of Con Ed Project | By McCandlish Phillips | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/mrs-wallace-pratt-early-suffragette.html | MRS WALLACE PRATT EARLY SUFFRAGETTE | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/msgr-dzvonchik-78-pastor-in-elizabeth.html | MSGR DZVONCHIK 78 PASTOR IN ELIZABETH | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/music-norwegians-visit-intimate-feeling-given-by-orchestras-style.html | Music Norwegians Visit Intimate Feeling Given by Orchestras Style | By Harold C Schonberg | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/nassau-county-supervisors-oppose-lindsay-tax-plan.html | Nassau County Supervisors Oppose Lindsay Tax Plan | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/nations-sign-race-bias-treaty.html | Nations Sign Race Bias Treaty | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/navy-revamping-its-management-will-widen-powers-of-chief-of.html | NAVY REVAMPING ITS MANAGEMENT Will Widen Powers of Chief of Operations and Abolish Most OldLine Bureaus NAVY REVAMPING ITS MANAGEMENT All Titles Changed | By Jack Raymond Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/new-data-show-economy-gaining-johnson-cites-expansion-of-plants-but.html | NEW DATA SHOW ECONOMY GAINING Johnson Cites Expansion of Plants but Delays Asking AntiInflation Tax Rise | By Edwin L Dale Jr Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/new-lung-disease-killing-soft-coal-miners-researchers-find.html | New Lung Disease Killing Soft Coal Miners Researchers Find | By Evert Clark Special to the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/new-post-office-under-way-here-obrien-joins-celebration-for-start.html | NEW POST OFFICE UNDER WAY HERE OBrien Joins Celebration for Start of Construction | By Morris Kaplan | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/observer-broadway-blues-sold-out-forever-feeling-of-inadequacy-two.html | Observer Broadway Blues Sold Out Forever Feeling of Inadequacy Two for The Dying Show | By Russell Baker | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/olivier-speaks-up-for-avantgarde-affirms-value-of-stage-club-at.html | OLIVIER SPEAKS UP FOR AVANTGARDE Affirms Value of Stage Club at British Censorship Trial | By Olyde H Farnsworth Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/pact-for-berlin-visit-signed.html | Pact for Berlin Visit Signed | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/palisades-library-to-gain.html | Palisades Library to Gain | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/paris-look-is-feminine-at-bergdorf-customers-dont-like-it-gypsy.html | Paris Look Is Feminine At Bergdorf Customers Dont Like It Gypsy Turban | By Enid Nemythe New York Times BY JACK MANNING | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/plot-in-brazilian-state-laid-to-kin-of-former-president.html | Plot in Brazilian State Laid To Kin of Former President | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/police-study-charges-of-inaction-in-beatings-of-dubois-leftists.html | Police Study Charges of Inaction In Beatings of DuBois Leftists Sees Need for Impartial Body | By Michael T Kaufman | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/pontiff-appoints-16-to-birth-study-unit.html | PONTIFF APPOINTS 16 TO BIRTH STUDY UNIT | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/powell-proposes-a-literacy-drive-his-plan-raises-a-threat-to-james.html | POWELL PROPOSES A LITERACY DRIVE His Plan Raises a Threat to James Farmers Program | By Joseph A Loftus Special to the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/publishers-fight-newsprint-price-macmillan-bloedel-lists-increase.html | PUBLISHERS FIGHT NEWSPRINT PRICE MacMillan Bloedel Lists Increase Following Move by Bowater and Domtar RISE HELD UNJUSTIFIED Newspaper Chiefs Irate Steel Product Concerns Also Make Revisions | By William M Freeman | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/raids-intensified-in-north-vietnam-us-planes-fly-71-missions-in.html | RAIDS INTENSIFIED IN NORTH VIETNAM US Planes Fly 71 Missions in Mounting Drive to Slow Shipments to South Six Missiles Fired at Jets RAIDS INTENSIFIED IN NORTH VIETNAM US Lists 39 Vietnam Dead | By Neil Sheehan Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/richard-a-dunne-73-dies-50-years-in-advertising.html | Richard A Dunne 73 Dies 50 Years in Advertising | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/rusk-says-hunger-threatens-peace-tells-senate-unit-us-must-help.html | RUSK SAYS HUNGER THREATENS PEACE Tells Senate Unit US Must Help Feed Poorer Nations | By Felix Belair Jr Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/rwanda-invasion-is-reported-near-watusis-said-to-be-massing-across.html | RWANDA INVASION IS REPORTED NEAR Watusis Said to Be Massing Across Border in Burundi | By Joseph Lelyveld Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/saigon-widens-import-duties-in-fight-on-inflation-regime-acts-to.html | Saigon Widens Import Duties in Fight on Inflation Regime Acts to Combat Black Market Stabilize Prices and Increase Revenue Ky Attends Trial Duties on Luxuries Raised | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sanchez-criticized-for-reforms-in-puerto-rico-tax-and-wage-plans.html | Sanchez Criticized for Reforms in Puerto Rico Tax and Wage Plans Irk Both Financiers and Workers | By Peter Kihss Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sandra-koger-fiancee-of-ralph-fredric-davis.html | Sandra Koger Fiancee Of Ralph Fredric Davis | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/schools-in-south-ordered-to-desegregate-faculties-education-chief.html | Schools in South Ordered To Desegregate Faculties Education Chief Asserts New Guidelines May Double IntegrationNo Similar Move Is Planned for the North SCHOOLS IN SOUTH GET BIAS WARNING More Reviews Planned Resistance Expected | By John Herbers Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/senate-panel-votes-vietnam-aid-funds-bars-policy-riders-genesis-of.html | Senate Panel Votes Vietnam Aid Funds Bars Policy Riders Genesis of Amendment VIETNAM AID FUND IS VOTED BY PANEL | By Ew Kenworthy Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/seoul-gets-us-note-on-aid.html | Seoul Gets US Note on Aid | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/setbacks-minor-peking-asserts-chinese-told-not-to-despair-over.html | SETBACKS MINOR PEKING ASSERTS Chinese Told Not to Despair Over Failures Abroad | By Seymour Topping Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/ships-too-strong-us-seeks-answer-carriers-to-participate-save.html | Ships Too Strong US Seeks Answer Carriers to Participate Save Weight Save Money | By George Horne | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/son-to-mrs-mario-tucci.html | Son to Mrs Mario Tucci | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sound-of-music-producer-voted-best-by-colleagues.html | Sound of Music Producer Voted Best by Colleagues | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/soviet-in-un-backs-east-germanys-bid.html | SOVIET IN UN BACKS EAST GERMANYS BID | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/soviet-trawler-watched-us-hunt-for-lost-bomb.html | Soviet Trawler Watched US Hunt for Lost Bomb | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/sports-of-the-times-home-sweet-home.html | Sports of the Times Home Sweet Home | By Arthur Daley | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/st-josephs-davidson-advance-to-n-caa-eastern-regional-semifinals.html | St Josephs Davidson Advance to N CAA Eastern Regional SemiFinals HAWKS TURN BACK PROVIDENCE 6548 Rhode Island Trounced by Davidson 9565 in First Round of NCAA Play Walker Held to 19 Points Little Rhode Island | By Gordon S White Jr Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/stock-prices-fall-as-trading-drops-on-american-list-flying-tiger.html | Stock Prices Fall As Trading Drops On American List Flying Tiger Lines Up | By Gene Smith | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Timea | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/supreme-courts-actions-bankruptcy.html | Supreme Courts Actions BANKRUPTCY | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/teachers-strike-due-on-li-today-plainview-union-says-allen-order.html | TEACHERS STRIKE DUE ON LI TODAY Plainview Union Says Allen Order Will Be Ignored | By Roy R Silver Spcial To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/the-case-of-the-vanishing-butcher-firm-but-but-generous-difference-in.html | The Case of the Vanishing Butcher Firm But Generous Difference in Prices | By Joan Cookthe New York Times By John Orris and Robert Walker | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/the-future-of-ethiopia-younger-educated-class-unhappy-with.html | The Future of Ethiopia Younger Educated Class Unhappy With Selassies Moderate Pace of Reforms Parties Do Not Exist Wishes of Young Nation Set Apart Mussolini Had Plans | By Drew Middleton Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/theater-a-musical-entertainment-wait-a-minim-opens-at-the-john.html | Theater A Musical Entertainment Wait a Minim Opens at the John Golden 8 South Africans Afford a Congenial Evening | By Stanley Kauffmann | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/tory-says-labors-arms-policy-makes-britain-prisoner-of-us-powell.html | Tory Says Labors Arms Policy Makes Britain Prisoner of US Powell Scores Purchase of F111 Planes and Decision Not to Build Carrier | By Dana Adams Schmidt Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/un-gets-burundi-issue.html | UN Gets Burundi Issue | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/union-image-hurt-by-transit-strike-poll-shows-37-in-cities-question.html | UNION IMAGE HURT BY TRANSIT STRIKE Poll Shows 37 in Cities Question Labors Integrity | By Damon Stetson | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/urgent-us-help-is-asked-by-ghana-emergency-food-requested-spare.html | URGENT US HELP IS ASKED BY GHANA Emergency Food Requested Spare Parts Also Short | By Lloyd Garrison Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/us-cultural-attache-dies-in-fall-from-rio-apartment.html | US Cultural Attache Dies In Fall From Rio Apartment | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/us-to-require-export-license-on-shipments-of-leather-abroad-watch.html | US to Require Export License On Shipments of Leather Abroad Watch Labeling Debated | Special to The New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/usta-extends-yonkers-deadline.html | USTA Extends Yonkers Deadline | By Louis Effrat Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/wilson-dims-hope-on-common-market-wilson-dims-hope-on-market-entry.html | Wilson Dims Hope On Common Market WILSON DIMS HOPE ON MARKET ENTRY Pledge Made on Steel Levy System Used | By Anthony Lewis Special To the New York Times | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-08 | https://www.nytimes.com/1966/03/08/archives/wood-field-and-stream-new-york-state-hunters-had-good-year-same.html | Wood Field and Stream New York State Hunters Had Good Year Same Cannot Be Said for the Deer | By Oscar Godbout | RE0000658052 | 1994-03-01 | B00000255787 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/150-minimum-pay-gains-with-rockefeller-backing-governor-favors-150.html | 150 Minimum Pay Gains With Rockefeller Backing GOVERNOR FAVORS 150 MINIMUM PAY | By John Sibley Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/4-us-planes-lost-in-heaviest-raids-200-sorties-against-north.html | 4 US PLANES LOST IN HEAVIEST RAIDS 200 Sorties Against North Vietnam Reported for 3d Record in 5 Days 4 US PLANES LOST IN HEAVIEST RAIDS | By Rw Apple Jr Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/400million-aid-urged-for-city-us-albany-group-also-proposes.html | 400MILLION AID URGED FOR CITY US Albany Group Also Proposes Rosenberg Limit His Role | By Leonard Buder | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/8-questioned-on-wreck-of-dublins-nelson-pillar-i-r-a-denies.html | 8 Questioned on Wreck of Dublins Nelson Pillar I R A Denies Responsibility and Denounces Arrests  Column to Be Removed | By Clyde H Farnsworth Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/advertising-howard-copy-stirs-attention.html | Advertising Howard Copy Stirs Attention | By Walter Carlson | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/atlantics-end-credit-scramble-hearing-told-of-lastditch-efforts-to.html | ATLANTICS END CREDIT SCRAMBLE Hearing Told of LastDitch Efforts to Meet Debts ATLANTICS END CREDIT SCRAMBLE | By John M Lee Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/automation-group-will-study-the-problem-of-unskilled-idle.html | Automation Group Will Study The Problem of Unskilled Idle Foundation to Search for Ways Industry Can Help People Who Lack Training | By Damon Stetson | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/bank-bills-reach-a-snag-in-albany-both-houses-seeking-broad-change.html | BANK BILLS REACH A SNAG IN ALBANY Both Houses Seeking Broad Change to Meet Objection to New Wille Program | By H Erich Heinemann Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/books-of-the-times-the-key-is-in-the-south.html | Books of THE Times The Key Is in the South | By Eliot FremontSmith | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/bridge-team-headed-by-feldesman-takes-spring-national-title.html | Bridge Team Headed by Feldesman Takes Spring National Title | BY Alan Truscott Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/capital-investment-what-do-you-read-edie-mcgrawhill-and-us.html | Capital Investment What Do You Read Edie McGrawHill and US Estimates Stirring Debate Rinfret Emphasizes Method Not Size in Survey Data OUTLAY SURVEYS STIRRING DEBATE | By Herbert Koshetz | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/carey-backed-on-navy-yard-plan-but-us-bars-gift-to-developers.html | Carey Backed on Navy Yard Plan But US Bars Gift to Developers | By Warren Weaver Jr Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/china-expert-urges-us-to-ease-policy-expert-on-china-asks-new.html | China Expert Urges US to Ease Policy EXPERT ON CHINA ASKS NEW POLICY | By Ew Kenworthy Special to the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/court-hears-suits-against-law-giving-raises-to-transit-unions.html | Court Hears Suits Against Law Giving Raises to Transit Unions | By Robert E Tomasson | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dance-breaking-the-ice-brooklyn-schoolchildren-see-ballet-as.html | Dance Breaking the Ice Brooklyn Schoolchildren See Ballet as Arranged by the Harkness House | By Clive Barnes | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dealing-in-hides-registers-gains-government-license-ruling-seen.html | DEALING IN HIDES REGISTERS GAINS Government License Ruling Seen Factor Brazil Disappoints Traders | By Elizabeth M Fowler | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dissent-allowed-on-privy-council-british-courts-judges-who-disagree.html | DISSENT ALLOWED ON PRIVY COUNCIL British Courts Judges Who Disagree May Now Say So | By Anthony Lewis Special to the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/dubois-duplicity-decried-by-nixon-he-finds-people-confusing-name.html | DUBOIS DUPLICITY DECRIED BY NIXON He Finds People Confusing Name With Boys Club | By Douglas Robinson | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/election-of-poor-may-be-ended-shriver-tells-house-committee-cites.html | Election of Poor May Be Ended Shriver Tells House Committee Cites Negligible Response to Antipoverty Organizations Bid for Community Acton | By Joseph A Loftus Special to the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/escapade-shatters-record-for-miaminassau-yacht-race-geechee-leading.html | Escapade Shatters Record for MiamiNassau Yacht Race GEECHEE LEADING OVERALL FLEET Class C Sloop Is Apparent Victor on Handicap Basis in 184Mile Ocean Sail | By John Rendel Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/fashion-sets-a-stage.html | Fashion Sets A Stage | By Bernadette Carey | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/foreign-affairs-the-view-from-the-fiftieth-state.html | Foreign Affairs The View From the Fiftieth State | By Cl Sulzberger | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/france-clouding-monetary-talks-will-not-consider-any-issue-but-us.html | FRANCE CLOUDING MONETARY TALKS Will Not Consider Any Issue but US Payments Picture FRANCE CLOUDING MONETARY TALKS | By Richard E Mooney Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/funston-suggests-standby-market-says-it-would-give-exchange.html | FUNSTON SUGGESTS STANDBY MARKET Says It Would Give Exchange Emergency Flexibility | By Robert Alden | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/gains-are-shown-in-intermediates-longterm-issues-climb-as-much-as.html | GAINS ARE SHOWN IN INTERMEDIATES LongerTerm Issues Climb as Much as 38 but Ease a Bit on Profit Taking | By Sal Nuccio | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/guatemalan-left-claims-a-majority-but-is-disputed.html | Guatemalan Left Claims a Majority but Is Disputed | By Henry Giniger Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/it-looks-like-love-for-s-kleins-inc-s-klein-ponders-change-of-name.html | It Looks Like Love For S Kleins Inc S KLEIN PONDERS CHANGE OF NAME | By Isadore Barmash | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/john-murchison-joins-insurer-as-chairman.html | John Murchison Joins Insurer as Chairman | John D Murchison | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/johnson-is-said-to-be-concerned-that-schwartz-ouster-may-cost-him.html | Johnson Is Said to Be Concerned That Schwartz Ouster May Cost Him Support Among the Liberals | By John Dpomfret Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/knicks-beat-lakers-133132-in-overtime-after-76ers-top-hawks-112106.html | Knicks Beat Lakers 133132 in Overtime After 76ers Top Hawks 112106 KOMIVES SCORES DECIDING POINTS Gets Knicks Last 4 From FreeThrow Line 76ers Widen Eastern Lead | By Deane McGowen | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/li-indians-limited-by-pride-quietly-seek-antipoverty-aid.html | LI Indians Limited by Pride Quietly Seek Antipoverty Aid | By Francis X Clines Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/lindsay-backing-superliner-pier-port-authority-is-making-study-at.html | LINDSAY BACKING SUPERLINER PIER Port Authority Is Making Study at His Request | By Steven V Roberts | RE0000658033 | 1994-03-01 | B00000255768 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/lord-taylor-imports-87-couture-designs.html | Lord  Taylor Imports 87 Couture Designs | By Enid Nemy | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/losses-top-gains-by-a-2to1-ratio-on-american-list.html | Losses Top Gains By a 2to1 Ratio On American List | By Alexander R Hammer | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/malcolm-slaying-called-a-lesson-prosecutor-charges-killing-was.html | MALCOLM SLAYING CALLED A LESSON Prosecutor Charges Killing Was Intended as Warning | By Thomas Buckley | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mayor-is-riding-in-old-cadillac-while-city-shops-for-right-car.html | Mayor Is Riding in Old Cadillac While City Shops for Right Car | By Terence Smith | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mayors-panel-said-to-ask-5000aday-fines-for-those-who-pollute-air.html | Mayors Panel Said to Ask 5000aDay Fines for Those Who Pollute Air | By Ralph Blumenthal | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/medicare-funds-will-be-used-to-spur-rights-act-in-hospitals-health.html | Medicare Funds Will Be Used To Spur Rights Act in Hospitals Health Service Warns That Compliance With Law Will Influence Their Benefits | By John Herbers Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/mellon-interests-weighing-sale-of-15-million-shares-of-gulf-oil.html | Mellon Interests Weighing Sale Of 15 Million Shares of Gulf Oil MELLONS WEIGH GULF STOCK SALE | By Robert E Bedingfield | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/music-sawallisch-back-philadelphia-orchestra-is-conducted-here.html | Music Sawallisch Back Philadelphia Orchestra Is Conducted Here | By Raymond Ericson | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/new-catv-rules-to-begin-april-18-fcc-issues-order-covering.html | NEW CATV RULES TO BEGIN APRIL 18 FCC Issues Order Covering Community Antenna TV | By Val Adams | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/new-shoes-will-step-out-of-the-40s.html | New Shoes Will Step Out of the 40s | By Marylin Bender | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/news-of-realty-data-on-building-bank-reports-on-structures.html | NEWS OF REALTY DATA ON BUILDING Bank Reports on Structures Completed Here in January | By Byron Porterfield | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/no-health-hazard-is-found-after-complaints-about-lincoln-center.html | No Health Hazard Is Found After Complaints About Lincoln Center Parking | By John C Devlin | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/on-the-wall-st-roller-coaster-wall-st-rides-roller-coaster.html | On the Wall St Roller Coaster WALL ST RIDES ROLLER COASTER | By Vartanig G Vartan | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/preservation-urged-for-village-and-chelsea-sites-landmarks-group.html | Preservation Urged for Village and Chelsea Sites LANDMARKS GROUP PROPOSES 45 SITES List Includes Four Areas in Village 2 Chelsea Churches and Police Headquarters | By Thomas W Ennis | RE0000658033 | 1994-03-01 | B00000255768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/president-asks-bold-steps-to-avert-labor-shortage-calls-for-new.html | President Asks Bold Steps To Avert Labor Shortage Calls for New Approaches to Problem as Nations Rate of Unemployment Falls to Lowest Level Since 53 PRESIDENT FEARS LABOR SHORTAGE | By David R Jones Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/president-lines-loses-berth-bid-subsidy-board-wont-raise-size-of.html | PRESIDENT LINES LOSES BERTH BID Subsidy Board Wont Raise Size of Crew Quarters | By Werner Bamberger | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/quaisonsackey-waits-in-accra-prison.html | QuaisonSackey Waits in Accra Prison | By Lloyd Garrison Special to the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/rangers-rallying-cry-tonight-stop-hull-from-setting-record.html | Rangers Rallying Cry Tonight Stop Hull From Setting Record | By Gerald Eskenazi | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/repertory-holds-20-film-classics-company-will-keep-them-off-screen.html | REPERTORY HOLDS 20 FILM CLASSICS Company Will Keep Them Off Screen for a Year | By Vincent Canby | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/republicans-study-plan-for-1967-platform-talks.html | Republicans Study Plan for 1967 Platform Talks | By David S Broder Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/rough-road-looms-for-davidson-and-stjosephs-wildcats-to-meet.html | Rough Road Looms for Davidson and StJosephs Wildcats to Meet Syracuse in NCAA SemiFinal Hawks Will Oppose Duke at Virginia Tech Friday | By Gordon Swhite Jr Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-approves-benefits-for-all-aged-70-or-more-social-security.html | SENATE APPROVES BENEFITS FOR ALL AGED 70 OR MORE Social Security Coverage Is Voted for 18 Million Who Have Not Contributed SURPRISE 4540 BALLOT Dirksen Predicts President Will Seek a Tax Increase Before Fall Election Senate Approves Social Security Coverage for All 70 Years and Older | By Eileen Shanahan Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/senate-in-japan-debates-defense-pact-with-us-1960-treaty-becomes.html | Senate in Japan Debates Defense Pact with US 1960 Treaty Becomes Open to Abrogation in 1970 Sato Supports Extension Disorders Threatened | By Robert Trumbull Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/shipyard-at-quincy-becomes-general-dynamics-division-massachusetts.html | Shipyard at Quincy Becomes General Dynamics Division Massachusetts Operation Has Grown Rapidly Since Its Start Two Years Ago | By George Horne | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/signs-of-politics-in-police-decried-oconnor-and-broderick-say.html | SIGNS OF POLITICS IN POLICE DECRIED OConnor and Broderick Say Morale of Men Suffers SIGNS OF POLITICS IN POLICE DECRIED | By Eric Pace | RE0000658033 | 1994-03-01 | B00000255768 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/sports-of-the-times-a-most-proper-coronation-ceremony.html | Sports of The Times A Most Proper Coronation Ceremony | By Arthur Daley | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/stanley-dancer-drives-2-winners-scores-in-yonkers-races-direct-home.html | STANLEY DANCER DRIVES 2 WINNERS Scores in Yonkers Races  Direct Home Triumphs | By Louis Effrat Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/state-deplores-womens-prison-special-report-assails-filth-and-poor.html | STATE DEPLORES WOMENS PRISON Special Report Assails Filth and Poor Security Here  New Facility Pressed STATE DEPLORES WOMENS PRISON | By Sydney H Schanberg Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/state-senate-votes-to-erase-firstoffender-prison-records.html | State Senate Votes to Erase FirstOffender Prison Records | By Richard Lmadden Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/stengel-elected-to-hall-of-fame-in-surprise-balloting-vote.html | Stengel Elected to Hall of Fame in Surprise Balloting VOTE ANNOUNCED BY FRICK AT CAMP 75YearOld ExMet Pilot Relays News to Players and Cheering Fans | By Joseph Durso Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/stocks-recover-in-late-trading-declines-top-advances-at-close-but.html | STOCKS RECOVER IN LATE TRADING Declines Top Advances at Close but Leading Market Averages Show Gains VOLUME AT 101 MILLION Dow Industrials Rise 222 After Following Erratic Course in Session STOCKS RECOVER IN LATE TRADING | By Jh Carmical | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/subversion-base-in-yemen-feared-faisal-warns-us-soviet-and-china.html | SUBVERSION BASE IN YEMEN FEARED Faisal Warns US Soviet and China Seek Foothold | By John W Finney Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/sukarno-facing-new-opposition-group-of-137-organizations-asks-end.html | SUKARNO FACING NEW OPPOSITION Group of 137 Organizations Asks End of Student Ban | By Seth S King Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/support-for-tax-rise-new-economists-join-in-plea-for-braking-by-us.html | Support for Tax Rise New Economists Join in Plea for Braking by US AN EXAMINATION NEW ECONOMICS | By Mj Rossant | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/surrealist-67-gets-soviet-show-assailed-in-1962-tyshler-gains.html | SURREALIST 67 GETS SOVIET SHOW Assailed in 1962 Tyshler Gains Official Recognition | By Peter Grose Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/syrian-chief-says-us-has-lust-to-dominate-attassi-assails-britain.html | Syrian Chief Says US Has Lust to Dominate Attassi Assails Britain Iraq and Lebanon in Speech He Charges Baath Opponents Please Imperialists | By Thomas F Brady Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/teachers-picket-school-offices-in-li-community-plainview-strike.html | Teachers Picket School Offices in LI Community PLAINVIEW STRIKE CLOSES 7 SCHOOLS 399 of 613 Teachers Out 8000 Pupils Sent Home  Board Bars Talks | By Roy R Silver Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/the-envoy-is-a-lunchhour-treasure-hunter.html | The Envoy Is a LunchHour Treasure Hunter | By Virginia Lee Warren | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/the-theater-serjeant-musgraves-dance-opens-at-the-de-lys-7-years.html | The Theater Serjeant Musgraves Dance Opens At the de Lys 7 Years After London Premiere Colicos in Title Role of John Ardens Play | By Stanley Kauffmann | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/throat-lozenges-restricted-by-us-hundreds-of-antibiotics-sold.html | THROAT LOZENGES RESTRICTED BY US Hundreds of Antibiotics Sold Without Prescription Are Banned as Ineffective THROAT LOZENGES RESTRICTED BY US | By Robert B Semple Jr Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/ticket-club-aims-at-reviving-road-young-producer-proposes-to-tour.html | TICKET CLUB AIMS AT REVIVING ROAD Young Producer Proposes to Tour 24 Cities | By Milton Esterow | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/tv-old-french-wine-in-new-bottles-elections-altered-view-on.html | TV Old French Wine in New Bottles Elections Altered View on Political Exposure Untouchables Still at It  Dubbed in French | By Jack Gould Special to the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-snipers-fight-a-personal-war-marines-in-vietnam-train.html | US SNIPERS FIGHT A PERSONAL WAR Marines in Vietnam Train Sharpshooter Platoons | By Charles Mohr Special to the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/us-studies-trade-in-its-securities-review-to-evaluate-market-for.html | US STUDIES TRADE IN ITS SECURITIES Review to Evaluate Market for Treasury Issues | By Edwin L Dale Jr Special To the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/usenvoy-swims-where-hbomb-fell-us-envoy-swims-where-bomb-fell.html | USEnvoy Swims Where HBomb Fell US ENVOY SWIMS WHERE BOMB FELL | By Tad Szulc Special to the New York Times | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/walkout-feared-on-piers-tuesday-stoppage-would-be-to-back-albany.html | WALKOUT FEARED ON PIERS TUESDAY Stoppage Would Be to Back Albany Legislation | By John P Callahan | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/washington-de-gaulles-bill-of-divorcement.html | Washington De Gaulles Bill of Divorcement | By James Reston | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/winners-abound-at-flower-show-nearly-every-garden-sports-an.html | WINNERS ABOUND AT FLOWER SHOW Nearly Every Garden Sports an Assortiment of Awards | By Joan Lee Faust | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/women-race-for-glory-2-will-drive-yenko-stingers-at-sebring.html | Women Race for Glory 2 Will Drive Yenko Stingers at Sebring | By Frank M Blunk | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-09 | https://www.nytimes.com/1966/03/09/archives/wood-field-and-stream-3000-lowest-price-for-purdey-guns.html | Wood Field and Stream 3000 Lowest Price for Purdey Guns | By Oscar Godbout | RE0000658033 | 1994-03-01 | B00000255768 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/10-painters-quit-negro-festival-in-dispute-with-us-committee.html | 10 Painters Quit Negro Festival In Dispute With US Committee | By Richard F Shepard | RE0000658034 | 1994-03-01 | B00000255769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/3-concerns-raise-newsprint-prices-abitibi-anglo-canadian-and-kruger.html | 3 CONCERNS RAISE NEWSPRINT PRICES Abitibi Anglo Canadian and Kruger Join in Round of 10aTon Increases | By William M Freeman | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/addict-tells-hearing-of-life-on-heroin.html | Addict Tells Hearing of Life on Heroin | By Morris Kaplan | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/adenauer-feted-at-party-in-paris-publication-of-first-part-of-his.html | ADENAUER FETED AT PARTY IN PARIS Publication of First Part of His Memoirs Is Marked | By David Halberstam Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/advertising-purveyors-to-the-astronauts.html | Advertising Purveyors to the Astronauts | By Walter Carlson | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/albany-may-vote-on-redistricting-plan-by-courtnamed-panel-could-go.html | ALBANY MAY VOTE ON REDISTRICTING Plan by CourtNamed Panel Could Go to Legislature | By Richard L Madden Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/an-old-woman-leaves-a-chilling-void-on-a-busy-street-in-the-bronx.html | An Old Woman Leaves a Chilling Void on a Busy Street in the Bronx Mama the Kerchief Peddler Sadly Remembered in the Bronx | By McCandlish Phillips | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/angry-words-traded-mayor-oconnor-battle-on-police.html | Angry Words Traded MAYOR OCONNOR BATTLE ON POLICE | By Terence Smith | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/biologist-links-death-and-sex-mortality-is-tied-to-method-of.html | BIOLOGIST LINKS DEATH AND SEX Mortality Is Tied to Method of Reproducing Life | By Walter Sullivan | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/books-of-the-times-oliver-la-farge-and-the-civilities-of-liberty.html | Books of The Times Oliver La Farge and the Civilities of Liberty | By Charles Poore | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/border-between-two-irelands-tense-but-quiet-as-easter-nears.html | Border Between Two Irelands Tense but Quiet as Easter Nears | By Olyde H Farnsworth Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/bowker-wins-bid-for-wider-power-board-amends-its-bylaws-in-effort.html | BOWKER WINS BID FOR WIDER POWER Board Amends Its Bylaws in Effort to End Dispute With City University BOWKER WINS BID FOR WIDER POWER | By Leonard Buder | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/bridge-team-headed-by-dionisi-takes-vanderbilt-cup-lead.html | Bridge Team Headed by Dionisi Takes Vanderbilt Cup Lead | By Alan Truscott Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/burundi-premier-faces-watusi-extremist-threat.html | Burundi Premier Faces Watusi Extremist Threat | By Joseph Lelyveld Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/business-outlays-to-rise-8billion-federal-report-on-planned.html | BUSINESS OUTLAYS TO RISE 8BILLION Federal Report on Planned Investment Spending Puts Total at 602Billion Capital Investment by Business Expected to Rise by 8Billion | By Edwin L Dale Jr Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/chess-uhlmann-hard-man-to-beat-shares-honors-with-spassky.html | Chess Uhlmann Hard Man to Beat Shares Honors With Spassky | By Al Horowitz | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/china-said-to-find-war-risk-fading-new-pronouncements-hint-leaders.html | CHINA SAID TO FIND WAR RISK FADING New Pronouncements Hint Leaders Dont Foresee Direct Vietnam Role CHINA SAID TO FIND WAR RISK FADING | By Seymour Topping Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/closing-is-asked-for-womens-jail-legislator-after-a-tour-assails.html | CLOSING IS ASKED FOR WOMENS JAIL Legislator After a Tour Assails Prison Crowding | By Bernard Weinraub | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/coast-backs-boycott-veterans-no-influence-negro-reaction-reported.html | Coast Backs Boycott Veterans No Influence Negro Reaction Reported | By Robert Lipsyte | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/commodities-cocoa-futures-prices-show-sharp-declines-in-wholesale.html | Commodities Cocoa Futures Prices Show Sharp Declines in Wholesale Liquidation SUGAR CONTRACTS REGISTER ADVANCE Rise Laid to New Sales Plan Announced by Brazil  Potatoes Move Up | By Elizabeth M Fowler | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/companies-take-expansion-steps-variety-of-concerns-slate-huge.html | COMPANIES TAKE EXPANSION STEPS Variety of Concerns Slate Huge Project Outlays COMPANIES TAKE EXPANSION STEPS | By Gerd Wilcke | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/comsat-proposes-a-satellite-to-provide-communications-system-for.html | Comsat Proposes a Satellite to Provide Communications System for Worlds Airlines | By Evert Clark Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/dancers-streak-ends-at-yonkers-defeat-of-speedy-play-stops-stanleys.html | DANCERS STREAK ENDS AT YONKERS Defeat of Speedy Play Stops Stanleys Skein at Seven | By Louis Effrat Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/democrats-offer-bill-in-albany-to-spur-lowincome-housing-bond.html | Democrats Offer Bill in Albany To Spur LowIncome Housing Bond Issues Avoided | By Sydney H Schanberg Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/drug-agency-head-concedes-laxity-tells-house-unit-testing-of-2.html | DRUG AGENCY HEAD CONCEDES LAXITY Tells House Unit Testing of 2 Preparations Was Faulty | By Jane E Brody Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/france-is-chided-on-money-reform-her-stubborn-stand-against-world.html | FRANCE IS CHIDED ON MONEY REFORM Her Stubborn Stand Against World Monetary Plans Is Drawing Criticism GROUP OF 10 CONCERNED Financial Powers Seeking New System to Assure Adequate Reserves FRANCE IS CHIDED ON MONEY REFORM | By Richard E Mooney Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/french-use-their-arts-to-sell-housewares.html | French Use Their Arts To Sell Housewares | By Gloria Emerson Special to the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/g-is-under-siege-with-tribal-troops-at-post-in-vietnam-g-is-and.html | G Is Under Siege With Tribal Troops At Post in Vietnam G Is and Tribesmen Under Siege at Vietnam Post Pentagon Lists Casualties | By Rw Apple Jr | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/genesco-makes-another-bid-for-garfinckel-genesco-is-making-another.html | Genesco Makes Another Bid for Garfinckel Genesco Is Making Another Bid for Control of Garfinckel  Co | By Isadore Barmash | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/german-shepherd-holds-first-place-on-brazilian-list.html | German Shepherd Holds First Place On Brazilian List | By Walter R Fletcher | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/gm-acknowledges-investigating-critic-inquiry-on-critic-conceded-by.html | GM Acknowledges Investigating Critic INQUIRY ON CRITIC CONCEDED BY GM | By Walter Rugaber Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/guatemala-still-in-dark-on-vote-leftist-insists-he-was-elected.html | Guatemala Still in Dark on Vote Leftist Insists He Was Elected | By Henry Giniger Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/hoad-and-olmedo-will-open-tennis-4-singles-2-doubles-start-pro.html | HOAD AND OLMEDO WILL OPEN TENNIS 4 Singles 2 Doubles Start Pro Tourney March 22 | By Allison Danzig | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/houk-hodges-and-bragan-hail-stengels-election-into-shrine.html | Houk Hodges and Bragan Hail Stengels Election Into Shrine | By Leonard Koppett Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/house-study-due-in-schwartz-case-senate-inquiry-also-likely-on.html | HOUSE STUDY DUE IN SCHWARTZ CASE Senate Inquiry Also Likely on Ouster of Rusk Aide HOUSE STUDY DUE IN SCHWARTZ CASE | By Richard Eder Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/hull-is-foiled-as-rangers-win-10-hawk-stars-bid-for-51st-goal.html | Hull Is Foiled as Rangers Win 10 Hawk Stars Bid for 51st Goal Halted by Maniago Ingarfield Scores in 3d Period Before 13010 Here | By Joe Nichols | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/in-the-nation-another-presidential-dynasty-in-the-making.html | In The Nation Another Presidential Dynasty in the Making HeirApparent Projecting Political Doctrine Basic Loyalty | By Arthur Krock | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/itt-earnings-climb-to-record-1965-net-income-rises-to-358-a-share.html | ITT EARNINGS CLIMB TO RECORD 1965 Net Income Rises to 358 a Share From 316 ITT EARNINGS CLIMB TO RECORD | By Clare M Reckert | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/johnson-note-to-erhard.html | Johnson Note to Erhard | By Philip Shabecoff Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/johnson-presses-anticrime-drive-message-to-congress-seeks-increase.html | JOHNSON PRESSES ANTICRIME DRIVE Message to Congress Seeks Increase in US Support | By Fred P Graham Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/kenya-vice-president-charges-plot-to-oust-him-imperialists-and.html | Kenya Vice President Charges Plot to Oust Him Imperialists and Agents Are Denounced by Odinga He Denies He is a Thread to Authority of Kenyatta | By Lawrence Fellows Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/kheel-foresees-renascence-of-port.html | Kheel Foresees Renascence of Port | By George Horne | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/lindsay-assures-council-on-taxes-says-legal-snarl-prompted-his.html | LINDSAY ASSURES COUNCIL ON TAXES Says Legal Snarl Prompted His Approach to Albany LINDSAY ASSURES COUNCIL ON TAXES Procaccino to File Tax Bills | By Robert Alden | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/lindsays-disclose-plans-for-mansion.html | Lindsays Disclose Plans for Mansion | By Virginia Lee Warren | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/market-surges-in-light-trading-gains-outnumber-declines-by-3-to-1.html | MARKET SURGES IN LIGHT TRADING Gains Outnumber Declines by 3 to 1 but Turnover Slips to 798 Million DOW AVERAGE UP 986 Blue Chips and Speculative Issues Recover as Stocks Close Near Days High MARKET SURGES IN LIGHT TRADING | By Jh Carmical | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/met-fans-attend-circus-maximus-boyers-win-squad-game-as-players.html | MET FANS ATTEND CIRCUS MAXIMUS Boyers Win Squad Game as Players Amuse Crowd | By Joseph Durso Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/moerdler-harshly-scored-by-oconnor.html | Moerdler Harshly Scored by OConnor | By Charles G Bennett | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/monet-treasure-stirs-art-world-son-ignored-fathers-feud-with-fine.html | MONET TREASURE STIRS ART WORLD Son Ignored Fathers Feud With Fine Arts Group | By Milton Esterow | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/music-dantons-death-city-opera-performs-an-inferior-work.html | Music Dantons Death City Opera Performs an Inferior Work | By Harold C Schonberg | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/negro-death-ratio-in-vietnam-exceeds-whites-bias-in-battle.html | Negro Death Ratio in Vietnam Exceeds Whites Bias in Battle Assignments Is Denied Volunteers for Combat Duty Stressed | By Jack Raymond Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-morals-and-loyalty-rules-ordered-by-antipoverty-agency.html | New Morals and Loyalty Rules Ordered by Antipoverty Agency Guidelines Now Being Issued Produced Friction at Shriver Office Proposal to Increase Jobs Offered by Wirtz | By Nan Robertson Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/new-yorkers-take-to-tempura-and-chopsticks-with-gusto.html | New Yorkers Take to Tempura and Chopsticks With Gusto | By Craig Claiborne | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/news-of-realty-leaseholds-sold-deal-involves-3-apartment-houses-on.html | NEWS OF REALTY LEASEHOLDS SOLD Deal Involves 3 Apartment Houses on the East Side | By Lawrence OKane | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/nielsen-pursues-rating-trickster-research-concern-says-55-homes.html | NIELSEN PURSUES RATING TRICKSTER Research Concern Says 55 Homes Were Approached | By Val Adams | RE0000658034 | 1994-03-01 | B00000255769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/observer-trash-men-a-little-pianissimo-the-symphony-begins-horn.html | Observer Trash Men a Little Pianissimo The Symphony Begins Horn Concerto The Human Line | By Russell Baker | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/paris-due-to-act-soon-on-removing-troops-from-nato-says-it-sees-no.html | PARIS DUE TO ACT SOON ON REMOVING TROOPS FROM NATO Says It Sees No Chance of Talks Revising Alliance  Deadline Set for 67 g Shipment020801nyt1960snyt19660316nyt19660316zonPARIS DUE TO ACT SOON OVER NATO Surprise in Washington | By Henry Tanner Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/personal-finance-a-vacation-abroad-on-travel-plans-for-vacationers.html | Personal Finance A Vacation Abroad ON TRAVEL PLANS FOR VACATIONERS | By Sal Nuccio | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/plainview-closes-3-upper-schools-sessions-ended-for-them-this-week.html | PLAINVIEW CLOSES 3 UPPER SCHOOLS Sessions Ended for Them This Week But All Others Will Keep Operating | By Roy R Silver Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/police-horses-move-to-new-home-not-always-happily-police-mounted.html | Police Horses Move to New Home Not Always Happily Police Mounted Unit Ends 50 Years at Armory Troop C Moves to Garage on West 55th Street Neighbors Say Goodbye | By Richard Jh Johnston | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/prices-move-ahead-on-american-board-after-two-declines.html | Prices Move Ahead On American Board After Two Declines | By Alexander R Hammer | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/profits-on-the-rise-at-chemical-bank-earnings-on-rise-at-chemical.html | Profits on the Rise At Chemical Bank EARNINGS ON RISE AT CHEMICAL BANK | By William D Smith | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/puerto-rico-asks-trade-protection-economic-chiefs-urge-us-to.html | PUERTO RICO ASKS TRADE PROTECTION Economic Chiefs Urge US to Maintain Tariff Wall | By Peter Kihss Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/relief-test-here-will-be-dropped-new-commissioner-ordering-first.html | RELIEF TEST HERE WILL BE DROPPED New Commissioner Ordering First Overhaul Since 30s RELIEF TEST HERE WILL BE DROPPED | By Natalie Jaffe | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/repertory-to-get-home-on-thames-2auditorium-plan-approved-for-the.html | REPERTORY TO GET HOME ON THAMES 2Auditorium Plan Approved for the National Theater | By W Granger Blair | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/reports-on-skiing-conditions-in-the-east-new-york-state.html | Reports on Skiing Conditions in the East NEW YORK STATE | By United Press International | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/snow-train-revived-in-midwest-ski-tour-operator-hires-railroad-to.html | Snow Train Revived in Midwest Ski Tour Operator Hires Railroad to Iron Mountain | By Michael Strauss Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/sports-of-the-times-surprise-assignment-warm-praise-a-promise-is-a.html | Sports of The Times Surprise Assignment Warm Praise A Promise Is a Promise Fast Start | By Arthur Daley | RE0000658034 | 1994-03-01 | B00000255769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/spring-begins-at-1000.html | Spring Begins at 1000 | By Charlotte Curtis | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/subbers-2-plays-near-milestones-barefoot-to-hit-1000-mark-odd.html | SUBBERS 2 PLAYS NEAR MILESTONES Barefoot to Hit 1000 Mark  Odd Couple a Year Old | By Louis Calta | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tax-bill-passed-but-senate-bars-home-phone-rise-votes-46-to-42-to.html | TAX BILL PASSED BUT SENATE BARS HOME PHONE RISE Votes 46 to 42 to Maintain 3 Local Service Levy  Johnson Rebuffed MEASURE CLEARED It Now Goes to Conference  Credit Plan for Parents of Collegians Defeated TAX BILL PASSED BY SENATE 799 | By Eileen Shanahan Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/theaterintended-parody-hooray-its-a-glorious-day-is-presented.html | TheaterIntended Parody Hooray Its a Glorious Day Is Presented | By Stanley Kauffmann | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/thermo-king-hit-by-tragedy-retains-confidence-on-outlook-tragedy.html | Thermo King Hit by Tragedy Retains Confidence on Outlook TRAGEDY STUDIED AT THERMO KING | By Robert E Bedingfield | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tv-moviemaking-begins-in-earnest-universal-starts-slate-of-2hour.html | TV MOVIEMAKING BEGINS IN EARNEST Universal Starts Slate of 2Hour Films for Networks | By Peter Bart Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/tv-on-a-touchy-subject-economics-politics-and-brigitte-bardot-sway.html | TV On a Touchy Subject Economics Politics and Brigitte Bardot Sway French Ideas on Commercials | By Jack Gould Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/us-brief-backs-role-in-vietnam-legal-case-cites-world-law-un-code.html | US BRIEF BACKS ROLE IN VIETNAM Legal Case Cites World Law UN Code and Constitution | By John W Finney Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/us-will-permit-scholars-to-visit-communist-china-johnson-has-also.html | US WILL PERMIT SCHOLARS TO VISIT COMMUNIST CHINA Johnson Has Also Approved Their Travel to Four Other Restricted Red Lands MAJOR EASING OF CURBS Comment Declined by State Department Work on the New Rule Is Incomplete US to Permit Scholars to Visit China and 4 Other Red Lands | By Max Frankel Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/vamp-x-nearing-southern-ocean-racing-crown-turners-sloop-has.html | Vamp X Nearing Southern Ocean Racing Crown TURNERS SLOOP HAS 55POINT LEAD Indigo of Nassau Is 2d With Last Race Set Tomorrow  Geechee OverAll Victor | By John Rendel Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/vast-trujillo-holdings-may-aid-stagnating-dominican-economy.html | Vast Trujillo Holdings May Aid Stagnating Dominican Economy | By Hj Maidenberg Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/yorty-will-oppose-brown-in-california-primary-mayor-is-accused-of.html | Yorty Will Oppose Brown in California Primary Mayor Is Accused of Helping GOP Disrupt Democrats Governor Says Republicans Will Pay for Foes Drive | By Gladwin Hill | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-10 | https://www.nytimes.com/1966/03/10/archives/yt19660316xmlprincess-beatrix-to-be-wed-to-german-today-heir-to.html | Princess Beatrix to Be Wed to German Today Heir to Throne Looks After All Details of Ceremony | By Edward Cowan Special To the New York Times | RE0000658034 | 1994-03-01 | B00000255769 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/6-from-red-bloc-ousted-by-kenya-4-envoys-and-2-journalists-deported.html | 6 FROM RED BLOC OUSTED BY KENYA 4 Envoys and 2 Journalists Deported on Short Notice | By Lawrence Fellows Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/8-pacers-qualify-for-series-final-great-credit-vickis-jet-adoras.html | 8 PACERS QUALIFY FOR SERIES FINAL Great Credit Vickis Jet Adoras Dream Triumph | By Louis Effrat Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/a-50million-loss-is-foreseen-in-atlantic-acceptance-failure.html | A 50Million Loss Is Foreseen In Atlantic Acceptance Failure Stockholders and Creditors Believed Hit Worse Than Estimated Last August 50MILLION LOSS IS SEEN IN FAILURE | By John M Lee Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/a-new-security-case-brought-up-in-canada-diefenbakers-aides-accused.html | A New Security Case Brought Up in Canada Diefenbakers Aides Accused of Liaison With an ExSpy Commons Members Ask Resignation of the Accuser | By Jay Walz Special to the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/accord-reached-on-us-pay-floor-johnson-congress-leaders-and-labor-a.html | ACCORD REACHED ON US PAY FLOOR Johnson Congress Leaders and Labor Agree to a 2Step Rise to 160 ACCORD REACHED ON US PAY FLOOR | By David R Jones Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/advertising-a-plea-for-more-excitement.html | Advertising A Plea for More Excitement | By Walter Carlson | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bankrate-rise-starts-stock-slide-selloff-is-sharp-early-advance.html | BANKRATE RISE STARTS STOCK SLIDE SELLOFF IS SHARP Early Advance Erased Leaving the Market With Slim Loss BANK MOVE SPURS MARKET SELLOFF | By Jh Carmical | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/banks-increase-key-rate-on-business-loans-to-5-major-banks-raise.html | Banks Increase Key Rate On Business Loans to 5  Major Banks Raise Key Rate On Loans for Business to 55 | By H Erich Heinemann | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/beatrixs-choice.html | Beatrixs Choice | Claus von Amsberg | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/beatrixs-wedding-to-german-marred-by-dutch-protests-wedding-of.html | Beatrixs Wedding To German Marred By Dutch Protests Wedding of Beatrix to German Is Marred by Dutch Protests | By Edward Cowan Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/berrigan-back-to-resume-his-peace-activities-jesuits-superiors-say.html | Berrigan Back to Resume His Peace Activities Jesuits Superiors Say They Will Not Restrict Him He Calls Vietnam Immediate and Terrifying Question | By Edward B Fiske | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/birth-pill-tests-viewed-as-faulty-both-fda-and-merck-seen-remiss-in.html | BIRTH PILL TESTS VIEWED AS FAULTY Both FDA and Merck Seen Remiss in the Handling of Experimental MK665 HOUSE PANEL CRITICAL Testimony Indicates Delay in Report to Agency of Cancer Tissue in Dogs | By Jane E Brody Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bond-and-israel-at-crucial-point-halt-in-economic-pact-talks-poses.html | BOND AND ISRAEL AT CRUCIAL POINT Halt in Economic Pact Talks Poses a Vital Question | By Philip Shabecoff Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bonds-increase-in-the-prime-rate-and-other-financial-moves-send.html | Bonds Increase in the Prime Rate and Other Financial Moves Send Prices Down EARLY RISE FADES FOR CORPORATES Firmness Ends in Treasury Slate Two New Utility Issues Are Marketed | By John H Allan | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/books-of-the-times-a-future-for-fiction.html | Books of The Times A Future for Fiction | By Eliot FremontSmith | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bribe-demand-laid-to-mayor-in-jersey-bribe-offer-laid-to-jersey.html | Bribe Demand Laid To Mayor in Jersey BRIBE OFFER LAID TO JERSEY MAYOR | By Robert E Tomasson | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/bridge-goren-and-fishbein-teams-fail-in-vanderbilt-cup-play.html | Bridge Goren and Fishbein Teams Fail in Vanderbilt Cup Play | By Alan Truscott | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/brooklyn-pastor-sets-up-a-patrol-anticrime-watch-to-begin-in.html | BROOKLYN PASTOR SETS UP A PATROL Anticrime Watch to Begin in Bushwick Section | By Douglas Robinson | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/canada-informed-by-french.html | Canada Informed by French | By Henry Tanner Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/china-expert-says-us-is-overreacting-to-peking-advises-senators-to.html | China Expert Says US Is Overreacting to Peking Advises Senators to Give Regime an Open Door While Standing Firm US OVERREACTION TO PEKING IS SEEN | By Ew Kenworthy Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/christies-will-open-exhibition-gallery-here-in-december.html | Christies Will Open Exhibition Gallery Here In December | By Grace Glueck | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/city-banks-fund-approved-by-sec-agency-clears-mutual-unit-by-4to1.html | CITY BANKS FUND APPROVED BY SEC Agency Clears Mutual Unit by 4to1 Vote Institute Is Expected to Appeal CITY BANKS FUND APPROVED BY SEC | By Eileen Shanahan Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |

| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/commodities-prices-of-cocoa-futures-rebound-after-two-sessions-of.html | Commodities Prices of Cocoa Futures Rebound After Two Sessions of Declines PACE OF TRADING REACHES RECORD Contracts for Pork Bellies Show Gains in Chicago  Sugar List Drops | By James J Nagle | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/conferees-back-presidents-plan-of-tax-increases-reject-a-lower.html | CONFEREES BACK PRESIDENTS PLAN OF TAX INCREASES Reject a Lower Phone Levy  Provision for Pensions Is Drastically Reduced YIELD IS NEAR 6BILLION Final Action Due Next Week Bill Includes Graduated System of Withholding CONFEREES BACK JOHNSON ON TAXES | By John D Morris Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/dance-phillydog-routing-boogaloo.html | Dance Phillydog Routing Boogaloo | By Clive Barnes | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/data-cast-doubt-on-quasar-theory-objects-may-not-be-at-edge-of.html | DATA CAST DOUBT ON QUASAR THEORY Objects May Not Be at Edge of Universe Study Shows | By Walter Sullivan | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/data-system-links-wall-street-to-jersey-computer-wall-street-gets.html | Data System Links Wall Street to Jersey Computer WALL STREET GETS LINK TO COMPUTER | By William D Smith | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/delay-proposed-in-hudson-plans-ottinger-bill-asks-3-years-pending.html | DELAY PROPOSED IN HUDSON PLANS Ottinger Bill Asks 3 Years Pending StateUS Pact | By Warren Weaver Jr Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/democrats-list-executives-gift-aides-at-lingtemco-raise-25000-gop.html | DEMOCRATS LIST EXECUTIVES GIFT Aides at LingTemco Raise 25000 GOP Helped | By David S Broder | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/doctor-for-ila-suspended-in-62-clinic-physician-testifies-at.html | DOCTOR FOR ILA SUSPENDED IN 62 Clinic Physician Testifies at Commission Hearing | By John P Callahan | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/du-pont-outlay-near-500million-concerns-capital-spending-for-1966.html | DU PONT OUTLAY NEAR 500MILLION Concerns Capital Spending for 1966 to Rise Sharply Over Preceding Year OVERSEAS BUSINESS UP 16Million Is Budgeted by AMF American Enka Lists 35Million Plan | By Robert A Wright | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/economics-at-issue-in-british-election-britons-debate-economics.html | Economics at Issue In British Election BRITONS DEBATE ECONOMICS ISSUE | By Clyde H Farnsworth Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/egyptians-renew-fighting-in-yemen-with-air-support.html | Egyptians Renew Fighting in Yemen With Air Support | By Hedrick Smith Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/end-of-season-near-but-eastern-areas-still-make-snow.html | End of Season Near But Eastern Areas Still Make Snow | By Michael Strauss | RE0000658035 | 1994-03-01 | B00000255770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/europes-defense-held-feasible-under-de-gaulle.html | Europes Defense Held Feasible Under de Gaulle | By Benjamin Welles | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/foreign-affairs-another-turtles-voice.html | Foreign Affairs Another Turtles Voice | By Cl Sulzberger | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/gangland-bloodbath-in-brooklyn-feared-by-koota-prosecutor-issues.html | Gangland Bloodbath in Brooklyn Feared by Koota Prosecutor Issues Subpoenas to Forestall Battle for Holdings of Bonanno | By Murray Illson | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/garfinckel-chief-rebuffs-genesco-board-advises-the-rejection-of.html | GARFINCKEL CHIEF REBUFFS GENESCO Board Advises the Rejection of 4350aShare Bid GARFINCKEL CHIEF REBUFFS GENESCO | By Isadore Barmash | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/governor-awaits-council-tax-move-wants-city-hall-view-before.html | GOVERNOR AWAITS COUNCIL TAX MOVE Wants City Hall View Before Commenting on Specifics | By Richard L Madden Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/graham-violets-scores-30-points-star-also-paces-defense-brookins.html | GRAHAM VIOLETS SCORES 30 POINTS Star Also Paces Defense  Brookins Leads 8873 Triumph by Temple | By Deane McGowen | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/guatemala-chief-said-to-ask-shift-peralta-reported-to-pledge.html | GUATEMALA CHIEF SAID TO ASK SHIFT Peralta Reported to Pledge Civilian Rule After July | By Henry Giniger Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/health-department-100-years-old-recalls-early-perils-of-the-city.html | Health Department 100 Years Old Recalls Early Perils of the City Life Expectancy Up to 70 Years From 45 in 1866 | By Martin Tolchin | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/houston-greets-philip-at-airport-tight-security-irks-prince-as.html | HOUSTON GREETS PHILIP AT AIRPORT Tight Security Irks Prince as Texas Tour Begins | By Martin Waldron Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/hughes-yields-on-retroactivity-assuring-income-tax-passage.html | Hughes Yields on Retroactivity Assuring Income Tax Passage | By Ronald Sullivan Special to the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/indians-protest-food-policy-reds-reported-involved.html | Indians Protest Food Policy  Reds Reported Involved | By J Anthony Lukas Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/indonesian-students-continue-attacks-on-chinese-peking-consulate.html | Indonesian Students Continue Attacks on Chinese Peking Consulate and Trade Centers RaidedParties Seek to Restrain Youths | By Seth S King Special to the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/jacobs-and-dolan-trail-by-a-stroke-zarley-oversleeps-rushes-to-make.html | JACOBS AND DOLAN TRAIL BY A STROKE Zarley Oversleeps Rushes to Make 746 Teeoff With No Time for Practice | By Lincoln A Werden | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/javits-urges-a-moratorium-of-arms-for-mideast-he-asks-curb-before.html | Javits Urges a Moratorium of Arms for Mideast He Asks Curb Before Shaky Peace in Area Deteriorates Calls for Meeting to Promote ArabIsraeli Understanding | By John W Finney Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/job-corps-costs-during-1965-doubled-early-us-estimates.html | Job Corps Costs During 1965 Doubled Early US Estimates | By Joseph A Loftus | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/johnson-defends-us-travel-policy-white-house-reacts-to-the-schwartz.html | JOHNSON DEFENDS US TRAVEL POLICY White House Reacts to the Schwartz Case Criticism | By John D Pomfret Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/mackell-to-seek-prosecutor-post-state-senator-will-put-hat-in.html | MACKELL TO SEEK PROSECUTOR POST State Senator Will Put Hat in Queens Ring Sunday | By Richard Witkin | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/major-industries-make-price-rises-major-industries-make-price-rises.html | Major Industries Make Price Rises MAJOR INDUSTRIES MAKE PRICE RISES | By William M Freeman | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/malcolm-x-jury-finds-3-guilty-2-black-muslims-and-3d-man-convicted.html | MALCOLM X JURY FINDS 3 GUILTY 2 Black Muslims and 3d Man Convicted of Murder  Face Life Sentences MALCOLM X JURY FINDS 3 GUILTY | By Thomas Buckley | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/moerdler-scolded-by-oconnor-before-an-audience-in-city-hall.html | Moerdler Scolded by OConnor Before an Audience in City Hall | By Charles G Bennett | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/monsoon-assault-by-vietcong-seen-washington-forecast-likely-to.html | MONSOON ASSAULT BY VIETCONG SEEN Washington Forecast Likely to Herald New BuildUp | By Jack Raymond Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/music-the-chicago-symphony-visits-carnegie-hall-conductors-concerto.html | Music The Chicago Symphony Visits Carnegie Hall Conductors Concerto for Cello Is Played Varese Arcana Given a Virtuoso Reading | By Harold C Schonberg | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/nasa-says-budget-hems-in-program-webb-tells-congress-cuts-restrain.html | NASA SAYS BUDGET HEMS IN PROGRAM Webb Tells Congress Cuts Restrain Apollo Activities | By Evert Clark Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/ncaa-approval-given-to-fordham-perry-ram-relay-team-to-run-in.html | NCAA APPROVAL GIVEN TO FORDHAM Perry Ram Relay Team to Run in Detroit Today | By Frank Litsky Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/new-recruits-aid-gop-in-carolina-2-more-democrats-to-seek-office-as.html | NEW RECRUITS AID GOP IN CAROLINA 2 More Democrats to Seek Office as Republicans | By Roy Reed Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/news-of-realty-industrial-shift-12th-textiles-concern-takes.html | NEWS OF REALTY INDUSTRIAL SHIFT 12th Textiles Concern Takes Starrett Lehigh Space | By William Robbins | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/nyu-opens-unit-on-life-in-cities-urban-anthropology-course-called.html | NYU OPENS UNIT ON LIFE IN CITIES Urban Anthropology Course Called First of Its Kind in Any University WORLD CHANGES CITED Dr Mead Says Urbanization Brings Similar Problems on Every Continent | By Ms Handler | RE0000658035 | 1994-03-01 | B00000255770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/one-water-agency-is-sought-by-mayor-mayor-proposes-one-water-unit.html | One Water Agency Is Sought by Mayor MAYOR PROPOSES ONE WATER UNIT | By Will Lissner | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/orphans-in-slaying-stay-in-family.html | Orphans in Slaying Stay in Family | By Walter H Waggoner Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/paul-mellon-talks-about-art-gathered-for-gallery-show.html | Paul Mellon Talks About Art Gathered for Gallery Show | By Howard Taubman Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/pepitone-boyer-hit-2run-homers-confidencethroughvictory-program.html | PEPITONE BOYER HIT 2RUN HOMERS ConfidenceThroughVictory Program Gets Under Way With Friend Starring | By Leonard Koppett | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/poetry-marathon-stars-50-authors-new-magazine-to-benefit-by-sro.html | POETRY MARATHON STARS 50 AUTHORS New Magazine to Benefit by SRO Reading in Church | By Edward Kulkosky | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/policeman-happy-in-birch-society-says-he-joined-out-of-fear-for.html | POLICEMAN HAPPY IN BIRCH SOCIETY Says He Joined Out of Fear for Countrys Future | By Eric Pace | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/reform-democrats-pick-weiss-in-19th-reformers-pick-farbstein-rival.html | Reform Democrats Pick Weiss in 19th REFORMERS PICK FARBSTEIN RIVAL | By Thomas P Ronan | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/rise-in-prime-rate-depresses-stocks-on-american-list.html | Rise in Prime Rate Depresses Stocks On American List | By Alexander R Hammer | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/scaasi-paves-spring-with-sequins.html | Scaasi Paves Spring With Sequins | By Bernadine Morris | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/shanley-disputes-leary-on-ouster-insists-that-commissioner-called.html | SHANLEY DISPUTES LEARY ON OUSTER Insists That Commissioner Called Shift Political  Martin Enters Battle SHANLEY DISPUTES LEARY ON OUSTER | By Charles Grutzner | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/shaw-fete-aided-by-bankers-son-funds-for-canadian-troupe-sought-by.html | SHAW FETE AIDED BY BANKERS SON Funds for Canadian Troupe Sought by Rand a Teacher | By Sam Zolotow | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/sloanes-calls-it-chunky.html | Sloanes Calls It Chunky | By Rita Reif | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/sports-of-the-times-greeting-committee-of-one.html | Sports of The Times Greeting Committee of One | By Arthur Daley | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/stage-66-plans-le-carre-drama-new-abc-show-also-lists-bolt-play.html | STAGE 66 PLANS LE CARRE DRAMA New ABC Show Also Lists Bolt Play Laurents Revue | By Val Adams | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/students-besieged-at-spanish-cloister-in-barcelona-fight.html | Students Besieged At Spanish Cloister In Barcelona Fight | By Tad Szulc Special to the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/syracuse-and-duke-face-tests-in-ncaa-playoffs-tonight.html | Syracuse and Duke Face Tests In NCAA Playoffs Tonight | By Gordon S White Jr Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-new-washington-hostess-now-the-emphasis-is-on-style.html | The New Washington Hostess Now the Emphasis Is on Style | By Frances Lanahan Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-peking-enigma-administration-and-scholars-embrace-conflicting.html | The Peking Enigma Administration and Scholars Embrace Conflicting Views Of Chinas Intentions | By Tom Wicker | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/the-theater-happily-never-after-at-the-oneill-ja-ross-play-staged.html | The Theater Happily Never After at the ONeill JA Ross Play Staged by Joseph Anthony Barbara Barrie Gerald OLoughlin in Leads | By Stanley Kauffmann | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/tickets-and-the-law-panel-seeks-repeal-of-curbs-in-effort-to.html | Tickets and the Law Panel Seeks Repeal of Curbs in Effort To Stimulate Local Theater Industry | By Milton Esterow | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/transfusions-help-in-liver-failure.html | Transfusions Help in Liver Failure | By Harold M Schmeck Jr | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/tv-french-broadcasting-is-an-arm-of-the-state-government-control-of.html | TV French Broadcasting Is an Arm of the State Government Control of Airwaves Is Absolute Recent Elections Gave Hope for New Ideas | By Jack Gould Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/two-meet-marks-set-at-annapolis-williams-clocked-in-4534-for-500.html | TWO MEET MARKS SET AT ANNAPOLIS Williams Clocked in 4534 for 500 Fitzmaurice Swims 200 in 2005 | By Lloyd E Millegan Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/unwritten-police-code-erosion-of-irish-control-of-the-force.html | Unwritten Police Code Erosion of Irish Control of the Force Underlies LindsayOConnor Debate | By Clayton Knowles | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/usled-troops-abandon-post-in-vietnam-after-36hour-siege-copters.html | USLed Troops Abandon Post In Vietnam After 36Hour Siege Copters Take Out Survivors  300 of 400 Defenders Believed to Have Died USLed Troops Abandon Post In Vietnam After 36Hour Siege | By Rw Apple Jr Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/washington-the-outcry-against-de-gaulle.html | Washington The Outcry Against de Gaulle | By James Reston | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/welfare-clients-women-on-lower-east-side-demand-fast-reforms.html | WELFARE CLIENTS Women on Lower East Side Demand Fast Reforms | By John Kifner | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/westrum-names-no-1-lineup-and-there-isnt-much-left-over.html | Westrum Names No 1 LineUp And There Isnt Much Left Over | By Joseph Durso Special To the New York Times | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/wood-field-and-stream-trip-of-silver-salmon-on-pacific-coast-is.html | Wood Field and Stream Trip of Silver Salmon on Pacific Coast Is Epic Journey for Migratory Fish | By Oscar Godbout | RE0000658035 | 1994-03-01 | B00000255770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-11 | https://www.nytimes.com/1966/03/11/archives/young-hotrod-skippers-termed-menace-nassau-county-set-to-clamp-down.html | Young HotRod Skippers Termed Menace Nassau County Set to Clamp Down on Drag Racing | By Steve Cady | RE0000658035 | 1994-03-01 | B00000255770 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/14-in-nato-draft-reply-to-france-it-is-said-to-reaffirm-their-full.html | 14 IN NATO DRAFT REPLY TO FRANCE It Is Said to Reaffirm Their Full Support of Principle of Military Integration 14 NATO MEMBERS DRAFTING A REPLY | By Benjamin Welles | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/4-nit-games-on-tap-today-st-johns-in-afternoon-contest.html | 4 NIT Games on Tap Today St Johns in Afternoon Contest | By Deane McGowen | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/59yearold-rider-to-end-his-career-in-santa-anita-race.html | 59YearOld Rider to End His Career in Santa Anita Race | By James Tuite | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/a-diligent-canadian.html | A Diligent Canadian | Lucien CardinSpecial to The New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/after-the-parade-its-corned-beef.html | After the Parade Its Corned Beef | By Craig Claiborne | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/all-favored-teams-survive-first-vanderbilt-cup-round.html | All Favored Teams Survive First Vanderbilt Cup Round | By Alan Truscottspecial To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/anesthetic-given-by-nurses-here-columbus-hospital-concedes-they.html | ANESTHETIC GIVEN BY NURSES HERE Columbus Hospital Concedes They Were Still Studying | By Martin Tolchin | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/anne-klein-inc-diversifies-design.html | Anne Klein Inc Diversifies Design | By Bernadine Morris | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/art-theres-nothing-like-thinking-big-sometimes-2-large.html | Art Theres Nothing Like Thinking Big Sometimes 2 Large Constructions of Tom Doyle on View | By Hilton Kramer | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/baltimore-core-assails-housing-6-leaders-meet-with-us-aides-and.html | BALTIMORE CORE ASSAILS HOUSING 6 Leaders Meet With US Aides and Decry Ghettos | By Robert B Semple Jr Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/big-bank-merger-quietly-cleared-officers-would-not-confirm-fact-but.html | BIG BANK MERGER QUIETLY CLEARED Officers Would Not Confirm Fact But Saxon Does BIG BANK MERGER QUIETLY CLEARED | By H Erich Heinemann | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/bonds-price-drift-lower-in-response-to-rise-in-prime-rate-us-issues.html | Bonds Price Drift Lower in Response to Rise in Prime Rate US ISSUES SHOW PARTIAL RECOVERY Knowles Reports Offering of 543Million Notes  Paper Rates Gaining | By John H Allan | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/books-of-the-times-the-destruction-of-innocence.html | Books of The Times The Destruction of Innocence | By Conrad Knickerbocker | RE0000658032 | 1994-03-01 | B00000255767 |

| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/bribery-is-denied-by-jersey-mayor-whelan-says-lawyers-suit-is-based.html | BRIBERY IS DENIED BY JERSEY MAYOR Whelan Says Lawyers Suit Is Based on False Charge | By Walter H Waggoner Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
|---|---|---|---|---|---|---|
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/brooklyn-diocese-moves-for-unity-catholics-urged-to-strive-for.html | BROOKLYN DIOCESE MOVES FOR UNITY Catholics Urged to Strive for Spirit of Ecumenism | By George Dugan | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/but-structure-is-the-victim-of-progress.html | But Structure Is the Victim of Progress | By Glenn Fowler | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/changes-in-election-rule-balk-negro-bids-for-office-in-south.html | Changes in Election Rule Balk Negro Bids for Office in South | By Gene Roberts Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/chemical-makers-list-price-moves-dow-to-increase-charge-for.html | CHEMICAL MAKERS LIST PRICE MOVES Dow to Increase Charge for Packaged Epsom Salts PRICE MOVES SET ON KEY PRODUCTS | By William M Freeman | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/city-hall-rivals-hoist-peace-flags-mayor-and-oconnor-agree-that.html | CITY HALL RIVALS HOIST PEACE FLAGS Mayor and OConnor Agree That Feuds Are Impolitic | By Charles G Bennett | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/cloister-invaded-by-spanish-police-they-rout-barcelona-sitin-by.html | CLOISTER INVADED BY SPANISH POLICE They Rout Barcelona SitIn by Students and Backers | By Tad Szulc Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/committee-votes-jersey-tax-plan-budget-cut-by-46million-timetable.html | COMMITTEE VOTES JERSEY TAX PLAN Budget Cut by 46Million Timetable Moved Up | By Ronald Sullivan | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/commodities-copper-futures-rise-sharply-as-effects-of-chilean.html | Commodities Copper Futures Rise Sharply as Effects of Chilean Walkout Spread COCOA CONTRACTS CONTINUE TO GAIN Prices Advance as UN Unit Lowers Its Estimate of World Production | By James J Nagle | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/council-may-not-act-on-tax-program-until-may-ross-says-mayor-has.html | Council May Not Act on Tax Program Until May Ross Says Mayor Has Not Yet Sought Approval Majority Leader Declares Public Must Be Heard | By Terence Smith | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/day-for-deputy-mayor-price-is-long-and-hectic-he-wonders-if-he.html | Day for Deputy Mayor Price Is Long and Hectic He Wonders If He Should Work Less and Be Nice Asks Why Office Is Crowded If Im Such a Louse | By Murray Schumach | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/dayney-wins-skating-title-11yearold-scores-at-iceland-miss-hollos.html | Dayney Wins Skating Title 11YearOld Scores at Iceland Miss Hollos Victor | By Frank M Blunk | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/dylan-thomass-widow-loses-suit-for-under-milk-wood-ms.html | Dylan Thomass Widow Loses Suit for Under Milk Wood MS | By Dana Adams Schmidt Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/engineers-praise-first-apollo-test-scorched-capsule-is-studied-at.html | ENGINEERS PRAISE FIRST APOLLO TEST Scorched Capsule Is Studied at Plant on West Coast | By Gladwin Hill Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/exchanges-battle-recalls-30s-exchange-battle-recalls-the-30s.html | Exchanges Battle Recalls 30s EXCHANGE BATTLE RECALLS THE 30S | By Richard Phalon | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/fashions-called-peril-to-wildlife-reuss-cites-leopard-coats-and.html | FASHIONS CALLED PERIL TO WILDLIFE Reuss Cites Leopard Coats and Tells Naturalists He Wants Action by UN | By John C Devlin Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/fbi-will-enter-auto-safety-case-inquiry-ordered-on-charge-of.html | FBI WILL ENTER AUTO SAFETY CASE Inquiry Ordered on Charge of Intimidation of Critic | By Fred P Graham Special to the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/first-kibbutz-in-the-congo-is-thriving.html | First Kibbutz in the Congo Is Thriving | By Joseph Lelyveld Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/flier-safe-thanks-crazy-guy-fighter-pilot-landed-in-besieged-camp.html | Flier Safe Thanks Crazy Guy Fighter Pilot Landed in Besieged Camp to Rescue Buddy | By Neil Sheehan Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/gag-man-returns-with-a-few-bathroom-jokes-oldenburgs-soft-ware-at.html | Gag Man Returns With a Few Bathroom Jokes Oldenburgs Soft Ware at the Janis Gallery Other East Side Shows Are Summarized | By John Canaday | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/gilhooley-scores-city-transit-plan-as-a-power-grab-terms-proposals.html | GILHOOLEY SCORES CITY TRANSIT PLAN AS A POWER GRAB Terms Proposals by Lindsay a Ripper Bill in Hearing by Legislative Panels WAGNER ALSO CRITICAL Opposes Power for Mayor Amendments to Program Predicted by Travia GILHOOLEY SCORES CITY TRANSIT PLAN | By Richard L Madden Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/harlem-protests-disrupt-hearing-disorder-delays-discussion-of.html | HARLEM PROTESTS DISRUPT HEARING Disorder Delays Discussion of School Revamping | By Ma Farber | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/home-decor-dips-into-briny-deep.html | Home Decor Dips Into Briny Deep | By Rita Reif | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/house-unit-votes-131billion-fund-for-vietnam-war-appropriation.html | HOUSE UNIT VOTES 131BILLION FUND FOR VIETNAM WAR Appropriation Panel Action Unanimous Bill Expected to Go to Floor Tuesday HOUSE UNIT VOTES FUND FOR VIETNAM | By Jack Raymond Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/indian-toll-rises-as-riots-continue-5-more-reported-killed-in-west.html | INDIAN TOLL RISES AS RIOTS CONTINUE 5 More Reported Killed in West Bengal Food Protest | By J Anthony Lukas Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/interest-rates-pressing-upward-as-brokers-follow-bank-action.html | Interest Rates Pressing Upward As Brokers Follow Bank Action INTEREST RATES PRESSING HIGHER | By Bobert E Bedingfield | RE0000658032 | 1994-03-01 | B00000255767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/javits-proposed-post-for-garelik-says-he-urged-lindsay-to-name-him.html | JAVITS PROPOSED POST FOR GARELIK Says He Urged Lindsay to Name Him Commissioner When Asked for Advice JAVITS PROPOSED POST FOR GARELIK | By Richard Witkin | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/kyrivals-ouster-sets-off-protest-danang-cheers-bid-for-this-return.html | KYRIVALS OUSTER SETS OFF PROTEST Danang Cheers Bid for This Return to Saigon Junta | By Charles Mohr Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/leary-assails-birchers-seeks-advice-on-legality-leary-condemns-the.html | Leary Assails Birchers Seeks Advice on Legality LEARY CONDEMNS THE BIRCH SOCIETY | By Eric Pace | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/mantle-ahead-of-mariss-pace-in-spring-conditioning-program.html | Mantle Ahead of Mariss Pace In Spring Conditioning Program | By Leonard Koppett Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/mets-spend-day-pitching-putting-turn-to-links-after-2hour-workout.html | METS SPEND DAY PITCHING PUTTING Turn to Links After 2Hour Workout on Diamond | By Joseph Durso Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/more-limitations-due-on-water-use-crisis-is-not-over-lindsay-warns.html | MORE LIMITATIONS DUE ON WATER USE Crisis Is Not Over Lindsay Warns Marcus Sworn In to Deal With Problem | By Steven V Roberts | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/music-the-guarneri-string-quartet-ensemble-performs-in-marlboro.html | Music The Guarneri String Quartet Ensemble Performs in Marlboro Manner Peter Serkin Pianist Joins Faure Opus | By Harold C Schonberg | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/negro-to-get-post-on-to-gop-unit-bliss-also-vows-to-name-3-others.html | NEGRO TO GET POST ON TO GOP UNIT Bliss Also Vows to Name 3 Others to National Staff | By David S Broder Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/new-delicacies-in-shops-beef-scaloppine-and-pate.html | New Delicacies in Shops Beef Scaloppine and Pate | By Jean Hewitt | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/new-ghana-rulers-reconsider-ask-some-russians-to-remain-some.html | New Ghana Rulers Reconsider Ask Some Russians to Remain SOME RUSSIANS TO STAY IN GHANA | By Lloyd Garrison Special to the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/nyu-squad-leads-after-two-events-in-college-fencing.html | NYU Squad Leads After Two Events In College Fencing | By William N Wallace Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/panda-is-flown-to-moscow-tryst-londons-chichi-to-be-mated-during.html | Panda Is Flown to Moscow Tryst Londons ChiChi to Be Mated During 2Month Visit | By W Granger Blair Special to the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/paula-kenerva-13-and-clough-capture-giant-slalom-titles-at.html | Paula Kenerva 13 and Clough Capture Giant Slalom Titles at Franconia UPSET IS SCORED BY MONTANA GIRL Janet Mara Finishes Next in Field of 30 Cullman RunnerUp to Clough | By Michael Strauss Special to the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/printing-strike-enters-4th-year-unions-attempt-boycott-of-kingsport.html | PRINTING STRIKE ENTERS 4TH YEAR Unions Attempt Boycott of Kingsport Press Texts | By Ben A Franklin Special to the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/roadside-unit-aids-traffic-flow-number-of-vehicles-in-an-area.html | Roadside Unit Aids Traffic Flow Number of Vehicles in an Area Counted by New Computer Continuous Watch Enables Police to Stop Congestion Wide Variety of New Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/saxon-reveres-stand-on-funds-says-sec-not-banking-agencies-should.html | SAXON REVERES STAND ON FUNDS Says SEC Not Banking Agencies Should Regulate This Activity of Banks | By Eileen Shanahan Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/science-provides-a-scope-for-art-microscope-display-includes-purely.html | SCIENCE PROVIDES A SCOPE FOR ART Microscope Display Includes Purely Decorative Works | By John A Osmundsen | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/stock-offer-set-by-bond-stores-clothier-seeks-to-buy-up-total-of.html | STOCK OFFER SET BY BOND STORES Clothier Seeks to Buy Up Total of 500000 Shares | By Isadore Barmash | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/stock-prices-fail-to-hold-recovery-market-displays-a-mixed-pattern.html | STOCK PRICES FAIL TO HOLD RECOVERY Market Displays a Mixed Pattern at Close After an Early Uptrend DECLINES ARE DOMINANT Trading Slows to 7 Million in the Lightest Session Since Start of Year STOCK PRICES FAIL TO HOLD RECOVERY | By Jh Carmical | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/stocks-hold-gains-on-american-list-in-quiet-trading.html | Stocks Hold Gains On American List In Quiet Trading | By Alexander R Hammer | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/syracuse-beats-davidson-and-duke-trips-st-josephs-in-ncaa-games.html | Syracuse Beats Davidson and Duke Trips St Josephs in NCAA Games ORANGE FIVE WINS AT RALEIGH 9478 Bing Stands Out as Scorer and Rebounder Hawks Turned Back 7674 | By Gordon S White Jr Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/tattered-ghosts-of-the-gar-get-orders-for-dusty-parade.html | Tattered Ghosts of the GAR Get Orders for Dusty Parade | By Phlip H Dougherty | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/teachers-strike-in-new-orleans-hundreds-stay-out-to-press-bid-for.html | TEACHERS STRIKE IN NEW ORLEANS Hundreds Stay Out to Press Bid for Bargaining Agent TEACHERS STRIKE IN NEW ORLEANS | By Roy Reed Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-dance-a-modernist-with-muscle-louis-appears-a-poet-of-time-and.html | The Dance A Modernist With Muscle Louis Appears a Poet of Time and Place Begins Last of Series at the Henry Street | By Clive Barnes | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/the-look-is-mod-for-mens-wear-style-born-in-britain-is-becoming.html | THE LOOK IS MOD FOR MENS WEAR Style Born in Britain Is Becoming Dominant Here | By Leonard Sloane | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/topics-the-easter-rebellion-of-1916.html | Topics The Easter Rebellion of 1916 | By Owendudley Edwards | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/tv-review.html | TV REVIEW | By Olive Barnes | RE0000658032 | 1994-03-01 | B00000255767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/united-to-widen-air-credit-plan-never-system-to-begin-april-9-if.html | UNITED TO WIDEN AIR CREDIT PLAN Never System to Begin April 9 if the CAB Approves | By George Horne | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/urbina-and-mead-victors-in-track-ryun-wins-invitation-mile-at-ncaa.html | URBINA AND MEAD VICTORS IN TRACK Ryun Wins Invitation Mile at NCAA Indoor Title Meet | By Frank Litsky Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/us-aides-are-cautious-on-indonesia-power-shift-us-aides-wary-on.html | US Aides Are Cautious On Indonesia Power Shift US AIDES WARY ON JAKARTA SHIFT | By Max Frankel Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/vale-swimmers-increase-lead-sophomores-capture-4-of-5-events-set-3.html | VALE SWIMMERS INCREASE LEAD Sophomores Capture 4 of 5 Events Set 3 Records | By Lloyd E Millegan Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/vamp-x-takes-southern-ocean-racing-conference-title-with-9745.html | Vamp X Takes Southern Ocean Racing Conference Title With 9745 Points TARA WINS HONORS IN RACE TO NASSAU Vamp 8th on Corrected Time  Firebrand Robin Too Are Division Victors | By John Rendel Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/wartime-on-guam-again-despite-memories-of-20-years-ago-us-island.html | Wartime on Guam Again Despite Memories of 20 Years Ago US Island Takes Role With Calm | By Robert Trumbull Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/yonkers-driver-has-3for3-night-niles-scores-with-choices-in-feature.html | YONKERS DRIVER HAS 3FOR3 NIGHT Niles Scores With Choices in Feature 2 Other Paces | By Louis Effrat Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-12 | https://www.nytimes.com/1966/03/12/archives/zarley-cards-72-for-137-total-and-leads-by-stroke-in-100000-doral.html | Zarley Cards 72 for 137 Total and Leads by Stroke in 100000 Doral Open 4 TIE FOR SECOND IN GOLF AT MIAMI Beard Rodgers Pott and Dolan at 138 Palmer a and Archer Post 139s | By Lincoln A Werden Special To the New York Times | RE0000658032 | 1994-03-01 | B00000255767 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/1000-dogs-to-have-their-day-but-none-will-be-chosen-best.html | 1000 Dogs to Have Their Day But None Will Be Chosen Best | By Walter R Fletcher | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/41-governors-back-policy-of-president-on-vietnam-governors-back.html | 41 Governors Back Policy Of President on Vietnam GOVERNORS BACK VIETNAM POLICY | By John D Pomfret Special to the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/7-in-top-contests-in-pennsylvania-governor-nominations-stir-battles.html | 7 IN TOP CONTESTS IN PENNSYLVANIA Governor Nominations Stir Battles in Both Parties | By William G Weart Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-florida-success-story-revenues-on-turnpike-running-far-ahead-of.html | A FLORIDA SUCCESS STORY Revenues on Turnpike Running Far Ahead Of Predictions | By Ce Wright | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-homeowners-guide-to-shade-tree-pruning.html | A Homeowners Guide to Shade Tree Pruning | By Homer L Jacobs | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-long-way-since-stanley.html | A Long Way Since Stanley | By George Ht Kimble | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-modern-tunisian-odyssey-north-african-nation-builds-a-dozen-new.html | A MODERN TUNISIAN ODYSSEY North African Nation Builds a Dozen New Hotels As Europeans Flock Across Mediterranean to the Sun | By Ferdinand and Delia Kuhn | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-momentous-decision-an-utterly-implausible-explanation-of-how.html | A Momentous Decision An Utterly Implausible Explanation Of How Chuvalo Got Bout With Clay | By Robert Lipsyte | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-new-system-of-rehabilitation-is-being-tried-on-102d-street-new.html | A New System of Rehabilitation Is Being Tried on 102d Street NEW ATTACK TRIED ON 102DST SLUMS | By Steven V Roberts | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-readers-report.html | A Readers Report | By Martin Levin | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-shocking-account-a-shocking-account.html | A Shocking Account A Shocking Account | By Robert Trumbull | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-spring-cleaning-in-wales-rhondda-valley-long-disfigured-by.html | A SPRING CLEANING IN WALES Rhondda Valley Long Disfigured by Industrialization Will Be Beautified to Remove Coalmining Scars | By Dennis Bardens | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/a-warehouse-for-weekends-warehouse-for-weekends.html | A Warehouse For Weekends Warehouse for Weekends | By Barbara Plumb | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/accent-on-the-sun-blossom-schedule.html | Accent On the Sun BLOSSOM SCHEDULE | By Robert Eugene | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/advertising-three-vital-forces-at-mccalls-executives-explain-them.html | Advertising Three Vital Forces at McCalls Executives Explain Them in Bid for Added Linage | By Walter Carlson | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/after-the-coup-now-syria-expects-a-countercoup.html | After the Coup Now Syria Expects a Countercoup | By Thomas F Brady Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/aide-to-lindsay-finds-village-in-desperate-need-of-a-cleanup.html | Aide to Lindsay Finds Village In Desperate Need of a Cleanup | By Murray Illson | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/aluminum-sheathes-tall-buildings-here-with-tones-of-black-silver.html | Aluminum Sheathes Tall Buildings Here With Tones of Black Silver and Gold ALUMINUM GAINS IN BUILDINGS HERE New Process Makes Possible a Variety of Colors | By Byron Porterfield | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/apartments-to-rise-on-cantilever-plan-palisades-suites-cantilevered.html | Apartments to Rise On Cantilever Plan Palisades Suites Cantilevered | By Glenn Fowler | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/aqueduct-to-open-with-zip-code-for-bets-mutuel-tickets-to-be-issued.html | Aqueduct to Open With Zip Code for Bets Mutuel Tickets to Be Issued in Twinkling of a Sigh | By Joe Nichols | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/army-helps-train-workers-in-japan-short-stint-molds-employes-in.html | ARMY HELPS TRAIN WORKERS IN JAPAN Short Stint Molds Employes in Classic Virtues | By Robert Trumbull Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/art-notes-always-on-sundays-and-saturdays-too.html | Art Notes Always on Sundays And Saturdays Too | By Grace Glueck | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/as-the-chief-justice-reaches-his-75th-birthday-there-is-little.html | As the Chief Justice Reaches His 75th Birthday There Is Little Doubt That It Is The Earl Warren Court | By Fred Rodell | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/atlantic-officer-depicts-collapse-treasurer-in-testimony-at-hearing.html | ATLANTIC OFFICER DEPICTS COLLAPSE Treasurer in Testimony at Hearing Gives Account of First Day Hour by Hour HAD TO RAISE 7MILLION Bankers Also Give Details of Finance Companys FarReaching Failure ATLANTIC OFFICER DEPICTS COLLAPSE | By John M Lee Special To the New York Timestoronto March 12That Monday In Toronto It Was Cool and Cloudy and People Were Grumbling About the Wretched Weather | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/auerbach-hopes-final-season-is-winning-one-celtics-pilot-seeks.html | Auerbach Hopes Final Season Is Winning One Celtics Pilot Seeks Record Eighth Title in Pro Basketball | By Arnold Lubasch | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bank-will-fight-transit-merger-chase-manhattan-files-brief-in.html | BANK WILL FIGHT TRANSIT MERGER Chase Manhattan Files Brief in Albany Against Plan | By Arnold H Lubasch | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/barbara-hepworth-vanguard-to-establishment.html | Barbara Hepworth Vanguard to Establishment | By Hilton Kramer | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/before-escalation-beyond-escalation.html | BEFORE ESCALATION Beyond Escalation | By Bernard Fall | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/benefit-patrons-pick-bolshoi-ballet-dates-parties-planned-for.html | Benefit Patrons Pick Bolshoi Ballet Dates Parties Planned for Season at the Met April 19Mar 7 | By Ruth Robinson | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/boat-show-exhibitor-talks-of-fish-dealer-at-westbury-event-has.html | Boat Show Exhibitor Talks of Fish Dealer at Westbury Event Has Landed Giant Bluefins | By Harry V Forgeron Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/bonn-renews-bid-for-ties-to-arabs-but-league-sitting-in-cairo-is.html | BONN RENEWS BID FOR TIES TO ARABS But League Sitting in Cairo Is Unlikely to Act Now | By Hedrick Smith Special to the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/brazzaville-rule-seems-more-stable.html | Brazzaville Rule Seems More Stable | By Joseph Lelyveld Special to the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/brenda-the-second-banana-to-lauren-bacall.html | Brenda the Second Banana to Lauren Bacall | By Rex Reed | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/british-campaign-pivots-on-the-economy.html | British Campaign Pivots on the Economy | By Anthony Lewis Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/buddhists-criticize-ky-regime-protests-on-ouster-of-thi-grow.html | Buddhists Criticize Ky Regime Protests on Ouster of Thi Grow BUDDHISTS CHIDE REGIME IN SAIGON | By Charles Mohr Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/canadian-cited-in-security-case-denies-german-woman-was-spy.html | Canadian Cited in Security Case Denies German Woman Was Spy | By Jay Walz Special to the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/ceausescus-star-rises-in-rumania-tributes-at-farm-congress.html | CEAUSESCUS STAR RISES IN RUMANIA Tributes at Farm Congress Underline His Power | By Henry Kamm Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/chess-chicago-un-open.html | Chess Chicago UN Open | By Al Horowitz | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/club-initiates-civic-projects.html | Club Initiates Civic Projects | By H Stuart Ortloff | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/coast-trickster-runs-for-senate-hopes-rivals-may-help-get-him-out.html | COAST TRICKSTER RUNS FOR SENATE Hopes Rivals May Help Get Him Out of the Way | By Gladwin Hill Special to the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/coins-us-accepts-65-mint-set-orders.html | Coins US Accepts 65 Mint Set Orders | By Herbert C Bardes | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/colombia-the-gem-of-two-oceans.html | COLOMBIA THE GEM OF TWO OCEANS | By Arlene Gould | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/connally-found-cool-to-johnson-governor-is-said-to-blame-eastern.html | CONNALLY FOUND COOL TO JOHNSON Governor Is Said to Blame Eastern Liberals Advice | By Martin Waldron Special to the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/corruptions-of-power.html | Corruptions of Power | By James Kelly | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/cosmetics-men-enjoy-uptrend-max-factor-chief-advises-newcomers-to.html | COSMETICS MEN ENJOY UPTREND Max Factor Chief Advises Newcomers to Start Small | BY Isadore Barmash | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/crisis-is-feared-in-physics-field-survey-finds-us-budget-cuts.html | CRISIS IS FEARED IN PHYSICS FIELD Survey Finds US Budget Cuts Threaten Research | By Walter Sullivan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/culture-under-sun-puerto-rico-schedules-festival-of-the-arts.html | CULTURE UNDER SUN Puerto Rico Schedules Festival of the Arts | By Kal Wagenheim | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dance-its-disneyesque.html | Dance Its Disneyesque | By Clive Barnes | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/days-before-the-mast-in-the-virgin-islands.html | DAYS BEFORE THE MAST IN THE VIRGIN ISLANDS | By Paula Cronin | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/defects-reducing-profits-in-wood-furniture-sales-defects-reducing.html | Defects Reducing Profits In Wood Furniture Sales Defects Reducing Furniture Profits | By Isadore Barmash | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/democratic-split-looks-in-oregon-vietnam-to-be-issue-in-fight-for.html | DEMOCRATIC SPLIT LOOKS IN OREGON Vietnam to Be Issue in Fight for Senate Nomination | By Lawrence E Davies Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/democrats-plan-4-million-drive-elections-fund-campaign-will-open.html | DEMOCRATS PLAN 4 MILLION DRIVE Elections Fund Campaign Will Open Next Month | By David S Broder Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/dolans-207-leads-by-stroke-in-miami-dolan-with-207-leads-by-stroke.html | Dolans 207 Leads By Stroke in Miami DOLAN WITH 207 LEADS BY STROKE | By Lincoln A Werden Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/drive-on-to-curb-german-measles-search-for-vaccine-pressed-because.html | DRIVE ON TO CURB GERMAN MEASLES Search for Vaccine Pressed Because of Birth Defects | By Harold M Shmeck Jr | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/education-debate-grows-over-sex-and-the-single-student.html | Education Debate Grows Over Sex and the Single Student | By Fred M Hechinger | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/eero-saarinens-somber-skyscraper-saarinen-skyscraper.html | Eero Saarinens Somber Skyscraper Saarinen Skyscraper | By Ada Louise Huxtable | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elated-us-officials-looking-to-new-aid-to-jakartas-economy.html | Elated US Officials Looking to New Aid to Jakartas Economy | By Max Frankel Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/elections-slated-in-westchester-20-villages-vote-tuesday-6-have-no.html | ELECTIONS SLATED IN WESTCHESTER 20 Villages Vote Tuesday 6 Have No Contests | By Merrill Folsom Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/eminent-victorian-eminent-victorian.html | Eminent Victorian Eminent Victorian | By Lindsay Rogers | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/employe-ouster-attacked-in-suit-court-upholds-arbitration-pending.html | EMPLOYE OUSTER ATTACKED IN SUIT Court Upholds Arbitration Pending Criminal Trial | By Sidney E Zion | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/en-france-its-face-to-face.html | En France Its Face to Face | By Richard E Mooney | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/european-notebook-moscow-art-theater-satirized.html | European Notebook Moscow Art Theater Satirized | By Marc Slonim | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/exploring-the-many-hill-towns-of-florida.html | EXPLORING THE MANY HILL TOWNS OF FLORIDA | By Charles Layng | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/fables-of-our-time.html | Fables of Our Time | By Laurence Lafore | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/faculty-dispute-haunts-duquesne-philosophy-department-is-upset-over.html | FACULTY DISPUTE HAUNTS DUQUESNE Philosophy Department Is Upset Over Chairman | By M A Farber Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/fans-at-trots-trying-to-get-even-to-invade-aqueduct-in-style.html | Fans at Trots Trying to Get Even To Invade Aqueduct in Style | By Steve Cady Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/first-lady-to-hike-in-isolated-park-trip-to-rugged-big-bend-is.html | FIRST LADY TO HIKE IN ISOLATED PARK Trip to Rugged Big Bend Is Added to Texas Visit | By Nan Robertson Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/for-the-indian-squalor-in-the-great-society-poorest-americans-gain.html | For the Indian Squalor in the Great Society Poorest Americans Gain Little From Poverty Drive | By Homer Bigart Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/for-young-readers.html | For Young Readers | For Ages 10 to 14 | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/foreign-affairs-hbombs-in-paradise.html | Foreign Affairs HBombs in Paradise | By Cl Sulzberger | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/from-jester-to-master.html | From Jester To Master | By Harold C Schonberg | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/from-lear-to-leer.html | From Lear to Leer | By Stanley Price | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gangs-in-london-clash-on-casinos-big-profits-in-gambling-lure.html | GANGS IN LONDON CLASH ON CASINOS Big Profits in Gambling Lure Protection Racketeers | By Clyde H Farnsworth Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gardens-in-the-california-desert.html | GARDENS IN THE CALIFORNIA DESERT | By Keith Barrette | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/george-bellows-and-the-end-of-a-world-picasso-never-knew.html | George Bellows and the End of a World Picasso Never Knew | By John Canaday | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/go-west-two-will.html | Go West Two Will | By Raymond Ericson | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/grading-may-be-fatal-to-trees.html | Grading May Be Fatal to Trees | By Crawford Benedict | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/guyana-seeks-tourist-gold-british-guiana-set-to-gain-independence-a.html | GUYANA SEEKS TOURIST GOLD British Guiana Set to Gain Independence and New Name In May Is Making a Strong Bid to Attract Visitors | By Gerard R Wolfe | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/gypsy-moth-parasite.html | Gypsy Moth Parasite | By David E Leonard | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/happy-in-minneapolis.html | Happy in Minneapolis | By Grace Glueck | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/harry-coltart-and-the-montagnards.html | Harry Coltart and the Montagnards | By Susan Sheehan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/harvard-beats-army-by-point-to-win-heptagonal-track-title-3d-time.html | Harvard Beats Army by Point to Win Heptagonal Track Title 3d Time in Row 2D PLACE IN RELAY CLINCHES VICTORY Harvard Gets Enough Points to Offset Armys Victory in FinaleNavy 3d | By Allison Danzing Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/higher-casino-tax-sought-in-nevada-move-is-fought-by-governor-and.html | HIGHER CASINO TAX SOUGHT IN NEVADA Move Is Fought by Governor and Gambling Interests | By Wallace Turner Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/highways-chief-warns-on-homes-insist-on-a-certificate-of-occupancy.html | HIGHWAYS CHIEF WARNS ON HOMES Insist on a Certificate of Occupancy Official Says | By Lawrence OKane | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/holdout-of-koufax-and-drysdale-baseballs-top-shoptalk-topic.html | Holdout of Koufax and Drysdale Baseballs Top Shoptalk Topic | By Leonard Koppett Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/home-town-eyes-stalins-stature-gori-hopes-dictator-will-be.html | HOME TOWN EYES STALINS STATURE Gori Hopes Dictator Will Be Rehabilitated Further | By Peter Grose Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/hong-kong-the-great-supermart-adds-a-wing.html | HONG KONG THE GREAT SUPERMART ADDS A WING | By June H Shaplen | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/how-to-be-a-loner-in-hollywood.html | How to Be a Loner in Hollywood | By Peter Bart | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/i-hate-the-word-prodigy-i-hate-the-word-prodigy.html | I Hate the Word Prodigy I Hate the Word Prodigy | By Joan Barthel | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-search-of-cynara-in-search.html | In Search Of Cynara In Search | By Alun R Jones | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/in-the-nation-sources-of-the-nationwide-concern.html | In the Nation Sources of the NationWide Concern | By Arthur Krock | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/india-is-led-by-a-woman-but-emancipation-is-still-not-complete-for.html | India Is Led by a Woman but Emancipation Is Still Not Complete for The Women of India The Women Of India | By Khushwant Singh | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/irish-shaping-up-for-the-big-parade.html | Irish Shaping Up for the Big Parade | By Philip H Dougherty | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/is-hollywood-killing-itself.html | Is Hollywood Killing Itself | By Bosley Crowther | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/is-nato-obsolete-the-answer-is-no-but.html | Is NATO Obsolete The Answer Is No but | By Hanson Baldwin | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/is-there-a-cm4-from-tlv-to-ist-on-5-or-6.html | IS THERE A CM4 FROM TLV TO IST ON 5 OR 6 | By John S Radosta | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/island-magic-new-resort-area-set-for-puerto-rico.html | ISLAND MAGIC New Resort Area Set for Puerto Rico | By Rosellen Callahan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/its-fall-alreadyin-uruguay-that-is.html | ITS FALL ALREADYIN URUGUAY THAT IS | By Eugenio Hintz | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/joint-chiefs-urge-raids-on-haiphong-us-military-renew-pressure-for.html | JOINT CHIEFS URGE RAIDS ON HAIPHONG US Military Renew Pressure for Bombing of Harbor of North Vietnam Joint Chiefs Urge Raids on Haiphong | By Jack Raymond Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/kansas-city-poor-bar-poverty-plan-elected-delegates-say-us.html | KANSAS CITY POOR BAR POVERTY PLAN Elected Delegates Say US Proposals Will Not Help | By Donald Janson Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/kenyatta-of-kenya-may-face-2d-party-headed-by-odinga.html | Kenyatta of Kenya May Face 2d Party Headed by Odinga | By Lawrence Fellows Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/lana-turner-love-is-the-only-security.html | Lana Turner Love Is the Only Security | By Howard Thompson | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/las-vegas-looks-at-baseballs-pennant-races-the-experts-sum-it-up.html | Las Vegas Looks at Baseballs Pennant Races The Experts Sum It Up Anybody Can Set Odds | By James Tuite Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/losing-streak-ends-mets-turn-back-cardinals-84-as-stuart-hits.html | Losing Streak Ends Mets Turn Back Cardinals 84 As Stuart Hits TwoRun Homer | By Joseph Durso Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/lowcost-coops-disappoint-tenants-tenants-in-mitchelllama-coops.html | LowCost Coops Disappoint Tenants Tenants in MitchellLama Coops Fight Rising Cost | By Edith Evans Asbury | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/m-hulot-recruits-army-wives.html | M Hulot Recruits Army Wives | By Peter Lennon | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/manhattan-loses-cadets-7166-victors-eagles-score-in-3-overtimes.html | MANHATTAN LOSES Cadets 7166 Victors Eagles Score in 3 Overtimes 9690 | By Deane McGowen | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mayor-says-city-faces-huge-cuts-if-tax-plea-fails-warns-in-report.html | MAYOR SAYS CITY FACES HUGE CUTS IF TAX PLEA FAILS Warns in Report to Albany That All Services Would Have to Be Reduced DEFICIT OF 518MILLION Spending Put at 44Billion Despite 75Million Cut Economies Detailed | By Robert Alden | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mgrady-greene-set-ncaa-marks-records-tumble-in-600-and-60-at.html | MGRADY GREENE SET NCAA MARKS Records Tumble in 600 and 60 at Detroit Meet MGRADY IS FIRST IN NATIONAL 600 | By Frank Litsky Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/military-crucial-in-dominican-vote-violence-clouds-preparation-for.html | MILITARY CRUCIAL IN DOMINICAN VOTE Violence Clouds Preparation for June 1 Election | By Hj Maidenberg Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/military-leader-in-jakarta-moves-to-bolster-power-suharto.html | MILITARY LEADER IN JAKARTA MOVES TO BOLSTER POWER Suharto Announcing Ban on Reds Pledges Other Constructive Actions US AIDES ARE PLEASED Sukarnos Status is Unclear but Army Appears to Be in Complete Control Jakarta General Bolsters Power Announces Ban on Communists | By Seth S King Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mobutu-lessons-of-three-months.html | Mobutu Lessons of Three Months | By Joseph Lelyveld Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/modern-cathedral-rising-on-2d-ave-chip-off-old-block-new-cathedral.html | Modern Cathedral Rising on 2d Ave Chip Off Old Block NEW CATHEDRAL KEEPS OLD STYLE | By Harry V Forgeron | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/moerdler-family-linked-to-slums-commissioner-of-buildings-says.html | MOERDLER FAMILY LINKED TO SLUMS Commissioner of Buildings Says Property Owned by InLaws Was Cleared | By Murray Schumach | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mom-talks-mom.html | Mom Talks Mom | By Annette K Baxter | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/monte-carlo-at-100-is-getting-younger-fast.html | MONTE CARLO AT 100 IS GETTING YOUNGER FAST | By Hp Koenig | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/mountainhopping-in-the-khyber-pass-country.html | MOUNTAINHOPPING IN THE KHYBER PASS COUNTRY | By Anne Harris | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/music-hath-charms-on-biscayne-bay.html | MUSIC HATH CHARMS ON BISCAYNE BAY | By Agnes Ash | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/nato-sees-no-way-to-halt-degaulle-but-members-are-optimistic.html | NATO SEES NO WAY TO HALT DEGAULLE But Members Are Optimistic Alliance Will Survive | By Henry Tanner Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-agency-here-to-spur-business-with-federal-aid-new-city-agency.html | New Agency Here To Spur Business With Federal Aid NEW CITY AGENCY TO SPUR BUSINESS | By Thomas P Ronan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-guard-for-the-workers.html | New Guard for the Workers | By Ah Raskin | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-man-in-fda-cracks-down-on-drugs.html | New Man in FDA Cracks Down on Drugs | By Jane E Brody Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-men-dominate-the-african-scene.html | New Men Dominate The African Scene | By Lloyd Garrison Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-plan-on-slums-is-making-headway.html | New Plan on Slums Is Making Headway | By Robert B Semple Jr Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/new-securities-numbers-would-reduce-confusion-uniform-numbering-of.html | New Securities Numbers Would Reduce Confusion Uniform Numbering of Securities Would End Chaos | By William D Smith | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/news-of-the-rialto-jerome-robbins-gets-busy-jerome-robbins-gets.html | News of the Rialto Jerome Robbins Gets Busy Jerome Robbins Gets Busy | By Lewis Funke | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/nyu-captures-threeweapon-title-in-collegiate-fencing-for-15th-time.html | NYU Captures ThreeWeapon Title in Collegiate Fencing for 15th Time COLUMBIA SECOND IN EASTERN MEET NYU Considers Skipping NCAA Event Weakened by Absence of Ivy Teams | By William N Wallace Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/oasis-on-cape-hatteras-buxton-woods-on-north-carolinas-outer-banks.html | OASIS ON CAPE HATTERAS Buxton Woods on North Carolinas Outer Banks Stands Like an AgeOld Jungle in Sea of Sand and Salt Water | By John Milton | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/observer-no-nirvana-in-hoboken.html | Observer No Nirvana in Hoboken | By Russell Baker | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/oil-refinery-aids-puerto-rico-boom-exkennedy-aide-is-head-of.html | OIL REFINERY AIDS PUERTO RICO BOOM ExKennedy Aide is Head of Commonwealth Concern | By Peter Kihss Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/on-stage-the-battle-of-the-generations-dealing-with-the-past-at.html | On Stage The Battle of the Generations Dealing With the Past at Present | By Stanley Hauffmann | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/pacific-airlines-in-sparring-match-sparring-match.html | PACIFIC AIRLINES IN SPARRING MATCH SPARRING MATCH | By David Gollan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/paradise-is-stripped-paradise-is-stripped.html | Paradise Is Stripped Paradise Is Stripped | By Harry M Caudill | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/paula-kenerva-13-and-clough-take-second-titles-in-alpine-skiing.html | Paula Kenerva 13 and Clough Take Second Titles in Alpine Skiing Event SLALOM WINNERS SCORE DECISIVELY Montana TeenAger Proves to Be Biggest Surprise in Ski Competition | By Michael Strauss Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/peaceful-west-indies-isle-with-a-stormy-past.html | PEACEFUL WEST INDIES ISLE WITH A STORMY PAST | By Theodore S Sweedy | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/personality-exrail-official-now-on-siding-heads-concern-that.html | Personality ExRail Official Now on Siding Heads Concern That Supplies Flat Cars to Piggybackers | By Robert E Bedingfield | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/photography-newest-wares-shown-by-the-trade.html | Photography Newest Wares Shown by the Trade | By Jacob Deschin | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/physician-fights-staph-with-staph-infection-with-germ-strain-cuts.html | PHYSICIAN FIGHTS STAPH WITH STAPH Infection With Germ Strain Cuts Intrafamily Disease | By Jane E Brody | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/pier-official-lays-bias-to-kheel-says-he-backs-laws-to-curb-agencys.html | Pier Official Lays Bias to Kheel Says He Backs Laws to Curb Agencys Policing Powers Lawyer Challenged on His Proposal to Close Register | By George Horne | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/pilot-shortage-feared-in-canal-union-head-says-abuses-will-lead-to.html | PILOT SHORTAGE FEARED IN CANAL Union Head Says Abuses Will Lead to Problem | By John Callahan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/project-upswing-it-leads-tennis-hopefuls-to-get-up-at-430.html | Project Upswing It Leads Tennis Hopefuls to Get up at 430 | By Charles Friedman | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/prose-in-praise-of-poets.html | Prose In Praise Of Poets | By Thomas Lask | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/protests-over-new-punjabi-state-spread-to-3-more-towns-in-india.html | Protests Over New Punjabi State Spread to 3 More Towns in India | By J Anthony Lukas Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/protracted-war-held-hanois-aim-soviet-and-chinese-backing-stiffens.html | PROTRACTED WAR HELD HANOIS AIM Soviet and Chinese Backing Stiffens Stand Analysts in Hong Kong Suggest Prolonged Struggle Against US Is Called North Vietnams Aim | By Seymour Topping Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/puttputts-in-bermuda-not-only-for-residents-but-also-for-the-daring.html | PUTTPUTTS IN BERMUDA Not Only for Residents but Also for the Daring Tourists Motorbikes Are Most Definitely a la Mode | By Kenneth Koyen | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/quakers-to-build-suites-for-aged-community-will-provide-medical.html | QUAKERS TO BUILD SUITES FOR AGED Community Will Provide Medical Care for Life | By William G Weart Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/rabbis-to-provide-hospital-seders-institutions-to-get-kosher-food.html | RABBIS TO PROVIDE HOSPITAL SEDERS Institutions to Get Kosher Food and Books Too | By George Dugan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/racing-week-about-to-roar-into-sebring-again.html | RACING WEEK ABOUT TO ROAR INTO SEBRING AGAIN | By John Durant | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/recordings-franz-schubert-to-the-core.html | Recordings Franz Schubert to the Core | By Theodore Strongin | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/records-are-set-by-mutual-funds-january-sales-halfbillion-dollars.html | RECORDS ARE SET BY MUTUAL FUNDS January Sales HalfBillion Dollars for First Time RECORDS ARE SET BY MUTUAL FUNDS | By Vartanig G Vartan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/red-wood-plans-hit-by-industry-park-bills-before-congress-called.html | RED WOOD PLANS HIT BY INDUSTRY Park Bills Before Congress Called Bad Economics | By Lawrence E Davis Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/religion-a-conversation-with-the-new-nun.html | Religion A Conversation With the New Nun | By John Cogley | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/renewal-snarl-may-be-reduced-city-agency-expects-to-cut-red-tape-on.html | RENEWAL SNARL MAY BE REDUCED City Agency Expects to Cut Red Tape on Brownstone Sales on West Side TITLE CLOSINGS DELAYED Contract Revisions Are Cited Among Many Legalistic Problems of Project | By Thomas W Ennis | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/retiring-hunter-president-takes-fordham-post-meng-is-appointed.html | Retiring Hunter President Takes Fordham Post Meng Is Appointed Executive Vice President of School | By Leonard Buder | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/revamping-of-brooklyn-piers-pays.html | Revamping of Brooklyn Piers Pays | By Edward A Morrow | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/riders-last-race-longden-closes-his-career-with-nose-victory-on.html | RIDERS LAST RACE Longden Closes His Career With Nose Victory on Coast LONGDEN VICTOR IN RACING FINALE | By Bill Becker Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/rockefeller-fund-continues-to-grow.html | Rockefeller Fund Continues to Grow | By Henry Raymont | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/salvador-is-calm-for-voting-today-results-may-be-indicator-for-67.html | SALVADOR IS CALM FOR VOTING TODAY Results May Be Indicator for 67 Presidential Election | By Henry Giniger Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sawtooth-walls-and-star-shape-of-nursing-home-aid-patients-star.html | Sawtooth Walls and Star Shape Of Nursing Home Aid Patients STAR DESIGN AIDS A NURSING HOME | By William Robbins | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/science-why-volcanoes-explode.html | Science Why Volcanoes Explode | By Walter Sullivan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/searching-out-springtime-in-west-virginia.html | SEARCHING OUT SPRINGTIME IN WEST VIRGINIA | By Martha P Haislip | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/seoul-attempts-to-seal-border-wooden-fence-built-to-bar.html | SEOUL ATTEMPTS TO SEAL BORDER Wooden Fence Built to Bar Infiltration From North | By Emerson Chapin Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sex-becomes-a-brandnew-problem-a-brandnew-problem.html | Sex Becomes a BrandNew Problem A BrandNew Problem | By Katharine Davis Fishman | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/shipping-neglect-laid-to-pentagon-vietnam-supplies-problem-traced.html | SHIPPING NEGLECT LAID TO PENTAGON Vietnam Supplies Problem Traced by Union Aide | By Werner Bamberger | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/six-ford-prototypes-entered-in-endurance-race-at-sebring.html | Six Ford Prototypes Entered In Endurance Race at Sebring | By Frank M Blunk | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sophomore-slump-sophomore-slump.html | Sophomore Slump Sophomore Slump | By Peter Buitenhuis | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/soviet-aid-to-somalia-irks-neighbors.html | Soviet Aid to Somalia Irks Neighbors | By Drew Middleton Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spain-detains-28-in-cloister-raid-intellectuals-still-held-american.html | SPAIN DETAINS 28 IN CLOISTER RAID Intellectuals Still Held American Is Expelled | By Tad Szulc Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spains-sun-valley-an-hour-from-the-beach.html | SPAINS SUN VALLEY AN HOUR FROM THE BEACH | By Tad Szulc | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/speaking-of-books-trials-of-a-biographer-trials-trials.html | SPEAKING OF BOOKS Trials of a Biographer Trials Trials | By Jh Plumb | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sports-of-the-times-on-the-front-burner.html | Sports of The Times On the Front Burner | By Arthur Daley | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spotlight-ruberoid-shares-draw-offers.html | Spotlight Ruberoid Shares Draw Offers | By Clare M Reckert | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/spring-means-white-water-in-pennsylvania.html | SPRING MEANS WHITE WATER IN PENNSYLVANIA | By Ed van Dyne | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/st-johns-pickets-assisted-by-union-50000-in-benefits-paid-by.html | ST JOHNS PICKETS ASSISTED BY UNION 50000 in Benefits Paid by Federation to Strikers | By Gene Currivan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/stamps-envelope-is-basis-for-sipex-issue.html | Stamps Envelope Is Basis For SIPEX Issue | By David Lidman | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/stevenson-gains-illinois-backing-democrats-approve-state-and-cook.html | STEVENSON GAINS ILLINOIS BACKING Democrats Approve State and Cook County Slates | By Austin C Wehrwein Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/such-lovely-fun.html | Such Lovely Fun | By Derek Patmore | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/suffolk-villages-to-vote-tuesday-5-communities-will-elect-mayors.html | SUFFOLK VILLAGES TO VOTE TUESDAY 5 Communities Will Elect Mayors and Trustees | By Francis X Clines Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/superselling-in-kamloopee.html | Superselling in Kamloopee | By Webster Schott | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/sweets-for-san-giuseppe.html | Sweets for San Giuseppe | BY Craig Claiborne | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/syracuse-beaten-blue-devils-triumph-9181-in-ncaa-regional-game-duke.html | SYRACUSE BEATEN Blue Devils Triumph 9181 in NCAA Regional Game DUKE SETS BACK SYRACUSE 9181 | By Gordon S White Jr Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tarzan-will-get-new-image-tarzans-image.html | Tarzan Will Get New Image Tarzans Image | By Val Adams | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/teachers-strike-termed-in-peril-new-orleans-union-expects-work-by.html | TEACHERS STRIKE TERMED IN PERIL New Orleans Union Expects Work by USPaid Aides | By Roy Reed Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/teenage-take-over.html | TeenAge Take Over | By Anthony Boucher | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-borscht-belt-is-wooing-business-conventions.html | The Borscht Belt Is Wooing Business Conventions | By Leonard Sloane | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-end-of-greatness.html | The End Of Greatness | By Wilfrid Sheed | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-fugitive-moment-the-fugitive-moment.html | The Fugitive Moment The Fugitive Moment | By Steven Weinberg | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-law-miscegenation-nears-test-in-high-court.html | The Law Miscegenation Nears Test in High Court | By Fred P Graham | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-medicare-plani-hospital-bills-covered-without-charge-doctors.html | The Medicare PlanI Hospital Bills Covered Without Charge Doctors Fees to Cost Extra 3 Monthly | By Howard A Rusk Md | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-merchants-view-retailers-seek-clue-for-1966-action-in-economic.html | The Merchants View Retailers Seek Clue for 1966 Action in Economic Trend | By Herbert Koshetz | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-need-to-work-together.html | The Need To Work Together | By Ernest A Gross | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-next-step-in-social-security-program-for-the-social-orphans.html | The Next Step in Social Security Program For the Social Orphans Social Orphans | By Alvin L Schorr | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-search-for-the-perfect-verdi-requiem-goes-ahead.html | The Search for the Perfect Verdi Requiem Goes Ahead | By Howard Klein | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-week-in-finance-action-is-urged-to-curb-inflationary-trendstock.html | The Week in Finance Action Is Urged to Curb Inflationary TrendStock Market Declines Again The Week in Finance | By Thomas E Mullaney | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/the-worlds-most-expressive-puppets-worlds-most-expressive-puppets.html | The Worlds Most Expressive Puppets Worlds Most Expressive puppets | By John Nathan | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/they-are-not-all-alike.html | They Are Not All Alike | By Bernard Gladstone | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/they-draw-as-they-think.html | They Draw as They Think | By Olive Evans | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tigerstooth-happenings-tigerstooth-happenings.html | Tigerstooth Happenings Tigerstooth Happenings | By Fred Gipson | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tighter-credit-is-seen-slowing-the-boom-brake-on-economy-seen-in.html | Tighter Credit Is Seen Slowing the Boom Brake on Economy Seen in Tightening Of Credit Charges | By H Erich Heinemann | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/travel-in-east-germany-up-despite-red-tape.html | TRAVEL IN EAST GERMANY UP DESPITE RED TAPE | By Ellen Lentz | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/turner-wanted-a-fast-boat-conference-title-was-result.html | Turner Wanted a Fast Boat Conference Title Was Result | By John Rendel Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/tv-means-hope-to-some.html | TV Means Hope To Some | By Jack Gould | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/unity-is-gaining-on-need-for-tax-rise-unity-is-gaining-on-taxrise.html | Unity Is Gaining on Need for Tax Rise UNITY IS GAINING ON TAXRISE NEED Questions Arising on What Kind of Brakes When and for How Long | By Douglas W Cray | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/unity-pact-at-cuny.html | Unity Pact At CUNY | By Leonard Buder | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/unlisted-stocks-are-battered-in-worst-decline-of-the-year-selloff.html | Unlisted Stocks Are Battered In Worst Decline of the Year Selloff Is Laid to Weakness in Listed Markets and Increase in the Prime Interest Rate by Morgan Bank | By Alexander R Hammer | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-aides-hopeful-on-transit-plans-see-good-chance-for-bill-to.html | US AIDES HOPEFUL ON TRANSIT PLANS See Good Chance for Bill to Create New Department | By Evert Clark Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-aim-in-oas-arouses-dissent-peacemaking-efforts-clash-with-latin.html | US AIM IN OAS AROUSES DISSENT PeaceMaking Efforts Clash With Latin Nationalisms | By Juan de Onis Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-market-panel-asks-food-control-to-aid-consumers-us-panel-urges.html | US Market Panel Asks Food Control To Aid Consumers US PANEL URGES CONTROLS ON FOOD | By William M Blair Special to the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-navy-plays-growing-role-in-protection-of-vietnam-rivers.html | US Navy Plays Growing Role In Protection of Vietnam Rivers | By Hanson W Baldwin | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/us-risks-109185-on-making-a-west-virginia-farmer-a-little-less-poor.html | US Risks 109185 on Making a West Virginia Farmer a Little Less Poor | By Ben A Franklin Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/vietnamese-trained-in-paris-refuse-to-go-home.html | Vietnamese Trained in Paris Refuse to Go Home | By Gloria Emerson Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/vote-now-for-a-new-era-in-south.html | Vote Now for a New Era in South | By John Herbers Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/warnings-issued-for-paper-board-industry-leaders-watching-for.html | WARNINGS ISSUED FOR PAPER BOARD Industry Leaders Watching for Overproduction | By William M Freeman | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wars-foes-fast-at-wesleyan-u-100-students-demonstrate-personal.html | WARS FOES FAST AT WESLEYAN U 100 Students Demonstrate Personal Commitment | By William E Farrell Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/washington-and-then-somebody-laughed.html | Washington And Then Somebody Laughed | By James Reston | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/we-near-bottom-of-manpower-barrel.html | We Near Bottom of Manpower Barrel | By David R Jones Special to the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/welles-on-treasure-island-more-about-movies.html | Welles on Treasure Island More About Movies | By A H Weiler | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/wood-field-and-stream-rules-revised-for-two-trout-streams-in.html | Wood Field and Stream Rules Revised for Two Trout Streams in Westchester and Putnam Counties | By Oscar Godbout | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/yale-swim-team-wins-east-crown-yale-swimmers-take-east-title.html | Yale Swim Team Wins East Crown YALE SWIMMERS TAKE EAST TITLE | By Lloyd E Millegan Special To the New York Times | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-13 | https://www.nytimes.com/1966/03/13/archives/yeshiva-acquires-9000-rare-books-among-others-are-a-third-of.html | YESHIVA ACQUIRES 9000 RARE BOOKS Among Others Are a Third of Pre1500 Printed Books | By Sanka Knox | RE0000658038 | 1994-03-01 | B00000255773 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/2-new-restaurants-for-lincoln-center.html | 2 New Restaurants For Lincoln Center | By Craig Claiborne | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/40000-expected-for-aqueduct-opening-today-start-earliest-in-history.html | 40000 Expected for Aqueduct Opening Today Start Earliest in History of State Swift Is Listed | By Joe Nichols | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/76ers-top-knicks-115-113-and-hold-1game-lead-over-celtics-with-3-to.html | 76ers Top Knicks 115 113 and Hold 1Game Lead Over Celtics With 3 to Play VICTORY EXTENDS STREAK TO EIGHT Chamberlain Walker Excel  Komives of New York Scores 32 Points | By Lloyd E Millegan | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/advertising-from-agency-to-its-no1-client.html | Advertising From Agency to Its No1 Client | By Walter Carlson | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/and-the-rent-is-39-a-month.html | And the Rent Is 39 a Month | By Rita Reif | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ballad-of-closed-cafe-this-is-poets-last-stand-artists-colony.html | Ballad of Closed Cafe This Is Poets Last Stand ARTISTS COLONY FIGHTS FOR LIFE Property Owners in Venice Calif Seek Suburban Aura to Replace Beatnik Look ARTISTS COLONY FIGHTS FOR LIFE | By Peter Bart Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/battle-waged-in-albany-to-control-pension-funds-fight-over-pensions.html | Battle Waged in Albany To Control Pension Funds Fight Over Pensions Brews in Albany | By Martin Arnold | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/behind-saigons-purge-honolulu-talks-with-johnson-gave-ky-confidence.html | Behind Saigons Purge Honolulu Talks With Johnson Gave Ky Confidence to Move Against His Rival | By Charles Mohr Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/blauirving-team-weighs-oresteia-aeschyluss-trilogy-may-be-lincoln.html | BLAUIRVING TEAM WEIGHS ORESTEIA Aeschyluss Trilogy May Be Lincoln Center Offering | By Sam Zolotow | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/brazilians-losing-confidence-in-plan-to-stabilize-prices-brazilians.html | Brazilians Losing Confidence in Plan To Stabilize Prices BRAZILIANS FEAR NEW PRICE RISES | By Juan de Onis Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/bridge-jacobys-take-over-the-lead-in-open-pair-championship.html | Bridge Jacobys Take Over the Lead In Open Pair Championship | By Alan Truscott | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/chess-alsorans-resistance-almost-upset-the-hastings-tourney.html | Chess AlsoRans Resistance Almost Upset the Hastings Tourney | By Al Horowitz | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/christians-urged-to-join-jews-in-observing-saturday-sabbath-dr.html | Christians Urged to Join Jews In Observing Saturday Sabbath Dr Palen Says a Single Holy Day for All Would Be a Big Step to Religious Unity | By George Dugan | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/civic-unit-backs-planning-agency-mayor-is-urged-to-retain-power-for.html | CIVIC UNIT BACKS PLANNING AGENCY Mayor Is Urged to Retain Power for Ballard Group | By Steven V Roberts | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/clough-wins-special-giant-slalom-and-completes-sweep-of-alpine.html | Clough Wins Special Giant Slalom and Completes Sweep of Alpine Honors WOMENS EVENT TO JODY KASHIWA Paula Kanerva 13 Fails in Bid for Sweep Corcoran RunnerUp to Clough | By Michael Strauss Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/congress-hostile-to-spending-cuts-for-defense-need-johnson-faces.html | CONGRESS HOSTILE TO SPENDING CUTS FOR DEFENSE NEED Johnson Faces Rebuff in Bid to Pare Domestic Program Both Parties Critical POLITICS CHARGE MADE President Is Said to Single Out Popular Aid Plans to Be Able to Shift Blame CONGRESS HOSTILE TO SPENDING CUTS | By Marjorie Hunter Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/crumbs.html | Crumbs | By Eliot FremontSmith | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/de-gaulles-nato-action-called-intensely-personal-de-gaulles.html | De Gaulles NATO Action Called Intensely Personal De Gaulles Challenge to NATO Called Intensely Personal Act | By Henry Tanner Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/detroit-to-stress-sporty-cars-for-67-auto-industry-to-stress-sporty.html | Detroit to Stress Sporty Cars for 67 Auto Industry to Stress Sporty Models for 1967 | By Walter Bugaber Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/districting-plan-almost-finished-deadline-tonight-bronx-westchester.html | DISTRICTING PLAN ALMOST FINISHED DEADLINE TONIGHT Bronx Westchester Monroe Called Problems Panel Busy Over the Weekend DISTRICTING PLAN ALMOST FINISHED | By Sydney H Schanberg Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/epsteins-triple-helps-baltimore-bronxborn-rookie-scores-winning-run.html | EPSTEINS TRIPLE HELPS BALTIMORE BronxBorn Rookie Scores Winning Run in 9th | By Leonard Koppett Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/europe-watching-economy-of-us-many-authorities-worried-by-signs-of.html | EUROPE WATCHING ECONOMY OF US Many Authorities Worried by Signs of Inflation and Overheated Expansion US AIDES HEAR VIEWS Further Comment Expected on Data at This Weeks Meeting of OE CD EUROPE WATCHING ECONOMY OF US | By Richard E Mooney Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ghanas-leader-says-nkrumah-plotted-to-oust-head-of-guinea.html | Ghanas Leader Says Nkrumah Plotted to Oust Head of Guinea ANTIGUINEA PLOT LAID TO NKRUMAH | By Lloyd Garrison Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/gilhooley-sees-20c-fare-a-certainty-for-next-year-transit-official.html | Gilhooley Sees 20c Fare A Certainty for Next Year Transit Official Also Says Extra Rise Will Be Needed in 1966 Unless City Furnishes 69Million in Aid TRANSIT FARE RISE CALLED CERTAIN | By Emanuel Perlmutter | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/hispanic-leaders-form-new-group-citywide-committee-to-take.html | HISPANIC LEADERS FORM NEW GROUP Citywide Committee to Take Complaints to Mayor | By Paul Hofmann | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/humphrey-hints-us-is-altering-policy-on-china-indicates-washington.html | HUMPHREY HINTS US IS ALTERING POLICY ON CHINA Indicates Washington Seeks to End Pekings Isolation Through New Contacts CONTAINMENT STRESSED Approach Likened to Past Strategy Toward Soviet  No Early Results Seen HUMPHREY HINTS AT SHIFT ON CHINA | By Richard Eder Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/indonesian-army-told-to-wipe-out-communist-party-suharto-also.html | INDONESIAN ARMY TOLD TO WIPE OUT COMMUNIST PARTY Suharto Also Orders Forces to Make Certain Needy Have Food and Clothing INDONESIAN DRIVE ON REDS ORDERED | By Seth S King Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/industry-backing-cut-in-pier-force-governors-urged-to-press-for.html | INDUSTRY BACKING CUT IN PIER FORCE Governors Urged to Press for Closing of Register | By George Horne | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/inflation-fears-mount-in-canada-economic-growth-figures-raised-bank.html | INFLATION FEARS MOUNT IN CANADA Economic Growth Figures Raised Bank Rate Cited INFLATION FEARS MOUNT IN CANADA | By John M Lee Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ireland-staging-export-parade-ireland-staging-an-export-march.html | Ireland Staging Export Parade IRELAND STAGING AN EXPORT MARCH | By Brendan M Jones | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/israeli-cautions-on-us-atom-aid-says-nation-should-consult-others.html | ISRAELI CAUTIONS ON US ATOM AID Says Nation Should Consult Others on Reactor Terms | By James Feron Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/kosher-methods-debated-angrily-slaughter-of-beasts-by-hoist-system.html | KOSHER METHODS DEBATED ANGRILY Slaughter of Beasts by Hoist System Called Inhumane | By Ms Handler | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/macys-shows-its-50-imports.html | Macys Shows Its 50 Imports | By Enid Nemy | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/marilyn-aschner-wins-tennis-title-beats-miss-kanarek-in-3set.html | MARILYN ASCHNER WINS TENNIS TITLE Beats Miss Kanarek in 3Set Eastern Indoor Final | By Charles Friedman | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/mayors-lifesaver-a-no-man-who-battles-flood-of-invitations-harvey.html | Mayors Lifesaver A No Man Who Battles Flood of Invitations Harvey Rothenberg Official of Shirt Company Acts as a 1aYear Aide | By Terence Smith | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/miss-larsen-and-don-parent-win-dance-crown-in-figureskating.html | Miss Larsen and Don Parent Win Dance Crown in FigureSkating | By Frank M Blunk | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/ncaa-play-following-script-but-nit-is-full-of-surprises.html | NCAA Play Following Script But NIT Is Full of Surprises | By Gordon S White Jr | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/new-faces-passes-the-hat-at-mr-johns-prospective-backers-attend.html | New Faces Passes the Hat at Mr Johns Prospective Backers Attend Audition of Sillmans Show | By Dan Sullivan | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/news-of-realty-old-mansion-sold-55yearold-fifth-avenue-building.html | NEWS OF REALTY OLD MANSION SOLD 55YearOld Fifth Avenue Building Bought by Hill | By Glenn Fowler | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/odinga-forms-new-opposition-group-in-kenya-vice-president-acts.html | Odinga Forms New Opposition Group in Kenya Vice President Acts After Ruling Party Ousts Him President Kenyatta Assails Scramble for Power | By Lawrence Fellows Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/pacific-territory-gets-a-modern-capital-courtesy-of-the-cia.html | Pacific Territory Gets a Modern Capital Courtesy of the CIA | By Robert Trumbull Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/parleys-to-study-new-patent-index-proposed-world-unit-would-assist.html | PARLEYS TO STUDY NEW PATENT INDEX Proposed World Unit Would Assist in Identification | By Stacy V Jones Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/pearson-pressing-scandal-inquiry-canadian-leader-expected-to-name.html | PEARSON PRESSING SCANDAL INQUIRY Canadian Leader Expected to Name Judge Today | By Jay Walz Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/personal-finance-revenue-man-seems-almost-friendly-to-us-taxpayers.html | Personal Finance Revenue Man Seems Almost Friendly To US Taxpayers Over the Age of 64 Personal Finance On Age and Taxes | By Sal Nuccio | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/plans-for-gemini-checked-by-crew-equipment-tests-proceed-for.html | PLANS FOR GEMINI CHECKED BY CREW Equipment Tests Proceed for Launching Tomorrow | By John Noble Wilford Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/poodle-standout-at-white-plains-top-brass-breed-winner-in-saw-mill.html | POODLE STANDOUT AT WHITE PLAINS Top Brass Breed Winner in Saw Mill River Show | By Walter R Fletcher Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/priests-appeals-aid-the-northern-cheyenne-tribe.html | Priests Appeals Aid the Northern Cheyenne Tribe | By Homer Bigart Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/proxy-bid-looms-for-studebaker-fight-for-company-control-appears.html | PROXY BID LOOMS FOR STUDEBAKER Fight for Company Control Appears Almost Certain at the Annual Meeting | By Jh Carmical | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/puerto-rico-warns-of-threat-to-jobs.html | Puerto Rico Warns of Threat to Jobs | By Peter Kihss Special to the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rail-unions-score-wage-guidelines-seek-to-claim-exemption-on-ground.html | RAIL UNIONS SCORE WAGE GUIDELINES Seek to Claim Exemption on Ground That the Policies Are Unsound and Unfair RAIL UNIONS SCORE WAGE GUIDELINES | By David R Jones Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rangers-top-canadiens-32-but-are-eliminated-from-playoff-as-wings.html | Rangers Top Canadiens 32 But Are Eliminated From Playoff as Wings Win MANIAGO OF BLUES MAKES 38 SAVES Nevin Marshall and Ratelle Score for Rangers Who Maintain Garden Streak | By Gerald Eskenazi | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rights-chief-hits-integration-rule-section-of-guidelines-said-to.html | RIGHTS CHIEF HITS INTEGRATION RULE Section of Guidelines Said to Make Delay Possible | By John Herbers Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rodgers-takes-doral-open-by-one-stroke-with-70-for-72hole-total-of.html | Rodgers Takes Doral Open by One Stroke With 70 for 72Hole Total of 278 ZARLEY AND DOLAN IN TIE FOR SECOND Rodgerss 30Foot Putt for Birdie on 17th Is Decisive  Winner Gets 20000 | By Lincoln A Werden Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/rush-for-art-turning-into-a-stampede-art-rush-turning-into-a.html | Rush for Art Turning Into a Stampede ART RUSH TURNING INTO A STAMPEDE | By Milton Esterow | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/russians-frank-in-disclosing-failures-on-2-venus-missions.html | Russians Frank in Disclosing Failures on 2 Venus Missions | By Evert Clark Special to the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/scientists-search-for-virus-as-cause-of-leukemia.html | Scientists Search for Virus as Cause of Leukemia | By Harold M Schmeck Jr | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/shipowners-issue-maritime-report-marine-institute-advocates.html | SHIPOWNERS ISSUE MARITIME REPORT Marine Institute Advocates Compromise on Policies | By Edward A Morrow | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/shops-in-danang-shut-in-protest-street-demonstrators-back-general.html | SHOPS IN DANANG SHUT IN PROTEST Street Demonstrators Back General Ousted by Junta  Dockmen on Strike SHOPS IN DANANG SHUT IN PROTEST | By Neil Sheehan Special to the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/slum-owned-by-moerdler-inlaws-decried-bronx-tenants-say-building.html | Slum Owned by Moerdler InLaws Decried Bronx Tenants Say Building Has Holes Leaks and Mice | By Robert E Dallos | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/sports-of-the-times-mister-fitz.html | Sports of The Times Mister Fitz | By Arthur Daley | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/stores-denounce-controls-on-food-assail-us-panels-plan-for.html | STORES DENOUNCE CONTROLS ON FOOD Assail US Panels Plan for Regulation as Restrictive | By William M Blair Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/the-dance-as-technique-rises-inspiration-falls.html | The Dance As Technique Rises Inspiration Falls | By Clive Barnes | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/the-president-under-fire.html | The President Under Fire | By William V Shannon | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/theater-half-horse-half-alligator-william-mooney-opens-at-players.html | Theater Half Horse Half Alligator William Mooney Opens at Players Theater OneMan Show Based on Frontier Humor | By Vincent Canby | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/tv-how-does-the-sound-of-dylan-thomas-look-channel-13-visualizes.html | TV How Does the Sound of Dylan Thomas Look Channel 13 Visualizes Under Milk Wood Radio Play Describes a Day in Welsh Port | By Harry Gilroy | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/undefeated-mets-turn-back-cardinals-30-orioles-send-yanks-to-43.html | Undefeated Mets Turn Back Cardinals 30 Orioles Send Yanks to 43 Loss 3 PITCHERS HOLD ST LOUIS TO 7 HITS Mets Win 2d Game in Row as Fisher Nischwitz and Bearnarth Star on Mound | By Joseph Durso Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/us-ban-on-jews-as-envoys-to-arabs-decried-rusk-is-asked-to.html | US Ban on Jews as Envoys to Arabs Decried Rusk Is Asked to Repudiate the Ugly Practice American Jewish Congress Head Voices Dismay | By Irving Spiegel | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/us-concerns-open-steel-mill-in-belgium-pittsburgh-co-joins-armco-in.html | US Concerns Open Steel Mill in Belgium Pittsburgh Co Joins Armco in Building New Strip Plant | By Edward Cowan Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/us-weighs-tie-to-bonn-and-london-inside-nato-washington-favors-core.html | US Weighs Tie to Bonn And London Inside NATO Washington Favors Core of 3 Powers to Preserve Atlantic Alliance Shaken by Challenge From de Gaulle US WEIGHING TIE TO 2 IN NATO CORE | By Benjamin Welles Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/voter-apathetic-in-south-africa-but-each-party-says-its-foes-map.html | VOTER APATHETIC IN SOUTH AFRICA But Each Party Says Its Foes Map Racial Catastrophe | By Joseph Lelyveld Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/when-the-children-go-along-on-that-trip-to-europe.html | When the Children Go Along on That Trip to Europe | By Marylin Bender | RE0000658031 | 1994-03-01 | B00000255766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-14 | https://www.nytimes.com/1966/03/14/archives/youth-killed-as-language-riots-in-india-go-on-police-open-fire-on.html | Youth Killed as Language Riots in India Go On Police Open Fire on Crowd in Amritsar Protest HinduSikh Clash Is Reported Over Punjabi Issue | By J Anthony Lukas Special To the New York Times | RE0000658031 | 1994-03-01 | B00000255766 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/4-thieves-enjoy-music-to-rob-by-organplaying-widow-85-is.html | 4 THIEVES ENJOY MUSIC TO ROB BY OrganPlaying Widow 85 Is Complimented by Intruders | By Merrill Folsom Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/7000-at-hue-rally-demand-civil-rule-7000-in-hue-call-for-civilian.html | 7000 at Hue Rally Demand Civil Rule 7000 IN HUE CALL FOR CIVILIAN RULE | By Neil Sheehan Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/advertising-agency-gives-itself-a-byline.html | Advertising Agency Gives Itself a Byline | By Walter Carlson | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/albany-passes-political-ad-bill-to-let-business-aid-campaigns-kelly.html | Albany Passes Political Ad Bill To Let Business Aid Campaigns Kelly Leader of Opposition Says Measure Will Make Jesse James Look Mild POLITICAL AD BILL PASSED IN ALBANY | By Richard L Madden Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/an-oldfashioned-church-supper-from-a-milliondollar-kitchen.html | An OldFashioned Church Supper From a MillionDollar Kitchen | By Jean Hewitt | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/anatomy-of-a-defeat-ford-recalls-a-yankee-loss-to-browns-that.html | Anatomy of a Defeat Ford Recalls a Yankee Loss to Browns That Mantle Would Just as Soon Forget | By Leonard Koppett Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/aqueduct-subway-gets-off-on-the-wrong-track.html | Aqueduct Subway Gets Off on the Wrong Track | By Gerald Eskenazi | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/art-collectors-wooing-dealers-in-turnabout-of-market-worthy.html | Art Collectors Wooing Dealers in Turnabout of Market Worthy Merchandise Harder to Find as Buyers Multiply Agents Over World Alert for Owners Ready to Sell | By Milton Esterow | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/article-2-no-title-numbers-game.html | Article 2  No Title Numbers Game | By Arthur Daley | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/beer-producers-increase-prices-schaefer-leads-advance-of-l8-cents-a.html | BEER PRODUCERS INCREASE PRICES Schaefer Leads Advance of l8 Cents a Case Other Brewers Here Follow NEWSPRINT FRONT SPLIT 2 Paper Makers Announce Smaller Rises Uptrend Widens for Cigarettes BEER PRODUCERS INCREASE PRICES | By William M Freeman | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/bid-to-curb-allen-backed-in-nassau-bills-to-keep-neighborhood.html | BID TO CURB ALLEN BACKED IN NASSAU Bills to Keep Neighborhood Schools Are Supported | By Roy R Silver Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/books-of-the-times-the-exhausted-muse.html | Books of The Times The Exhausted Muse | By Conrad Knickerbocker | RE0000649507 | 1994-03-01 | B00000255761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/boys-will-be-boys-even-mods-clothing-show-gets-preview-of-look-for.html | Boys Will Be Boys Even Mods Clothing Show Gets Preview of Look for the Fall MODISM IS HERE IN BOYS FASHION | By Leonard Sloane | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/bridge-kaplan-and-kay-are-victors-in-2-events-in-louisville.html | Bridge Kaplan and Kay Are Victors in 2 Events in Louisville | By Alan Truscott Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/british-acclaim-in-cold-blood-but-tynan-criticizes-capote-for-not.html | BRITISH ACCLAIM IN COLD BLOOD But Tynan Criticizes Capote for Not Helping Killers | By Anthony Lewis Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/canada-names-judge-to-head-security-case-inquiry-canadian-judge-to.html | Canada Names Judge to Head Security Case Inquiry CANADIAN JUDGE TO HEAD INQUIRY | By Jay Walz Special to the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/capital-rebuts-jewish-protest-exclusion-policy-is-denied-by-state.html | CAPITAL REBUTS JEWISH PROTEST Exclusion Policy Is Denied by State Department | By John W Finney Special to the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/castro-charges-china-seeks-rift-cuban-looks-to-better-ties-after.html | CASTRO CHARGES CHINA SEEKS RIFT Cuban Looks to Better Ties After Peking Rids Itself of Senile Leadership CASTRO CHARGES CHINA SEEKS RIFT | By Richard Eder Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/china-denounces-humphrey-offer-as-kiss-of-judas-it-terms-his.html | CHINA DENOUNCES HUMPHREY OFFER AS KISS OF JUDAS It Terms His Overtures of Friendship Disgusting and Cites US War Threats CHINA DENOUNCES HUMPHREY OFFER | By Seymour Topping Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/chinas-atomic-potential-experts-find-reds-nuclear-stockpile-and.html | Chinas Atomic Potential Experts Find Reds Nuclear Stockpile And Delivery Capacity Growing Steadily | By Hanson W Baldwin | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/citizens-plaints-aired-in-rumania-poorly-made-writing-pads-typify.html | CITIZENS PLAINTS AIRED IN RUMANIA Poorly Made Writing Pads Typify Critical Trend | By Henry Kamm Special to the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/clay-bout-fails-to-get-sponsors-promoter-cites-boycott-broadcast-is.html | CLAY BOUT FAILS TO GET SPONSORS Promoter Cites Boycott  Broadcast Is Canceled | By Val Adams | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/commission-ends-redistricting-job-legislators-await-details-of-plan.html | COMMISSION ENDS REDISTRICTING JOB Legislators Await Details of Plan Sent to Judges COMMISSION ENDS REDISTRICTING JOB | By John Sibley Special to the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/confusion-on-vietnam-public-backs-a-limited-war-but-not-at-expense.html | Confusion on Vietnam Public Backs a Limited War but Not At Expense of Communist Takeover | By Tom Wicker Special to the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/crime-in-subway-declines-646-gilhooley-credits-patrols-will-ask-for.html | CRIME IN SUBWAY DECLINES 646 Gilhooley Credits Patrols  Will Ask for More Men | By Emanuel Perlmutter | RE0000649507 | 1994-03-01 | B00000255761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/crowd-of-46593-wagers-4088612-for-opening-day-record-at-aqueduct.html | Crowd of 46593 Wagers 4088612 for Opening Day Record at Aqueduct IMPRESSIVE WINS SWIFT AND PAYS 3 Phippss Colt Scores by 7 Lengths in 28450 Dash  Quinta Is Second | By Joe Nichols | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/dance-variety-at-school-juilliard-ensemble-continues-its-tour-with.html | Dance Variety at School Juilliard Ensemble Continues Its Tour With Mixed Program for the Young | By Clive Barnes | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/fitting-stressed-in-contact-lens-physicians-report-device-that-is.html | FITTING STRESSED IN CONTACT LENS Physicians Report Device That Is Improperly Worn Can Damage the Eye | By Jane E Brody | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/flight-of-gemini-8-is-delayed-a-day-leaks-of-oxygen-and-fuel-in.html | FLIGHT OF GEMINI 8 IS DELAYED A DAY Leaks of Oxygen and Fuel in Craft and Rocket Found | By John Noble Wilford Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/flow-of-whisky-found-at-prison-6-indicted-in-smuggling-at-us-house.html | FLOW OF WHISKY FOUND AT PRISON 6 Indicted in Smuggling at US House of Detention | By Edward Ranzal | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/four-white-sox-pitchers-end-met-winning-streak-at-two-41-losers.html | Four White Sox Pitchers End Met Winning Streak at Two 41 LOSERS STOPPED BY THREEHITTER Hickman Home Run in Fifth Inning Averts a Shutout at Hands of Stankys Team | By Joseph Durso Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/fowler-rules-out-any-drastic-curbs-fowler-rejects-drastic-curbs.html | Fowler Rules Out Any Drastic Curbs FOWLER REJECTS DRASTIC CURBS | By Edwin L Dale Jr Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/fulbright-seeks-help-of-scholars-bids-them-aid-us-to-stop-calamity.html | FULBRIGHT SEEKS HELP OF SCHOLARS Bids Them Aid US to Stop Calamity of China War | By Fred M Hechinger Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/garelik-dubious-of-data-on-crime-cites-indications-that-half-of.html | GARELIK DUBIOUS OF DATA ON CRIME Cites Indications That Half of Burglaries Are Listed as Lesser Offenses Garelik Dubious of Crime Data Cites Downgrading of Burglaries | By Eric Pace | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/girls-bands-moguls-and-horses-turn-out-for-philip-in-movieland.html | Girls Bands Moguls and Horses Turn Out for Philip in Movieland | By Peter Bart Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/greece-is-urged-to-spur-economy-competition-in-west-europe-is.html | GREECE IS URGED TO SPUR ECONOMY Competition in West Europe Is Termed a Factor | By Gerd Wilcke | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/harlem-pupils-hold-care-fair-for-needy-in-india.html | Harlem Pupils Hold CARE Fair for Needy in India | By Morris Kaplan | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/hospitals-find-internes-scarce-ask-13463-get-7588-staff-quality.html | HOSPITALS FIND INTERNES SCARCE Ask 13463 Get 7588  Staff Quality Said to Play a Role in Assignments | By Martin Tolchin | RE0000649507 | 1994-03-01 | B00000255761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/hoving-moving-some-park-bank-funds-to-harlem-federation-trust-to.html | Hoving Moving Some Park Bank Funds to Harlem Federation Trust to Lose All Department Deposits Commissioner Says He Plans to Move Offices Uptown | By Ralph Blumenthal | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/in-the-nation-a-times-to-cry-whoosh.html | In The Nation A Times to Cry Whoosh | By Arthur Krock | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/incometax-bill-closer-in-jersey-assembly-unit-clears-it-for-a-vote.html | INCOMETAX BILL CLOSER IN JERSEY Assembly Unit Clears It for a Vote Tomorrow | By Ronald Sullivan Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/indonesian-regime-orders-all-reds-to-register-by-end-of-month.html | Indonesian Regime Orders All Reds to Register by End of Month | By Seth S King Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/israeli-peace-pilot-flies-to-urge-pope-to-act-as-mediator.html | Israeli Peace Pilot Flies to Urge Pope To Act as Mediator | By Robert C Doty Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/liberal-mp-goes-direct-to-people-he-campaigns-door-to-door-to-hold.html | LIBERAL MP GOES DIRECT TO PEOPLE He Campaigns Door to Door to Hold Partys Island | By Dana Adams Schmidt Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/lindsay-not-sure-fare-can-be-held-at-15-cents-mayor-not-sure-of.html | Lindsay Not Sure Fare Can Be Held at 15 Cents MAYOR NOT SURE OF 15CENT FARE | By Charles G Bennett | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/lindsays-rough-it-in-their-mansion-living-off-packing-cases-after-a.html | LINDSAYS ROUGH IT IN THEIR MANSION Living Off Packing Cases After a Weekend Move | By Terence Smith | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mansfield-hails-plan-to-reassess-natos-structure-says-us-may-reduce.html | MANSFIELD HAILS PLAN TO REASSESS NATOS STRUCTURE Says US May Reduce Its Burden in West Europe as Result of French Move HE ASKS MEETING SOON Calls de Gaulle Helpful for Hastening Action Javits Sees Shift of Forces Too Mansfield Hails Plan to Reassess NATO Structure | By Benjamin Welles Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/mayor-increases-power-of-city-administrator-costello-authorized-to.html | Mayor Increases Power of City Administrator Costello Authorized to Make Study of Departments and Set Efficiency Standards | By Steven V Roberts | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/moerdler-status-to-be-reviewed-by-ethics-board-about-90-violations.html | MOERDLER STATUS TO BE REVIEWED BY ETHICS BOARD About 90 Violations Found in Dwellings Owned by InLaw of Buildings Commissioner LINDSAY BACKS INQUIRY Slum Properties of Relative of Top Department Deputy Are Included in Study MOERDLER STATUS TO BE REVIEWED | By Martin Arnold | RE0000649507 | 1994-03-01 | B00000255761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/money-markets-in-running-start-terms-set-on-575million-of-issues.html | MONEY MARKETS IN RUNNING START Terms Set on 575Million of Issues for Busy Week Bonds Money Markets Get Off to a Running Start for an Active Week TERMS ARE GIVEN FOR MAJOR ISSUES Home Loan Banks Offering of 543Million in Notes Being Priced at 100 | By John H Allan | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/my-fair-lady-is-10-and-still-growing.html | My Fair Lady Is 10 and Still Growing | By Vincent Canby | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/near-contracts-show-advances-copper-prices-rise-on-news-of.html | NEAR CONTRACTS SHOW ADVANCES Copper Prices Rise on News of Continuing Labor Woes in Chile Sugar Drops | By James J Nagle | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/new-data-shed-light-on-the-baffling-drug-dmso.html | New Data Shed Light on the Baffling Drug DMSO | By Harold M Schmeck Jr | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/newautosales-stepping-up-pace-big-three-gain-for-10-days-amc-shows.html | NEWAUTOSALES STEPPING UP PACE Big Three Gain for 10 Days  AMC Shows Decline NEWAUTO SALES STEPPING UP PACE | By Douglas W Cray | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/news-of-realty-site-for-building-investors-in-deal-for-parcel-in.html | NEWS OF REALTY SITE FOR BUILDING Investors in Deal for Parcel in Lincoln Square Area | By Thomas W Ennis | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/nyu-and-brigham-young-win-in-nit-quarterfinals-violets-triumph-in.html | NYU and Brigham Young Win in NIT QuarterFinals VIOLETS TRIUMPH IN OVERTIME 9084 Sink 8 Foul Shots in Extra Period Against Wichita  Temple Beaten 9078 | By Deane McGowen | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/observer-spring-roundup-of-the-diplomatic-camps.html | Observer Spring Roundup of the Diplomatic Camps | By Russell Baker | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/officials-seek-new-site.html | Officials Seek New Site | By Henry Tanner Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ohrbachs-copies-include-that-nude-dress.html | Ohrbachs Copies Include That Nude Dress | By Enid Nemy | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/opposition-gains-in-salvador-vote-christian-democrats-score-in-city.html | OPPOSITION GAINS IN SALVADOR VOTE Christian Democrats Score in City but Lose in Country | By Henry Giniger Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/planes-zoom-in-to-open-6th-jet-base-in-vietnam-phanrang-field.html | Planes Zoom In to Open 6th Jet Base in Vietnam Phanrang Field Operational 137 Days After Construction Began Outside Village | By Rw Apple Jr Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/policeman-given-jail-for-perjury-gambling-bag-man-gets-1-to-3-years.html | POLICEMAN GIVEN JAIL FOR PERJURY Gambling Bag Man Gets 1  to 3 Years Prison | By Jack Roth | RE0000649507 | 1994-03-01 | B00000255761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/poverty-program-plans-new-goals-agency-expected-to-stress-job.html | POVERTY PROGRAM PLANS NEW GOALS Agency Expected to Stress Job Finding in Its 3d Year | By Joseph A Loftus Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/public-backs-negotiations-with-vietcong-poll-says-supports-a.html | Public Backs Negotiations With Vietcong Poll Says SURVEY SUPPORTS A BID TO VIETCONG | By Wallace Turner Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/puerto-rico-university-seeks-to-double-its-faculty.html | Puerto Rico University Seeks to Double Its Faculty | By Peter Kihss Special to the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/queens-park-named-for-sculptor-2-of-his-models-see-mayor-sign-the.html | Queens Park Named for Sculptor 2 of His Models See Mayor Sign the Bill Honoring MacNeil | By Clayton Knowles | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rate-rise-is-seen-for-certificates-chase-is-reported-paying-5-per.html | RATE RISE IS SEEN FOR CERTIFICATES Chase Is Reported Paying 5  Per Cent on Negotiable 1967 Time Deposits RATE RISE IS SEEN FOR CERTIFICATES | By H Erich Heinemann | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/reformers-planning-drive-on-buckley.html | Reformers Planning Drive on Buckley | By Richard Witkin | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/report-finds-bias-at-queens-campus-preliminary-draft-upholds-3.html | REPORT FINDS BIAS AT QUEENS CAMPUS Preliminary Draft Upholds 3 Professors Charges of AntiCatholicism COLLEGE PLANS REPLY Officials Indicate Doubts on Validity of Inquiry Into the 8YearOld Case REPORT FINDS BIAS AT QUEENS CAMPUS | PAUL L MONTGOMERY | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/res-ask-court-for-new-trial-and-setting-aside-of-conviction-res.html | Res Ask Court for New Trial And Setting Aside of Conviction RES FILE REQUEST FOR A NEW TRIAL | By Edwakd Ranzal | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rightists-strong-a-senator-warns-mcgee-forecasts-record-onslaught.html | RIGHTISTS STRONG A SENATOR WARNS McGee Forecasts Record Onslaught in Fall Voting | By Donald Janson Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/rightwing-party-gains-in-bavaria-group-called-neonazi-gets-10-of.html | RIGHTWING PARTY GAINS IN BAVARIA Group Called NeoNazi Gets 10 of Vote in Bayreuth | By Philip Shabecoff Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/ruling-on-a-stockmargin-case-is-reversed-by-appeals-court-ruling.html | Ruling on a StockMargin Case Is Reversed by Appeals Court RULING REVERSED ON STOCK MARGINS | By Robert E Tomasson | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/scientists-fear-nature-may-win-doubtful-of-beating-famine-drought.html | SCIENTISTS FEAR NATURE MAY WIN Doubtful of Beating Famine Drought or Pollution | By Evert Clark Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/seamens-injuries-again-show-drop.html | Seamens Injuries Again Show Drop | By George Horne | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/selling-the-mod-look-by-catalogue.html | Selling the Mod Look by Catalogue | By Bernadine Morris | RE0000649507 | 1994-03-01 | B00000255761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/sikhs-and-hindus-riot-in-new-delhi-violence-over-punjabi-state.html | SIKHS AND HINDUS RIOT IN NEW DELHI Violence Over Punjabi State Spreads to Indian Capital | By J Anthony Lukas Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/stock-prices-slip-in-brisk-trading-on-american-list.html | Stock Prices Slip In Brisk Trading On American List | By Alexander R Hammer | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/stocks-tumble-on-a-wide-front-declines-outnumber-gains-by-almost-5.html | STOCKS TUMBLE ON A WIDE FRONT Declines Outnumber Gains by Almost 5 to 1 Pace of Trading Is Steady DOW AVERAGE OFF 1086 Some Volatile Issues Suffer Losses of 6 Points  Cigarette Shares Up STOCKS TUMBLE ON A WIDE FRONT | By Jh Carmical | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/success-formula-offered-by-beame-he-says-city-democrats-need-a.html | SUCCESS FORMULA OFFERED BY BEAME He Says City Democrats Need a Single Chairman | By Martin Gansberg | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/survival-linked-to-values-of-man-ideas-of-good-and-evil-held.html | SURVIVAL LINKED TO VALUES OF MAN Ideas of Good and Evil Held Essential to Development | By Walter Sullivan | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/the-pierre-is-ready-for-philip.html | The Pierre Is Ready For Philip | By Nan Ickeringill | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/trot-feud-to-get-a-hearing-today-heads-of-yonkers-usta-will-meet.html | TROT FEUD TO GET A HEARING TODAY Heads of Yonkers USTA Will Meet With Classer | By Louis Effrat Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/tv-hymn-for-humming-links-european-viewers-briton-finds-escaping.html | TV Hymn for Humming Links European Viewers Briton Finds Escaping From TV Is Hard Certain Critic Fails to Meet a Standard | By Jack Gould Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/welfare-mission-arrives-in-saigon-welfare-experts-arrive-in-vietnam.html | Welfare Mission Arrives in Saigon WELFARE EXPERTS ARRIVE IN VIETNAM | By Charles Mohr Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/wirtz-minimizes-labor-shortage-asks-further-cut-in-jobless-says.html | WIRTZ MINIMIZES LABOR SHORTAGE Asks Further Cut in Jobless  Says Training Can Bar Scarcities of Skills WIRTZ MINIMIZES LABOR SHORTAGE | By David R Jones Special To the New York Times | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-15 | https://www.nytimes.com/1966/03/15/archives/wood-field-and-stream-an-author-lays-down-his-typewriter-to-explore.html | Wood Field and Stream An Author Lays Down His Typewriter To Explore the Joys of New Zealand | By Oscar Godbout | RE0000649507 | 1994-03-01 | B00000255761 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/10millionth-dog-is-registered-by-american-kc-luncheon-speeches.html | 10Millionth Dog Is Registered by American KC Luncheon Speeches Marking the Occasion Put Golden Retriever Pup to Sleep | By Walter R Fletcher | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/2-more-schools-formed-here-to-specialize-in-theater-arts.html | 2 More Schools Formed Here To Specialize in Theater Arts | By Sam Zolotow | RE0000658030 | 1994-03-01 | B00000255765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/advertising-columbus-to-find-a-new-island.html | Advertising Columbus to Find a New Island | By Walter Carlson | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/american-freed-by-syria-is-pallid-on-return-home.html | American Freed by Syria Is Pallid on Return Home | By Homer Bigart | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/an-evening-for-sparklers.html | An Evening for Sparklers | By Enid Nemy | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/army-beats-san-francisco-and-villanova-topples-boston-college-in.html | Army Beats San Francisco and Villanova Topples Boston College in NIT CADETS WIN 8063 AS HELKIE IS STAR Center Gets 34 Points  Wildcats Score 8685 as Teams Gain SemiFinals | By Deane McGowen | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/article-4-no-title-among-the-missing.html | Article 4  No Title Among the Missing | By Arthur Daley | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/big-mgm-holder-asks-to-see-books-holder-in-mgm-is-seeking-data.html | Big MGM Holder Asks to See Books HOLDER IN MGM IS SEEKING DATA | By Vincent Canby | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/blough-opposes-price-guidelines-lectures-administration-on-the.html | BLOUGH OPPOSES PRICE GUIDELINES Lectures Administration on the Public Interest BLOUGH OPPOSES PRICE GUIDELINES | By Gerd Wilcke | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/board-of-dow-jones-selects-a-new-chief-executive-officer-william-f.html | Board of Dow Jones Selects A New Chief Executive Officer William F Kerby Is Chosen to Replace Bernard Kilgore as Companys President | By Robert E Bedingfield | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/bond-men-taking-big-slate-easily-market-carries-huge-load-of-new.html | BOND MEN TAKING BIG SLATE EASILY Market Carries Huge Load of New Securities Calmly Bonds Market Is Carrying Huge Load of New Securities With Surprising Ease FANNY MAY ISSUE IS SLATED TODAY Terms Set on 410Million Offering Pacific Gas Places Financing | By John H Allan | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/book-awards-go-to-4-us-writers-judges-for-fifth-category-select-no.html | BOOK AWARDS GO TO 4 US WRITERS Judges for Fifth Category Select No 1965 Winner | By Harry Gilroy | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/books-of-the-times-theres-no-business-like-book-business.html | Books of The Times Theres No Business Like Book Business | By Eliot FremontSmith | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/bridge-vanderbilt-quarterfinals-produce-close-contests.html | Bridge Vanderbilt QuarterFinals Produce Close Contests | By Alan Truscott | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/brooklyn-area-cool-to-cleanup-price-at-meeting-is-asked-what-did-it.html | BROOKLYN AREA COOL TO CLEANUP Price at Meeting Is Asked What Did It Accomplish | By Edward C Burks | RE0000658030 | 1994-03-01 | B00000255765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/buddhist-denounces-rotten-rule-by-ky-buddhist-assails-rotten-ky.html | Buddhist Denounces Rotten Rule by Ky BUDDHIST ASSAILS ROTTEN KY RULE | By Charles Mohr Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/capital-budget-approved-by-city-but-board-of-estimate-and-council.html | CAPITAL BUDGET APPROVED BY CITY But Board of Estimate and Council Disagree on Sum | By Charles G Bennett | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cbs-and-warner-will-make-films-movies-going-to-theaters-first-then.html | CBS AND WARNER WILL MAKE FILMS Movies Going to Theaters First Then on TV | By Val Adams | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/chemical-producer-to-reach-marks-for-first-quarter-name-change.html | Chemical Producer to Reach Marks for First Quarter  Name Change Slated HERCULES POWDER SEES PROFIT MARK | By Douglas W Cray Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/chilean-strike-fails-but-mines-are-still-paralyzed.html | Chilean Strike Fails but Mines Are Still Paralyzed | By Juan de Onis Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/cigarette-prices-continue-to-rise-newsprint-advance-brings-demand.html | CIGARETTE PRICES CONTINUE TO RISE Newsprint Advance Brings Demand for Investigation | By William M Freeman | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/clash-of-tradition-and-reform-shakes-church-in-latin-america.html | Clash of Tradition and Reform Shakes Church in Latin America Conflict of Tradition and Reform Shakes the Catholic Church in Latin America PROGRESSIVES END OLD TIES TO RICH Priest Directs Sewer Work in Slum Cleric Slain While Leading Rebels | By Arthur J Olsen Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/commodities-prices-of-cocoa-futures-advance-again-as-tight-supply.html | Commodities Prices of Cocoa Futures Advance Again as Tight Supply Continues DECLINES SHOWN FOR WORLD SUGAR Some Contracts Set Lows in Wake of Resale Offer in the Export Market | By James J Nagle | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/compromise-bill-on-divorce-near-albany-leaders-foresee-passage-of-a.html | COMPROMISE BILL ON DIVORCE NEAR Albany Leaders Foresee Passage of a Nonpartisan Measure This Month COMPROMISE BILL ON DIVORCE NEAR | By Richard L Madden Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/computer-maker-claims-big-advance.html | Computer Maker Claims Big Advance | By William D Smith | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/convicted-user-of-marijuana-to-appeal-on-religious-basis-dr-leary.html | Convicted User of Marijuana To Appeal on Religious Basis Dr Leary Used Plant as Key to Widen His Experience  Calls It Harmless | By Sidney E Zion | RE0000658030 | 1994-03-01 | B00000255765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/counterfeit-792-twin-double-ticket-cashed-at-yonkers-track-will.html | Counterfeit 792 Twin Double Ticket Cashed at Yonkers TRACK WILL HOLD EMPLOYE LIABLE Cashier Failed to Examine Ticket Raceway Says  Casher Is Sought | By Louis Effrat Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/daley-takes-off-as-philip-flies-in-mayor-leaves-receiving-line-to.html | DALEY TAKES OFF AS PHILIP FLIES IN Mayor Leaves Receiving Line to Join Humphrey | By Austin C Wehrwein Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dedicated-author-writers-honored-here-by-national-book-committee.html | Dedicated Author Writers Honored Here by National Book Committee | Katherine Anne Porter | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/dmso-to-be-tried-on-heart-victims-chemical-helped-animals-survive.html | DMSO TO BE TRIED ON HEART VICTIMS Chemical Helped Animals Survive Massive Attack | By Harold M Schmeck Jr | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/eased-press-law-enacted-in-spain-purports-to-end-censorship-but.html | EASED PRESS LAW ENACTED IN SPAIN Purports to End Censorship but Controls Remain | By Tad Szulc Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/economic-wind-shifts-white-house-in-quest-of-consensus-softens.html | Economic Wind Shifts White House in Quest of Consensus Softens Stand on Price and Tax Rises AN EXAMINATION ECONOMIC WINDS | By Mj Rossant | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/experts-ask-community-action-to-combat-rise-in-illegitimacy.html | Experts Ask Community Action To Combat Rise in Illegitimacy | By Henry Raymont Special to the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/fair-housing-bill-nears-congress-with-little-chance-of-passage.html | Fair Housing Bill Nears Congress With Little Chance of Passage | By John Herbers Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/fare-to-be-raised-on-atlantic-run-steamship-conference-sets-new.html | FARE TO BE RAISED ON ATLANTIC RUN Steamship Conference Sets New Increase for 1967 | By Werner Bamberger | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/foreign-affairs-not-by-circuses-alone.html | Foreign Affairs Not by Circuses Alone | By Cl Sulzberger | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/foreign-ski-stars-arrive-for-tour-austrian-french-and-swiss-teams.html | FOREIGN SKI STARS ARRIVE FOR TOUR Austrian French and Swiss Teams Set for Stowe Meet | By William N Wallace | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/foundaton-drops-8-in-fund-dispute-belgian-american-directors.html | FOUNDATON DROPS 8 IN FUND DISPUTE Belgian American Directors Opposed Shift of Money | By Martin Gansberg | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/gemini-is-fueled-for-linkup-today-2-craft-ready-to-go-after.html | GEMINI IS FUELED FOR LINKUP TODAY 2 Craft Ready to Go After Problems Are Overcome GEMINI IS FUELED FOR LINKUP TODAY | By John Noble Wilford Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/gideonse-of-brooklyn-college-leaving-to-join-the-new-school-says.html | Gideonse of Brooklyn College Leaving to Join the New School Says Retirement From Citys Education System Helps Bring Needed Reform | By Leonard Buder | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/gop-proposes-guidelines-on-aid-25-in-house-call-for-wider-dispersal.html | GOP PROPOSES GUIDELINES ON AID 25 in House Call for Wider Dispersal of Benefits | By Felix Belair Jr Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/governor-seeks-accord-on-taxes-and-transit-plan-says-consensus-is.html | GOVERNOR SEEKS ACCORD ON TAXES AND TRANSIT PLAN Says Consensus Is Needed to Get Mayors Programs Through Legislature Governor Seeks a Transit Consensus | By Sydney H Schanberg Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/happiness-is-a-woman-buying-her-new-hat-for-spring.html | Happiness Is a Woman Buying Her New Hat for Spring | By Angela Taylor | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/horseplayers-here-are-groping-for-form-confusion-in-betting.html | Horseplayers Here Are Groping for Form Confusion in Betting Prevails on Second Day at Aqueduct | By Steve Cady | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/jakartans-rally-to-back-suharto-official-radio-says-crowd-is.html | JAKARTANS RALLY TO BACK SUHARTO Official Radio Says Crowd Is Largest Ever in Capital | By Seth S King Special to the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/late-rally-fails-to-rescue-stocks-market-suffers-widespread-loss.html | LATE RALLY FAILS TO RESCUE STOCKS Market Suffers Widespread Loss Despite Rebound in the Final 30 Minutes RAIL GROUP IS HARD HIT Dow Industrials Fall 601  Trading Pace Quickens to 94 Million Shares LATE RALLY FAILS TO RESCUE STOCKS | By Jh Carmical | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/li-town-divided-on-negro-influx-children-from-city-called.html | LI TOWN DIVIDED ON NEGRO INFLUX Children From City Called Carpetbaggers Others Defend the Pupils | By Francis X Clines Special to the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/litton-industries-takes-its-story-to-soviet-electronics-concern-has.html | Litton Industries Takes Its Story to Soviet Electronics Concern Has Russian Edition of Annual Report LITTON DATA SENT TO SOVIET ELITE | By Brendan Jones | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/mcall-may-buy-printing-concern-16million-deal-reached-for-safran-of.html | MCALL MAY BUY PRINTING CONCERN 16Million Deal Reached for Safran of Detroit | By Clare M Reckert | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/meany-reuther-assure-johnson-tell-him-of-labors-amity-despite.html | MEANY REUTHER ASSURE JOHNSON Tell Him of Labors Amity Despite Public Criticism  8 Unions Issue Demands MEANY REUTHER ASSURE JOHNSON | By David R Jones Special to the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/merger-ban-put-on-national-tea-ftc-moves-to-prohibit-food-chain.html | MERGER BAN PUT ON NATIONAL TEA FTC Moves to Prohibit Food Chain Acquisitions for Next Ten Years | By Eileen Shanahan Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/mets-beat-dodgers-41-as-3-young-hurlers-stand-out-coast-club-drops.html | Mets Beat Dodgers 41 as 3 Young Hurlers Stand Out COAST CLUB DROPS 3D STRAIGHT GAME Rusteck Ribant and Hepler Limit Dodgers to 3 Hits  Mets Rally in 7th | By Joseph Durso Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/military-raising-orders-for-wool-cloth-expected-to-be-used-in-dress.html | MILITARY RAISING ORDERS FOR WOOL Cloth Expected to Be Used in Dress Uniform Given Men Entering Service NO CIVILIAN PINCH IN 66 Requirements for Vietnam and Elsewhere to Take 15 to 20 of Capacity MILITARY RAISING ORDERS FOR WOOL | By Herbert Koshetz | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/moerdler-views-inlaws-property-moerdler-promises-to-enforce-the.html | Moerdler Views InLaws Property Moerdler Promises To Enforce the Code Without Favoritism Moerdler Vows to Enforce Code Without Favors | By Martin Arnold | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/move-in-mongolia-is-laid-to-soviet-troops-are-reported-sent-to-the.html | MOVE IN MONGOLIA IS LAID TO SOVIET Troops Are Reported Sent to the Chinese Border | By Peter Grose Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/mrs-munsinger-denies-she-was-spy-and-says-russians-ruined-her-life.html | Mrs Munsinger Denies She Was Spy and Says Russians Ruined Her Life | By Jay Walz Special to the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/new-police-drive-waged-in-village-and-times-sq-area-new-police.html | New Police Drive Waged in Village And Times Sq Area New Police Drive Waged in Village and Times Square Area | By Eric Pace | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/new-riot-in-watts-kills-2-injures-25-200-police-quiet-negro.html | New Riot in Watts Kills 2 Injures 25 200 Police Quiet Negro TeenAgers 2 Are Killed and 25 Injured as Negro TeenAgers Riot in Watts District 200 POLICE QUIET LOS ANGELES AREA But Officer Warns It Could Flare Up in a Second  Guard on Standby Alert | By Peter Bart Special to the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/news-of-realty-sale-on-east-side-3-hotels-among-parcels-in.html | NEWS OF REALTY SALE ON EAST SIDE 3 Hotels Among Parcels in 10Million Purchase | By Byron Porterfield | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/president-names-key-africa-aide-picks-career-diplomat-for-mennen.html | PRESIDENT NAMES KEY AFRICA AIDE Picks Career Diplomat for Mennen Williams Post | By Richard Eder Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archiv es/president-signs-bill-on-defense-hails-votes-in-congress-on.html | PRESIDENT SIGNS BILL ON DEFENSE Hails Votes in Congress on 48Billion Authorization | By John D Pomfret Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |

| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/president-signs-bill-to-increase-taxes-6billion-declines-to-predict.html | PRESIDENT SIGNS BILL TO INCREASE TAXES 6BILLION Declines to Predict if New Rise Will Be Asked Later  GOP Says It Will WITHHOLDING RATES UP Go Into Effect on May 1  Excise Levies on Phones and Autos Also Climb RISE OF 6BILLION IN TAXES PASSES | By John D Morris Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/replenishment-of-plant-is-the-first-in-3-years-con-edison-refueling.html | Replenishment of Plant Is the First in 3 Years Con Edison Refueling Nuclear Reactor at Indian Point | By Richard Jh Johnston | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/schoolgirl-in-slacks-is-upheld-by-state-dr-allen-overrules-saratoga.html | Schoolgirl in Slacks Is Upheld by State Dr Allen Overrules Saratoga Board in 7Page Decision | By John Sibley Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/stores-key-promotions-to-philips-quick-visit.html | Stores Key Promotions To Philips Quick Visit | VIRGINIA LEE WARREN | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/students-assail-clique.html | Students Assail Clique | By Neil Sheehan Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/surtees-hits-comeback-trail-briton-is-clocked-at-972-mph-during.html | Surtees Hits Comeback Trail Briton Is Clocked at 972 MPH During Drill in Italy Ferrari Factory Will Enter Two Cars in Race at Sebring | By Frank M Blunk | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/taste-of-honey-disk-of-the-year-horowitz-sinatra-albums-voted.html | TASTE OF HONEY DISK OF THE YEAR Horowitz Sinatra Albums Voted Grammy Awards | By Howard Klein | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/the-screen-russians-present-a-powerful-hamlet-movie-that-impressed.html | The Screen Russians Present a Powerful Hamlet Movie That Impressed at Festival Is Back JeanLuc Godards Film Shown at Beekman | By Bosley Crowther | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/theater-bunraku-puppets-appear-at-city-center-3-classic-plays-given.html | Theater Bunraku Puppets Appear at City Center 3 Classic Plays Given by Japanese Troupe | By Clive Barnes | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/tv-britons-see-the-first-play-about-lee-oswald-adaptation-of-a.html | TV Britons See the First Play About Lee Oswald Adaptation of a German Work Disappointing | By Jack Gould Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/us-aides-detect-new-saigon-crisis-as-unrest-grows-officials-doubt-a.html | US AIDES DETECT NEW SAIGON CRISIS AS UNREST GROWS Officials Doubt a Coup Is Imminent but They Find the Situation Volatile DANANG STRIKE GOES ON Ousted General Departs for Area in Apparent Effort to Quiet the Protest US AIDES DETECT NEW SAIGON CRISIS | By Rw Apple Jr Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/washington-a-francorussian-alliance.html | Washington A FrancoRussian Alliance | By James Reston | RE0000658030 | 1994-03-01 | B00000255765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/water-panel-sees-a-fifth-dry-year-federal-report-urges-steps-by-13.html | WATER PANEL SEES A FIFTH DRY YEAR Federal Report Urges Steps by 13 Northeastern States | By William M Blair Special To the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/wood-field-and-stream-fish-facing-extinction-not-so-long-as-man-is.html | Wood Field and Stream Fish Facing Extinction Not so Long as Man Is Around to Cultivate Them | By Oscar Godbout | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-16 | https://www.nytimes.com/1966/03/16/archives/yankee-police-ride-again-on-credit.html | Yankee Police Ride Again on Credit | By Thomas Buckley Special to the New York Times | RE0000658030 | 1994-03-01 | B00000255765 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/2-utilities-hold-merger-parleys-peoples-light-and-northern-illinois.html | 2 UTILITIES HOLD MERGER PARLEYS Peoples Light and Northern Illinois Study Deal | By Clare M Reckert | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/50-arrested-in-times-sq-area-in-first-day-of-cleanup-drive.html | 50 Arrested in Times Sq Area In First Day of Cleanup Drive Policewomen Take Part in Village Cleanup Drive | By Eric Pace | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/a-boxcar-pinch-hits-northwest-wheat-and-lumber-among-commodities.html | A BOXCAR PINCH HITS NORTHWEST Wheat and Lumber Among Commodities Tied Up  ICC Studies Solution BOXCAR SCARCITY HITS NORTHWEST | By Robert E Bedingfield | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/a-negro-enters-coast-primary-publisherphysician-to-face-brown-and.html | A NEGRO ENTERS COAST PRIMARY PublisherPhysician to Face Brown and Yorty June 7 | By Lawrence E Davies Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/advertising-what-consumers-wont-read.html | Advertising What Consumers Wont Read | By Walter Carlson | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/all-common-market-nations-tell-britain-they-want-her-in.html | All Common Market Nations Tell Britain They Want Her In | By Dana Adams Schmidt | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/amex-stocks-stage-recovery-trading-slowest-since-jan-3.html | Amex Stocks Stage Recovery Trading Slowest Since Jan 3 | By Alexander R Hammer | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/antiky-protest-by-saigon-monk-draws-thousands-civilian-regime.html | ANTIKY PROTEST BY SAIGON MONK DRAWS THOUSANDS Civilian Regime Demanded  GI Paratroop Battalion Said to Kill 142 of Foe PROTEST IN SAIGON DRAWS THOUSANDS | By Charles Mohr Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/art-capitals-national-gallery-marks-its-25th-year-treasures-of.html | Art Capitals National Gallery Marks Its 25th Year Treasures of Founders Children Exhibited | By John Canaday Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/article-1-no-title-auchincloss-new-museum-head-deplores-demolition.html | Article 1  No Title Auchincloss New Museum Head Deplores Demolition Author Sees City Without a Past | By Thomas Buckley | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/arts-pact-is-set-by-us-and-soviet-exchange-program-will-be-extended.html | ARTS PACT IS SET BY US AND SOVIET Exchange Program Will Be Extended Through 1967 | By John W Finney Special to the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/assembly-passes-bill-to-ease-religious-rule-on-adoptions.html | Assembly Passes Bill to Ease Religious Rule on Adoptions | By John Sibley Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/batmans-4th-ad-arouses-protests-abc-adviser-resigns-westinghouse.html | BATMANS 4TH AD AROUSES PROTESTS ABC Adviser Resigns Westinghouse Asks Curb | By Val Adams | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/best-year-hailed-by-united-artists-distributor-of-thunderball-gives.html | BEST YEAR HAILED BY UNITED ARTISTS Distributor of Thunderball Gives a Progress Report | By Vincent Canby | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/books-of-the-times-we-also-live-in-an-age-of-fable-admirable.html | Books of The Times We Also Live in an Age of Fable Admirable Stylist | By Charles Poore | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bridge-team-headed-by-stone-leads-in-vanderbilt-play.html | Bridge Team Headed by Stone Leads in Vanderbilt Play | By Alan Truscott | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bronx-commuter-makes-a-living-in-stocks-bronxite-makes-living-in.html | Bronx Commuter Makes a Living in Stocks BRONXITE MAKES LIVING IN STOCKS | By Vartanig G Vartan | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/bruins-break-rangers-streak-at-garden-31-bucyk-and-oliver-score.html | Bruins Break Rangers Streak at Garden 31 BUCYK AND OLIVER SCORE LATE GOALS Bruins End Blues Unbeaten Home String at 6 on Tallies in Last Five Minutes | By Frank Litsky | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/calm-shattered-at-space-center-report-of-trouble-on-gemini-ends-a.html | CALM SHATTERED AT SPACE CENTER Report of Trouble on Gemini Ends a Relaxed Mood  Panic on Craft Denied CALM SHATTERED AT SPACE CENTER | By Martin Waldron Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/chess-speculative-exchange-leads-through-tension-to-a-draw.html | Chess Speculative Exchange Leads Through Tension to a Draw | By Al Horowitz | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/city-may-request-home-rule-on-tax-rankin-says-this-will-let-council.html | CITY MAY REQUEST HOME RULE ON TAX Rankin Says This Will Let Council Share Enactment Legal Problems Arise Legislature Warned | By Robert Alden | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/commodities-prices-of-maine-potato-futures-rise-as-cash-market.html | Commodities Prices of Maine Potato Futures Rise as Cash Market Strengthens SUGAR ADVANCES BY 4 TO 9 POINTS Cocoa Weakens in Active Trading on Profit Taking and Some Liquidation SUGAR COCOA PORK BELLIES GRAINS COTTON | By James J Nagle | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/connor-defends-administration-bill-on-auto-safety-standards.html | Connor Defends Administration Bill on Auto Safety Standards | By David R Jones Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dance-hoping-for-a-130000-miracle-negro-arts-fete-opens-in-dakar-on.html | Dance Hoping for a 130000 Miracle Negro Arts Fete Opens in Dakar on April 1 But So Far New US Troupe Cant Go | By Clive Barnes | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dubinsky-an-original-his-retirement-is-dramatic-reminder-of-the.html | Dubinsky An Original His Retirement Is Dramatic Reminder Of the Change in Unions and Unionists | By Ah Raskin | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/dubinsky-retires-as-president-of-ilgwu-dubinsky-resigns-as-ilgwu.html | Dubinsky Retires as President of ILGWU DUBINSKY RESIGNS AS ILGWU CHIEF | By Damon Stetson | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/field-hound-easy-prey-for-dognapper.html | Field Hound Easy Prey for Dognapper | By John Rendel | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/fire-set-by-a-mob-kills-3-in-indias-ruling-party-mrs-gandhi-says.html | Fire Set by a Mob Kills 3 in Indias Ruling Party Mrs Gandhi Says Violence Over Creation of Punjabi State Fouls the Air | By J Anthony Lukas Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/france-seen-hostile-europeans-good-to-us-investors.html | France Seen Hostile EUROPEANS GOOD TO US INVESTORS | By Edwin L Dale Jr Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gary-player-back-on-golf-tour-tees-off-in-florida-citrus-today.html | Gary Player Back on Golf Tour Tees Off in Florida Citrus Today | By Lincoln A Werden Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gemini-8-crew-is-forced-down-in-pacific-flight-unstable-tumbling.html | GEMINI 8 CREW IS FORCED DOWN IN PACIFIC FLIGHT UNSTABLE Tumbling Forced Use of Thruster Fuel in Reentry System Gemini 8 Astronauts Forced Down in Western Pacific After First Docking in Space 2 ARE PICKED UP BY A DESTROYER 2 Craft Rolled and Tumbled Erratically After Docking  Thruster Fuel Low | By John Noble Wilford Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/gmac-increases-its-rates-again-interest-on-notes-it-offers-goes-up.html | GMAC INCREASES ITS RATES AGAIN Interest on Notes It Offers Goes Up to 5 18 Per Cent GMAC INCREASES ITS RATES AGAIN | By H Erich Heinemann | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/guatemala-nears-rule-by-a-civilian-awaits-mendez-regime-after-3.html | GUATEMALA NEARS RULE BY A CIVILIAN Awaits Mendez Regime After 3 Years Under Army | By Henry Giniger | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/guerlain-rides-to-the-hunt-for-sales.html | Guerlain Rides to the Hunt for Sales | By Angela Taylor | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hanoi-warns-its-people-to-expect-lengthy-war-own-forces-leaders.html | Hanoi Warns Its People to Expect Lengthy War Own Forces Leaders Assert Must Defeat the US Help of Other Communist Armies Is Not Foreseen | By Seymour Topping Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/heavy-bond-slate-moving-smoothly-investment-bankers-spirits-rise.html | HEAVY BOND SLATE MOVING SMOOTHLY Investment Bankers Spirits Rise Along With Sales Bonds Big NewIssue Slate Moves Smoothly Buoying Investors Spirits JERSEY OFFERING SCHEDULED TODAY 440Million Financing for Turnpike Is Priced  Fanny May a Sellout | By John H Allan | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/house-sets-rules-on-daylight-time-a-nationwide-uniformity-on.html | HOUSE SETS RULES ON DAYLIGHT TIME A Nationwide Uniformity on SwitchOver Dates Voted  Local Options Barred | By Marjorie Hunter Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hughess-tax-bill-voted-by-assembly-jersey-assembly-passes-tax-bill.html | Hughess Tax Bill Voted by Assembly JERSEY ASSEMBLY PASSES TAX BILL | By Ronald Sullivan | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/hungarian-folk-dancer-22-seeks-asylum-here-he-knew-nothing-of.html | Hungarian Folk Dancer 22 Seeks Asylum Here He Knew Nothing of Politics Until Uprising of 1956 I Want to Think Freely He Says Explaining Action | By Bernard Weinraub | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/husbandandwife-team-scores-boxoffice-hit-couple-distributes-tickets.html | HusbandandWife Team Scores BoxOffice Hit Couple Distributes Tickets and Cheer From Window at the Brooks Atkinson | By Sam Zolotow | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/in-the-nation-the-thumb-that-could-save-the-dike-withholding-funds.html | In The Nation The Thumb That Could Save the Dike Withholding Funds A Vital Dike Stability at Stake | By Arthur Kroch | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/interest-in-clay-bout-light-75000-expected-for-theater-tv-35city.html | Interest in Clay Bout Light 75000 EXPECTED FOR THEATER TV 35City Network to Screen Bout With Chuvalo Clay Sees Draft Board Today | By Robert Lipsyte | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/irishamerican-pier-checker-charges-hiring-discrimination.html | IrishAmerican Pier Checker Charges Hiring Discrimination | By John P Callahan | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/johnson-confers-on-natos-future-de-gaulles-move-is-subject-of-talks.html | JOHNSON CONFERS ON NATOS FUTURE De Gaulles Move Is Subject of Talks With Advisers | By Benjamin Welles Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/joint-panel-finds-evidence-of-need-for-new-tax-rise-democratic.html | JOINT PANEL FINDS EVIDENCE OF NEED FOR NEW TAX RISE Democratic Majority Urges That Congress Begin Now to Work Out Details NEED FOR NEW RISE IN TAXES FORECAST | By Eileen Shanahan Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/krupp-is-negotiating-for-stake-in-new-spanish-steel-project-west.html | Krupp Is Negotiating for Stake In New Spanish Steel Project West German Concern Holds Talks With 3 Companies for Center in Asturias | By Philip Shabecoff Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/laurentian-areas-report-ski-season-one-of-their-best.html | Laurentian Areas Report Ski Season One of Their Best | By Michael Strauss Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/law-is-proposed-for-art-experts-lefkowitz-urges-immunity-on.html | LAW IS PROPOSED FOR ART EXPERTS Lefkowitz Urges Immunity on Negative Judgments | By Richard F Shepard | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/life-of-peace-force-in-cyprus-extended-by-un-until-june-26.html | Life of Peace Force in Cyprus Extended by UN Until June 26 | By Sam Pope Brewer Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/little-men-become-tourney-giants-6footers-dominate-fives-remaining.html | Little Men Become Tourney Giants 6Footers Dominate Fives Remaining in NIT NCAA | By Gordon S White Jr | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/man-wins-115000-in-sanity-ordeal-convict-adjudged-insane-in-error.html | MAN WINS 115000 IN SANITY ORDEAL Convict Adjudged Insane in Error Indemnified for 24 Years of Confinement 5 BURGLARY AT ISSUE Court Cites Nightmare That Followed Prosecution of Boyhood Candy Theft | By Richard L Madden Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/michelin-awards-1966-stars.html | Michelin Awards 1966 Stars | By John Hess Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/moerdler-warns-inlaw-on-repairs.html | Moerdler Warns InLaw on Repairs | By Martin Arnold | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/negroes-are-troubled-strife-troubles-negroes-in-watts.html | Negroes Are Troubled STRIFE TROUBLES NEGROES IN WATTS | By Thomas A Johnson | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/new-furniture-designs-are-unveiled.html | New Furniture Designs Are Unveiled | By Rita Reif | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/news-of-realty-office-demand-survey-indicates-building-boom-will.html | NEWS OF REALTY OFFICE DEMAND Survey Indicates Building Boom Will Continue | By Lawrence OKane | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/newsprint-men-trim-price-rise-10aton-increase-halved-by-some.html | NEWSPRINT MEN TRIM PRICE RISE 10aTon Increase Halved by Some Producers NEWSPRINT MEN TRIM PRICE RISE | By William M Freeman | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/nit-semifinals-listed-in-garden-tonight-villanovas-five-will-meet.html | NIT SemiFinals Listed in Garden Tonight VILLANOVAS FIVE WILL MEET NYU Wildcats Rest for Game  Brigham Young to Face Army Team in Opener | By Lloyd E Millegan | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/observer-big-dolls-for-big-boys-logical-next-step-talk-it-out.html | Observer Big Dolls for Big Boys Logical Next Step Talk It Out Enough Is Enough | By Russell Baker | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/oneway-5th-ave-pleases-stores-sales-not-hurt-as-was-forecast-but.html | ONEWAY 5TH AVE PLEASES STORES Sales Not Hurt as Was Forecast but Residents Uptown Score Change | By McCandlish Phillips | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/orleans-unruffled-by-de-gaulles-demand-for-departure-of-american.html | Orleans Unruffled by de Gaulles Demand for Departure of American Troops | By Richard E Mooney | RE0000649501 | 1994-03-01 | B00000255755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/ottawa-cites-pressure-canada-asks-curb-on-us-offerings.html | Ottawa Cites Pressure CANADA ASKS CURB ON US OFFERINGS | By John M Lee Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/patton-quits-post-with-farm-union-retires-as-president-he-is.html | PATTON QUITS POST WITH FARM UNION Retires as President He Is Succeeded by TT Dechant | By Donald Janson Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/personal-finance-whether-a-guest-in-the-car-can-sue-the-driver-is.html | Personal Finance Whether a Guest in the Car Can Sue The Driver Is Subject of Controversy GUEST IN THE CAR LEGAL APPRAISAL | By Sal Nuccio | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/police-to-review-minority-hiring-2-negro-officers-to-check-rejected.html | POLICE TO REVIEW MINORITY HIRING 2 Negro Officers to Check Rejected Applicants  Martin Resigns Post Police to Review Hiring of Minorities | By Emanuel Perlmutter | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/poverty-investigator-flies-to-watts.html | Poverty Investigator Flies to Watts | By Nan Robertson Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/president-reaffirms-goal-of-moon-landing-in-60s-president-reaffirms.html | President Reaffirms Goal Of Moon Landing in 60s President Reaffirms American Goal of Landing First Man on the Moon in the 60s NASA BEING TOLD TO PUSH PROJECT But Humphrey Says Space Program Is Not Exempt From Budget Restraint | By Evert Clark Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/president-signs-asian-bank-bill-also-pledges-half-of-cost-of-a.html | PRESIDENT SIGNS ASIAN BANK BILL Also Pledges Half of Cost of a Mekong Project | By John D Pomfret Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/pupils-given-right-to-wear-yarmulkes-pupils-win-right-to-wear.html | Pupils Given Right To Wear Yarmulkes Pupils Win Right to Wear Yarmulkes | By Leonard Buder | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/recovery-force-is-put-to-a-test-5000man-crew-has-long-hoped-for.html | RECOVERY FORCE IS PUT TO A TEST 5000Man Crew Has Long Hoped for Such a Rescue | By Peter Millones | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/regional-council-trying-to-revive-leaders-of-planning-group-hope-to.html | REGIONAL COUNCIL TRYING TO REVIVE Leaders of Planning Group Hope to Get US Aid | By Clayton Knowles | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/rubinstein-plays-in-carnegie-hall-chopin-program-presented-to-a.html | RUBINSTEIN PLAYS IN CARNEGIE HALL Chopin Program Presented to a Crowded House | By Raymond Ericson | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/rules-on-cargo-boxes-revised-to-spur-use-and-ease-shipping.html | Rules on Cargo Boxes Revised To Spur Use and Ease Shipping | By Werner Bamberger | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/scholars-doubt-peking-is-promoting-revolutions-2-tell-senate-panel.html | Scholars Doubt Peking Is Promoting Revolutions 2 Tell Senate Panel China Has Her Own Problems  Rusk Reviews Relations | By Tom Wicker Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/soviet-space-dogs-returned-to-earth-soviet-space-dogs-return-to.html | Soviet Space Dogs Returned to Earth Soviet Space Dogs Return to Earth After 22 Days | By Peter Grose Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sports-of-the-times-twin-pennants.html | Sports of The Times Twin Pennants | By Arthur Daley | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/state-works-unit-assailed-as-lax-audit-cites-delay-in-billing-us.html | STATE WORKS UNIT ASSAILED AS LAX Audit Cites Delay in Billing US for 273Million | By Ronald Maiorana | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/stocks-rebound-in-late-trading-hardhit-volatile-issues-end-session.html | STOCKS REBOUND IN LATE TRADING HardHit Volatile Issues End Session With Advances Ranging to 7 Points VOLUME AT 73 MILLION Dow Industrials Rise 495 Electronics Airline and Aircraft Shares Climb STOCKS REBOUND IN LATE TRADING | By Jh Carmical | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/sukarno-asserts-hes-still-leader-statement-read-on-radio-by-deputy.html | SUKARNO ASSERTS HES STILL LEADER Statement Read on Radio by Deputy Premier Blurs Picture of Army Role SUKARNO ASSERTS HES STILL LEADER | By Seth S King Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/swift-action-is-pledged-watts-area-tense-in-wake-of-riot.html | Swift Action Is Pledged WATTS AREA TENSE IN WAKE OF RIOT | By Gladwin Hill Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tanzanian-denies-peking-influence-nyerere-asserts-west-still-holds.html | TANZANIAN DENIES PEKING INFLUENCE Nyerere Asserts West Still Holds Predominant Role | By Drew Middleton Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/teachers-union-sues-st-johns-to-force-reinstatement-of-31.html | Teachers Union Sues St Johns To Force Reinstatement of 31 | By Robert E Tomasson | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/the-wine-connoisseur-from-spearfish-sd.html | The Wine Connoisseur From Spearfish SD | By Craig Claiborne | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/thi-urges-calm-in-danang.html | Thi Urges Calm in Danang | By Neil Sheehan Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tiny-picture-sets-art-price-record-26552-a-square-inch-is-paid-for.html | TINY PICTURE SETS ART PRICE RECORD 26552 a Square Inch Is Paid for an Old Master | By W Granger Blair Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tory-in-midlands-race-accepts-then-refuses-help-of-rightist.html | Tory in Midlands Race Accepts Then Refuses Help of Rightist | By Clyde H Farnsworth Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tumiga-graduates-from-maiden-class-with-a-ninelength-victory.html | Tumiga Graduates From Maiden Class With a NineLength Victory 2YEAROLD COLT TIMED IN 059 25 Tumiga a 13000 Buy as Yearling Beats 9 Maidens in FiveFurlong Sprint | By Steve Cady | RE0000649501 | 1994-03-01 | B00000255755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/tv-soviet-union-offers-color-system-bbc-tests-secam-iv-amplitude.html | TV Soviet Union Offers Color System BBC Tests Secam IV Amplitude Modulator Moscow and Paris Balk at Favored FM Device | By Jack Gould Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/wagefloor-issue-called-settled-governor-says-timing-on-150-is-only.html | WAGEFLOOR ISSUE CALLED SETTLED Governor Says Timing on 150 is Only Question Left | By Sydney H Sohanberg Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/weather-forecast-sees-drought-going-on-longrun-estimate-gives.html | Weather Forecast Sees Drought Going On LongRun Estimate Gives Little Hope of Immediate Relief Northeast Shortage to Continue for at Least 30 Days | By Jane E Brody | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/western-union-co-widens-service-computer-center-opened-to-expand-co.html | WESTERN UNION CO WIDENS SERVICE Computer Center Opened to Expand Communication | By William D Smith | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/white-house-bill-to-seek-protection-of-rights-workers-rights-bill.html | White House Bill To Seek Protection Of Rights Workers RIGHTS BILL SEEKS WORKERS SAFETY | By John Herbers Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/wood-field-and-stream-migratory-bird-act-half-century-old-is.html | Wood Field and Stream Migratory Bird Act Half Century Old Is Commemorated by 5Cent Stamp | By Oscar Godbout | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-17 | https://www.nytimes.com/1966/03/17/archives/yonkers-stages-4fitness-races-state-oversees-events-to-test-horses.html | YONKERS STAGES 4FITNESS RACES State Oversees Events to Test Horses Readiness | By Louis Effrat Special To the New York Times | RE0000649501 | 1994-03-01 | B00000255755 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/a-fabrics-newcomer-makes-its-mark.html | A Fabrics Newcomer Makes Its Mark | By Rita Reif | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/ackley-views-economy.html | Ackley Views Economy | By Edward Cowan Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/advertising-consolation-from-studebaker.html | Advertising Consolation From Studebaker | By Walter Carlson | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/aide-of-de-gaulle-asserts-paris-values-us-amity-de-gaulle-aide.html | Aide of de Gaulle Asserts Paris Values US Amity DE GAULLE AIDE HAILS US AMITY | By Henry Tanner Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/army-is-stunned-by-referees-call-coach-knight-blames-defeat-on.html | ARMY IS STUNNED BY REFEREES CALL Coach Knight Blames Defeat on Gutless Decision | By Gerald Eskenazi | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/assembly-is-tense-in-busing-dispute-negro-leader-and-nassau-member.html | ASSEMBLY IS TENSE IN BUSING DISPUTE Negro Leader and Nassau Member in Angry Exchange | By Sydney H Schanberg Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/astronauts-arrive-in-okinawa-leave-for-us.html | Astronauts Arrive in Okinawa Leave for US | By Robert Trumbull Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/astronauts-calm-as-craft-tumbled-but-tension-was-high-on-ground.html | ASTRONAUTS CALM AS CRAFT TUMBLED But Tension Was High on Ground During Crisis | By Martin Waldron Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/attack-by-castro-proves-helpful-to-frei-in-chile-president-scores.html | Attack by Castro Proves Helpful to Frei in Chile President Scores Over Reds as General Strike Fails Strong Nationalist Sentiments Stirred by Cubans Speech | By Juan de Onis Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/berkeley-report-urges-reforms-faculty-groups-plan-seeks-broad.html | BERKELEY REPORT URGES REFORMS Faculty Groups Plan Seeks Broad Experimentation Berkeley Faculty Report Urges Experimentation | By Fred M Hechinger | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/big-metal-concert-hall-sculpture-is-called-unsafe-lincoln-center.html | Big Metal Concert Hall Sculpture Is Called Unsafe Lincoln Center Sculpture Ruled Hazard by Building Department | By Steven V Roberts | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bohlen-said-to-stress-autonomy-within-nato-us-envoy-at-white-house.html | Bohlen Said to Stress Autonomy Within NATO US Envoy at White House Favors Rebuttal to Paris Limits on Troop Integration in Peacetime Emphasized | By Benjamin Welles Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bonn-helps-sale-of-steel-factory-to-chinese-reds-backs-875million.html | BONN HELPS SALE OF STEEL FACTORY TO CHINESE REDS Backs 875Million Credit for Deal by 5Nation Group  US Is Told of Plan BONN HELPS SALE OF PLANT TO CHINA | By Philip Shabecoff Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/books-of-the-times-the-man-who-loved-penguins.html | Books of The Times The Man Who Loved Penguins | By Orville Prescott | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/bridge-north-american-team-rallies-to-capture-vanderbilt-cup.html | Bridge North American Team Rallies To Capture Vanderbilt Cup | By Alan Truscottspecial To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/broader-judaism-urged-for-youth-drift-from-faith-is-laid-to-schools.html | BROADER JUDAISM URGED FOR YOUTH Drift From Faith Is Laid to Schools and Homes | By Ma Farber | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/china-said-to-build-impasse-with-us.html | China Said to Build Impasse With US | By Lawrence E Davies Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/city-board-seeks-to-delay-primary-lag-in-redistricting-is-cited.html | CITY BOARD SEEKS TO DELAY PRIMARY Lag in Redistricting Is Cited Democrats Are Opposed CITY BOARD SEEKS TO DELAY PRIMARY | By Thomas P Ronan | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/congress-and-the-arts-honeymoon-continues-with-emphasis-on.html | Congress and the Arts Honeymoon Continues With Emphasis On Philosophy Rather Than Expenses | By Howard Taubman | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/congress-weighs-space-planning-house-panel-would-assume-controls.html | CONGRESS WEIGHS SPACE PLANNING House Panel Would Assume Controls Over Projects | By Evert Clark Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/delays-foreseen-in-saigon-reform-gardner-completes-study-calls.html | DELAYS FORESEEN IN SAIGON REFORM Gardner Completes Study  Calls Problems Tough | By Rw Apple Jr Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/dubinsky-is-firm-about-resigning-special-union-panels-plea-to.html | DUBINSKY IS FIRM ABOUT RESIGNING Special Union Panels Plea to Reconsider Fails | By Damon Stetson | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/engineers-study-data-for-causes-of-gemini-failure-astronauts-reach.html | ENGINEERS STUDY DATA FOR CAUSES OF GEMINI FAILURE Astronauts Reach Okinawa Due Tomorrow at Cape Kennedy to Give Report TELEMETRY IS AWAITED Tapes of Conversation Shed Little Light on the Events That Cut Flight Short Space Engineers Study Data for Causes of Failure That Cut Gemini 8s Flight Short TAPE RECORDINGS GIVE SCANT CLUES Astronauts Reach Okinawa Due Tomorrow at Cape Kennedy to Give Report | By John Noble Wilford Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/exchange-drops-plan-to-build-here-in-dispute-over-stock-tax.html | Exchange Drops Plan to Build Here in Dispute Over Stock Tax EXCHANGE DROPS BUILDING PROJECT | By Vartanig G Vartan | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/film-directors-plan-to-fight-tv-commercials-guild-urged-to-seek-ad.html | Film Directors Plan to Fight TV Commercials Guild Urged to Seek Ad Ban During Movies Stevens Intends to Sue NBC | By Peter Bart Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/first-boston-sees-no-offerings-lag-underwriter-keeping-busy-despite.html | FIRST BOSTON SEES NO OFFERINGS LAG Underwriter Keeping Busy Despite Rise in Rates | By Robert E Bedingfield Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/foreign-affairs-the-men-without-a-country.html | Foreign Affairs The Men Without a Country | By Cl Sulzberger | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/friday-march-18-1966-bank-of-new-york-and-empire-trust-agree-in.html | FRIDAY MARCH 18 1966 Bank of New York and Empire Trust Agree in Principle on a Merger Plan Bliss and Woolley Due to Stay in Top Posts Stocks Advance MERGER STEP SET BY 2 BANKS HERE | By H Erich Heinemann | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/gopchiefs-score-use-of-statistics-dirksen-and-ford-criticize.html | GOPCHIEFS SCORE USE OF STATISTICS Dirksen and Ford Criticize Economic HocusPocus | By John D Morris Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/governor-hughes-cites-high-interest-on-state-turnpike-financing.html | Governor Hughes Cites High Interest on State Turnpike Financing ISSUE POSTPONED FOR NEW JERSEY | By Ronald Sullivan Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/guatemala-rebel-bars-any-truce-says-in-interview-election-of.html | GUATEMALA REBEL BARS ANY TRUCE Says in Interview Election of Leftist Wouldnt End Fight | By Henry Giniger Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/hue-hails-genthi-dissension-grows-ousted-rival-of-ky-cheered-at.html | HUE HAILS GENTHI DISSENSION GROWS Ousted Rival of Ky Cheered at AntiGovernment Rally by Northern Buddhists HUE HAILS GENTHI DISSENSION GROWS | By Neil Sheehan Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/irish-parade-and-politicians-beam-irish-parade-and-politicians-beam.html | Irish Parade and Politicians Beam Irish Parade and Politicians Beam | By Paul L Montgomery | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/jersey-postpones-senate-tax-vote-action-off-till-wednesday-to-get.html | JERSEY POSTPONES SENATE TAX VOTE Action Off Till Wednesday to Get Ill Democrats Aid | By Ronald Sullivan Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/johnson-blocked-by-2-house-panels-world-health-aid-and-cuts-in.html | JOHNSON BLOCKED BY 2 HOUSE PANELS World Health Aid and Cuts in Student Loans Opposed | By Marjorie Hunter Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/lindsay-seeking-us-harbor-aid-asks-21million-instead-of-an.html | LINDSAY SEEKING US HARBOR AID Asks 21Million Instead of an Incredible 1Million | By Charles G Bennett | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/little-neck-bay-to-lose-its-mud-46million-project-will-get-under.html | Little Neck Bay to Lose Its Mud 46Million Project Will Get Under Way in May Federal State and City Governments to Share Cost | By Steve Cady | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/merger-put-off-for-2-city-units-officials-of-the-hospitals-and.html | MERGER PUT OFF FOR 2 CITY UNITS Officials of the Hospitals and Health Departments Urged Delay in Consolidation | By Martin Tolchin | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/merger-weighed-by-us-plywood-negotiations-are-confirmed-by-american.html | MERGER WEIGHED BY US PLYWOOD Negotiations Are Confirmed by American Standard  No Terms Are Set TALKS ARE EXPLORATORY Consolidation Would Be the Largest in the Building Business in Years COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/mets-phils-tie-in-15-innings-33-2-errors-help-philadelphia-even.html | METS PHILS TIE IN 15 INNINGS 33 2 Errors Help Philadelphia Even Score in Eighth | By Joseph Durso Special to the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/morale-worries-korean-military-pfc-earns-110-a-month-and-has-few.html | MORALE WORRIES KOREAN MILITARY Pfc Earns 110 a Month and Has Few Comforts | By Emerson Chapin Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/music-cincinnati-symphony-orchestra.html | Music Cincinnati Symphony Orchestra | By Harold Cschonberg | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/new-dean-tells-of-plans-for-yale-drama-school-robert-brustein-names.html | New Dean Tells of Plans for Yale Drama School Robert Brustein Names 3 Professionals to Faculty in Revitalizing Move | By Richard F Shepard Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/news-of-realty-airline-offices-tap-portuguese-to-be-the-main-tenant.html | NEWS OF REALTY AIRLINE OFFICES TAP Portuguese to Be the Main Tenant at 601 Fifth | By William Robbins | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/oconnors-strategy-advisers-on-governorship-race-divided-degree-of.html | OConnors Strategy Advisers on Governorship Race Divided  Degree of Aggressiveness Is Debated | By Terence Smith | RE0000658028 | 1994-03-01 | B00000255763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/old-engraving-and-rembrandt-etching-sold-even-sothebys-is-amazed-by.html | Old Engraving and Rembrandt Etching Sold Even Sothebys Is Amazed by Height of Bids for Prints | By W Granger Blair Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/paris-excitement-for-alexanders.html | Paris Excitement For Alexanders | By Enid Nemy | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/philip-arrives-with-green-tie-color-purely-coincidental-he-says-at.html | PHILIP ARRIVES WITH GREEN TIE Color Purely Coincidental He Says at Kennedy | By Homer Bigart | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/police-look-into-harlem-racists-arms-cache-found-in-raid-on-black.html | POLICE LOOK INTO HARLEM RACISTS Arms Cache Found in Raid on Black Arts Theater | By Michael Stern | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/president-asks-help-of-federal-aides-on-negro-housing.html | President Asks Help of Federal Aides on Negro Housing | By John D Pomfret Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/prince-philip-joined-by-members-of-clothing-guild.html | Prince Philip Joined by Members of Clothing Guild | By Herbert Koshetz | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/producing-team-staging-2-plays-partners-have-been-looking-for.html | PRODUCING TEAM STAGING 2 PLAYS Partners Have Been Looking for Scripts Since 1959 | By Sam Zolotow | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/reduced-budged-voted-in-albany-39billion-requested-by-rockefeller.html | REDUCED BUDGED VOTED IN ALBANY 39Billion Requested by Rockefeller Is Trimmed by 934Million REDUCED BUDGET VOTED IN ALBANY | By Richard L Madden Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/religious-parley-urge-ceasefire-leaders-also-ask-johnson-to-halt.html | RELIGIOUS PARLEY URGE CEASEFIRE Leaders Also Ask Johnson to Halt Vietnam Bombing | By Edward B Fiske Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/retailers-advised-on-durable-press-parley-discusses-durable-fabrics.html | Retailers Advised On Durable Press PARLEY DISCUSSES DURABLE FABRICS | By Isadore Barmash | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/rusk-asserts-aid-funds-sent-abroad-bolster-freedom-house-panel-told.html | RUSK ASSERTS AID Funds Sent Abroad Bolster Freedom House Panel Told | By Felix Belair Jr Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sex-bill-an-issue-in-british-voting-tory-denies-it-but-is-queried.html | SEX BILL AN ISSUE IN BRITISH VOTING Tory Denies It but Is Queried About Reform on Deviates | CLYDE H FARNSWORTH Special to The New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sneads-66-leads-in-orlando-refram-and-lotz-2-strokes-back-nicklaus.html | Sneads 66 Leads in Orlando REFRAM AND LOTZ 2 STROKES BACK Nicklaus Gets 70 in Florida Citrus Golf Palmer Posts | By Lincoln A Werden Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/solid-fuel-takes-aqueduct-sprint-ornamento-next-creating-3536-minus.html | SOLID FUEL TAKES AQUEDUCT SPRINT Ornamento Next Creating 3536 Minus Pool | By Joe Nichols | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/space-decisionmaker.html | Space DecisionMaker | John Dennis Hodge | RE0000658028 | 1994-03-01 | B00000255763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sports-of-the-times-out-of-the-dark.html | Sports of The Times Out of the Dark | By Arthur Daley | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/stage-66-to-bow-on-abc-sept-14-opening-show-will-explore-world-of.html | STAGE 66 TO BOW ON ABC SEPT 14 Opening Show Will Explore World of Mike Nichols | By Val Adams | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/step-cuts-440million-from-heavy-volume-in-new-securities-sales.html | Step Cuts 440Million From Heavy Volume in New Securities Sales MARKET ASSESSES ACTION BY HUGHES US Treasury List Shows Advances in Afternoon Corporates Gain | By John H Allan | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/stocks-advance-as-trading-ebbs-volume-shrinks-to-lowest-level-since.html | STOCKS ADVANCE AS TRADING EBBS Volume Shrinks to Lowest Level Since November  Rails Move Higher AIRLINES DISPLAY GAINS Modest Uptrend Viewed as Continuation of Technical Rally Following Slump STOCKS ADVANCE AS TRADING EBBS | By Jh Carmical | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/students-resume-protests.html | Students Resume Protests | By Seth S King Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/sympathy-voiced-by-chief-of-draft-but-hershey-says-objectors-on.html | SYMPATHY VOICED BY CHIEF OF DRAFT But Hershey Says Objectors on Vietnam Must Serve | By Thomas Buckley | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/tax-experts-split-on-details-of-rise-4-witnesses-give-4-views-to.html | TAX EXPERTS SPLIT ON DETAILS OF RISE 4 Witnesses Give 4 Views to Congressional Panel | By Eileen Shanahan Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/the-new-york-times-friday-march-18-1966-don-fullmer-risks-us-title.html | THE NEW YORK TIMES FRIDAY MARCH 18 1966 Don Fullmer Risks US Title Against Gonzalez Tonight UTAH FIGHTER SET FOR GARDEN BOUT Fullmer to Seek His 37th Victory in 12Rounder With Gonzalez | By Robert Lipsyte | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/the-pants-suit-takes-the-big-step-into-town-from-suburbia.html | The Pants Suit Takes the Big Step Into Town From Suburbia | By Bernadine Morris | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/theater-bunraku-drama-of-revenge.html | Theater Bunraku Drama of Revenge | By Clive Barnes | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/times-sq-cleanup-brings-a-protest-arrest-of-deviates-scored-by.html | TIMES SQ CLEANUP BRINGS A PROTEST Arrest of Deviates Scored by Civil Liberties Union | By Eric Pace | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/town-board-cuts-high-taxes-as-name-for-road-anyway.html | Town Board Cuts High Taxes As Name for Road Anyway | By William E Farrell Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-aide-supports-auto-standards-gsa-official-opposes-any-delay.in.html | US AIDE SUPPORTS AUTO STANDARDS GSA Official Opposes Any Delay in Safety Program | By David R Jones Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/us-informed-by-bonn.html | US Informed by Bonn | By John W Finney Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/vickis-jet-triumphs-in-pace-entrymate-next-in-yonkers-race-harrys.html | Vickis Jet Triumphs in Pace ENTRYMATE NEXT IN YONKERS RACE Harrys Laura Finished 2 Lenghts Back Balenzano Third in 25000 Test | By Louis Effrat Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/violets-register-69to63-triumph-kaplan-limits-melchionni-to-17.html | VIOLETS REGISTER 69TO63 TRIUMPH Kaplan Limits Melchionni to 17 Points Cadets Defeated by 6660 | By Deane McGowen | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/volume-tumbles-on-american-list-but-prices-advance.html | Volume Tumbles On American List But Prices Advance | By Alexander R Hammer | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wallah-makers-taking-a-chance-team-will-open-film-here-without-a.html | WALLAH MAKERS TAKING A CHANCE Team Will Open Film Here Without a Distributor | By Vincent Canby | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/washington-the-alliance-for-progress.html | Washington The Alliance for Progress | By James Reston | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/watts-riot-stirs-political-battle-reagan-says-brown-failed-to-take.html | WATTS RIOT STIRS POLITICAL BATTLE Reagan Says Brown Failed to Take Warning Seriously | By Peter Bart Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/weakness-linked-to-profit-taking-copper-prices-fall-on-new-bid-to.html | WEAKNESS LINKED TO PROFIT TAKING Copper Prices Fall on New Bid to End Chile Strike  Potatoes Also Ease | By James J Nagle | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wellesley-picks-a-new-president-ruth-m-adams-of-douglass-to-take.html | WELLESLEY PICKS A NEW PRESIDENT Ruth M Adams of Douglass to Take Post July 1 | By Leonard Buder | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wholesale-prices-in-sharpest-rise-since-korean-war-february-surge.html | WHOLESALE PRICES IN SHARPEST RISE SINCE KOREAN WAR February Surge in Major Index of Inflation Put at 07 Percentage Point SPUR TO TAX MOVE SEEN But US Sights LevelingOff in March Economy May Top Growth Forecast WHOLESALE INDEX OF PRICES SPURTS | By Edwin L Dale Jr Special To the New York Times | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-18 | https://www.nytimes.com/1966/03/18/archives/wood-field-and-stream-steady-men-there-are-only-13-days-to-go.html | Wood Field and Stream Steady Men There Are Only 13 Days to Go Before Trout Season Begins | By Oscar Godbout | RE0000658028 | 1994-03-01 | B00000255763 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/14-allies-reject-frances-position-on-nato-command-us-and-partners.html | 14 ALLIES REJECT FRANCES POSITION ON NATO COMMAND US and Partners Declare MilitaryIntegration Setup Vital to Wests Security PARIS TIE STILL SOUGHT Document Is Warily Worded to Avoid Direct Censure of Actions by de Gaulle 14 ALLIES REJECT FRANCES POSITION | By Benjamin Welles Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/a-paradise-for-belgians-indifferent-to-rest-of-the-congo-they-view.html | A Paradise for Belgians Indifferent to Rest of the Congo They View Bukavu as Their Special Place | By Joseph Lelyveld Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/amex-prices-rise-on-a-broad-front-as-volume-climbs.html | Amex Prices Rise On a Broad Front As Volume Climbs | By Alexander R Hammer | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/annenberg-heir-pleads-guilty-in-narcotics-death-of-girl-19-friede.html | Annenberg Heir Pleads Guilty In Narcotics Death of Girl 19 Friede Faces Long Term on Manslaughter Charge as a 2d Felony Offender | By Jack Roth | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/aqueduct-fan-finds-betting-on-his-namesake-pays-off.html | Aqueduct Fan Finds Betting On His Namesake Pays Off | By Joe Nichols | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/arms-cache-laid-to-small-group-but-harlem-racists-aimed-for-power.html | ARMS CACHE LAID TO SMALL GROUP But Harlem Racists Aimed for Power Police Say | By Michael Stern | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/art-a-pleasure-a-headache-and-a-delicate-balm-perls-galleries-show.html | Art A Pleasure a Headache and a Delicate Balm Perls Galleries Show 23 New Acquisitions Chryssa and Miyashita Provide a Contrast | By John Canaday | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bircher-charges-police-harassing-says-high-aide-intimidated-some.html | BIRCHER CHARGES POLICE HARASSING Says High Aide Intimidated Some Members on Force BIRCHER CHARGES POLICE HARASSING | By Eric Pace | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/boards-action-puts-6block-downtown-project-in-doubt-6block-project.html | Boards Action Puts 6Block Downtown Project in Doubt 6BLOCK PROJECT FACES PROBLEMS | By William Robbins | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bonds-prices-recover-from-early-losses-to-close-with-gain-treasury.html | Bonds Prices Recover From Early Losses to Close With Gain TREASURY SLATE EXTENDS ADVANCE Declines in Orders for Hard Goods and Housing Starts Help to Bolster Market | By John H Allan | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/books-of-the-times-the-dangerous-dramas-of-1933.html | Books of The Times The Dangerous Dramas of 1933 | By Conrad Knickerbocker | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/braves-get-3-runs-in-seventh-maris-hits-ball-hard-in-66-debut.html | Braves Get 3 Runs in Seventh Maris Hits Ball Hard in 66 Debut | By Leonard Koppett Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bridge-longsuit-opening-against-no-trump-not-imperative.html | Bridge LongSuit Opening Against No Trump Not Imperative | By Alan Truscott | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/brigham-young-nyu-play-today-violets-in-nit-final-for-second-time.html | BRIGHAM YOUNG NYU PLAY TODAY Violets in NIT Final for Second Time in 18 Years | By Deane McGowen | RE0000658029 | 1994-03-01 | B00000255764 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/buildings-department-prepares-ethics-form-for-its-inspectors.html | Buildings Department Prepares Ethics Form for Its Inspectors | By Philip H Dougherty | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/bulgaria-leaving-soviets-shadow-she-is-called-increasingly-willing.html | BULGARIA LEAVING SOVIETS SHADOW She Is Called Increasingly Willing to Act on Her Own | By Henry Kamm Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/chamber-opposes-increase-in-taxes-chamber-opposes-increase-in-taxes.html | Chamber Opposes Increase in Taxes CHAMBER OPPOSES INCREASE IN TAXES | By Eileen Shanahan Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/colombian-vote-is-due-tomorrow-exdictators-slate-clouds.html | COLOMBIAN VOTE IS DUE TOMORROW ExDictators Slate Clouds Congressional Election | By Hj Maidenberg Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/commodities-prices-of-maine-potato-futures-register-advance-in.html | Commodities Prices of Maine Potato Futures Register Advance in Heavy Buying MARKET DEMAND TERMED STRONG Cocoa Rises as Traders Note Uncertainty Over Situation in Ghana | By James J Nagle | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dance-happening-occurs-or-occurrence-happens-performance-in-church.html | Dance Happening Occurs Or Occurrence Happens Performance In Church Uses Unorthodox Props | By Clive Barnes | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dickinson-cards-a-68-for-137-and-leads-citrus-open-by-shot.html | Dickinson Cards a 68 for 137 And Leads Citrus Open by Shot | By Lincoln Werden Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/dividends-hinted-for-studebaker-executives-facing-contest-pledge-a.html | DIVIDENDS HINTED FOR STUDEBAKER Executives Facing Contest Pledge a Payment Plan | By Clare M Reckert | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/drugs-approved-before-62-face-rescreening-compounds-us-has-labeled.html | Drugs Approved Before 62 Face Rescreening Compounds US Has Labeled Safe Now Must Prove They Live Up to Their Claims 3000 Widely Used Items Are Covered by Sweeping Rule of New FDA Chief All Drugs Called Safe by US Before 62 Face Rescreening for Efficacy | By Walter Sullivan | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/exchange-lauded-in-canceling-plan-for-a-building-here-brokers-back.html | Exchange Lauded in Canceling Plan for a Building Here Brokers Back Dropping of Site BROKERS SUPPORT DROPPING OF SITE | By Vartanig G Vartan | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/experts-foresee-a-quick-solution-to-gemini-puzzle-human-error-is.html | EXPERTS FORESEE A QUICK SOLUTION TO GEMINI PUZZLE Human Error Is Suspected as Technicians Study Data Sent From Spacecraft EXPERTS FORESEE GEMINI SOLUTION | By John Noble Wilford Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/faa-will-test-air-traffic-plan-more-vertical-separation-of.html | FAA WILL TEST AIR TRAFFIC PLAN More Vertical Separation of Converging Craft Slated | By Edward Hudson | RE0000658029 | 1994-03-01 | B00000255764 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/gilhooley-urges-vast-transit-aid-tells-house-unit-billions-are.html | GILHOOLEY URGES VAST TRANSIT AID Tells House Unit Billions Are Needed by Cities for Capital Expansion GILHOOLEY URGES VAST TRANSIT AID | By Robert B Semple Jr Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/group-is-opposed-to-sabbath-shift-pastors-saturday-proposal.html | GROUP IS OPPOSED TO SABBATH SHIFT Pastors Saturday Proposal Resisted in Brooklyn | By George Dugan | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/guests-flock-to-national-gallery-party-and-some-look-at-the-art.html | Guests Flock to National Gallery Party and Some Look at the Art Much of Attention Goes to First Lady and the Mellons | By Charlotte Curtis Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/guideline-on-prices-is-said-to-restrain-newsprint-increase.html | Guideline on Prices Is Said to Restrain Newsprint Increase NEWSPRINT PRICE GUIDELINE IMPACT | By John M Lee Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/hand-resigns-job-as-protocol-chief-may-seek-california-office.html | HAND RESIGNS JOB AS PROTOCOL CHIEF May Seek California Office Symingtons Son Gets Post | By John D Pomfret Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/hearing-is-held-on-russian-jews-session-here-gets-reports-on.html | HEARING IS HELD ON RUSSIAN JEWS Session Here Gets Reports on Repressive Policies | By Ms Handler | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/industry-spying-charged-on-coast-microphone-was-installed-in-office.html | INDUSTRY SPYING CHARGED ON COAST Microphone Was Installed in Office of Botts Dots Chief | By Wallace Turner Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/japan-art-fete-opens-here-tuesday.html | Japan Art Fete Opens Here Tuesday | By Grace Glueck | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/jet-noise-study-called-urgent-by-johnsons-science-adviser-hornig.html | Jet Noise Study Called Urgent By Johnsons Science Adviser Hornig Urges US to Set Up Panel to Analyze Problems at Three Major Airports | By Evert Clark Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/june-28-primary-is-now-suggested-but-orourke-plan-is-barred-by.html | JUNE 28 PRIMARY IS NOW SUGGESTED But ORourke Plan Is Barred by Other Board Members | By Thomas P Ronan | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/kennedy-cheered-in-ole-miss-talk-by-crowd-of-5500-ole-miss-cheers.html | Kennedy Cheered In Ole Miss Talk By Crowd of 5500 OLE MISS CHEERS SENATOR KENNEDY | By Roy Reed Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/kentucky-tops-duke-texas-western-beats-utah-to-reach-ncaa-final.html | Kentucky Tops Duke Texas Western Beats Utah to Reach NCAA Final WILDCATS SCORE 83TO79 VICTORY Conley Stars in Late Spurt by Kentucky Miners Oust Utah by 8578 | By Gordon S White Jr Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/lawmaker-doubles-as-inventor-wide-variety-of-ideas-covered-by.html | Lawmaker Doubles as Inventor Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/lawyers-advised-on-stock-reports-market-letter-held-unwise-for-firm.html | LAWYERS ADVISED ON STOCK REPORTS Market Letter Held Unwise for Firm With Position | By Richard Phalon | RE0000658029 | 1994-03-01 | B00000255764 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/lindsay-warned-fare-rise-is-vital-for-tax-approval-albany-gop.html | LINDSAY WARNED FARE RISE IS VITAL FOR TAX APPROVAL Albany GOP Leaders Tell Mayor 15Cent City Rate Is Resented Upstate COUNCIL AID IN DOUBT OConnor Opposes Increase Lindsay in Radio Talk Defends Levy on Stocks FARE RISE CALLED VITAL TO TAX PLAN | By Robert Alden | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/market-edges-up-for-third-session-gains-top-losses-by-2-to-1.html | MARKET EDGES UP FOR THIRD SESSION Gains Top Losses by 2 to 1 Electronics Rails and Airlines Strongest VOLUME AGAIN IS LIGHT Cautious Advance Spurred by Reports on Inflation Tobacco Stocks Fall MARKET EDGES UP FOR THIRD SESSION | By Jh Carmical | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/mastering-the-art-of-chinese-cooking.html | Mastering the Art Of Chinese Cooking | By Craig Claiborne | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/money-runs-out-at-youth-center-church-seeking-funds-to-finish.html | MONEY RUNS OUT AT YOUTH CENTER Church Seeking Funds to Finish Volunteer Project | By William Borders Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/music-charles-rosen-plays-mozart-pianist-appears-with-festival.html | Music Charles Rosen Plays Mozart Pianist Appears With Festival Orchestra Thomas Dunn Conducts at Philharmonic Hall | By Howard Klein | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/neonazi-group-meets-in-school-renaissance-party-speakers-jeered-by.html | NEONAZI GROUP MEETS IN SCHOOL Renaissance Party Speakers Jeered by Audience | By Leonard Buder | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/one-womans-magnificent-gems-are-auctioned-for-16million.html | One Womans Magnificent Gems Are Auctioned for 16Million | By Sanka Knox | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/philip-in-softsell-for-britain-he-denies-it-but-gets-in-a-kind-word.html | Philip in SoftSell for Britain He Denies It But Gets in a Kind Word | By Homer Bigart | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pier-labor-fight-is-seen-in-albany-commission-powers-at-issue-in.html | PIER LABOR FIGHT IS SEEN IN ALBANY Commission Powers at Issue in New Legislation | By George Horne | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/plans-being-laid-for-relief-upset-welfare-clients-will-seek-annual.html | PLANS BEING LAID FOR RELIEF UPSET Welfare Clients Will Seek Annual Income Instead | By Natalie Jaffe | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/police-to-review-raided-premises-regulations-on-designation-of-such.html | POLICE TO REVIEW RAIDED PREMISES Regulations on Designation of Such Establishments Are Tightened as Well | By Alfred Friendly Jr | RE0000658029 | 1994-03-01 | B00000255764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/pope-eases-intermarriage-rules-excommunication-of-those-wed-outside.html | Pope Eases Intermarriage Rules Excommunication of Those Wed Outside Church Canceled Issue of Childrens Catholic Education Set Out Anew MIXED MARRIAGES EASED BY VATICAN | By Robert C Doty Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/president-halts-a-cigarette-rise-rj-reynolds-drops-planned.html | PRESIDENT HALTS A CIGARETTE RISE RJ Reynolds Drops Planned CentaPack Increase  Others Studying Plea PRESIDENT HALTS A CIGARETTE RISE | By Edwin L Dale Jr Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/puerto-rican-selfhelp-projects-to-reach-third-of-island-in-66.html | Puerto Rican SelfHelp Projects To Reach Third of Island in 66 | By Peter Kihss Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/renewal-is-urged-for-off-broadway-circle-in-squares-theodore-mann.html | RENEWAL IS URGED FOR OFF BROADWAY Circle in Squares Theodore Mann Fears Evaporation | By Milton Esterow | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/saigon-refuses-to-yield-to-pressure-by-buddhists-junta-in-saigon.html | Saigon Refuses to Yield To Pressure by Buddhists JUNTA IN SAIGON REFUSES TO YIELD | By Rw Apple Jr Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/seagren-breaks-polevault-mark-eclipses-own-indoor-record-with-17-at.html | SEAGREN BREAKS POLEVAULT MARK Eclipses Own Indoor Record With 17  at Cleveland | By Frank Litsky Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/slim-crowd-sees-bout-at-garden-unanimous-decision-given-to-puerto.html | SLIM CROWD SEES BOUT AT GARDEN Unanimous Decision Given to Puerto Rican After Dull 12Rounder | By Robert Lipsyte | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/state-is-shifting-mental-inmates-takes-600-out-of-prison-control-on.html | STATE IS SHIFTING MENTAL INMATES Takes 600 Out of Prison Control on Court Ruling STATE IS SHIFTING MENTAL INMATES | By John Sibley Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/student-group-heads-for-saigon-to-gather-views-on-campuses.html | Student Group Heads for Saigon To Gather Views on Campuses | By Henry Raymont | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/stulberg-named-head-of-ilgwu-elected-by-union-board-to-finish.html | STULBERG NAMED HEAD OF ILGWU Elected by Union Board to Finish Dubinskys Term | By Damon Stetson | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/sukarno-yields-on-purge-of-leftists.html | Sukarno Yields on Purge of Leftists | By Seth S King Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/swiss-sweep-downhill-laurels-as-ski-meet-opens-at-stowe.html | Swiss Sweep Downhill Laurels As Ski Meet Opens at Stowe | By Michael Strauss Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-custommade-closet-a-nice-place-to-hang-out.html | The CustomMade Closet A Nice Place to Hang Out | By Nan Ickeringill | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/the-theater-poussecafe-arrives-blue-angel-suffers-in-musical.html | The Theater PousseCafe Arrives Blue Angel Suffers in Musical Adaptation | By Stanley Kauffmann | RE0000658029 | 1994-03-01 | B00000255764 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/topics-town-meeting-time.html | Topics Town Meeting Time | By Albert B Southwick | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/two-good-reasons-why-bendel-ignores-paris.html | Two Good Reasons Why Bendel Ignores Paris | By Bernadette Carey | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/un-is-winding-up-aid-job-in-congo-nation-believed-capable-of.html | UN IS WINDING UP AID JOB IN CONGO Nation Believed Capable of Handling Technical Tasks | By Sam Pope Brewer Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/us-lines-starts-container-route-shipping-service-to-europe.html | US LINES STARTS CONTAINER ROUTE Shipping Service to Europe Facilitates Ocean Loads | By Werner Bamberger | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/us-shifts-twice-on-cultural-pact-drops-lastminute-demand-that-broke.html | US SHIFTS TWICE ON CULTURAL PACT Drops LastMinute Demand That Broke Off Talks and Agrees to Sign With Soviet US SHIFTS TWICE ON CULTURAL PACT | By John W Finney Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/warren-75-set-to-stay-on-job-but-backs-age-limit-on-service-favors.html | Warren 75 Set to Stay on Job But Backs Age Limit on Service Favors Retirement Limit for Judges Only If It Applies to Rest of Government | By Fred P Graham Special to the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/westrum-drops-13-from-squad-jones-hickman-lead-17hit-assault-smith.html | WESTRUM DROPS 13 FROM SQUAD Jones Hickman Lead 17Hit Assault Smith of Cards Gets Homer 3 Hits | By Joseph Durso Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/wheeling-terms-record-horrible-president-warns-employes-poor.html | WHEELING TERMS RECORD HORRIBLE President Warns Employes Poor Operating Results Peril Hope for Profit MARKETING AIDE QUITS Resignation Is Called Part of Continued ShakeUp in Steelmaking Concern WHEELING TERMS RECORD HORRIBLE | By Gerd Wilcke | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/wilson-is-tough-on-market-terms-insists-on-continued-access-to.html | WILSON IS TOUGH ON MARKET TERMS Insists on Continued Access to Commonwealth Goods | By Anthony Lewis Special To the New York Times | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-19 | https://www.nytimes.com/1966/03/19/archives/young-harrison-to-be-assistant-for-the-girl-from-uncle.html | Young Harrison to Be Assistant For the Girl From UNCLE | By George Gent | RE0000658029 | 1994-03-01 | B00000255764 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/14million-will-buy-a-stately-home-in-england-mereworth-in-kent-for.html | 14Million Will Buy a Stately Home in England Mereworth in Kent for Sale Irish Castle Also on Market English Estate and an Irish Castle for Sale | By Thomas W Ennis | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/5-li-teenagers-tell-of-addiction-meeting-hears-how-they-started.html | 5 LI TEENAGERS TELL OF ADDICTION Meeting Hears How They Started Taking Narcotics | By Ronald Mariorana Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/a-border-of-white-for-summer-twilight.html | A Border of white for Summer Twilight | By Richard F Stinson and Clarence E Lewis | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/a-slice-of-american-history-in-new-mexico.html | A SLICE OF AMERICAN HISTORY IN NEW MEXICO | By Dudley Lynch | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/a-time-for-reappraisal-a-time-for-reappraisal.html | A Time for Reappraisal A Time for Reappraisal | By Howard L Boorman | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/abroad-base-seen-in-china-project-many-european-concerns-may-help.html | ABROAD BASE SEEN IN CHINA PROJECT Many European Concerns May Help Build Mill | By Philip Shabecoff Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/advertising-negroes-finding-jobsslowly-but-many-still-doubt-the.html | Advertising Negroes Finding JobsSlowly But Many Still Doubt the Industry Is Open to Them | By Walter Carlson | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ah-the-beautiful-people.html | Ah the Beautiful People | By Dan Sullivan | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/all-the-signs-in-britain-indicate-big-laborite-victory-in-election.html | All the Signs in Britain Indicate Big Laborite Victory in Election | By Anthony Lewis Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/art-notes-keeper-of-the-turners-art-notes-the-turners-and-their.html | Art Notes Keeper Of the Turners Art Notes The Turners And Their Keeper | By Grace Glueck | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/article-3-no-title-industry-seeks-cooperation-from-other-companies.html | Article 3  No Title Industry Seeks Cooperation From Other Companies | By Philip Shabecoff Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/article-4-no-title-solidly-endorsed.html | Article 4  No Title Solidly Endorsed | By Arthur Daley | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/article-6-no-title.html | Article 6  No Title | By Albert Goldman | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/at-play-in-the-circles-of-hell.html | At Play In the Circles of Hell | By Herbert Gold | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/belgians-form-coalition-cabinet-ending-widespread-anxiety.html | Belgians Form Coalition Cabinet Ending Widespread Anxiety | By Edward Cowan Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bnai-brith-seeks-informed-adult-intercity-classes-held-with.html | BNAI BRITH SEEKS INFORMED ADULT Intercity Classes Held With Electrowriter Blackboard | By Irving Spiegel | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bomb-off-spain-shifted-by-navy-aim-is-to-make-sure-missile-doesnt.html | BOMB OFF SPAIN SHIFTED BY NAVY Aim Is to Make Sure Missile Doesnt Slip Any Deeper in Mediterranean Canyon BOMB OFF SPAIN SHIFTED BY NAVY | By Tad Szulc Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bridge-when-computers-take-the-deal.html | Bridge When Computers Take the Deal | By Alan Truscott | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/british-liberals-favor-devaluing-party-with-a-scant-chance-in.html | BRITISH LIBERALS FAVOR DEVALUING Party With a Scant Chance in Election Raises Issue | By Clyde H Farnsworth Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/britons-vote-for-parties-more-than-men.html | Britons Vote for Parties More Than Men | By Anthony Lewis Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/buddhist-monks-drop-challenge-to-saigon-regime-leader-tells-10000.html | BUDDHIST MONKS DROP CHALLENGE TO SAIGON REGIME Leader Tells 10000 at Rally Church Is Not Seeking to Oust Military Junta BUDDHISTS DROP CHALLENGE TO KY | By Rw Apple Jr Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bulgaria-copies-the-best-of-western-tourism.html | BULGARIA COPIES THE BEST OF WESTERN TOURISM | By Arthur Eperon | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/bulk-grain-ships-face-new-rules-centerline-bulkheads-to-be-required.html | BULK GRAIN SHIPS FACE NEW RULES Centerline Bulkheads to Be Required by US to Help Prevent Cargo Shifts | By George Horne | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/california-campaign-a-scramble.html | California Campaign a Scramble | By Gladwin Hill Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cambodias-great-temple-city-in-the-jungle.html | CAMBODIAS GREAT TEMPLE CITY IN THE JUNGLE | By Audrey R Topping | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/capital-negroes-warn-of-violence-refusal-to-grant-home-rule-is.html | CAPITAL NEGROES WARN OF VIOLENCE Refusal to Grant Home Rule Is Called Frustrating | By Ben A Franklin Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cardigan-bay-joins-field-in-100000-international-pace-at-yonkers.html | Cardigan Bay Joins Field in 100000 International Pace at Yonkers Raceway DANGER IS NAMED TO DRIVE GELDING New Zealand Horse Second to Be Entered in April 14 Event at Yonkers Track | By Louis Effrat Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/castro-as-king-lear.html | Castro As King Lear | By Richard Eder Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/castro-as-political-scarecrow.html | Castro as Political Scarecrow | By Henry Giniger Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/celibates-downfall.html | Celibates Downfall | By Saul Maloff | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/celtics-defeat-knicks-126-to-113-stay-alive-in-title-race-auerbachs.html | CELTICS DEFEAT KNICKS 126 TO 113 Stay Alive in Title Race Auerbachs Farewell Here | By Frank Litsky | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/center-planned-at-watts-towers-project-envisages-theater-and-art.html | CENTER PLANNED AT WATTS TOWERS Project Envisages Theater and Art Workshops | By Peter Bart Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cesare-means-emperor-of-bassos.html | Cesare Means Emperor Of Bassos | By Howard Klein | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ch-cragmounts-hilo-is-chosen-as-best-at-harrisburg-kennel-club-show.html | Ch Cragmounts HiLo Is Chosen as Best at Harrisburg Kennel Club Show RETRIEVER TAKES 1720DOG EVENT Ch Fezziwig Raggedy Andy the Defending Champion Loses Out in Final | By Joan Rendel Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/chaplin-directs-but-the-spotlight-is-on-sophia.html | Chaplin Directs But the Spotlight Is on Sophia | By Stephen Watts | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/chess-manhattan-stars-in-action.html | Chess Manhattan Stars in Action | By Al Horowitz | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/china-problem-we-begin-to-admit-it-exists.html | China Problem We Begin to Admit It Exists | By Tom Wicker Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/china-said-to-curb-soviets-hanoi-aid-moscow-in-letter-to-parties-is.html | CHINA SAID TO CURB SOVIETS HANOI AID Moscow in Letter to Parties Is Reported Complaining About New Transit Rules Soviet Says Peking Again Curbs Aid to Hanoi | By Seymour Topping Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/cigarette-makers-battle-cost-rise-wholesale-price-increase-in-doubt.html | CIGARETTE MAKERS BATTLE COST RISE Wholesale Price Increase in Doubt as RJ Reynolds Cancels Its Revision US REQUEST IS HEEDED Company Says White House Urged Move to Avoid a Squeeze on Consumer CIGARETTE MEN SEE COST PINCH | By Alexander R Hammer | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/city-dump-puts-on-high-falutin-airs-maine-seaside-town-plans-museum.html | CITY DUMP PUTS ON HIGH FALUTIN AIRS Maine Seaside Town Plans Museum at Refuse Center | By John H Fenton Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/coins-one-dealers-aid-to-research.html | Coins One Dealers Aid to Research | By Herbert C Bardes | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/colleges-unsure-on-student-role-seminar-seems-to-favor-suspicious.html | COLLEGES UNSURE ON STUDENT ROLE Seminar Seems to Favor Suspicious Coexistence | By Fred M Hechinger Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/complete-with-setting-complete.html | Complete With Setting Complete | By Donald Keene | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/completion-of-removal-of-abu-simbel-temples-expected-by-april.html | Completion of Removal of Abu Simbel Temples Expected by April | By Hedrick Smith Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/consumers-study-chemical-prices-await-impact-of-recent-wave-of.html | CONSUMERS STUDY CHEMICAL PRICES Await Impact of Recent Wave of Increases Consumers Studying Chemical Prices | By Gerd Wilcke | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dance-a-tale-of-three-cities.html | Dance A Tale of Three Cities | By Clive Barnes | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/db-ready-when-you-are.html | DB Ready When You Are | By John M Willig | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/decision-by-hand-stirs-coast-gop-move-by-protocol-chief-is-viewed-a.html | DECISION BY HAND STIRS COAST GOP Move by Protocol Chief Is Viewed as a Windfall | By Gladwin Hill Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/delicate-surgery-made-easier-by-a-new-highspeed-air-drill.html | Delicate Surgery Made Easier By a New HighSpeed Air Drill | By Thomas OToole | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/democrats-face-tennessee-split-friend-of-johnson-will-vie-with.html | DEMOCRATS FACE TENNESSEE SPLIT Friend of Johnson Will Vie With Friend of Kennedys | By Roy Reed Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/detroit-mayor-in-senate-race-hard-primary-fight-expected.html | Detroit Mayor in Senate Race Hard Primary Fight Expected | By Walter Rugaber Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dickinson-at-208-leads-by-2-shots-campbell-brewer-lytle-and-lionel.html | DICKINSON AT 208 LEADS BY 2 SHOTS Campbell Brewer Lytle and Lionel Hebert Tied for 2d in Florida Citrus Golf DICKINSON AT 208 LEADS BY 2 SHOTS | By Lincoln A Werden Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dont-take-it-too-seriously-not-seriously.html | DONT TAKE IT TOO SERIOUSLY Not Seriously | By Kurt Vonnegut Jr | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/dr-lamis-dilemma.html | Dr Lamis Dilemma | By Helene Cantarella | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/education-college-for-everybody-whats-wrong-with-history-new-plan.html | Education College for Everybody Whats Wrong With History New Plan for Berkeley | By Fred M Hechinger | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/express-company-seeks-to-bar-bigger-parcel-post-packages-letter-to.html | Express Company Seeks to Bar Bigger Parcel Post Packages Letter to Pensioners Warns of Bankruptcy and an End to Benefits Some of the Recipients Would Not Be Affected | By Eileen Shanahan Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/faa-urges-test-of-airlift-to-city-bakke-would-study-ability-to.html | FAA URGES TEST OF AIRLIFT TO CITY Bakke Would Study Ability to Function in a Crisis | By Edward Hudson | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/fare-rise-pledge-urged-by-javits-but-lindsay-says-he-will-continue.html | FARE RISE PLEDGE URGED BY JAVITS But Lindsay Says He Will Continue Fight to Keep 15Cent Transit Charge FARE RISE PLEDGE URGED BY JAVITS | By Robert Alden | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/federal-changes-aid-home-buyers-builders-costs-are-cut-as.html | FEDERAL CHANGES AID HOME BUYERS Builders Costs Are Cut as SavingsLoan Units Aid in Land Development SAVINGS TRICKLE DOWN Package Financing of Sites and Construction Reduce Charges for Interest FEDERAL CHANGES AID HOME BUYERS | By William Robbins | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/finnish-election-will-open-today-results-may-bring-a-major.html | FINNISH ELECTION WILL OPEN TODAY Results May Bring a Major Reshaping of Coalition | By W Granger Blair Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/food-stamp-ban-dropped-by-panel-but-marketing-commission-scores.html | FOOD STAMP BAN DROPPED BY PANEL But Marketing Commission Scores Consumer Habits | By William M Blair Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/for-superheroes-new-frontiers.html | For SuperHeroes New Frontiers | By Val Adams | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/foreign-affairs-east-and-west-of-de-gaulle.html | Foreign Affairs East and West of de Gaulle | By Cl Sulzberger | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/frances-skiers-ahead-in-slalom-3-men-and-2-women-from-overseas-hold.html | FRANCES SKIERS AHEAD IN SLALOM 3 Men and 2 Women From Overseas Hold Top Spots in Title Event at Stowe FRANCES SKIERS GAIN TOP SPOTS | By Michael Strauss Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/fun-from-south-africa-fun-from-south-africa.html | Fun From South Africa Fun From South Africa | By Rex Reed | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/gains-predicted-for-gas-turbines-engineer-says-ships-will-use-them.html | GAINS PREDICTED FOR GAS TURBINES Engineer Says Ships Will Use Them Increasingly | By Werner Bamberger | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/gemini-8-mishap-traced-by-nasa-to-short-circuit-defective-thruster.html | GEMINI 8 MISHAP TRACED BY NASA TO SHORT CIRCUIT Defective Thruster Wiring in 2 Astronauts Capsule Held Probable Cause PILOT ERROR RULED OUT Investigators Report Erratic Firing Sent Craft Rolling at a Dangerous Rate INQUIRY RULES OUT ASTRONAUT ERROR Investigators Report Erratic Firing Sent Craft Rolling at a Dangerous Rate | By John Noble Wilford Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ghana-walks-fence.html | Ghana Walks Fence | By Lloyd Garrison Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hardy-bamboos-play-decorative-role-in-northeastern-gardens.html | Hardy Bamboos Play Decorative Role in Northeastern Gardens | By B Cory Kilvert Jr | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hearing-on-finks-held-in-newark-gop-panel-told-of-racist-songs.html | HEARING ON FINKS HELD IN NEWARK GOP Panel Told of Racist Songs Denials Made | By Walter H Waggoner Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/height-decisive-cougars-pull-away-in-2d-half-villanova-tops-army.html | HEIGHT DECISIVE Cougars Pull Away in 2d Half Villanova Tops Army 7665 BRIGHAM YOUNG WINS NIT TITLE | By Deane McGowen | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/high-scorer.html | High Scorer | By Leonard Koppett | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hindu-vs-sikh-why-the-killing.html | Hindu vs Sikh Why the Killing | By J Anthony Lukas Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hits-flops-and-frankovich.html | Hits Flops and Frankovich | By Peter Bart | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/horse-holds-its-own-with-pennsylvania-dutch.html | HORSE HOLDS ITS OWN WITH PENNSYLVANIA DUTCH | By Mary Jane Kaniuka | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/housewares-spurt-is-foreseen-ge-unit-chief-sees-change-in-attitude.html | Housewares Spurt Is Foreseen GE Unit Chief Sees Change in Attitude of Consumers Makers and Sellers Also Called Ready for New Items SPURT PREDICTED FOR HOUSEWARES | By Isadore Barmash | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/how-brechts-circle-came-full-circle.html | How Brechts Circle Came Full Circle | By Eric Bentley Who Adapted From the German of Bertolt Brecht THE CAUCASIAN CHALK CIRCLE | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/how-to-explain-the-neglect-of-hummel.html | How to Explain the Neglect of Hummel | By Howard Klein | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/hunger-for-closeness.html | Hunger for Closeness | By Thomas J Fleming | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/if-zeus-fails-can-sprint-save-us-can-sprint-save-us.html | If Zeus Fails Can Sprint Save Us Can Sprint Save Us | By Jules Bergman | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/in-boston-culture-is-a-cash-crop-citys-first-winterfest-proves.html | IN BOSTON CULTURE IS A CASH CROP Citys First Winterfest Proves Success As 550000 Jam New Auditorium | By John H Fenton | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/in-the-nation-problem-of-unfreezing-foreign-policy.html | In the Nation Problem of Unfreezing Foreign Policy | By Arthur Krock | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/india-charges-western-arms-embargo-hampers-defense.html | India Charges Western Arms Embargo Hampers Defense | By J Anthony Lukas Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/inflation-and-wall-st.html | Inflation And Wall St | By Eileen Shanahan Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/its-a-world-sholom-aleichem-never-dreamed-of.html | Its a World Sholom Aleichem Never Dreamed Of | By Judy Stone | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/jakarta-expected-to-cut-peking-ties.html | Jakarta Expected to Cut Peking Ties | By Seth S King Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/javits-maps-tour-of-south-america-leaves-tuesday-on-trip-to-stress.html | JAVITS MAPS TOUR OF SOUTH AMERICA Leaves Tuesday on Trip to Stress Bipartisan Policy | By Henry Raymont | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/johnsons-allies-face-texas-fight-liberal-democrats-and-the-gop.html | JOHNSONS ALLIES FACE TEXAS FIGHT Liberal Democrats and the GOP Threaten Connally | By David S Broder Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/just-testing-testing-test-testing-testing-test.html | Just Testing Testing Test Testing Testing Test | By Ann P Eliasberg | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/kennedy-assails-legal-aid-delay-city-expects-action-soon-in.html | KENNEDY ASSAILS LEGAL AID DELAY City Expects Action Soon in Starting Program for Poor | By Douglas Robinson | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/labor-now-scarce-in-pennsylvania-chane-is-welcome-in-state-that.html | LABOR NOW SCARCE IN PENNSYLVANIA Chane Is Welcome in State That Overcame Job Lag | By Robert A Wright Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/liberties-group-defends-tattoos-brief-to-be-filed-seeking-removal.html | LIBERTIES GROUP DEFENDS TATTOOS Brief to Be Filed Seeking Removal of Ban Here | By Alfred E Clark | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/life-was-hard-in-sarvis-hollow.html | Life Was Hard in Sarvis Hollow | By David Dempsey | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lights-camera-model-rooms.html | Lights Camera  Model Rooms | By Barbara Plumb | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lindsay-and-the-moses-problem.html | Lindsay and the Moses Problem | By Richard Witkin | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/lindsay-and-the-small-potatoes.html | Lindsay and the Small Potatoes | By Sidney E Zion | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/liscores-defeat-of-migrant-plan-suffolk-farmers-sought-us-aid-to.html | LISCORES DEFEAT OF MIGRANT PLAN Suffolk Farmers Sought US Aid to Renovate Camp | By Francis X Clines Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/low-pressure-and-low-prices-in-luxembourg.html | LOW PRESSURE AND LOW PRICES IN LUXEMBOURG | By Edward Cowan | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/magic-mountains-at-the-tip-of-south-america.html | MAGIC MOUNTAINS AT THE TIP OF SOUTH AMERICA | By Allen Young | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/marine-famine-feared-in-mediterranean-as-nile-dam-bars-nutrients.html | Marine Famine Feared in Mediterranean as Nile Dam Bars Nutrients Flow | By Thomas F Brady Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |

| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/masters-and-slaves.html | Masters and Slaves | By Frank Tannenbaum | RE0000649506 | 1994-03-01 | B00000255760 |
|---|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mayor-and-prince-not-so-far-apart.html | Mayor and Prince Not So Far Apart | By Lisa Hammel | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/meat-group-assails-hide-export-quotas-meat-group-fights-hideexport.html | Meat Group Assails Hide Export Quotas Meat Group Fights HideExport Curb | By James J Nagle | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/medicare-part-ii-revision-of-kerrmills-program-aims-to-provide.html | Medicare Part II Revision of KerrMills Program Aims To Provide Services for the Indigent | By Howard A Rusk Md | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/meet-nell-kimball.html | Meet Nell Kimball | By Sidney Zion | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mental-hospital-for-east-harlem-city-to-build-200bed-center-with.html | MENTAL HOSPITAL FOR EAST HARLEM City to Build 200Bed Center With Federal and State Aid | By Thomas Buckley | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/mess-down-reds-in-13-innings-87-swobodas-pinchhit-homer-decides.html | MESS DOWN REDS IN 13 INNINGS 87 Swobodas PinchHit Homer Decides Napoleon and McMillan Also Connect Swoboda Hits Home Run in 13th As Mets Set Back Reds 8 to 7 | By Joseph Durso Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/miners-win-7265-hill-510-scores-20-points-to-help-down-team-rated.html | MINERS WIN 7265 Hill 510 Scores 20 Points to Help Down Team Rated No 1 TEXAS WESTERN UPSETS KENTUCKY | By Gordon S White Jr Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/minority-of-one-in-south-africas-parliament-minority-of-one.html | Minority of One In South Africas Parliament Minority of One | By Joseph Lelyveld | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/modern-literalism-and-repeats.html | Modern Literalism And Repeats | By Harold C Schonberg | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/more-japanese-back-us-treaty-ultranationalists-support-of-security.html | MORE JAPANESE BACK US TREATY UltraNationalists Support of Security Pact Typical | By Robert Trumbull Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/moscoso-named-lindsay-adviser-moscoso-is-named-adviser-to-mayor.html | Moscoso Named Lindsay Adviser MOSCOSO IS NAMED ADVISER TO MAYOR | By Paul Hofmann | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/nassau-villagers-fight-elevated-sunrise-highway.html | Nassau Villagers Fight Elevated Sunrise Highway | By Roy R Silver Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/nerve-gas-waste-linked-to-quakes-army-will-step-up-study-of.html | NERVE GAS WASTE LINKED TO QUAKES Army Will Step Up Study of Colorado Disposal Well | By Donald Janson Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-camellia-hybrids.html | New Camellia Hybrids | By Joseph H Pyron | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-changes-confronting-state-congress-delegation-congress.html | New Changes Confronting State Congress Delegation Congress Delegation Faces Changes | By Warren Weaver Jr Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |

| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-city-menace-polluted-minds-un-health-agency-asserts-noise-is.html | NEW CITY MENACE POLLUTED MINDS UN Health Agency Asserts Noise Is Harming Health | By Kathleen Teltsch Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
|---|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-home-in-the-offing-for-florida-museum.html | NEW HOME IN THE OFFING FOR FLORIDA MUSEUM | By Ce Wright | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/new-jersey-move-aids-bond-market-removal-of-the-440million-turnpike.html | NEW JERSEY MOVE AIDS BOND MARKET Removal of the 440Million Turnpike Issue Relieves Heavy Supply Situation PRICES CLIMB SHARPLY Governor Says Big Flotation Was Withdrawn Because of High Interest Costs New Jersey Action Aids Bond Market Prices Up Sharply | By John H Allan | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/news-being-made-by-survival-kits-small-packages-hold-host-of-items.html | NEWS BEING MADE BY SURVIVAL KITS Small Packages Hold Host of Items for Armed Forces | By William M Freeman | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/news-of-the-rialto-merrick-buys-two-more-news-of-the-rialto-merrick.html | News of the Rialto Merrick Buys Two More News of the Rialto Merrick Buys Two More | By Lewis Funke | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/not-pat-not-perfect-not-pat-not-perfect.html | Not Pat Not Perfect Not Pat Not Perfect | BERNARD WEINRAUB | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/observer-report-on-americas-grownups.html | Observer Report on Americas GrownUps | By Russell Baker | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ornamental-mosses-have-landscape-potential.html | Ornamental Mosses Have Landscape Potential | By Elizabeth Pullar | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/paumonok-taken-by-seaman-960-in-a-closing-rush-4yearold-beats.html | PAUMONOK TAKEN BY SEAMAN 960 IN A CLOSING RUSH 4YearOld Beats Favored Time Tested by Neck at Aqueduct Before 50023 PAUMONOK TAKEN BY SEMAN 960 | By Joe Nichols | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/personality-new-corporate-citizen-is-due-schlumberger-chief-says.html | Personality New Corporate Citizen Is Due Schlumberger Chief Says New York Is Better Location A Former Resistance Fighter in France to Leave Houston | By William D Smith | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/photography-amateur-printing-growing.html | Photography Amateur Printing Growing | By Jacob Deschin | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ponces-museum-unites-cultures-luis-ferre-gives-4million-structure.html | PONCES MUSEUM UNITES CULTURES Luis Ferre Gives 4Million Structure and Paintings | By Peter Kihss Special To the New York Timesponce Pr March 12 Love of Art Gives Fullness To Life | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/puerto-rican-politics-heating-up-over-the-statehoodindependence.html | Puerto Rican Politics Heating Up Over the StatehoodIndependence Issue | By Peter Kihss Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/queens-bus-garage-stresses-efficiency-new-bus-garage-rises-in.html | Queens Bus Garage Stresses Efficiency NEW BUS GARAGE RISES IN QUEENS | By Harry V Forgeron | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rail-fans-getting-up-steam-for-spring-trips.html | RAIL FANS GETTING UP STEAM FOR SPRING TRIPS | By Ward Allan Howe | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/recordings-on-the-oboe-he-sounds-like-a-giant.html | Recordings On the Oboe He Sounds Like a Giant | By Theodore Strongin | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/religion-churches-mobilize-for-peace-catholics-on-mixed-marriage.html | Religion Churches Mobilize for Peace Catholics on Mixed Marriage | By Edward B Fiske | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/remembrance-of-things-past.html | Remembrance of Things Past | By Virgilia Peterson | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/representative-of-the-1960s.html | Representative of the 1960s | By Hilton Kramer | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/revelation-in-words.html | Revelation In Words | By Norman Holmes Pearson | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/revolution-and-aftermath.html | Revolution and Aftermath | By Louis M Hacker | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rights-and-wrongs-rights-and-wrongs-rights.html | Rights And Wrongs Rights and Wrongs Rights | By Lester Markel | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/rockland-favors-apartment-curbs-study-finds-design-and-planning.html | ROCKLAND FAVORS APARTMENT CURBS Study Finds Design and Planning Often Poor ROCKLAND FAVORS APARTMENT CURBS | By Lawrence OKane | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/roof-beams-leave-old-japan-to-add-architectural-flavor-here-timbers.html | Roof Beams Leave Old Japan to Add Architectural Flavor Here Timbers Installed in Restaraunt on East Side Ancient Skills Used in Building Of a Japanese Restaurant Here | By Byron Porterfield | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/scandal-rocks-staid-ottawa.html | Scandal Rocks Staid Ottawa | By Jay Walz Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/schapiro-nudges-sec-on-rule-394-letter-renews-complaint-on-offfloor.html | SCHAPIRO NUDGES SEC ON RULE 394 Letter Renews Complaint on OffFloor Stock Deals Schapiro Nudges SEC on Rule Barring OffFloor Stock Trades | By Richard Phalon | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/science-new-data-on-dmso.html | Science New Data On DMSO | By Harold M Schmeck Jr | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/screvane-may-get-new-us-job-here-said-to-be-in-line-for-post-of.html | SCREVANE MAY GET NEW US JOB HERE Said to Be in Line for Post of Urban Administrator | By Emanuel Perlmutter | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sebring-draws-worlds-best-for-12hour-race-ford-a-threat-with-four.html | Sebring Draws Worlds Best for 12Hour Race Ford a Threat With Four Mark IIs Ferraris Entered | By Frank M Blunk | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sec-data-plan-remains-divisive-agency-and-industry-still-far-apart.html | SEC DATA PLAN REMAINS DIVISIVE Agency and Industry Still Far Apart on Disclosure SEC DATA PLAN REMAINS DIVISIVE | By Mj Rossant | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/selling-east-asia-seven-asian-nations-join-to-promote-tourism-to.html | SELLING EAST ASIA Seven Asian Nations Join to Promote Tourism to and Within the Area | By Robert Trumbull | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/setting-a-mexican-table-a-mexican-table-cont.html | Setting A Mexican Table A Mexican Table Cont | BY Craig Claiborne | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/shakespeare-on-film-again.html | Shakespeare on Film Again | By Bosley Crowther | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/sir-aylmer-sees-it-through.html | Sir Aylmer Sees It Through | By Frank Littler | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ski-picture-rosy-winter-resorts-in-northeast-report-season-as-one.html | SKI PICTURE ROSY Winter Resorts in Northeast Report Season as One of Best on Record | By Michael Strauss | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/speaking-of-books-the-great-divide-the-great-divide.html | SPEAKING OF BOOKS The Great Divide The Great Divide | By Eleanor Clark | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/spotlight-batman-fad-aids-stock-rise.html | Spotlight Batman Fad Aids Stock Rise | By Vartanig G Vartan | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/stamps-15-years-of-the-un.html | Stamps 15 Years of the UN | By David Lidman | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/suicide-cant-be-eliminated-suicide-cant-be-eliminated.html | Suicide Cant Be Eliminated Suicide Cant Be Eliminated | By Arthur Herzog | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/teachin-on-vietnam-by-the-president-the-secretary-of-state-the.html | TeachIn on Vietnam By   The President the Secretary of State the Secretary of Defense and the Under Secretary of State TeachIn on Vietnam | By Henry F Graff | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/tennis-tourney-to-open-tuesday-laver-is-seeded-no-1-for-event-in.html | TENNIS TOURNEY TO OPEN TUESDAY Laver Is Seeded No 1 for Event in Garden | By Allison Danzig | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-art-of-john-arden-the-art-of-john-arden.html | The Art Of John Arden The Art of John Arden | By Stanley Kauffmann | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-bal-du-futur-a-capital-turnout-for-mental-health-justices.html | The Bal du Futur A Capital Turnout for Mental Health Justices Legislators and Rockefellers Attend at Hilton | By Charlotte Curtis Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/the-fieldmarshal-said-jawohl-the-fieldmarshal.html | The FieldMarshal Said Jawohl The FieldMarshal | By Cornelius Ryan | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/the-law-psychiatrists-and-courts.html | The Law Psychiatrists and Courts | By Fred P Graham Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/the-man-from-smog-the-man-from-smog.html | The Man From SMOG The Man From SMOG | By Deming Brown | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/the-merchants-view-sales-rise-spurred-by-bright-weather-and-early.html | The Merchants View Sales Rise Spurred by Bright Weather and Early Easter | By Herbert Koshetz | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/the-railbirdseye-view-of-warmups.html | The Railbirdseye View of Warmups | By Steve Cady Special to the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/the-short-short-short-skirt-story-the-short-short-short-skirt-story.html | The Short Short Short Skirt Story The Short Short Short Skirt Story | By Phyllis Lee Levin | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/the-sweep-of-destiny.html | The Sweep Of Destiny | By Richard N Current | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/the-unknown-everglades-most-of-floridas-big-watery-prairie-is.html | THE UNKNOWN EVERGLADES Most of Floridas Big Watery Prairie Is Outside Park And Tourists Are Just Starting to Probe Its Mysteries INTO THE UNKNOWN | By Agnes Ash | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/the-week-in-finance-stock-markets-fiveweek-decline-deepens-before.html | The Week in Finance Stock Markets FiveWeek Decline Deepens Before Start of Mild Rally The Week in Finance | By Thomas E Mullaney | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/they-killed-in-battle-too-they-killed-in-battle-too.html | They Killed In Battle Too They Killed in Battle Too | By Gerald Reitlinger | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/they-shine-by-night-shine-by-night-cont.html | They Shine by Night Shine by Night Cont | By Patricia Peterson | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/tourist-harvest-busloads-of-sightseers-in-florida-head-into-country.html | TOURIST HARVEST Busloads of Sightseers in Florida Head Into Country to Visit Farms | By John Durant | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/toward-stage-and-screen-with-byron-jones.html | Toward Stage and Screen With Byron Jones | By Ah Weiler | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/turner-17751851-may-have-been-a-true-father-of-modern-painting-a.html | Turner 17751851 May Have Been A True Father Of Modern Painting A True Father of Modern Painting | By Hilton Kramer | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/tvs-impact-on-changing-africa.html | TVs Impact on Changing Africa | By Jack Gould | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archiv es/twentyfive-and-all-of-a-sudden-breathing.html | TwentyFive and All of a Sudden Breathing | By John Canaday | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/us-is-checking-on-religious-bias-in-insurance-jobs-goal-is-to-open.html | US IS CHECKING ON RELIGIOUS BIAS IN INSURANCE JOBS Goal Is to Open Top Posts to Jews and Catholics as Well as Racial Groups MEDICARE AID AFFECTED Companies That Will Use Federal Funds Are Studied Under Executive Fiat US IS CHECKING ON RELIGIOUS BIAS | By John Herbers Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/us-put-condition-on-help-for-cairo-food-aid-pact-tried-to-curb.html | US PUT CONDITION ON HELP FOR CAIRO Food Aid Pact Tried to Curb Mideast Arms Race | By John W Finney Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/use-of-resources-called-wasteful-conservationist-says-trend-in-us.html | USE OF RESOURCES CALLED WASTEFUL Conservationist Says Trend in US Should Be Stopped | By John C Devlin | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/venice-gilds-the-lily-with-a-verdi-festival.html | Venice Gilds the Lily With a Verdi Festival | By Raymond Ericson | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/vestpocket-park-begun-by-mayor-lindsay-hails-east-harlem-project-2.html | VESTPOCKET PARK BEGUN BY MAYOR Lindsay Hails East Harlem Project 2 Boys Agree | By Alfred Friendly Jr | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/violets-are-shrouded-in-gloom-after-their-proud-nit-effort-violets.html | Violets Are Shrouded in Gloom After Their Proud NIT Effort Violets Are Cloaked in Gloom After Their Proud NIT Effort | By Gerald Eskenazi | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/warning-on-contact-lenses.html | Warning on Contact Lenses | By Jane E Brody | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/washington-johnson-and-de-gaulle.html | Washington Johnson and de Gaulle | By James Reston | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/watts-a-district-without-bootstraps-watts-described-as-without-hope.html | Watts a District Without Bootstraps WATTS DESCRIBED AS WITHOUT HOPE | By Thomas A Johnson Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/ways-to-assure-or-avoid-fruit.html | Ways To Assure or Avoid Fruit | By Rr Thomasson | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/welfare-center-blazing-a-trail-clients-meet-to-complain-and-red.html | WELFARE CENTER BLAZING A TRAIL Clients Meet to Complain and Red Tape Is Slashed | By Natalie Jaffe | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/when-stravinsky-writes-jazz.html | When Stravinsky Writes Jazz | By John S Wilson | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/white-sox-rally-beats-yanks-64-friend-schroeppel-shelled-clinton.html | WHITE SOX RALLY BEATS YANKS 64 Friend Schroeppel Shelled Clinton Clouts Homer WHITE SOX RALLY TOPS YANKEES 64 | By Leonard Koppett Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/without-power-tools.html | Without Power Tools | By Bernard Gladstone | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/wood-field-and-stream-payne-fishing-rod-its-worth-more-than-its.html | Wood Field and Stream Payne Fishing Rod Its Worth More Than Its Weight in Gold | By Oscar Godbout | RE0000649506 | 1994-03-01 | B00000255760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/wurlitzer-makes-nondiversity-pay-concentrates-on-music-only-and-the.html | WURLITZER MAKES NONDIVERSITY PAY Concentrates on Music Only and the Profits Are Sweet | By George Rood | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/xrays-in-space.html | XRays In Space | By Walter Sullivan | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/young-ghanaian-is-disillusioned-declares-nkrumah-wasnt-what-he-said.html | YOUNG GHANAIAN IS DISILLUSIONED Declares Nkrumah Wasnt What He Said He Was | By Lloyd Garrison Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/yugoslavs-reprint-us-books-plan-is-usia-officers-idea.html | Yugoslavs Reprint US Books Plan Is USIA Officers Idea | By David Binder Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-20 | https://www.nytimes.com/1966/03/20/archives/zambian-bids-us-help-on-rhodesia-kaunda-looks-for-support-against.html | ZAMBIAN BIDS US HELP ON RHODESIA Kaunda Looks for Support Against Rebel Regime | By Drew Middleton Special To the New York Times | RE0000649506 | 1994-03-01 | B00000255760 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/25-soviet-intellectuals-oppose-any-elevation-of-stalins-status.html | 25 Soviet Intellectuals Oppose Any Elevation of Stalins Status | By Peter Grose Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/3-in-jersey-deny-racist-songfests-accused-young-republicans-reject.html | 3 IN JERSEY DENY RACIST SONGFESTS Accused Young Republicans Reject Bigotry Charges | By Walter H Waggoner Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/92d-street-y-is-celebrating-its-92d-anniversary.html | 92d Street Y Is Celebrating Its 92d Anniversary | By Irving Spiegel | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/980000-in-bag-philip-leaves-us-prince-flies-to-toronto-on-goodwill.html | 980000 IN BAG PHILIP LEAVES US Prince Flies to Toronto on Goodwill Charity Tour | By Alfred Friendly Jr | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/a-tale-of-odinga-who-isnt-oginga-but-this-kenyan-has-also-been-out.html | A TALE OF ODINGA WHO ISNT OGINGA But This Kenyan Has Also Been Out of Favor Lately | By Lawrence Fellows Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/advertising-new-copying-book-for-children.html | Advertising New Copying Book for Children | By Walter Carlson | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/allied-troops-pressing-wide-sweep-operations-against-the-vietcong.html | Allied Troops Pressing Wide Sweep Operations Against the Vietcong DRIVE ON VIETCONG PRESSED BY ALLIES | By Rw Apple Jr Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/amputees-given-legs-right-away-patients-walk-the-day-after.html | AMPUTEES GIVEN LEGS RIGHT AWAY Patients Walk the Day After Operation in New Plan | By Martin Tolchin | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/arab-refugees-still-yearn-for-their-home-palestinians-dream-lives.html | Arab Refugees Still Yearn for Their Home Palestinians Dream Lives On Despite 18 Years of Exile Arab Refugees of War in Palestine Still Yearn for Their Home After 18 Years of Exile | By Thomas F Brady Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/article-1-no-title-verities-in-the-briarpatch.html | Article 1  No Title Verities in the BriarPatch | By Eliot FremontSmith | RE0000658027 | 1994-03-01 | B00000255762 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/baltimore-will-get-theater-in-fall.html | Baltimore Will Get Theater in Fall | By Sam Zolotow | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/bridge-new-yorkers-dominated-play-in-louisville-spring-nationals.html | Bridge New Yorkers Dominated Play In Louisville Spring Nationals | By Alan Truscott | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/buckley-signed-for-tv-debates-to-face-different-opponent-each-week.html | BUCKLEY SIGNED FOR TV DEBATES To Face Different Opponent Each Week on Channel 9 | By Val Adams | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/calm-returning-to-punjab-area-after-protests-over-new-state.html | Calm Returning to Punjab Area After Protests Over New State | By J Anthony Lukas Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/canada-assesses-inflation-threat-avoiding-of-guidelines-held-key.html | CANADA ASSESSES INFLATION THREAT Avoiding of Guidelines Held Key Factor in Problem in Investment Study | By John M Lee Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/canvassers-rush-to-sell-medicare-drive-pressed-to-enroll-old-before.html | CANVASSERS RUSH TO SELL MEDICARE Drive Pressed to Enroll Old Before March 31 Deadline | By John Kifner | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chamberlain-rises-to-challenge-of-team-play-with-philadelphia.html | Chamberlain Rises to Challenge Of Team Play With Philadelphia | BY Lloyd E Millegan | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/chess-an-old-master-sets-sights-on-another-championship.html | Chess An Old Master Sets Sights On Another Championship | By Al Horowitz | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/city-acts-to-move-women-prisoners-asks-state-to-accept-some-from.html | CITY ACTS TO MOVE WOMEN PRISONERS Asks State to Accept Some From House of Detention | By William Borders Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/colombians-call-balloting-anti-some-voters-are-opposing-all-5.html | COLOMBIANS CALL BALLOTING ANTI Some Voters Are Opposing All 5 Parties in Race | By Hj Maidenberg Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/computer-to-test-pilots-on-stress-navy-finds-present-exams-fail-to.html | COMPUTER TO TEST PILOTS ON STRESS Navy Finds Present Exams Fail to Gauge Vital Factor | By Thomas OToole Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/congress-spurns-standby-measure-for-tax-increase-will-move-quickly.html | CONGRESS SPURNS STANDBY MEASURE FOR TAX INCREASE Will Move Quickly but Avoid Legislative Innovation  House Panel Opposed CONGRESS SPURNS STANDBY TAX BILL | By John D Morris Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/democrats-score-albany-gop-bid-to-increase-fare-zaretzki-and-travia.html | DEMOCRATS SCORE ALBANY GOP BID TO INCREASE FARE Zaretzki and Travia Assert They See No Need to Tie Rise to Tax Program BOTH CRITICIZE MAYOR City Funds Being Analyzed  Lindsay Warns on the Use of Payroll Levy Top Democrats Oppose a Fare Rise | By Peter Kihss | RE0000658027 | 1994-03-01 | B00000255762 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/dispute-revived-on-berlins-fall-new-war-book-says-stalin-tried-to.html | DISPUTE REVIVED ON BERLINS FALL New War Book Says Stalin Tried to Dupe Eisenhower | By Henry Raymont | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/drugs-a-growing-campus-problem-the-use-of-drugs-on-college-campuses.html | Drugs a Growing Campus Problem The Use of Drugs on College Campuses Is a Growing Problem | By John Corry | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/exact-data-sought-on-job-vacancies-accurate-data-sought-on-jobs.html | Exact Data Sought On Job Vacancies ACCURATE DATA SOUGHT ON JOBS | By William M Freeman | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/experts-on-china-urge-us-to-seek-a-peking-accord-declare-it-is.html | EXPERTS ON CHINA URGE US TO SEEK A PEKING ACCORD Declare It Is Necessary for Washington to Drop Its Opposition to UN Seat RECOGNITION IS SOUGHT 198 Sign Document Seeking Support of Nationalists Only as Taiwan Regime 198 China Experts Call for Accord | By Tom Wicker Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/fading-tradition-a-new-england-community-holds-a-town-meeting.html | Fading Tradition A New England Community Holds a Town Meeting COUNCILS REPLACE TOWN MEETINGS Colonial Institution Fades in New England Birthplace Under Urban Pressures Council Systems Are Replacing New England Town Meetings | By John H Fenton Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/finnish-parliaments-birthplace-quiet-and-staid-on-election-day.html | Finnish Parliaments Birthplace Quiet and Staid on Election Day | By W Granger Blair Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/french-sweep-four-us-alpine-skiing-titles-perillat-takes-slalom.html | French Sweep Four US Alpine skiing Titles PERILLAT TAKES SLALOM COMBINED Killy 2d in Both Events  Marielle Goitschel Miss Steurer Win Top Honors | By Michael Strauss Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/gov-burns-faces-stiff-primary-race-in-florida-poll-shows-him.html | Gov Burns Faces Stiff Primary Race in Florida Poll Shows Him Trailing One of Two Democratic Rivals White House Denies Support  Kennedy Aid Is Scored | By Martin Waldron Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hairdos-go-to-any-lengths-in-fashion-ups-and-downs.html | Hairdos Go to Any Lengths In Fashion Ups and Downs | By Angela Taylor | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hbomb-off-spain-slips-near-gorge-underwater-recovery-task-may-take.html | HBOMB OFF SPAIN SLIPS NEAR GORGE Underwater Recovery Task May Take Several Days | By Tad Szulc Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/hispanic-groups-here-planning-to-elect-unit-to-present-views.html | Hispanic Groups Here Planning To Elect Unit to Present Views | By Paul Hofmann | RE0000658027 | 1994-03-01 | B00000255762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/house-panel-cuts-rental-aid-fund-30million-johnson-plan-slashed-to.html | HOUSE PANEL CUTS RENTAL AID FUND 30Million Johnson Plan Slashed to 12Million  Restriction Is Attached HOUSE PANEL CUTS RENTAL AID FUND | By Robert B Semple Jr Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/injured-buckpasser-expected-to-continue-training-affectionately-is.html | Injured Buckpasser Expected to Continue Training Affectionately Is Retired COLT TO BE FITTED WITH HOOF PATCH Extent of Damage Not Clear  6YearOld Affectionately to Become a Broodmare | By Gerald Eskenazi | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/integration-data-on-unions-sought-booth-gives-building-trades-a.html | INTEGRATION DATA ON UNIONS SOUGHT Booth Gives Building Trades a Week to Make Reports or Face Public Hearing INTEGRATION DATA ON UNIONS SOUGHT | By Will Lissner | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/issue-is-planned-by-large-utility-commonwealth-edison-co-to-offer.html | ISSUE IS PLANNED BY LARGE UTILITY Commonwealth Edison Co to Offer 50Million Bonds | By John H Allan | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/javits-asks-shift-in-stand-on-china-asserts-peking-no-longer-can-be.html | JAVITS ASKS SHIFT IN STAND ON CHINA Asserts Peking No Longer Can Be Ignored Wants It Invited to Vietnam Talks JAVITS ASKS SHIFT IN STAND ON CHINA | By Ms Handler | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/johnson-neutral-in-texas-battles-policy-helps-conservative-faction.html | JOHNSON NEUTRAL IN TEXAS BATTLES Policy Helps Conservative Faction of the Party | By David S Broder Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/legacy-fight-due-over-19million-spinster-leaves-2-wills-2-schools.html | LEGACY FIGHT DUE OVER 19MILLION Spinster Leaves 2 Wills  2 Schools Named in One | By Michael Stern | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/lionel-hebert-cards-69-for-279-to-take-citrus-open-nicklaus-coody.html | Lionel Hebert Cards 69 for 279 to Take Citrus Open NICKLAUS COODY LYTLE TIE FOR 2D Hebert Wins 21000 First Prize by Two Strokes  Dickinson Fades to 9th | By Lincoln A Werden Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/monks-ending-agitation-apparently-won-pledge-of-ballot-early-in-67.html | Monks Ending Agitation Apparently Won Pledge of Ballot Early in 67 Ky Accord With the Buddhists On Vietnam Election Indicated | By Charles Mohr Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/montecatini-is-due-for-merger-with-edison-group-chemical-giants-to.html | Montecatini Is Due for Merger With Edison Group CHEMICAL GIANTS TO MERGE IN ITALY | By Robert C Doty Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/moving-art-moves-viewers-on-coast-throngs-at-berkeley-watch-kinetic.html | MOVING ART MOVES VIEWERS ON COAST Throngs at Berkeley Watch Kinetic Sculpture Show | By Lawrence E Davies Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/music-birgit-nilssons-tannhauser-soprano-excels-as-both-elisabeth.html | Music Birgit Nilssons Tannhauser Soprano Excels as Both Elisabeth and Venus Finnish Tenor in Debut as Hero Does Well | By Harold C Schonberg | RE0000658027 | 1994-03-01 | B00000255762 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/negro-speakers-at-birch-group-seminar-assail-rights-drive-as-red.html | Negro Speakers at Birch Group Seminar Assail Rights Drive as Red Plot | By Donald Janson Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/neither-clouds-nor-chill-stays-the-arrival-of-spring-spring-arrives.html | Neither Clouds Nor Chill Stays the Arrival of Spring SPRING ARRIVES DESPITE CLOUDS | By Bernard Weinraub | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-bishop-on-li.html | New Bishop on LI | Jonathan Goodhue Sherman | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-force-in-jakarta-antired-students-emerge-as-power-regime-must.html | New Force in Jakarta AntiRed Students Emerge as Power Regime Must Reckon With in Future | By Seth S King Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/new-saxon-term-is-seen-in-doubt-johnson-reportedly-against-his.html | NEW SAXON TERM IS SEEN IN DOUBT Johnson Reportedly Against His Reappointment as Currency Controller SUCCESSOR IS SOUGHT Sherrill May Be Candidate to Replace Controversial US Banking Official NEW SAXON TERM IS SEEN IN DOUBT | By Eileen Shanahan Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/news-of-realty-ad-agency-leases-marsteller-takes-5-floors-in.html | NEWS OF REALTY AD AGENCY LEASES Marsteller Takes 5 Floors in 31Story Office Tower | By Glenn Fowler | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/okinawa-air-base-busy-round-clock-usvietnam-traffic-keeps-kadena.html | OKINAWA AIR BASE BUSY ROUND CLOCK USVietnam Traffic Keeps Kadena Field Humming | By Robert Trumbull Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/personal-finance-april-15-is-a-doubleheadache-day-for-taxpayers-in.html | Personal Finance April 15 Is a DoubleHeadache Day For Taxpayers in New York State Personal Finance | By Sal Nuccio | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/population-explodes-at-childrens-zoo.html | Population Explodes at Childrens Zoo | By Ralph Blumenthal | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/poussecafe-closes-after-3-new-stephen-foster-suite-performed.html | PousseCafe Closes After 3 New Stephen Foster Suite Performed Moncions Pastorale Is Among Revivals | By Clive Barnes Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/price-bars-rockefeller-election-post.html | Price Bars Rockefeller Election Post | By Martin Arnold | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/rabbi-urges-pope-lift-masonic-ban-in-a-protestant-pulpit-he-cites.html | RABBI URGES POPE LIFT MASONIC BAN In a Protestant Pulpit He Cites Common Principles | By George Dugan | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/reserve-chided-on-check-policy-committee-study-questions-legality.html | RESERVE CHIDED ON CHECK POLICY Committee Study Questions Legality of Processing RESERVE CHIDED ON CHECK POLICY | By H Erich Heinemann | RE0000658027 | 1994-03-01 | B00000255762 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/rusk-scores-bonn-on-mill-for-china-in-shift-on-us-stand-he-says.html | RUSK SCORES BONN ON MILL FOR CHINA In Shift on US Stand He Says Peking Should Not Get Reward for Policies RUSK SCORES BONN ON MILL FOR CHINA | By Richard Eder Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/shippers-seeking-to-build-abroad-foreignmade-vessels-held-necessary.html | SHIPPERS SEEKING TO BUILD ABROAD ForeignMade Vessels Held Necessary to Meet Needs | By Edward A Morrow | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sports-of-the-times-the-comeback-kid.html | Sports of The Times The Comeback Kid | By Arthur Daley | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/state-sets-guides-for-medicare-aid-democrats-say-governors-bill.html | STATE SETS GUIDES FOR MEDICARE AID Democrats Say Governors Bill Lacks Specifics | By Sydney H Schanberg Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/steel-pool-in-favor-of-big-companies-with-fewer-ties-steel-pool.html | Steel Pool in Favor of Big Companies With Fewer Ties STEEL POOL BACKS BIGGER COMPANIES | By Edward Cowan Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/sylvania-enters-education-field-joins-with-readers-digest-in-a.html | SYLVANIA ENTERS EDUCATION FIELD Joins With Readers Digest in a Study of Systems | By William D Smith | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/texas-western-tamed-wildcats-in-ncaa-2-smallest-players-paced-miner.html | Texas Western Tamed Wildcats in NCAA 2 Smallest Players Paced Miner Attack Against Kentucky | By Gordon S White Jr | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/the-lindsay-travail-his-first-80-days.html | The Lindsay Travail His First 80 Days | By William D Ogdon | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/troubled-tanzanians-have-a-long-row-to-hoe-a-start-has-been-made.html | Troubled Tanzanians Have a Long Row to Hoe a Start Has Been Made but Land Cries Out for Help Problems of Young Republic Mount at Home and Abroad | By Drew Middleton Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/tv-british-programs-offer-variety-the-frequent-specials-combat.html | TV British Programs Offer Variety The Frequent Specials Combat Monotony A Sizable Percentage Is Presented Live | By Jack Gould Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/undefeated-lassiter-takes-lead-in-billiards-he-posts-fourth-triumph.html | Undefeated Lassiter Takes Lead in Billiards He Posts Fourth Triumph  Balsis and Murphy Trail After First Losses | By Frank M Blunk | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/unrest-on-piers-feared-by-kheel-arbitrator-backs-demands-to-close.html | UNREST ON PIERS FEARED BY KHEEL Arbitrator Backs Demands to Close Work Register | By George Horne | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/us-report-depicts-means-of-verifying-atomweapon-halt-us-report-sees.html | US Report Depicts Means of Verifying AtomWeapon Halt US REPORT SEES HOPE FOR APACT | By John W Finney Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/war-memorials-scored-in-soviet-tasteless-writer-asserts-urging-more.html | WAR MEMORIALS SCORED IN SOVIET Tasteless Writer Asserts Urging More Fitting Ones | By Raymond H Anderson Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/world-trade-meeting-to-stress-communications-executives-association.html | World Trade Meeting to Stress Communications Executives Association Set to Open Annual Parley Program Promises Departure From Usual Export Talk | By Brendan M Jones | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-21 | https://www.nytimes.com/1966/03/21/archives/yankees-defeat-mets-54-as-white-scores-winning-run-on-steal-of-home.html | Yankees Defeat Mets 54 as White Scores Winning Run on Steal of Home INTRACITY RIVALS EVEN IN 12 GAMES White Triples In Tying Run Before Steal Teams Are Hitless After Fourth | By Leonard Koppett Special To the New York Times | RE0000658027 | 1994-03-01 | B00000255762 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/2-asian-experts-clash-over-the-way-to-curb-red-china.html | 2 Asian Experts Clash Over the Way to Curb Red China | By Felix Belair Jr Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/2-us-drug-aides-resign-suddenly-sadusk-and-pisani-quit-as-new-chief.html | 2 US DRUG AIDES RESIGN SUDDENLY Sadusk and Pisani Quit as New Chief of Medicine Bureau Takes His Post 2 US DRUG AIDES RESIGN SUDDENLY | By Evert Clark Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/25000-invitation-tennis-tournament-opens-at-garden-today-hoad-will.html | 25000 Invitation Tennis Tournament Opens at Garden Today HOAD WILL PLAY AGAINST OLMEDO 12 Top Net Pros Are Ready for 4 Days of Competition With Finals on Saturday | By Allison Danzig | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/60000-engineers-invade-electronics-show-exhibits-and-ideas-star-but.html | 60000 Engineers Invade Electronics Show Exhibits and Ideas Star But Talent Hunt Goes On 60000 ENGINEERS VISIT SHOW HERE | By William D Smith | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/a-chefs-school-takes-on-amateur-cooks-in-new-haven.html | A Chefs School Takes On Amateur Cooks in New Haven | By Jean Hewitt | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/a-switch-is-thrown-the-pumps-hum-and-hudson-water-flows-to-help.html | A Switch Is Thrown the Pumps Hum and Hudson Water Flows to Help Meet City Needs Mayor and Procaccino Start Hudson Water Pump Chelsea Station Is Reopened Supply Will Be Mixed With Other Sources | By Ralph Blumenthal Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/abc-picks-16-new-fall-tv-shows.html | ABC Picks 16 New Fall TV Shows | By Val Adams | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/advertising-campaign-for-family-planning.html | Advertising Campaign for Family Planning | By Walter Carlson | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/article-1-no-title-twoway-squeeze-first-refusal-little-choice.html | Article 1  No Title TwoWay Squeeze First Refusal Little Choice Daughter of the Boss | By Arthur Daley | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/assembly-passes-bill-to-allow-vestpocket-parks-senate-expected-to.html | Assembly Passes Bill to Allow VestPocket Parks Senate Expected to Approve Measure Sought by Mayor to Carry Out Pledge | By Sydney H Schanberg Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/b-m-insurgents-open-proxy-fight-group-nominates-directors-for-rail.html | B M INSURGENTS OPEN PROXY FIGHT Group Nominates Directors for Rail Holding Company | By Robert E Bedingfield | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/backers-of-rojas-gain-in-colombia-exdictators-group-shows-big-rise.html | BACKERS OF ROJAS GAIN IN COLOMBIA ExDictators Group Shows Big Rise in Congress Poll | By Hj Maidenberg Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/big-cutting-unit-set-for-bobbie-brooks-cutting-unit-set-by-bobbie.html | Big Cutting Unit Set For Bobbie Brooks CUTTING UNIT SET BY BOBBIE BROOKS | By Isadore Barmash | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/bond-market-continues-to-gain-pushing-interest-rates-down-bonds-us.html | Bond Market Continues to Gain Pushing Interest Rates Down Bonds US and Corporate Issues Register Advance Pushing Interest Rates Down TREASURY YIELDS NEAR 1966 LOWS Dealers Ready for Todays 50Million Commonwealth Edison Co Offering | By John H Allan | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/books-of-the-times-variations-in-doxology-of-terror.html | Books of The Times Variations in Doxology of Terror | By Conrad Knickerbocker | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/bridge-charity-tournament-here-personal-triumph-for-zipser.html | Bridge Charity Tournament Here Personal Triumph for Zipser | By Alan Truscott | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/buddhists-irked-by-ky-criticism-but-they-react-moderately-to.html | BUDDHISTS IRKED BY KY CRITICISM But They React Moderately to Scheming Charges | By Charles Mohr Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/businessmen-differ-on-merger-effects.html | Businessmen Differ on Merger Effects | By Vartanig G Vartan | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/by-air-and-sea-to-fishers-island-police-seize-2-long-island-sound.html | By Air and Sea to Fishers Island Police Seize 2 Long Island Sound Constable Calls for Help and Gets It 60Man Invasion Force Nets Armed Housebreakers BY AIR AND SEA 2 SEIZED OFF LI | By Francis X Clines Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/chiang-gets-fourth-term-with-broader-powers.html | Chiang Gets Fourth Term With Broader Powers | By Seymour Topping Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/choice-on-ballot-urged-in-soviet-armenian-leader-proposes.html | CHOICE ON BALLOT URGED IN SOVIET Armenian Leader Proposes MultipleCandidate Polls | By Peter Grose Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/city-urban-corps-begins-its-work-college-students-are-aiding-many.html | CITY URBAN CORPS BEGINS ITS WORK College Students Are Aiding Many Departments Here | By Terence Smith | RE0000649503 | 1994-03-01 | B00000255757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/commodities-potato-futures-prices-set-new-highs-for-the-nearby.html | Commodities Potato Futures Prices Set New Highs for the Nearby Delivery STORAGE LEVELS SEEN BIG FACTOR Movement During February Was at Record Pace Copper Drops Sharply | By Elizabeth M Fowler | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/company-halves-cigarette-rise-american-tobacco-acts-at-request-of.html | COMPANY HALVES CIGARETTE RISE American Tobacco Acts at Request of US Aides | By Alexander R Hammer | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/crew-of-3-named-for-apollo-orbit-grissom-white-and-chaffee-to-fly.html | CREW OF 3 NAMED FOR APOLLO ORBIT Grissom White and Chaffee to Fly in First Mooncraft | By John Noble Wilford Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/doctors-dispute-hay-fever-shots-new-york-critics-assailed-by-boston.html | DOCTORS DISPUTE HAY FEVER SHOTS New York Critics Assailed by Boston Physicians | By Jane E Brody | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/election-sought-for-school-board-a-parents-suit-challenges-citys.html | ELECTION SOUGHT FOR SCHOOL BOARD A Parents Suit Challenges Citys Appointive Setup | By McCandlish Phillips | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/evening-paper-to-be-world-journal-no-date-is-set-tribune-telegram.html | Evening Paper to Be World Journal  No Date Is Set Tribune Telegram and Journal to Merge Publishing 2 Dailies and Sunday Paper PLANS TO BE FILED WITH GOVERNMENT Evening Paper to Be Named The World Journal No Date Is Set for Action | By Damon Stetson | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/french-start-tests-on-dam-that-will-harness-brittany-tides.html | French Start Tests on Dam That Will Harness Brittany Tides | By Richard E Mooney Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/gop-at-albany-weighs-a-session-for-city-matters-chiefs-say.html | GOP AT ALBANY WEIGHS A SESSION FOR CITY MATTERS Chiefs Say Legislature Could End Business Quickly by Not Waiting on Council TRAVIA FAVORS RECESS Senate Finance Head Calls Chances for a Commuter Tax Practically Nil GOP CHIEFS STUDY A SPECIAL SESSION | By Richard L Madden Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/gordon-walker-again-seeks-seat-exforeign-secretary-runs-in-east.html | GORDON WALKER AGAIN SEEKS SEAT ExForeign Secretary Runs in East London Suburb | By Clyde H Farnsworth Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/high-court-rules-ads-can-be-proof-of-obscene-work-backs-ginzburg.html | HIGH COURT RULES ADS CAN BE PROOF OF OBSCENE WORK Backs Ginzburg Conviction and 5Year Term Cites Titillating Promotion FANNY HILL PLEA WINS Bench Also Upholds Verdict Against Yonkers Producer of Sadistic Material HIGH COURT LINKS ADS TO OBSCENITY | By Fred P Graham Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/horowitz-a-man-on-a-seesaw-weighs-carnegie-hall-recitals.html | Horowitz a Man on a Seesaw Weighs Carnegie Hall Recitals | By Howard Taubman | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/induced-tremors-may-bar-quakes-geologist-outlines-a-method-at.html | INDUCED TREMORS MAY BAR QUAKES Geologist Outlines a Method at Parley in Colorado | By Donald Janson Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/javits-proposes-modest-tax-rise-speech-in-detroit-sharpens.html | JAVITS PROPOSES MODEST TAX RISE Speech in Detroit Sharpens Speculation About 1968 | By Richard Witkin Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/johnson-asks-new-laws-for-consumer-protection-urges-more-stringent.html | Johnson Asks New Laws For Consumer Protection Urges More Stringent Control of Drugs Especially to Safeguard Children and Fair Packaging and Lending Bills Johnson Asks Consumer Protection | By John D Pomfret Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/journal-the-only-loser-in-hearst-chain.html | Journal the Only Loser in Hearst Chain | By Charles Grutzner | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/justice-department-is-studying-plan-approval-seen-papers-proposal.html | Justice Department Is Studying Plan Approval Seen PAPERS PROPOSAL STUDIED BY US | By Eileen Shanahan Special to the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/lefkowitz-opens-new-hunt-for-ice-theater-ticket-brokers-and-employe.html | LEFKOWITZ OPENS NEW HUNT FOR ICE Theater Ticket Brokers and Employe Are Subpoenaed | By Milton Esterow | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/leftists-sweep-vote-in-finland-ending-nonsocialists-majority.html | Leftists Sweep Vote in Finland Ending NonSocialists Majority FINNISH LEFTISTS SWEEP ELECTION | By W Granger Blair Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/lincoln-hospital-to-get-new-site-9acre-tract-in-south-bronx-picked.html | LINCOLN HOSPITAL TO GET NEW SITE 9Acre Tract in South Bronx Picked for 42Million 850Bed Facility BADILLO PRAISES CHOICE Urges City to Take Title in 90 Days He Estimates Completion in 1969 | By Charles G Bennett | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/liqueens-drive-on-addicts-opens-district-attorneys-endorse.html | LIQUEENS DRIVE ON ADDICTS OPENS District Attorneys Endorse Rockefellers Program of Forcible Confinement 3COUNTY LINK PLANNED Hot Lines Set Up to Take Calls From Informants  Attack on Pushers Due | By Homer Bigart | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/major-gains-seen-in-state-utilities-public-unit-says-blackout-shook.html | MAJOR GAINS SEEN IN STATE UTILITIES Public Unit Says Blackout Shook Power Companies | By Warren Weaver Jr Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/meany-bars-ties-to-either-party-says-labor-is-independent-asks.html | MEANY BARS TIES TO EITHER PARTY Says Labor Is Independent  Asks Nonpartisan Vote for Friends of Unions MEANY BARS TIES TO EITHER PARTY | By David R Jones Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/merger-would-leave-5-major-newspapers-in-the-city-compared-with-12.html | Merger Would Leave 5 Major Newspapers in the City Compared With 12 in 1930 COSTS BIG FACTOR IN SHIFTING SCENE Shrinking Number of Daily Publications Also Linked to New Living Patterns | By Peter Kihss | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/mineau-makes-money-on-horses-but-apprentice-rider-took-long-route.html | Mineau Makes Money on Horses But Apprentice Rider Took Long Route to Aqueduct | By Gerald Eskenazi | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/moses-defying-city-asks-bids-on-new-tube-borings-authority-asks.html | Moses Defying City Asks Bids on New Tube Borings AUTHORITY ASKS TUBE BORING BIDS | By Clayton Knowles | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/music-miniature-opera-contemporary-writer-recalls-edward-lear.html | Music Miniature Opera Contemporary Writer Recalls Edward Lear | By Harold C Schonberg | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/national-tea-co-sees-a-good-year-ftc-order-on-acquisitions-termed.html | NATIONAL TEA CO SEES A GOOD YEAR FTC Order on Acquisitions Termed Not Harmful | By Austin C Wehrwein Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/nato-integration-issue-de-gaulles-concept-of-defense-aims.html | NATO Integration Issue De Gaulles Concept of Defense Aims Challenges Joint Plans of 14 Allies | By Benjamin Welles Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-head-of-wellesley-favors-birth-control-data-for-students.html | New Head of Wellesley Favors Birth Control Data for Students | By Lisa Hammel | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/new-performing-arts-center-established-near-morristown.html | New Performing Arts Center Established Near Morristown | By Sam Zolotow | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/news-of-realty-new-skyscrapers-2-office-buildings-planned-for-the.html | NEWS OF REALTY NEW SKYSCRAPERS 2 Office Buildings Planned for the Midtown Area Two Floors Leased LI Marina Purchased New Yorkers Buy in Spokane | By Thomas W Ennis | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/observer-of-two-minds-about-it-all.html | Observer Of Two Minds About It All | By Russell Baker | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/puerto-rico-head-will-aid-lindsay-highlevel-meeting-to-weigh.html | PUERTO RICO HEAD WILL AID LINDSAY HighLevel Meeting to Weigh Problems of City Migrants | By Paul Hofmann | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/selling-the-idea-comes-first-now-and-then-the-fashions.html | Selling the Idea Comes First Now and Then the Fashions | By Marylin Bender | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/soviet-gives-expansion-of-tv-priority-in-new-fiveyear-plan.html | Soviet Gives Expansion of TV Priority in New FiveYear Plan | By Raymond H Anderson Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/spring-at-alexanders-brings-out-1100-women.html | Spring at Alexanders Brings Out 1100 Women | By Enid Nemy | RE0000649503 | 1994-03-01 | B00000255757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/stockpile-copper-to-be-sold-again-johnson-authorizes-release-of.html | STOCKPILE COPPER TO BE SOLD AGAIN Johnson Authorizes Release of 200000 Tons of Metal for US Defense Needs 2D SALE IN 4 MONTHS Rivers and Russell Disagree on Move Support Seen From Big Companies STOCKPILE COPPER TO BE SOLD AGAIN | By Robert B Semple Jr Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/stocks-advance-for-4th-session-blue-chips-lag-as-glamour-issues.html | STOCKS ADVANCE FOR 4TH SESSION Blue Chips Lag as Glamour Issues Register Gains Ranging to 6 Points DOW AVERAGE IS UP 629 Trading Moderately Active  Rail Defense Air and ColorTV Shares Rise STOCKS ADVANCE FOR 4TH SESSION | By Jh Carmical | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/study-criticizes-payments-plan-nicb-report-assails-us-credit-curbs.html | STUDY CRITICIZES PAYMENTS PLAN NICB Report Assails US Credit Curbs Overseas STUDY CRITICIZES PAYMENTS PLAN | By H Erich Heinemann | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/study-under-way-of-building-on-si-moerdler-takes-group-on-tour-of.html | STUDY UNDER WAY OF BUILDING ON SI Moerdler Takes Group on Tour of Marshland Homes | By Steven V Roberts | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/the-herald-tribune-stresses-style.html | The Herald Tribune Stresses Style | By Martin Arnold | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/top-soviet-poet-arrives-for-tour-voznesensky-plans-to-read-at.html | TOP SOVIET POET ARRIVES FOR TOUR Voznesensky Plans to Read at Columbia and Hunter | By Theodore Shabad | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/tv-illegal-viewers-put-bbc-in-red-10-per-cent-of-britons-fail-to.html | TV Illegal Viewers Put BBC in Red 10 Per Cent of Britons Fail to Buy a License Advent of Color TV May Soon Aid Budget | By Jack Gould Special to the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/tv-pins-and-needles-a-hit-in-37-is-sharp-as-ever-laborinspired.html | TV Pins and Needles a Hit in 37 Is Sharp as Ever LaborInspired Revue Is Presented Live Consumer Show Looks at Cold Remedies | By Ah Raskin | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/us-is-denounced-by-ship-company-maritime-agency-accused-of-attack.html | US IS DENOUNCED BY SHIP COMPANY Maritime Agency Accused of Attack on Labor Law | By Edward A Morrow | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/violence-mounts-in-land-of-gandhi-extremists-find-gains-in-ignoring.html | VIOLENCE MOUNTS IN LAND OF GANDHI Extremists Find Gains in Ignoring Nonviolence | By J Anthony Lukas Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/westchester-boxer-golden-glove-star-with-5th-knockout.html | Westchester Boxer Golden Glove Star With 5th Knockout | By Lloyd E Millegan | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/windsors-arrive-talk-of-clothes.html | Windsors Arrive Talk of Clothes | By Nan Ickeringill | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/wood-field-and-stream-kay-starr-just-a-rabbit-hunter-from-oklahoma.html | Wood Field and Stream Kay Starr Just a Rabbit Hunter From Oklahoma Sets Her Sights on Africa | By Oscar Godbout | RE0000649503 | 1994-03-01 | B00000255757 |

| Date | URL | Title | Author | Reg Number | Reg Date | Item Number |
|---|---|---|---|---|---|---|
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/yankees-down-dodgers-30-as-ford-allows-2-hits-in-6-innings-homer-by.html | Yankees Down Dodgers 30 as Ford Allows 2 Hits in 6 Innings HOMER BY CLINTON PACES THE ATTACK Fords Stint Is Longest So Far for Yankee Pitcher  Wills in Spring Debut | By Leonard Koppett Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/yeshiva-to-merge-three-divisions-education-arts-and-social-sciences.html | YESHIVA TO MERGE THREE DIVISIONS Education Arts and Social Sciences to Be Linked | By Ma Farber | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-22 | https://www.nytimes.com/1966/03/22/archives/yonkers-choices-set-a-slow-pace-favorites-manage-only-one-second-in.html | YONKERS CHOICES SET A SLOW PACE Favorites Manage Only One Second in First 5 Races | By Louis Effrat Special To the New York Times | RE0000649503 | 1994-03-01 | B00000255757 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/16billion-rise-in-road-tax-asked-burden-of-7year-plan-will-fall-on.html | 16BILLION RISE IN ROAD TAX ASKED Burden of 7Year Plan Will Fall on Trucks and Buses 16BILLION RISE IN ROAD TAX ASKED | By John D Morris Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/3-top-us-aides-to-go-to-vietnam-moyers-vance-and-komer-will-help.html | 3 TOP US AIDES TO GO TO VIETNAM Moyers Vance and Komer Will Help Survey Social and Economic Needs 3 TOP US AIDES TO GO TO VIETNAM | By Robert B Semple Jr Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/5-city-campuses-opposed-by-allen-state-education-chief-tells.html | 5 CITY CAMPUSES OPPOSED BY ALLEN State Education Chief Tells Legislators He Is Against Governors Proposal STUDENTS PICKET HERE Rockefellers Idea to Open a College in Each Borough Is Called a Mistake | By Homer Bigart | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/5-rearengine-fords-set-for-indianapolis-500-leading-american.html | 5 RearEngine Fords Set for Indianapolis 500 Leading American Expected to Join Clark on Chapman Team Hopkins Ansteds Cars Seen as Lotuses Chief Opposition | By Frank M Blunk | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/6-sites-selected-for-atom-device-brookhaven-laboratory-on-li-is-in.html | 6 SITES SELECTED FOR ATOM DEVICE Brookhaven Laboratory on LI Is in the Running | By Evert Clark Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/600-brokers-back-exchange-move-members-resolution-lauds-fight.html | 600 BROKERS BACK EXCHANGE MOVE Members Resolution Lauds Fight Against Citys Plan for Rise in Stock Tax 600 Brokers Support Exchange Move | By Vartanig G Vartan | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/a-second-career-for-henry-miller-novelist-holding-exhibition-of.html | A SECOND CAREER FOR HENRY MILLER Novelist Holding Exhibition of Paintings on Coast | By Peter Bart Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/advertising-rebuking-the-business-critics.html | Advertising Rebuking the Business Critics | By Walter Carlson | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/aides-of-3-european-agencies-strike-for-day-in-pay-dispute.html | Aides of 3 European Agencies Strike for Day in Pay Dispute | By Edward Cowan Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/albany-assailed-on-divorce-delay-statewide-group-decries-lack-of.html | ALBANY ASSAILED ON DIVORCE DELAY Statewide Group Decries Lack of Debate on Reform | By Natalie Jaffe | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/and-amanda-is-her-name.html | And Amanda Is Her Name | By Marylin Bender | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/apparel-merger-follows-battle-small-holders-lose-fight-in-colonial.html | Apparel Merger Follows Battle Small Holders Lose Fight in Colonial on Deal With Kayser APPAREL MERGER FOLLOWS BATTLE | By Isadore Barmash | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/art-the-impact-of-turners-work-oils-and-watercolors-stress-mature.html | Art The Impact of Turners Work Oils and WaterColors Stress Mature Style Superb Show Opens at Modern Museum | By John Canaday | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bache-president-50-resigns-concedes-decision-is-sudden-chief.html | Bache President 50 Resigns Concedes Decision Is Sudden Chief Executive Attributes Move to AC Israel to a Basic Disagreement BACHE PRESIDENT QUITS SUDDENLY | By Robert E Bedingfield | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bonds-50million-commonwealth-edison-issue-sells-quickly-at-yield-of.html | Bonds 50Million Commonwealth Edison Issue Sells Quickly at Yield of 515 RETURN A RECORD FOR A TOP UTILITY But Market Still Reflects Dip in Interest Rates 4 Big TaxExempts Offered | By John H Allan | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/books-of-the-times-religious-inspiration-can-we-talk-about-it.html | Books of The Times Religious Inspiration Can We Talk About It | By Eliot FremontSmith | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/booksellers-here-staging-a-cleanup-city-booksellers-stage-a-cleanup.html | Booksellers Here Staging a Cleanup CITY BOOKSELLERS STAGE A CLEANUP | By Paul L Montgomery | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bouton-is-routed-by-tigers-7-to-4-yields-seven-runs-on-seven-hits.html | BOUTON IS ROUTED BY TIGERS 7 TO 4 Yields Seven Runs on Seven Hits Including 3 Homers in Three Innings | By Leonard Koppett Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/bridge-cardreading-by-kaplan-feature-of-louisville-play.html | Bridge CardReading by Kaplan Feature of Louisville Play | By Alan Truscott | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/britain-and-the-bloc-insularity-on-far-left-as-well-as-right-cast-a.html | Britain and the Bloc Insularity on Far Left as Well as Right Cast a Cloud Over Entry Into Market | BY Anthony Lewis Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/buddhists-prove-they-remain-a-political-power-in-vietnam.html | Buddhists Prove They Remain A Political Power in Vietnam | By Charles Mohr Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/canterbury-arrives-to-see-pope-on-relations-between-churches.html | Canterbury Arrives to See Pope On Relations Between Churches | By Robert O Doty Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cardin-mens-wear-goes-to-new-length.html | Cardin Mens Wear Goes to New Length | By Gloria Emerson Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cigarette-prices-up-1-to-2c-a-pack-dealers-fail-to-follow-lead-of.html | CIGARETTE PRICES UP 1 TO 2C A PACK Dealers Fail to Follow Lead of Industry in Cutting Rise | By Alexander R Hammer | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/city-weighs-a-new-try-at-rainmaking.html | City Weighs a New Try at Rainmaking | By Charles G Bennett | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/city-will-test-instant-rehabilitation-of-slums-quick-removal-of.html | City Will Test Instant Rehabilitation of Slums Quick Removal of Debris and Use of PreFab Units May Cut Job to 48 Hours | By Steven V Roberts | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/cohen-to-import-3-london-plays-prospects-for-next-season-include.html | COHEN TO IMPORT 3 LONDON PLAYS Prospects for Next Season Include Pinter Work | By Sam Zolotow | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/dispute-disrupts-poverty-agency-east-harlem-group-says-2-others-vie.html | DISPUTE DISRUPTS POVERTY AGENCY East Harlem Group Says 2 Others Vie for Control | By John Kifner | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/doubt-is-raised-on-market-step-others-less-optimistic-than-british.html | DOUBT IS RAISED ON MARKET STEP Others Less Optimistic Than British on French Stand | By Richard E Mooney Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/erasmus-clinton-in-psal-final-franklin-bows-in-overtime-richmond.html | ERASMUS CLINTON IN PSAL FINAL Franklin Bows in Overtime  Richmond Hill Beaten | By Gordon S White Jr | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/erhard-says-bonn-will-offer-plans-for-world-disarmament.html | Erhard Says Bonn Will Offer Plans for World Disarmament | By Thomas J Hamilton Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/executive-chides-us-on-payments-the-longterm-effects-of-voluntary.html | EXECUTIVE CHIDES US ON PAYMENTS The LongTerm Effects of Voluntary Curbs Cited | By Gerd Wilcke | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/first-week-of-cooking-is-simple.html | First Week Of Cooking Is Simple | By Jean Hewitt | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/flowerfifth-ave-hospital-told-to-reinstate-ousted-president.html | FlowerFifth Ave Hospital Told To Reinstate Ousted President | By Robert E Tomasson | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/foreign-affairs-back-and-side-or-belly-bare.html | Foreign Affairs Back and Side or Belly Bare | By Cl Sulzberger | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/gains-for-indians-vowed-by-udall-he-says-they-should-share-in.html | GAINS FOR INDIANS VOWED BY UDALL He Says They Should Share in Economic Progress | By William M Blair Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/gm-apologizes-for-harassment-of-critic-gm-apologizes-for-harassment.html | GM Apologizes for Harassment of Critic GM APOLOGIZES FOR HARASSMENT | By Walter Rugaber Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/governor-pushes-for-javitss-help-senators-accepting-of-role-in-fall.html | GOVERNOR PUSHES FOR JAVITSS HELP Senators Accepting of Role in Fall Would Clear Field | By Warren Weaver Jr Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/hand-enters-democratic-primary-on-the-coast.html | Hand Enters Democratic Primary on the Coast | By Gladwin Hill Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/hostility-abroad-deplored-in-bonn-minister-says-antigerman-feeling.html | HOSTILITY ABROAD DEPLORED IN BONN Minister Says AntiGerman Feeling Perils Democracy | By Philip Shabecoff Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/house-votes-bill-for-capital-home-mansion-for-vice-president.html | HOUSE VOTES BILL FOR CAPITAL HOME Mansion for Vice President Prompts Spirited Debate | By Marjorie Hunter Special to the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/hughes-is-seeking-lone-vote-needed-to-pass-tax-bill-not-hopeful-but.html | HUGHES IS SEEKING LONE VOTE NEEDED TO PASS TAX BILL Not Hopeful but Will Meet Senate Democrats Today Before They Ballot HUGHES IS SEEKING 0NE VOTE FOR TAX | By Ronald Sullivan Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/johnson-warns-against-haste-on-raising-taxes-says-we-dont-want-to.html | JOHNSON WARNS AGAINST HASTE ON RAISING TAXES Says We Dont Want to Put the Brakes On Too Fast to Restrain Economy CITES DROP IN SPENDING But President Declares He Is Studying Situation and Does Not Bar a Rise PRESIDENT SHUNS HASTY TAX ACTION | By Eileen Shanahan Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/kidd-hurt-lost-to-us-ski-team-world-competition-starting-tomorrow.html | KIDD HURT LOST TO US SKI TEAM World Competition Starting Tomorrow at Sun Valley | By William N Wallace Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/knee-operation-sidelines-boldnesian-for-six-months-injury-is-traced.html | Knee Operation Sidelines Boldnesian for Six Months INJURY IS TRACED TO COAST STAKES Bone Chips Developed in Santa Anita Derby Victory  Baeza Hurt in Fall | By Steve Cady | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/knicks-top-hawks-in-finale-guerin-and-hagan-play-last-games-hawk.html | Knicks Top Hawks in Finale GUERIN AND HAGAN PLAY LAST GAMES Hawk Stars Retiring Van Arsdale Paces NeW York in 126to125 Triumph | By Deane McGowen | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/koch-to-seek-democratic-nomination-to-run-for-kupfermans-council.html | Koch to Seek Democratic Nomination to Run for Kupfermans Council Seat | By Thomas P Ronan | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/la-banque-is-open-for-25000-la-banque-opens-25000-to-get-in.html | La Banque Is Open for 25000 LA BANQUE OPENS 25000 TO GET IN | By Richard Phalon | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/late-sales-trim-gain-for-stocks-speculative-issues-yield-to-profit.html | LATE SALES TRIM GAIN FOR STOCKS Speculative Issues Yield to Profit Taking as Market Rises for 5th Session VOLUME AT 89 MILLION Most of Advance Achieved in First Hour of Trading  Dow Index Up 535 LATE SALES TRIM GAIN FOR STOCKS | By Jh Carmical | RE0000649502 | 1994-03-01 | B00000255756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/laver-drops-first-set-but-overcomes-davies-as-pro-tennis-opens.html | Laver Drops First Set but Overcomes Davies as Pro Tennis Opens VOLLEY AND SMASH PRODUCE TRIUMPH Aussie Favored in Tourney Wins 46 63 61 Hoad Barthes Gimeno Advance | By Allison Danzig | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/metropolitan-opera-shows-off-its-new-home-at-lincoln-center-the-met.html | Metropolitan Opera Shows Off Its New Home at Lincoln Center The Met Unveils Lincoln Center Home | By Theodore Strongin | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/midmarch-sales-of-new-cars-slip-midmarch-sales-of-new-cars-slip.html | MidMarch Sales Of New Cars Slip MIDMARCH SALES OF NEW CARS SLIP | By William D Smith | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/moran-pins-hope-on-largest-barge-craft-launched-in-baltimore-has.html | MORAN PINS HOPE ON LARGEST BARGE Craft Launched in Baltimore Has Freighters Tonnage | By Edward A Morrow Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/music-new-but-not-good-carnegie-recital-hall-host-to-innovators.html | Music New but Not Good Carnegie Recital Hall Host to Innovators | By Harold C Schonberg | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/naacp-will-sue-5-li-fire-units-court-battle-planned-to-end-bias.html | NAACP WILL SUE 5 LI FIRE UNITS Court Battle Planned to End Bias Among Vamps | By Francis X Clines Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/networks-plan-european-shows-3-series-of-musicals-to-be-televised.html | NETWORKS PLAN EUROPEAN SHOWS 3 Series of Musicals to Be Televised This Summer | By Val Adams | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/news-of-realty-auction-at-hotel-shelburne-to-offer-items-of-castro.html | NEWS OF REALTY AUCTION AT HOTEL Shelburne to Offer Items of Castro Room Next Week | By Byron Porterfield | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/political-feuding-stirs-minnesota-confusion-mars-campaigns-of-both.html | POLITICAL FEUDING STIRS MINNESOTA Confusion Mars Campaigns of Both Major Parties | By David S Broder Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/president-suggests-party-faces-standoff-in-election-president-sees.html | President Suggests Party Faces Standoff in Election PRESIDENT SEES STANDOFF IN FALL | By Tom Wicker Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/prices-increased-on-key-products-rubber-newsprint-and-zinc-all.html | PRICES INCREASED ON KEY PRODUCTS Rubber Newsprint and Zinc All Figure in Changes PRICES INCREASED ON KEY PRODUCTS | By William M Freeman | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/printers-ask-that-3-papers-not-sell-any-equipment-pending-merger.html | Printers Ask That 3 Papers Not Sell any Equipment Pending Merger | By Damon Stetson | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/queens-books-get-functional-home-roomy-57million-library-replaces.html | QUEENS BOOKS GET FUNCTIONAL HOME Roomy 57Million Library Replaces One 35 Years Old | By Philip H Dougherty | RE0000649502 | 1994-03-01 | B00000255756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/reply-by-johnson-to-de-gaulle-firm-message-on-nato-crisis-is.html | REPLY BY JOHNSON TO DE GAULLE FIRM Message on NATO Crisis Is Reported to Reiterate US Support of Unification REPLY BY JOHNSON TO FRANCE IS FIRM | By Benjamin Welles Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/russians-fete-students-in-english.html | Russians Fete Students in English | By Kathleen Teltsch | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/sales-also-at-record-companies-issue-earnings-figures.html | Sales Also at Record COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/savings-market-seen-in-turmoil-bank-of-america-set-to-pay-5-on.html | SAVINGS MARKET SEEN IN TURMOIL Bank of America Set to Pay 5 on Certificates Four Others Match Move ANOTHER GOES TO 5  Two Thrift Units Increase Dividend Rates Horne Sounds a Warning SAVINGS MARKET SEEN IN TURMOIL | By H Erich Heinemann | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/schiaparelli-still-shocking.html | Schiaparelli Still Shocking | By Virginia Lee Warren | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/second-baseman-suffers-a-spasm-hunts-back-to-be-xrayed-today-frank.html | SECOND BASEMAN SUFFERS A SPASM Hunts Back to Be XRayed Today Frank Robinson Held Hit Home Runs | By Joseph Durso Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/ship-fire-doused-by-coffee-beans-navy-pours-them-on-blaze-on.html | SHIP FIRE DOUSED BY COFFEE BEANS Navy Pours Them on Blaze on Freighter Off Africa | By Werner Bamberger | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/socialists-upset-finnish-pattern-wide-victory-by-moderates-is-a.html | SOCIALISTS UPSET FINNISH PATTERN Wide Victory by Moderates Is a Blow to Kekkonen | By W Granger Blair Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/soviet-critic-urges-relaxation-of-curbs-on-art-calls-for.html | Soviet Critic Urges Relaxation of Curbs on Art Calls for Reappraisal of Styles of Painting Once Denounced as Decadent Reactionary | By Raymond H Anderson Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/soviet-poet-wins-warm-reception-voznesensky-gives-reading-of-his.html | SOVIET POET WINS WARM RECEPTION Voznesensky Gives Reading of His Verse at Columbia | By Theodore Shabad | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/sports-of-the-times-the-culprits.html | Sports of The Times The Culprits | By Arthur Daley | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/state-districts-set-up-by-court-split-rule-seen-appeals-judges-say.html | STATE DISTRICTS SET UP BY COURT SPLIT RULE SEEN Appeals Judges Say Plan Is Complete and Valid  Legislature to Vote SENATE CALLED TOSSUP GOP Claims Majority of the 57 Seats Democrats to Control Assembly Court Sets Up New District Lines for Legislature | By Richard L Madden Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/study-of-celibacy-urged-on-bishops-jesuit-magazine-sees-need-for-an.html | STUDY OF CELIBACY URGED ON BISHOPS Jesuit Magazine Sees Need for an Official Survey | By Edward B Fiske | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/test-for-guideposts-administration-effort-to-curb-wages-and-prices.html | Test for Guideposts Administration Effort to Curb Wages And Prices Seen Facing Difficulties WAGE GUIDEPOSTS SEEN FACING TEST | By Mj Rossant | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/the-new-yorker-keeps-it-bright-subtle-humor-marks-annual-meeting-of.html | THE NEW YORKER KEEPS IT BRIGHT Subtle Humor Marks Annual Meeting of Magazine | By Elizabeth M Fowler | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/theater-two-oneacters-lanford-wilsons-plays-open-at-theater-east.html | Theater Two OneActers Lanford Wilsons Plays Open at Theater East | By Stanley Kauffmann | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/tough-police-unit-on-duty-in-parks-tactical-patrol-force-was.html | TOUGH POLICE UNIT ON DUTY IN PARKS Tactical Patrol Force Was Assigned to Trouble Spots Earlier Than Usual | By Eric Pace | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/travia-ridicules-plan-to-adjourn-says-gop-must-want-to-dump-bills.html | TRAVIA RIDICULES PLAN TO ADJOURN Says GOP Must Want to Dump Bills in Hudson | By John Sibley Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/tube-bid-critics-scored-by-moses-objections-are-a-contrived-teapot.html | TUBE BID CRITICS SCORED BY MOSES Objections Are a Contrived Teapot Tempest He Says | By Clayton Knowles | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/turkish-premier-under-heavy-fire-even-his-backers-say-he-shows.html | TURKISH PREMIER UNDER HEAVY FIRE Even His Backers Say He Shows Inexperience | By Hedrick Smith Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-and-business-scored-on-trade-behrman-cites-the-lack-of.html | US AND BUSINESS SCORED ON TRADE Behrman Cites the Lack of Cooperation on Exports | By Herbert Koshetz | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-sues-to-force-a-vote-in-alabama-us-sues-to-force-vote-in-alabama.html | US Sues to Force A Vote in Alabama US SUES TO FORCE VOTE IN ALABAMA | By John Herbers Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/us-teams-fo-visit-harlem-and-watts-to-help-with-jobs-us-acts-to.html | US Teams fo Visit Harlem and Watts To Help With Jobs US ACTS TO HELP HARLEM ON JOBS | By Nan Robertson Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/vote-in-colombia-satisfies-lleras-his-backers-lead-moving-him.html | VOTE IN COLOMBIA SATISFIES LLERAS His Backers Lead Moving Him Closer to Presidency | By Hj Maidenberg Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/war-funds-voted-in-senate-87-to-2-131billion-measure-goes-to.html | WAR FUNDS VOTED IN SENATE 87 TO 2 131Billion Measure Goes to Conference With House | By Felix Belair Jr Special To the New York Times | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/washington-how-to-make-things-worse-than-they-are.html | Washington How to Make Things Worse Than They Are | By James Reston | RE0000649502 | 1994-03-01 | B00000255756 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-23 | https://www.nytimes.com/1966/03/23/archives/wood-field-and-stream-inebriated-moose-causing-concern-from-lonely.html | Wood Field and Stream Inebriated Moose Causing Concern From Lonely Maine to Alaska | By Oscar Godbout | RE0000649502 | 1994-03-01 | B00000255756 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/26-die-as-blizzard-pounds-the-midwest-2d-blizzard-of-month-pounds.html | 26 Die as Blizzard Pounds the Midwest 2d Blizzard of Month Pounds Midwest | By United Press International | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/3-city-u-colleges-may-be-relocated-old-washington-market-site.html | 3 CITY U COLLEGES MAY BE RELOCATED Old Washington Market Site Proposed as Campus | By Leonard Buder | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/a-hot-summer-in-18thcentury-philadelphia.html | A Hot Summer in 18thCentury Philadelphia | By Charles Poore | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/a-pretty-spring-at-arden.html | A Pretty Spring at Arden | BY Enid Nemy | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/advertising-stressing-the-western-outlook.html | Advertising Stressing the Western Outlook | By Walter Carlson | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/albany-leaders-offer-own-bill-to-ease-divorce-reform-group-attacks.html | ALBANY LEADERS OFFER OWN BILL TO EASE DIVORCE Reform Group Attacks It as Cruel and Unworkable and Vows Floor Fight PLAN ADDS 4 GROUNDS Provides for Conciliation  It Puts Restrictions on OutofState Decrees NEW DIVORCE BILL IS GIVEN ALBANY | By Sydney H Schanberg Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/aqueduct-bettors-complain-about-new-tickets-wagerers-say.html | Aqueduct Bettors Complain About New Tickets Wagerers Say Pasteboards Are Too Soft and Thin Cashiers Wail That Coloring System Confuses Them | By Steve Cady | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/art-auction-sets-several-records-rodin-matisse-and-moore-bring-new.html | ART AUCTION SETS SEVERAL RECORDS Rodin Matisse and Moore Bring New Top Prices | By Milton Esterow | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/bank-companies-backed-by-saxon-holding-concern-authority-to.html | BANK COMPANIES BACKED BY SAXON Holding Concern Authority to Diversify Is Sought | By Robert E Bedingfield Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/birchers-fight-police-reviews-chapters-in-massachusetts-urged-to.html | BIRCHERS FIGHT POLICE REVIEWS Chapters in Massachusetts Urged to Help Defeat Bill | By John H Fenton Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/both-sides-deny-guilt-for-lag-in-action-on-lindsay-tax-plan.html | Both Sides Deny Guilt for Lag In Action on Lindsay Tax Plan | By Robert Alden | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/bridge-li-club-honors-president-on-becoming-a-life-master.html | Bridge LI Club Honors President on Becoming a Life Master | By Alan Truscott | RE0000649505 | 1994-03-01 | B00000255759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/channel-13-showcase-to-offer-heartbreak-house-on-april-10.html | Channel 13 Showcase to Offer Heartbreak House on April 10 | By Val Adams | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/chess-amateur-takes-on-a-champ-and-fights-him-to-a-draw.html | Chess Amateur Takes On a Champ And Fights Him to a Draw | By Al Horowitz | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/china-experts-say-us-should-look-beyond-mao-support-an-alternate.html | China Experts Say US Should Look Beyond Mao Support an Alternate Policy Prepared for His Death  Bstand Eased Tensions | By Austin C Wehrwein Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/christian-democrats-elect-erhard-as-chairman.html | Christian Democrats Elect Erhard as Chairman | By Thomas J Hamilton Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/city-bars-weeks-for-pickles-etc-lindsay-curtails-issuing-of-mayoral.html | CITY BARS WEEKS FOR PICKLES ETC Lindsay Curtails Issuing of Mayoral Proclamations | By Terence Smith | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/city-will-press-navy-yard-plans-aide-says-admirals-will-not-keep.html | CITY WILL PRESS NAVY YARD PLANS Aide Says Admirals Will Not Keep Amenities There | By Homer Bigart | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/citys-latest-uniform-a-heated-green-shown-housing-inspectors-battle.html | Citys Latest Uniform a Heated Green Shown Housing Inspectors Battle in Court to Forestall Wearing of Humiliating Attire | By Philip H Dougherty | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/colorado-supreme-court-ruling-is-said-to-jeopardize-the-rea.html | Colorado Supreme Court Ruling Is Said to Jeopardize the REA | By Donald Janson Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/cook-puts-her-stock-in-an-oldfashioned-pot.html | Cook Puts Her Stock in an OldFashioned Pot | By Craig Claiborne | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/cut-in-child-care-rescinded-by-city-order-protested-by-doctors.html | CUT IN CHILD CARE RESCINDED BY CITY Order Protested by Doctors Called Simply a Tactic | By Martin Tolchin | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dance-negro-troupe-is-still-hoping-a-start-to-finance-trip-to-dakar.html | Dance Negro Troupe Is Still Hoping A Start to Finance Trip to Dakar Fete Is Made But Gifts Total Is Far From 130000 Needed | By Clive Barnes | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/democrats-start-to-form-72-lines-a-humphreykennedy-fight-to-succeed.html | DEMOCRATS START TO FORM 72 LINES A HumphreyKennedy Fight to Succeed Johnson Roils Politics in Many States Democrats Are Starting to Form Lines for HumphreyKennedy Battle in 1972 | By David S Broder Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/device-to-avert-air-collisions-tested.html | Device to Avert Air Collisions Tested | By Evert Clark Special to the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dilemma-for-hanoi.html | Dilemma for Hanoi | By Richard Eder Special to the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/dr-kind-stirs-chicago-but-still-lacks-a-program-campaign-to-end.html | Dr Kind Stirs Chicago but Still Lacks a Program Campaign to End Citys Slums Greeted Cordially by Daley Backers of Mayor and Cleric However Take to Battling | By Gene Roberts Special to the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/drug-maker-hired-spy-to-investigate-cutprice-dealer-spy-was-planted.html | Drug Maker Hired Spy to Investigate CutPrice Dealer SPY WAS PLANTED FOR DRUG MAKER | By Fred P Graham Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/earlier-election-indicated-by-ky-he-appeals-to-vietnam-aides-as.html | EARLIER ELECTION INDICATED BY KY He Appeals to Vietnam Aides as Wide Unrest Persists EARLIER ELECTION INDICATED BY KY | By Charles Mohr Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/exassemblyman-mintz-gets-year-in-bribe-plot-former-police-chief.html | ExAssemblyman Mintz Gets Year in Bribe Plot Former Police Chief Kaplan Is Jailed for Six Months Judge Excoriates Both | By Jack Roth | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/first-elected-ryukyu-executive-buoys-us-hopes-for-stability.html | First Elected Ryukyu Executive Buoys US Hopes for Stability Matsuokas Inaugural Viewed as Step Toward Autonomy for Million Islanders | By Robert Trumbull Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/france-shifts-view-toward-welcoming-foreign-investment-france.html | France Shifts View Toward Welcoming Foreign Investment FRANCE FAVORING FOREIGN BUSINESS | By Richard E Mooney Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/from-zany-furs-to-zany-fabrics.html | From Zany Furs to Zany Fabrics | By Angela Taylor | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/funstons-day-fighting-city-hall-amid-hectic-schedule-tax-and-site.html | Funstons Day Fighting City Hall Amid Hectic Schedule Tax and Site Battles Add To Big Board Chiefs Job THE CROWDED DAY OF KEITH FUNSTON | By Vartanig G Vartan | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/gonzalez-is-cast-as-villain-again-pancho-faces-hoad-in-pro-tennis.html | Gonzalez Is Cast as Villain Again Pancho Faces Hoad in Pro Tennis at Garden Tonight Aussie Rates Rival Highly but Scores Personality Low | By Frank Litsky | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/governor-looks-to-javits-for-aid-confident-that-senator-will-direct.html | GOVERNOR LOOKS TO JAVITS FOR AID Confident That Senator Will Direct Fall Campaign | By John Sibley Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/group-accepting-loss-at-atlantic-holders-of-168million-in-notes.html | GROUP ACCEPTING LOSS AT ATLANTIC Holders of 168Million in Notes Drop Legal Action GROUP ACCEPTING LOSS AT ATLANTIC | By John M Lee Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/hickmans-single-decides-contest-2out-bouncer-knocks-in-final-pair.html | HICKMANS SINGLE DECIDES CONTEST 2Out Bouncer Knocks In Final Pair of Tallies | By Leonard Koppett Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/howard-murcer-spark-bombers-conigliaro-wallops-pair-off-stottlemyre.html | HOWARD MURCER SPARK BOMBERS Conigliaro Wallops Pair Off Stottlemyre 2 Runs in Eighth Decide Game | By Joseph Durso Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/hughes-gives-up-incometax-fight-says-he-cant-win-senate-votes-to.html | HUGHES GIVES UP INCOMETAX FIGHT Says He Cant Win Senate Votes to Pass It Sales Levy Will Be Sought Hughes Gives Up on Income Tax Will Seek Jersey Sales Levy | By Ronald Sullivan Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/igayas-son-3-makes-his-debut-skiing-at-stowe-piggyback-style.html | Igayas Son 3 Makes His Debut Skiing at Stowe Piggyback Style | By Michael Strauss Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/india-charges-pakistan-destroys-spirit-of-tashkent.html | India Charges Pakistan Destroys Spirit of Tashkent | By J Anthony Lukas Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/india-gets-loan-of-1875million-imf-permits-emergency-drawing-to.html | INDIA GETS LOAN OF 1875MILLION IMF Permits Emergency Drawing to Help Nation Stricken by Drought AID CONDITIONS EASED Fund Will Bolster Foreign Exchange Reserves  Repayment Plan Strict | By Edwin L Dale Jr Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/invisible-li-wall-bars-a-soviet-aide-an-invisible-wall-halts-soviet.html | Invisible LI Wall Bars a Soviet Aide AN INVISIBLE WALL HALTS SOVIET AIDE | By Ronald Maiorana Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/israeli-judge-weds-divorcee-here.html | Israeli Judge Weds Divorcee Here | By Lisa Hammel | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/john-arden-says-he-hates-labels-the-playwright-of-serjeant-musgrave.html | JOHN ARDEN SAYS HE HATES LABELS The Playwright of Serjeant Musgrave Here on Visit | By Vincent Canby | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/johnson-pledges-a-stronger-nato-says-14-nations-will-press-forward.html | JOHNSON PLEDGES A STRONGER NATO Says 14 Nations Will Press Forward Without France | By Tom Wicker Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/kitty-carlisle-will-sing-at-met-as-orlofsky-in-die-fledermaus.html | Kitty Carlisle Will Sing at Met As Orlofsky in Die Fledermaus | By Louis Calta | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/late-sales-erase-earlier-advances-on-american-list.html | Late Sales Erase Earlier Advances On American List | ALEXANDER R HAMMER | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/legislature-passes-bill-for-safety-test-of-all-cars-yearly-car.html | Legislature Passes Bill for Safety Test Of All Cars Yearly CAR SAFETY BILL VOTED IN SENATE | By Richard L Madden Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/marketing-men-return-to-class-joint-us-and-british-plan-aims-at.html | MARKETING MEN RETURN TO CLASS Joint US and British Plan Aims at Advanced Study | By Gerd Wilcke | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mayor-sees-move-hurting-exchange-mayor-sees-move-bad-for-exchange.html | Mayor Sees Move Hurting Exchange MAYOR SEES MOVE BAD FOR EXCHANGE | By Thomas Buckley | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/mayor-supports-saving-old-met-aide-says-lindsay-seeks-constructive.html | MAYOR SUPPORTS SAVING OLD MET Aide Says Lindsay Seeks Constructive Purpose for Opera House DEMOLITION SCHEDULED But Several Groups Hope That Razing for Offices Can Be Prevented | By Theodore Strongin | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/merging-papers-await-sanction-publishers-hope-to-operate-as-soon-as.html | MERGING PAPERS AWAIT SANCTION Publishers Hope to Operate as Soon as Possible | By Damon Stetson | RE0000649505 | 1994-03-01 | B00000255759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/moscowpeking-dispute-a-decade-of-bitterness.html | MoscowPeking Dispute A Decade of Bitterness | By Harry Schwartz | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/music-a-siepi-recital-met-stars-artistry-displayed-at-peak-solo.html | Music A Siepi Recital Met Stars Artistry Displayed at Peak  Solo Program First in 9 Years | By Raymond Ericson | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/news-of-realty-space-on-5th-ave-company-finds-scarcity-of.html | NEWS OF REALTY SPACE ON 5TH AVE Company Finds Scarcity of GroundFloor Quarters | By Lawrence OKane | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/nyu-fencers-are-favored-in-weakened-ncaa-meet.html | NYU Fencers Are Favored In Weakened NCAA Meet | By Gordon S White Jr | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/observer-some-advice-to-the-supreme-court.html | Observer Some Advice to the Supreme Court | By Russeli Baker | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/orbiter-takes-qualifying-pace-wears-blind-in-preparation-for-rich.html | ORBITER TAKES QUALIFYING PACE Wears Blind in Preparation for Rich International | By Louis Effrat Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/personal-finance-weakness-in-stocks-raises-question-of-impact-on.html | Personal Finance Weakness in Stocks Raises Question Of Impact on Issues Held on Margin AN EXAMINATION BUYING ON MARGIN | By Sal Nuccio | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/police-cadet-unit-to-seek-dropouts-usbacked-plan-designed-to.html | POLICE CADET UNIT TO SEEK DROPOUTS USBacked Plan Designed to Recruit Minority Youths POLICE CADET UNIT TO SEEK DROPOUTS | By Eric Pace | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/pope-and-canterbury-hold-historic-meeting-exchange-a-kiss-of-peace.html | Pope and Canterbury Hold Historic Meeting Exchange a Kiss of Peace and Hope for New Ties HISTORIC MEETING HELD IN VATICAN | By Robert C Doty Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/poverty-agencies-ordered-to-open-books-to-public-shriver-also-tells.html | POVERTY AGENCIES ORDERED TO OPEN BOOKS TO PUBLIC Shriver Also Tells the Local Boards to Hold Hearings at Request of Residents POVERTY RECORDS ARE ORDERED OPEN | By Nan Robertson Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/premier-makes-plea-to-belgians-new-leader-asks-people-to-put.html | PREMIER MAKES PLEA TO BELGIANS New Leader Asks People to Put Differences Aside | By Edward Cowan Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/president-here-unheralded-for-mrs-cellers-funeral-president-in-city.html | President Here Unheralded for Mrs Cellers Funeral PRESIDENT IN CITY FOR CELLER RITES | By Peter Kihss | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/prices-of-grain-also-bolstered-soybeans-rise-as-storms-curb.html | PRICES OF GRAIN ALSO BOLSTERED Soybeans Rise as Storms Curb Shipments Cocoa and Copper Surge | By Elizabeth M Fowler | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/pros-are-enthusiastic.html | Pros Are Enthusiastic | By Lincoln A Werden Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/purebreds-on-rise-increase-in-number-of-small-kennels-helps-in.html | PureBreds on Rise Increase in Number of Small Kennels Helps in DogShow Boom | By John Rendel | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/purse-expected-to-top-200000-westchester-country-club-will-be-site.html | PURSE EXPECTED TO TOP 200000 Westchester Country Club Will Be Site of Pro Event for Two Years in Row | By Lloyd E Millegan | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/quaker-group-offers-plan-for-vietnam-peace-panel-suggests-a.html | Quaker Group Offers Plan for Vietnam Peace Panel Suggests a Ceasefire Geneva Talks and Naming of New Saigon Chiefs | By Kathleen Teltsch Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/red-bloc-moving-closer-to-break-chinas-step-seen-as-sign-it-will.html | RED BLOC MOVING CLOSER TO BREAK Chinas Step Seen as Sign It Will Carry Out Threat to Split With Rivals Red Bloc Appears to Be Moving Closer to a Break | By Peter Grose Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/red-wings-rally-to-overcome-rangers-21-detroit-captures-3d-straight.html | Red Wings Rally to Overcome Rangers 21 Detroit Captures 3d Straight as Blues Lose 4th in Row | By Deane McGowen | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/reserve-buying-aids-treasurys-dealers-are-heartened-by-quick.html | RESERVE BUYING AIDS TREASURYS Dealers Are Heartened by Quick Sellout of Issue of Commonwealth Edison | By John H Allan | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/residue-of-a-cleanup-east-new-yorkers-feel-city-missed-target-in.html | Residue of a Cleanup East New Yorkers Feel City Missed Target in Not Sweeping Out Toughs Residue of a Cleanup | By Edward C Burks | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/riegel-to-acquire-kalamazoo-unit-paper-concern-agrees-to-255million.html | RIEGEL TO ACQUIRE KALAMAZOO UNIT Paper Concern Agrees to 255Million Deal | By Clare M Reckert | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/rights-aides-back-agency-transfer-congress-is-now-expected-to.html | RIGHTS AIDES BACK AGENCY TRANSFER Congress Is Now Expected to Support President | By John Herbers Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/salazar-rules-out-automatic-support-of-nato-by-lisbon-salazar-warns.html | Salazar Rules Out Automatic Support Of NATO by Lisbon SALAZAR WARNS NATO ON BACKING | By Tad Szulc Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/sports-of-the-times-man-behind-a-shadow.html | Sports of The Times Man Behind a Shadow | By Arthur Daley | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/stock-prices-dip-as-volume-eases-at-t-and-gm-decline-while.html | STOCK PRICES DIP AS VOLUME EASES AT  T and GM Decline While LowPriced Issues Gain in Busy Trading DOW AVERAGE OFF 552 Sales Shrink to 67 Million  Prices at Close Are Near Sessions Low STOCK PRICES DIP AS VOLUME EASES | By Jh Carmical | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/sudden-sam-on-threshold-of-fame.html | Sudden Sam on Threshold of Fame | By Bill Becker Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/suit-challenges-latinbank-loan-brazilian-concern-asks-us-court-to.html | SUIT CHALLENGES LATINBANK LOAN Brazilian Concern Asks US Court to Bar Aid to Rival SUIT CHALLENGES LATINBANK LOAN | By Henry Raymont | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tableaus-revive-museums-woes-los-angeles-supervisors-assail.html | TABLEAUS REVIVE MUSEUMS WOES Los Angeles Supervisors Assail Kienholz Work | By Peter Bart Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/text-of-greetings-by-canterbury-and-the-pope.html | Text of Greetings by Canterbury and the Pope | By Archbishop Ramsey | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/the-ginzburg-decision-ban-on-borderline-works-exploitation-is-seen.html | The Ginzburg Decision Ban on Borderline Works Exploitation Is Seen as an Opening for Prosecutors | By Sidney E Zion | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/theater-holbrook-and-mark-twain-oneman-show-revived-at-the-longacre.html | Theater Holbrook and Mark Twain OneMan Show Revived at the Longacre | By Harry Gilroy | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tiffany-chief-comes-out-fighting-for-garfinckel-genescos-president.html | Tiffany Chief Comes Out Fighting for Garfinckel Genescos President Swings Back as Hoving Assails Bid for a TakeOver GARFINCKEL WINS HOVING AS AN ALLY | By Isadore Barmash | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tuition-fee-onus-put-on-governor-ohrenstein-says-retaining-free.html | TUITION FEE ONUS PUT ON GOVERNOR Ohrenstein Says Retaining Free City University Is Up to Rockefeller AID BILLS CALLED VITAL Kennedy Support Sought as Means of Adding Pressure on State GOP Chiefs | By Warren Weaver Jr Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/tv-britons-keep-politics-in-its-place-quietly-spending-curbs-rule.html | TV Britons Keep Politics in Its Place Quietly Spending Curbs Rule Out Ceaseless Appeals One Network to Ignore Election Returns | By Jack Gould Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/umw-authorizes-soft-coal-strike-but-union-must-give-60day-notice.html | UMW AUTHORIZES SOFT COAL STRIKE But Union Must Give 60Day Notice Before a Walkout | By Emanuel Perlmutter | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/undersea-trip-to-use-no-power-piccard-to-let-gulf-stream-move-craft.html | Undersea Trip to Use No Power Piccard to Let Gulf Stream Move Craft for 2000 Miles Silence Will Permit Submarine to Draw Near Marine Life | By Thomas OToole | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/us-to-ask-restudy-of-plan-to-sell-mill-to-china-will-discuss.html | US to Ask Restudy of Plan to Sell Mill to China Will Discuss Advisability of SteelPlant Project With Europeans Promoting It | By John W Finney Special To the New York Times | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/wood-field-and-stream-happy-youngster-with-string-of-trout-hes-a.html | Wood Field and Stream Happy Youngster With String of Trout Hes a PreSeason Lawbreaker | By Oscar Godbout | RE0000649505 | 1994-03-01 | B00000255759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-24 | https://www.nytimes.com/1966/03/24/archives/wyliehoffert-case-intrudes-in-whitmore-trial-prosecutor-asserts-hes.html | WylieHoffert Case Intrudes in Whitmore Trial Prosecutor Asserts Hes Not Sure Robles Killed Girls  Defense Goads Detective | By Morris Kaplan | RE0000649505 | 1994-03-01 | B00000255759 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/15-sites-can-veto-poverty-project-new-york-on-list-of-cities-and.html | 15 SITES CAN VETO POVERTY PROJECT New York on List of Cities and Counties Given Power | By Nan Robertson Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/3-destory-cards-in-draft-protest-vietnam-policy-also-scored-at-3.html | 3 DESTORY CARDS IN DRAFT PROTEST Vietnam Policy Also Scored at 3 Campus Meetings | By Richard Jh Johnston | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/40212-payoff-for-twin-double-black-mail-107-sparks-high-yonkers.html | 40212 PAYOFF FOR TWIN DOUBLE Black Mail 107 Sparks High Yonkers Return | By Louis Effrat Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/a-japanese-forecast.html | A Japanese Forecast | By Gerd Wilcke | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/a-tour-of-offbeat-rooms-for-art.html | A Tour of Offbeat Rooms for Art | By Rita Reif | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/advertising-ogilvy-mather-going-public.html | Advertising Ogilvy  Mather Going Public | By Walter Carlson | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/agency-to-promote-latin-exports-is-urged-by-development-panel.html | Agency to Promote Latin Exports Is Urged by Development Panel | By Juan de Onis Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/albany-leaders-differ-on-need-for-legislative-approval-of-district.html | Albany Leaders Differ on Need for Legislative Approval of District Plan | By Richard L Madden Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/anderson-loses-to-gimeno-here-spaniard-wins-64-79-64-gonzalez-61-61.html | ANDERSON LOSES TO GIMENO HERE Spaniard Wins 64 79 64 Gonzalez 61 61 Victor Rosewall Laver Gain | By Allison Danzig | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/beatnik-detectives-arrest-26-in-narcotics-raids-in-village-26-are.html | Beatnik Detectives Arrest 26 In Narcotics Raids in Village 26 ARE ARRESTED IN VILLAGE RAID | By Michael Stern | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/big-cutback-due-in-civil-defense-mayor-backs-study-urging-transfer.html | BIG CUTBACK DUE IN CIVIL DEFENSE Mayor Backs Study Urging Transfer of Functions | By Terence Smith | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/blue-chips-ease-in-mixed-market-lowpriced-stocks-again-are-dominant.html | BLUE CHIPS EASE IN MIXED MARKET LowPriced Stocks Again Are Dominant and Some Finish With Gains VOLUME AT 78 MILLION DowJones Industrials Slip by 039 While Other Averages Advance | By Jh Carmical | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/books-of-the-times-civilization-comes-to-south-seas.html | Books of The Times Civilization Comes to South Seas | By Orville Prescott | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/bridge-double-throwin-salvages-prospective-2trick-loss.html | Bridge Double Throwin Salvages Prospective 2Trick Loss | By Alan Truscott | RE0000658043 | 1994-03-01 | B00000255778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/clay-says-he-is-a-jet-airplane-and-all-the-rest-are-prop-jobs.html | Clay Says He Is a Jet Airplane And All the Rest Are Prop Jobs | By Robert Lipsyte Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/costly-cleopatra-is-nearing-its-breakeven-point.html | Costly Cleopatra Is Nearing Its BreakEven Point | By Vincent Canby | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/court-backs-special-law-clearing-transit-strikers-court-backs-law.html | Court Backs Special Law Clearing Transit Strikers Court Backs Law Allowing Pay Rises for Transit Strikers | By Homer Bigart | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/dance-frances-alenikoffs-theater-troupe-of-4-performs-at-the-judson.html | Dance Frances Alenikoffs Theater Troupe of 4 Performs at the Judson Hall | By Clive Barnes | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/downs-downing-give-6-runs-each-shannon-bats-in-5-runs-for-stlouis.html | DOWNS DOWNING GIVE 6 RUNS EACH Shannon Bats In 5 Runs for StLouis With a Homer Triple and Double | By Joseph Durso Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ecuador-unions-join-shop-strike-threat-to-junta-rule-seen-in.html | ECUADOR UNIONS JOIN SHOP STRIKE Threat to Junta Rule Seen in Merchants Tax Protest | By Hj Maidenberg Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/flying-tiger-line-plans-a-deal-to-buy-coast-financial-group-flying.html | Flying Tiger Line Plans a Deal To Buy Coast Financial Group FLYING TIGER SETS COAST ACQUISITION | By Clare M Reckert | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/foreign-affairs-the-austerican-way-of-life.html | Foreign Affairs The Austerican Way of Life | By Cl Sulzberger | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/furgol-brewer-tied-for-second-4-post-68s-at-jacksonville-nicklaus.html | FURGOL BREWER TIED FOR SECOND 4 Post 68s at Jacksonville Nicklaus Cards 70 and Gary Player a 72 | By Lincoln A Werden Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/high-court-voids-virginia-poll-tax-in-broad-decision-ruling-seen.html | HIGH COURT VOIDS VIRGINIA POLL TAX IN BROAD DECISION Ruling Seen Marking End of Fees as Vote Qualification 3 Other States Affected 14TH AMENDMENT CITED 63 Opinion Holds Wealth Is Capricious FactorRace Not an Issue in Finding | By Fred P Graham Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/hughes-asks-aid-to-pass-sales-tax-bids-businessmen-support-measure.html | HUGHES ASKS AID TO PASS SALES TAX Bids Businessmen Support Measure Which You Want | By Walter H Waggoner Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/humphrey-seeks-to-assure-labor-says-unions-and-democrats-have-same.html | HUMPHREY SEEKS TO ASSURE LABOR Says Unions and Democrats Have Same Objectives | By David R Jones Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/jockey-surprised-by-colts-rally-gary-g-ussery-up-fades-in-stretch.html | JOCKEY SURPRISED BY COLTS RALLY Gary G Ussery Up Fades in Stretch Finishes 4th in Aqueduct Feature | By Gerald Eskenazi | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/kentucky-facing-race-custody-suit-mother-seeks-the-return-of-5.html | KENTUCKY FACING RACE CUSTODY SUIT Mother Seeks the Return of 5 Children in US Court | By Ben A Franklin Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/killy-triumphs-in-mens-slalom-marielle-goitschel-is-victor-in.html | KILLY TRIUMPHS IN MENS SLALOM Marielle Goitschel Is Victor in Womens RaceAustria Second 26 Points Back | By William N Wallace Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/klee-work-bought-with-a-wink-and-80000-in-thompson-sale.html | Klee Work Bought With a Wink And 80000 in Thompson Sale | By Milton Esterow | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/last-but-not-least-st-maurs-imports.html | Last but Not Least St Maurs Imports | By Enid Nemy | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/leaders-in-soviet-fear-wests-radio-is-ensnaring-youth-soviet.html | Leaders in Soviet Fear Wests Radio Is Ensnaring Youth SOVIET DISTURBED BY WESTERN RADIO | By Peter Grose Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/lindsay-tells-city-council-he-backs-strong-bill-to-fight-air.html | Lindsay Tells City Council He Backs Strong Bill to Fight Air Pollution MAYOR ENDORSES POLLUTION CURBS | By Ralph Blumenthal | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/los-angeles-museum-defies-censorship-by-county-board.html | Los Angeles Museum Defies Censorship by County Board | By Peter Bart Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/march-recovery-believed-ending-syndicates-prepare-to-bid-for-big.html | MARCH RECOVERY BELIEVED ENDING Syndicates Prepare to Bid for Big Telephone Issue Municipal List Steady | By John H Allan | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mayor-is-upheld-on-parking-plan-board-of-estimate-backs-offstreet.html | MAYOR IS UPHELD ON PARKING PLAN Board of Estimate Backs OffStreet Policy in Its Vote on Budget Item | By Charles G Bennett | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/mrs-gandhi-off-on-mission-to-us-will-stop-in-rome-and-paris-before.html | MRS GANDHI OFF ON MISSION TO US Will Stop in Rome and Paris Before Seeing Johnson | By J Anthony Lukas Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/music-houston-symphony-impressive-good-mahler-5th-heard-at-carnegie.html | Music Houston Symphony Impressive Good Mahler 5th Heard at Carnegie Hall | By Harold C Schonberg | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/music-on-tapes-now-goes-to-sea-unit-is-new-status-symbol-for-the.html | MUSIC ON TAPES NOW GOES TO SEA Unit Is New Status Symbol for the Boat Owner | By Steve Cady | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/net-to-offer-40-dramas-on-weekly-series-in-fall-an-enemy-of-the.html | NET to Offer 40 Dramas on Weekly Series in Fall An Enemy of The People Will Be FirstBrief Wilder Plays Obtained | By Val Adams | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/new-divorce-bill-widely-attacked-proposals-of-albany-leaders-on.html | NEW DIVORCE BILL WIDELY ATTACKED Proposals of Albany Leaders on OutofState Decrees Called Unconstitutional RISK OF A VETO IS SEEN Clergyman Insists That Plan Would Not Help Poor Debate to Be Tuesday | By Natalie Jaffe | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/new-rules-issued-on-student-draft-selective-service-announces-class.html | NEW RULES ISSUED ON STUDENT DRAFT Selective Service Announces Class Standing and Scores Needed for Deferment | By Robert F Whitney Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/news-of-realty-luce-sells-home-estate-at-ridgefield-conn-bought-by.html | NEWS OF REALTY LUCE SELLS HOME Estate at Ridgefield Conn Bought by HP Kraus | By William Robbins | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/note-disclosure-irks-the-french-johnson-message-on-nato-made-public.html | NOTE DISCLOSURE IRKS THE FRENCH Johnson Message on NATO Made Public in Bonn | By Henry Tanner Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/ohrenstein-seeks-june-28-primary-urges-weeks-delay-and-july.html | OHRENSTEIN SEEKS JUNE 28 PRIMARY Urges Weeks Delay and July Gubernatorial Convention | By Ricahrd Witkin | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/older-stewardesses-win-round-against-airlines-on-retirement-round.html | Older Stewardesses Win Round Against Airlines on Retirement ROUND IS GAINED BY STEWARDESSES | By Edward Hudson | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/paramount-pictures-adds-two-to-its-board-despite-opposition.html | Paramount Pictures Adds Two To Its Board Despite Opposition PARAMOUNT CORP ADDS 2 DIRECTORS | By Richard Phalon | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/police-promoting-3-into-top-posts-2-replacing-chiefs-who-quit-and.html | POLICE PROMOTING 3 INTO TOP POSTS 2 Replacing Chiefs Who Quit and Touched Off Furor on Political Meddling | By Eric Pace | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/pope-and-ramsey-set-up-dialogue-on-paths-to-unity-roman-and.html | POPE AND RAMSEY SET UP DIALOGUE ON PATHS TO UNITY Roman and Anglican Experts to Discuss All Obstacles Canterbury Ends Visit | By Robert C Doty Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/port-commission-fights-for-power-police-authority-at-issue-over.html | PORT COMMISSION FIGHTS FOR POWER Police Authority at Issue Over Hiring Practices | By George Horne | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/private-power-wins-snake-river-fight-dam-fight-is-won-by-private.html | Private Power Wins Snake River Fight DAM FIGHT IS WON BY PRIVATE POWER | By William M Blair Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/radio-british-commercial-broadcasters-are-at-sea-illegal-programs.html | Radio British Commercial Broadcasters Are at Sea Illegal Programs Are Beamed From Ships | By Jack Gould Special to the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/railroads-weigh-low-tour-fares-a-round-america-deal-for-summer.html | RAILROADS WEIGH LOW TOUR FARES A Round America Deal for Summer Being Considered | By Werner Bamberger | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/regional-groups-seeking-actors-lack-of-good-performers-cited-by-4.html | REGIONAL GROUPS SEEKING ACTORS Lack of Good Performers Cited by 4 on Hunt Here | By Sam Zolotow | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/religion-inspires-grape-marchers-coast-workers-end-week-of-their.html | RELIGION INSPIRES GRAPE MARCHERS Coast Workers End Week of Their Walk to Sacramento | By Lawrence E Davies Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/rep-martin-joins-alabama-contest-seeks-gop-nomination-for-the.html | REP MARTIN JOINS ALABAMA CONTEST Seeks GOP Nomination for the Governorship | By Roy Reed Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/reserve-pushing-to-tighter-money-net-borrowed-position-of-member.html | RESERVE PUSHING TO TIGHTER MONEY Net Borrowed Position of Member Banks in Week Shows Steady Pinch DEBT DEEPEST SINCE 60 US Monetary Gold Stock Drops 100Million for First Decline of 66 | By H Erich Heinemann | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/result-of-finnish-election-is-considered-indirect-slap-at-president.html | Result of Finnish Election Is Considered Indirect Slap at President Kekkonen | By W Granger Blair Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/rhodesians-feel-pride-in-survival-say-they-are-overcoming-vast.html | RHODESIANS FEEL PRIDE IN SURVIVAL Say They Are Overcoming Vast World Pressure | By Drew Middleton Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sacings-units-get-raterise-power-5-approved-on-certificates-two.html | SACINGS UNITS GET RATERISE POWER 5 Approved on Certificates Two Increase Level | By Robert E Bedingfield Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sad-to-say-an-old-ferryboat-can-become-a-most-aggravating-hobby.html | Sad to Say an Old Ferryboat Can Become a Most Aggravating Hobby Junkmens Torches Finish Off A Dream That Vandals Spoiled | By McCandlish Phillips | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/scoring-albany-lindsay-promises-battle-for-taxes-says-hell-take-to.html | SCORING ALBANY LINDSAY PROMISES BATTLE FOR TAXES Says Hell Take to Streets Before Fall Election if His Program Is Defeated CHANGE IN CITY BACKED Mayor Asserts Upcoming Study Group Reports Will Spur Dramatic Reforms | By Robert Alden | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/shoes-to-be-likedor-loathed.html | Shoes to Be Likedor Loathed | By Bernadette Carey | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/simplified-plan-in-arrests-urged-botein-says-city-is-studying-wide.html | SIMPLIFIED PLAN IN ARRESTS URGED Botein Says City Is Studying Wide Procedural Change | By Philip H Dougherty | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/sports-of-the-times-yankee-killer.html | Sports of The Times Yankee Killer | By Arthur Daley | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/state-department-to-sift-fbi-bids-agency-will-sift-fbis-requests.html | State Department To Sift FBI Bids AGENCY WILL SIFT FBIS REQUESTS | By Ew Kenworthy Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/strength-noted-for-cash-prices-soybeans-wheat-and-sugar-also.html | STRENGTH NOTED FOR CASH PRICES Soybeans Wheat and Sugar Also Register Advances in a Brisk Session | By Elizabeth M Fowler | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/strike-talk-rises-in-paper-merger-drivers-chief-seeks-vote-to.html | STRIKE TALK RISES IN PAPER MERGER Drivers Chief Seeks Vote to Strengthen His Hand | By Damon Stetson | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/surge-in-building-set-by-businesses-building-spurred-for-business.html | Surge in Building Set by Businesses BUILDING SPURRED FOR BUSINESS USE | By Glenn Fowler | RE0000658043 | 1994-03-01 | B00000255778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/taiwans-economic-role-grows-as-diplomatic-prestige-shrinks.html | Taiwans Economic Role Grows As Diplomatic Prestige Shrinks | By Seymour Topping Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/thant-asks-funds-for-cyprus-force-he-begins-talks-to-prevent.html | THANT ASKS FUNDS FOR CYPRUS FORCE He Begins Talks to Prevent BreakUp of UN Unit | By Sam Pope Brewer Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-galanos-girls-tell-why-they-are.html | The Galanos Girls Tell Why They Are | By Bernadine Morris | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-hughes-defeat-absence-of-statewide-identity-makes-governor-less.html | The Hughes Defeat Absence of Statewide Identity Makes Governor Less Powerful Than Bosses | By Ronald Sullivan Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/the-theater-at-last-the-caucasian-chalk-circle-bertolt-brechts-play.html | The Theater At Last The Caucasian Chalk Circle Bertolt Brechts Play Has Local Premiere | By Stanley Kauffmann | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/threats-charged-on-bronx-housing-state-aide-says-terror-is-used-to.html | THREATS CHARGED ON BRONX HOUSING State Aide Says Terror Is Used to Fight Project | By Edith Evans Asbury | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/tory-chief-wages-a-usstyle-drive-heath-sets-fast-pace-in-bid-to.html | TORY CHIEF WAGES A USSTYLE DRIVE Heath Sets Fast Pace in Bid to Stir Apathetic Voters | By Clyde H Farnsworth Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/trials-at-sebring-paced-by-ferrari-parkes-and-bondurant-drive-car.html | TRIALS AT SEBRING PACED BY FERRARI Parkes and Bondurant Drive Car in Fast TuneUp | By Frank M Blunk Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/us-seeks-to-bar-bonnpeking-deal-embassy-pressing-objection-to-steel.html | US SEEKS TO BAR BONNPEKING DEAL Embassy Pressing Objection to Steel Mill for China | By Thomas J Hamilton Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/volume-on-amex-sets-4year-mark-prices-advance-as-trading-tops-5.html | VOLUME ON AMEX SETS 4YEAR MARK Prices Advance as Trading Tops 5 Million Shares | By Alexander R Hammer | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/voznesensky-shares-a-reading-with-5-distinguished-interpreters.html | Voznesensky Shares a Reading With 5 Distinguished Interpreters | By Theodore Shabad | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/war-critic-ends-race-for-senate-dugger-texas-independent-cites.html | WAR CRITIC ENDS RACE FOR SENATE Dugger Texas Independent Cites Debate on Vietnam | By Martin Waldron Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/washington-the-nato-nuclear-agreements.html | Washington The NATO Nuclear Agreements | By James Reston | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/weekend-skiers-get-a-promise-of-snow-from-weatherman.html | Weekend Skiers Get A Promise of Snow From Weatherman | By Michael Strauss | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/whitmore-trial-nearing-an-end-jury-gets-rape-case-today-defense.html | WHITMORE TRIAL NEARING AN END Jury Gets Rape Case Today Defense Quits Suddenly | By Morris Kaplan | RE0000658043 | 1994-03-01 | B00000255778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/wilson-makes-the-speech-day-and-night-in-city-after-city-for-labor.html | Wilson Makes The Speech Day and Night in City After City for Labor Votes | By Anthony Lewis Special To the New York Times | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-25 | https://www.nytimes.com/1966/03/25/archives/wood-field-and-stream-connecticut-statistics-show-value-of.html | Wood Field and Stream Connecticut Statistics Show Value of Mandatory Hunter Safety Training | By Oscar Godbout | RE0000658043 | 1994-03-01 | B00000255778 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/2-dissident-paramount-holders-plan-a-proxy-fight-for-control-2.html | 2 Dissident Paramount Holders Plan a Proxy Fight for Control 2 DISSIDENTS MAP PARAMOUNT FIGHT | By Richard Phalon | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/2-states-send-governors-here-to-try-to-lure-stock-exchange.html | 2 States Send Governors Here To Try to Lure Stock Exchange | By Vartanig C Vartan | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/40-writers-open-brooklyn-parley-17-countries-represented-at-liu.html | 40 WRITERS OPEN BROOKLYN PARLEY 17 Countries Represented at LIU Conference | By Harry Gilroy | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/a-met-is-a-met-is-a-metalways-marshall-and-craig-are-still.html | A Met Is a Met Is a MetAlways Marshall and Craig Are Still Identified With Old Team | By Leonard Koppett Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/a-publishing-empire-in-britain-to-consolidate-7-book-divisions.html | A Publishing Empire in Britain To Consolidate 7 Book Divisions | By Dana Adams Schmidt | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/aau-wrestler-has-hands-full-farrell-is-producer-director-and-star.html | AAU Wrestler Has Hands Full Farrell Is Producer Director and Star of Meet Here | By Frank Litsky | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/allen-supported-by-regents-board-commissioners-opposition-to.html | ALLEN SUPPORTED BY REGENTS BOARD Commissioners Opposition to Governor Given Support | By Fred M Hechinger | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/allischalmers-drops-atom-plan-decides-to-seek-no-further-reactor.html | ALLISCHALMERS DROPS ATOM PLAN Decides to Seek no Further Reactor Projects | By Gene Smith | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/antiwar-protests-staged-in-us-15-burn-discharge-papers-here.html | Antiwar Protests Staged in US 15 Burn Discharge Papers Here Hundreds Cheer at Union Square Rally  Arrests Made Across the Country  5th Avenue Parade Set Today | By Douglas Robinson | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/art-japan-festival-freedom-gallery-baskin-etc-15-current.html | Art Japan Festival Freedom Gallery Baskin Etc 15 Current Exhibitions Are Summarized | By John Canaday | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/automating-phone-information-names-and-numbers-stored-by-new-unit.html | Automating Phone Information Names and Numbers Stored by New Unit Studied by Bell | By Stacy V Jones Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/banana-importer-wins-plea-to-us-high-court-rules-company.html | BANANA IMPORTER WINS PLEA TO US High Court Rules Company Discriminated Against Him | By Werner Bamberger | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bettors-eye-view-of-chuvalo-a-big-bum-with-a-lot-of-heart.html | Bettors Eye View of Chuvalo A Big Bum With a Lot of Heart | By Robert Lipsyte Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bonds-government-securities-continue-to-move-downward-corporate.html | Bonds Government Securities Continue to Move Downward CORPORATE ISSUES ALSO HEAD LOWER Traders Link Reversal for Company Obligations to Decline in Treasurys | By John H Allan | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bonn-urges-pacts-with-east-europe-renouncing-force-would-exchange.html | BONN URGES PACTS WITH EAST EUROPE RENOUNCING FORCE Would Exchange Statements With Soviet and Its Allies  Asks Nuclear Standstill | By Thomas J Hamilton Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/books-of-the-times-through-a-glass-brightly.html | Books of The Times Through a Glass Brightly | By Conrad Knickerbocker | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/bridge-tenuous-control-of-trumps-poses-an-interesting-problem.html | Bridge Tenuous Control of Trumps Poses an Interesting Problem | By Alan Truscott | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/chief-of-renewal-quits-urban-post-white-house-wants-a-mayor-to-hold.html | CHIEF OF RENEWAL QUITS URBAN POST White House Wants a Mayor to Hold the Position | By Robert B Semple Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/city-revises-renewals-to-give-priority-to-housing-in-3-slums.html | City Revises Renewals to Give Priority to Housing in 3 Slums 224Million of Federal Money Sought This Year for the Atlantic Terminal Arverne and Metro North Projects | By Steven V Roberts | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/clinton-rallies-to-defeat-erasmus-72-to-58-archibald-leads.html | Clinton Rallies to Defeat Erasmus 72 to 58 ARCHIBALD LEADS UNDEFEATED FIVE Bronx Team Wins PSAL Title With Late Surge  Switzer Gets 24 Points | By Gerald Eskenazi | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/come-to-the-cairo-fair-its-a-bargain-bee-for-the-public-and-a-proud.html | Come to the Cairo Fair Its a Bargain Bee for the Public And a Proud Display for Nasser | By Hedrick Smith Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/commodities-prices-of-copper-futures-register-sharp-increase-for.html | Commodities Prices of Copper Futures Register Sharp Increase for Third Session ZAMBIA DISPUTE BUOYING MARKET Report of Spreading Strike of Mine Workers Pushes Contracts Upward | By Elizabeth M Fowler | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/court-upholds-plea-by-negroes-for-voice-on-tv-license-renewal-us.html | Court Upholds Plea by Negroes For Voice on TV License Renewal US COURT BACKS NEGROES TV PLEA | By Fred P Graham Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/crime-in-glasgow-is-election-issue-tories-call-for-whippings-to.html | CRIME IN GLASGOW IS ELECTION ISSUE Tories Call for Whippings to Deter Criminals | By Clyde H Farnsworth Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/dance-a-bright-omen-city-ballet-reports-a-record-advance-sale-for.html | Dance A Bright Omen City Ballet Reports a Record Advance Sale for First Subscription Season | By Clive Barnes | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/daring-is-urged-in-cancer-cases-physicians-asked-to-take-chances-in.html | DARING IS URGED IN CANCER CASES Physicians Asked to Take Chances in Treatment | By Jane E Brody Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/family-visit-is-happy-day-in-life-of-a-plebe-thomas-piazze-and.html | Family Visit Is Happy Day in Life of a Plebe Thomas Piazze and Other Army Cadets See Their Parents | By McCandlish Phillips Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/film-trade-body-may-elect-nizer-permanent-chief-sought-by-motion.html | FILM TRADE BODY MAY ELECT NIZER Permanent Chief Sought by Motion Picture Association | By Vincent Canby | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/flying-objects-are-called-gas-air-force-expert-points-to-michigan.html | FLYING OBJECTS ARE CALLED GAS Air Force Expert Points to Michigan Sightings Being Made Above Swamps | By Walter Rugaber Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/french-continue-series-of-strikes-24hour-rail-stoppage-steps-up.html | FRENCH CONTINUE SERIES OF STRIKES 24Hour Rail Stoppage Steps Up Protest on Wage Policy | By John L Hess Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/gonzalez-loses-at-garden-75-75-falters-after-comeback-in-both-sets.html | GONZALEZ LOSES AT GARDEN 75 75 Falters After Comeback in Both Sets Laver Ousts Gimeno by 60 61 | By Allison Danzig | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/hbomb-searchers-fail-again-as-sea-cable-snaps.html | HBomb Searchers Fail Again as Sea Cable Snaps | By Tad Szulc Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/highfliers-pace-market-advance-colortv-electronics-and-airline.html | HIGHFLIERS PACE MARKET ADVANCE ColorTV Electronics and Airline Stocks Register Gains of a Few Points BLUE CHIPS STAY QUIET Dow Industrials Rise 134 as Volume Declines to 77 Million Shares | By Jh Carmical | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/house-panel-cuts-rent-aid-by-60-johnson-program-slashed-teacher.html | HOUSE PANEL CUTS RENT AID BY 60 Johnson Program Slashed  Teacher Corps Fund Voted | By John D Morris Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/i-like-my-hair-short-but-not-too-little.html | I Like My Hair Short but Not Too Little | By Angela Taylor | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/import-curbs-ended-on-heavy-fuel-oil-import-curbs-end-on-heavy-fuel.html | Import Curbs Ended On Heavy Fuel Oil IMPORT CURBS END ON HEAVY FUEL OIL | By William M Blair Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/judge-bars-case-on-miscegenation-federal-jurist-in-kentucky-turns.html | JUDGE BARS CASE ON MISCEGENATION Federal Jurist in Kentucky Turns Down Jurisdiction | By Ben A Franklin Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/keys-to-all-city-parking-meters-found-in-a-fugitives-bank-box-keys.html | Keys to All City Parking Meters Found in a Fugitives Bank Box KEYS TO METERS FOUND IN BANK | By Alfred E Clark | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/ky-moves-up-date-for-constitution-promises-it-within-2-months.html | KY MOVES UP DATE FOR CONSTITUTION Promises It Within 2 Months  Election Also Reported Advanced by a Year | By Charles Mohr Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/lindsay-assailed-by-legislators-over-tax-threat-it-will-get-him.html | LINDSAY ASSAILED BY LEGISLATORS OVER TAX THREAT It Will Get Him Nowhere Travia Asserts Brydges Sees Defeat of Plan ZARETZKI OFFERS HELP Would Introduce Mayor to Voters in His District Commuter Levy Attacked | By Terence Smith | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/lindsay-opposed-on-pollution-bill-backers-say-his-proposals-would.html | LINDSAY OPPOSED ON POLLUTION BILL Backers Say His Proposals Would Weaken Measure | By Ralph Blumenthal | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/mantle-fans-as-pinchhitter-but-yankees-turn-back-phillies-in-10th.html | Mantle Fans as PinchHitter but Yankees Turn Back Phillies in 10th 76 HOMER BY REPOZ DECIDES CONTEST Mantle Appears in Lineup for First Time Since His Shoulder Operation | By Joseph Durso Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/marathon-arms-parley-talks-at-geneva-entering-fifth-year-show-no.html | Marathon Arms Parley Talks at Geneva Entering Fifth Year Show No Gain and Go On and On and On | By Max Frankel Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/messner-miss-schinegger-win-downhill-ski-races-for-austria.html | Messner Miss Schinegger Win Downhill Ski Races for Austria | By William N Wallace Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/muchneeded-nato-changes-are-predicted-by-humphrey-he-sees-benefits.html | MuchNeeded NATO Changes Are Predicted by Humphrey He Sees Benefits in Rift With Paris and Forecasts Major French Role in Alliance | By Benjamin Welles Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/national-efforts-by-latins-urged-peruvian-at-alliance-parley.html | NATIONAL EFFORTS BY LATINS URGED Peruvian at Alliance Parley Stresses Need for Reform | By Juan de Onis Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-bid-favored-by-lehn-fink-sterling-drug-offer-now-termed-an.html | NEW BID FAVORED BY LEHN FINK Sterling Drug Offer Now Termed an Improvement Over One in January 66MILLION INVOLVED Deal Calls for Issuance of a Preferred Stock With 150 Dividend | By Clare M Reckert | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-stage-nears-in-container-race-sealand-plans-complete.html | NEW STAGE NEARS IN CONTAINER RACE SeaLand Plans Complete Trailership Service | By Edward A Morrow | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/new-unit-to-push-job-development-city-agency-to-seek-to-avert.html | NEW UNIT TO PUSH JOB DEVELOPMENT City Agency to Seek to Avert Unrest Due to Idleness | By Homer Bigart | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/north-western-curbed-on-bonds-icc-rejects-plan-to-raise-47million.html | NORTH WESTERN CURBED ON BONDS ICC Rejects Plan to Raise 47Million Through a Private Placement | By Robert E Bedingfield Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/offices-away-from-the-office.html | Offices Away From the Office | By Rita Reif | RE0000649500 | 1994-03-01 | B00000255752 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/oklahoman-admits-he-rigged-tv-ratings-to-write-an-expose.html | Oklahoman Admits He Rigged TV Ratings to Write an Expose | By George Gent | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/parties-turnout-bolsters-soviet-few-of-worlds-communist-units.html | PARTIES TURNOUT BOLSTERS SOVIET Few of Worlds Communist Units Follow Peking in Boycotting Congress | By Peter Grose Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/patman-to-seek-certificate-ban-commercial-banks-do-not-take-plan.html | PATMAN TO SEEK CERTIFICATE BAN Commercial Banks Do Not Take Plan Seriously | By H Erich Heinemann | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/premier-is-planning-sweeping-reforms-for-new-brunswick.html | Premier Is Planning Sweeping Reforms For New Brunswick | By Jay Walz Special to the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/pressmen-query-mergers-benefit-suggest-competition-and-public-would.html | PRESSMEN QUERY MERGERS BENEFIT Suggest Competition and Public Would Suffer | By Damon Stetson | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/protest-march-in-nhatrang.html | Protest March in Nhatrang | By Rw Apple Jr Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rhodesia-widens-defense-efforts-directs-all-men-to-register-and.html | RHODESIA WIDENS DEFENSE EFFORTS Directs All Men to Register and Extends Training | By Lawrence Fellows Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rindt-wins-fourhour-sedan-race-at-sebring-austrian-makes-only-one.html | Rindt Wins FourHour Sedan Race at Sebring AUSTRIAN MAKES ONLY ONE PIT STOP Covers 3844 Miles for 871 MPH in an AlfaRomeo  Tullius Is Second | By Frank M Blunk Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rusk-asserts-peking-holds-key-to-improved-relations-rusk-says.html | Rusk Asserts Peking Holds Key to Improved Relations RUSK SAYS PEKING HOLDS KEY ON TIES | By John W Finney Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/rusk-will-set-rules-for-reports-on-travelers-miss-knight-defends.html | Rusk Will Set Rules for Reports on Travelers Miss Knight Defends Sending FBI Requests Abroad  Calls It 30Year Policy | By Ew Kenworthy Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sanders-gets-65-to-tie-for-second-snead-with-66-bolt-also-post-136s.html | SANDERS GETS 65 TO TIE FOR SECOND Snead With 66 Bolt Also Post 136s Venturi Fails to Make Cutoff of 147 | By Lincoln A Werden Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/schools-to-help-parochial-units-city-teachers-will-be-sent-into.html | SCHOOLS TO HELP PAROCHIAL UNITS City Teachers Will Be Sent Into Deprived Areas | By Leonard Buder | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/scout-craft-highly-versatile.html | Scout Craft Highly Versatile | By John C Devlin | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/sheer-genius-151-wins-at-yonkers-peerswick-loses.html | Sheer Genius 151 Wins at Yonkers Peerswick Loses | By Louis Effrat Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/shoe-makers-vow-price-restraint-government-obtains-pledge-based-on.html | SHOE MAKERS VOW PRICE RESTRAINT Government Obtains Pledge Based on Continuation of Hide Export Controls | By Edwin L Dale Jr Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/solitron-leads-way-to-amex-advance-in-a-busy-session.html | Solitron Leads Way To Amex Advance In a Busy Session | By Alexander R Hammer | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/soviet-plans-150mph-train-as-part-of-rail-improvements.html | Soviet Plans 150MPH Train As Part of Rail Improvements | By Raymond H Anderson Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/soviet-poet-gives-views-of-his-art-voznesenky-cites-demand-for.html | SOVIET POET GIVES VIEWS OF HIS ART Voznesenky Cites Demand for Forthcoming Verse | By Theodore Shabad | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/speedy-hearings-backed-by-leary-police-head-supports-plan-advanced.html | SPEEDY HEARINGS BACKED BY LEARY Police Head Supports Plan Advanced by Botein | By Paul Hofmann | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/the-eager-gold-buyer-france-buoys-reserves-by-purchasing-30-tons.html | The Eager Gold Buyer France Buoys Reserves by Purchasing 30 Tons From US Month After Month | By Richard E Mooney Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/the-scene-is-a-beach-on-the-rugged-maine-coast-coastline-decay.html | The Scene Is a Beach on the Rugged Maine Coast COASTLINE DECAY SHOWN IN PHOTOS Bowdoin Exhibition Reveals Maines Beaches Marred by Abandoned Autos | By John H Fenton Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/the-speaker-rises-travia-after-24-years-in-assembly-is-now-a.html | The Speaker Rises Travia After 24 Years in Assembly Is Now a Democratic Power in State | By Warren Weaver Jr Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/the-twolabel-issue-supreme-court-ruling-in-borden-case-shocks.html | The TwoLabel Issue Supreme Court Ruling in Borden Case Shocks Makers and Sellers of Goods | By Isadore Barmash | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/theater-a-new-comedy-the-best-laid-plans-at-the-brooks-atkinson.html | Theater A New Comedy The Best Laid Plans at the Brooks Atkinson | By Stanley Kauffmann | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/topics-seniors-in-the-market-place.html | Topics Seniors in the Market Place | By Helen Hill Miller | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/tour-abroad-set-by-celeste-holm-program-sponsored-by-us-opens-in.html | TOUR ABROAD SET BY CELESTE HOLM Program Sponsored by US Opens in May in Cairo | By Louis Calta | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/us-court-blocks-studebaker-list-gittlin-loses-bid-for-data-for-use.html | US COURT BLOCKS STUDEBAKER LIST Gittlin Loses Bid for Data for Use in Proxy Fight | By Douglas W Cray | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/us-weighs-shift-in-un-strategy-on-peking-issue-aim-would-be-to-put.html | US WEIGHS SHIFT IN UN STRATEGY ON PEKING ISSUE Aim Would Be to Put Onus on Communists for Staying Outside World Body TAIWAN ROLE STRESSED Plan Could Clear Way for Seating 2 Chinas but Reds Agreement Is Doubted | By Raymond Daniell Special To the New York Times | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/archives/ussery-is-victor-in-3-races-here-he-also-figures-in-payoff-in.html | USSERY IS VICTOR IN 3 RACES HERE He Also Figures in Payoff in Aqueduct Feature | By Michael Strauss | RE0000649500 | 1994-03-01 | B00000255752 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/weinberg-joins-designersturnedbusinessmen.html | Weinberg Joins DesignersTurnedBusinessmen | By Bernadine Morris | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-26 | https://www.nytimes.com/1966/03/26/archives/whitmore-convicted-2d-time-in-assault-whitmore-found-guilty-2d-time.html | Whitmore Convicted 2d Time in Assault WHITMORE FOUND GUILTY 2D TIME | By Morris Kaplan | RE0000649500 | 1994-03-01 | B00000255752 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/10th-annual-ball-of-boys-center-listed-for-may-6-committee-plans.html | 10th Annual Ball Of Boys Center Listed for May 6 Committee Plans Buffet Dinner for George Junior Republic | Al Levine | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/2-slain-in-clash-in-ecuador-strike-soldiers-and-students-fight.html | 2 SLAIN IN CLASH IN ECUADOR STRIKE Soldiers and Students Fight During AntiJunta Protest Students Baited Troops Junta Sought Duty Rise | By Hj Maidenberg Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/27story-towers-for-port-chester-tall-apartments-planned-on-river-in.html | 27STORY TOWERS FOR PORT CHESTER Tall Apartments Planned on River in Port Chester 27STORY TOWERS FOR PORT CHESTER | By Lawrence OKane | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/35-favorite-beaten-here-impressive-3-to-5-beaten-by-quinta.html | 35 Favorite Beaten Here IMPRESSIVE 3 TO 5 BEATEN BY QUINTA | By Steve Cady | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/350-join-in-march-in-jersey-protest-negroes-score-tokenism-in-cape.html | 350 JOIN IN MARCH IN JERSEY PROTEST Negroes Score Tokenism in Cape May County | By Thomas Buckley Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/4-theology-schools-at-chicago-set-up-a-graduate-institute.html | 4 Theology Schools At Chicago Set Up A Graduate Institute | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/45-million-in-india-face-lean-fare-45-million-in-india-facing.html | 45 Million in India Face Lean Fare 45 Million in India Facing Severe Food Shortages in Drought Bare Subsistence Level Effects Not Uniform | By J Anthony Lukas Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/4million-windfall-in-uranium-brings-curbs-by-congress-4million.html | 4Million Windfall In Uranium Brings Curbs by Congress 4Million Uranium Windfall Prompts a Congressional Curb AEC Defends Barters Spanish Utilities Involved Committee Is Insistent Incentive Is Cited | By John W Finney Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/5-killed-4-hurt-at-sebring-race-fords-in-sweep-5-killed-and-4-hurt.html | 5 KILLED 4 HURT AT SEBRING RACE FORDS IN SWEEP 5 Killed and 4 Hurt as Fords Sweep Honors in Sebring Race | By Frank M Blunk Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/76-plans-drawn-by-philadelphia-congress-of-liberty-to-mark.html | 76 PLANS DRAWN BY PHILADELPHIA Congress of Liberty to Mark Revolutions Bicentennial Wide Observance Expected | By Howard Taubman | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-beautiful-kitten.html | A Beautiful Kitten | By Peter Quennell | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-book-on-jargon-is-unitar-project-among-other-things-it-will-tell.html | A BOOK ON JARGON IS UNITAR PROJECT Among Other Things It Will Tell What UNITAR Means Probably in Arabic Too | By Sam Pope Brewer Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-certain-significance.html | A Certain Significance | By Stanley Weintraub | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-foursidedbut-not-squarearrangement-spokesman-motivations-busy.html | A FourSidedbut not SquareArrangement Spokesman Motivations Busy Future | By Joan Barthelmottke Weissman | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-niche-for-midget-shrubs.html | A Niche for Midget Shrubs | By Louise Holford Geemcfarland | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-recollection-of-richard-crooks-met-decade-unmatched.html | A Recollection of Richard Crooks Met Decade Unmatched | By Raymond Ericson | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-rich-assumption-rich.html | A Rich Assumption Rich | By John Pfeiffer | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-trend-in-the-making-genuine-pioneer-competition-a-trend-in-the.html | A Trend In the Making Genuine Pioneer Competition A Trend In the Making | By Allen Hughessteve Shapiro | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/a-wall-street-in-eureka-calif-exchanges-threat-to-move-draws.html | A WALL STREET IN EUREKA CALIF Exchanges Threat to Move Draws Distant Offers A WALL STREET IN EUREKA CALIF | By Vartanig G Vartan | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/accountant-role-undergoing-tests-many-suits-seek-damages-from.html | ACCOUNTANT ROLE UNDERGOING TESTS Many Suits Seek Damages From Public Auditors Public Accountants Liability Being Tested in Many Lawsuits | By H Erich Heinemann | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/aces-were-easy.html | Aces Were Easy | By Alan Truscott | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/advertising-hard-look-at-public-relations-agency-men-and-publicists.html | Advertising Hard Look at Public Relations Agency Men and Publicists Debate Their Relationship | By Walter Carlson | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/all-aboard-long-island-rail-road-again-slates-tours-of-suffolk-and.html | ALL ABOARD Long Island Rail Road Again Slates Tours of Suffolk and Connecticut | By Byron Porterfield | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/among-the-smugglers-in-the-basque-country-cigarettes-to-tanks.html | AMONG THE SMUGGLERS IN THE BASQUE COUNTRY Cigarettes to Tanks Fooling the Customs Hidden Cognac Charming Homes Popular Game | By Dennis Eisenbergruth Block | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/andrea-g-brauner-betrothed-to-edward-hj-hein-lawyer.html | Andrea G Brauner Betrothed To Edward HJ Hein Lawyer FeiginSilverstein | Special to The New York TimesSpecial to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/anglo-501-takes-grand-national-scores-by-20-lengths-as-12-of-47.html | ANGLO 501 TAKES GRAND NATIONAL Scores by 20 Lengths as 12 of 47 Starters Finish Freddie Again Second Anglo Captures Grand National By 20 Lengths at Rainy Aintree | By Dana Adams Schmidt Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ann-climo-fiancee-of-dr-peter-birk.html | Ann Climo Fiancee Of Dr Peter Birk | OxfordSpecial to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/antiky-rallies-erupt-in-saigon-buddhist-head-curbs-youths-slogans.html | ANTIKY RALLIES ERUPT IN SAIGON Buddhist Head Curbs Youths Slogans Attack US ANTIKY RALLIES ERUPT IN SAIGON Saigon March on Saturday | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/apartment-house-rising-47-floors-tallest-residential-building-in.html | APARTMENT HOUSE RISING 47 FLOORS Tallest Residential Building in City Will Have Offices and Stores on 51 Floors PROJECT IS ON 2D AVE Structure Between 57th and 58th Streets Will Include 950aMonth Suites Chicago Apartments | By Arnold H Lubasch | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/apri1-19-dinner-arranged-in-aid-of-isaacs-center-party-for-new.html | Apri1 19 Dinner Arranged in Aid Of Isaacs Center Party for New Yorkville Facility to Be Held in the Starlight Roof | Will Weissberg | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/april-16-ball-to-aid-delta-gamma-fund.html | April 16 Ball to Aid Delta Gamma Fund | Photoreflex | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/armourahlberg.html | ArmourAhlberg | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faustlo Huggins | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/art-notes-for-chicago-a-nuclear-moore-sitters-worklady-collage.html | Art Notes For Chicago a Nuclear Moore SITTERS WORKLADY COLLAGE | By Grace Gluech | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ballet-throbs-with-odd-props-designed-by-3-arists-in-paris.html | Ballet Throbs With Odd Props Designed by 3 Arists in Paris | By Gloria Emerson Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/barbara-a-fisher-prospective-bride.html | Barbara A Fisher Prospective Bride | Thomas Brookover | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/barbara-barnett-wed.html | Barbara Barnett Wed | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/baruch-suite-is-offered-for-200000-the-baruch-coop-among-3-for-sale.html | Baruch Suite Is Offered for 200000 THE BARUCH COOP AMONG 3 FOR SALE | By Thomas W Ennis | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/barzel-a-challenge-to-erhard.html | Barzel a Challenge to Erhard | By Thomas J Hamilton Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/baughman-of-air-force-takes-1915pound-title-in-aau-eastern.html | Baughman of Air Force Takes 1915Pound Title in AAU Eastern Wrestling THREE DEFENDERS KEEP THEIR TITLES Murano Duffy and Farrell All of New York AC Are Among 8 Winning Finals | By Frank Litsky | RE0000649504 | 1994-03-01 | B00000255758 |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/bellinbreckbill.html | BellinBreckbill | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/berlin-april-1945-berlin-berlin.html | BERLIN APRIL 1945 Berlin Berlin | By Sla Marshall | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/big-boy-heads-our-way-westward-ho-switch-army-man-more-about-movies.html | Big Boy Heads Our Way WESTWARD HO SWITCH ARMY MAN More About Movies | By Ahweiler | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/big-okinawa-base-supplies-vietnam-four-computers-are-used-to-check.html | BIG OKINAWA BASE SUPPLIES VIETNAM Four Computers Are Used to Check on Wars Needs Vast Computer Center Shipped by Air and Sea | By Robert Trumbull Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/birchers-to-seek-offices-on-own-society-will-encourage-but-not.html | BIRCHERS TO SEEK OFFICES ON OWN Society Will Encourage but Not Endorse Campaigns | By Donald Janson Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/bonn-aide-cautions-portugal-on-nato.html | BONN AIDE CAUTIONS PORTUGAL ON NATO | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/bridge-a-dramatic-final-in-louisville-sixman-team.html | Bridge A Dramatic Final in Louisville SixMan Team | By Alan Truscott | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/british-wind-up-dull-campaign.html | British Wind Up Dull Campaign | By Anthony Lewis Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/britons-seek-rise-in-shipbuilding-suggest-mergers-and-loans-to.html | BRITONS SEEK RISE IN SHIPBUILDING Suggest Mergers and Loans to Stimulate Industry | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/britons-spill-see-big-labor-victory-latest-polls-forecast-it-50seat.html | BRITONS SPILL SEE BIG LABOR VICTORY Latest Polls Forecast It 50Seat Majority Likely Lingering Laborite Fear Debt to Foreign Bankers | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/butlerbraman.html | ButlerBraman | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/campus-on-li-gets-birthcurb-group-information-circulated-by.html | CAMPUS ON LI GETS BIRTHCURB GROUP Information Circulated by Students at Hofstra | By Natalie Jaffe | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/capote-answers-tynans-attack-calls-british-critic-of-cold-blood.html | CAPOTE ANSWERS TYNANS ATTACK Calls British Critic of Cold Blood Bully and Coward Lawyers Existence Denied Ventriloquist and Dummy | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/carol-kurtz-betrothed-to-david-h-feinberg.html | Carol Kurtz Betrothed To David H Feinberg | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/catharine-kelly-becomes-bride-of-thomas-dietz-wears-ivory-shantung.html | Catharine Kelly Becomes Bride Of Thomas Dietz Wears Ivory Shantung at Wedding to Aide of Insurance Agency | Special to The New York TimesA Rocco | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/center-will-aid-in-rehabilitation-bronx-facility-will-seek-to.html | CENTER WILL AID IN REHABILITATION Bronx Facility Will Seek to Restore Patients Confidence Basicall ReEducation Other Activities | By Irving Spiegelthe New York Times Studio | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chances-of-nuclear-mishap-viewed-as-infinitesimal-bombs-recovered.html | Chances of Nuclear Mishap Viewed as Infinitesimal Bombs Recovered Intact Nightmare for All Other Safety Devices Tests of Safety Devices Other Systems Questioned Others Publicly Reported | By Hanson W Baldwin | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chess-dark-horses-and-alsorans.html | Chess Dark Horses and AlsoRans | By Al Horowitz | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chicago-migrants-finding-hope-whites-from-south-starting-to-break.html | Chicago Migrants Finding Hope Whites From South Starting to Break Their Isolation Employment Is Increasing Many Autos Abandoned Police Attend Parleys | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/chilean-capital-weighs-construction-of-subway.html | Chilean Capital Weighs Construction of Subway | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/circus-benefits-listed-at-garden-for-next-month-french-hospital-to.html | Circus Benefits Listed at Garden For Next Month French Hospital to Gain at OpeningMatinee for Youth Center | Whitestone | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/city-rights-chairman-relishes-new-powers-to-deal-with-challenge.html | City Rights Chairman Relishes New Powers to Deal With Challenge Ahead Special Topics Listed Educations a Big Item Roads Chiefs Comments | By McCandlish Phillips | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/city-university-gets-key-backing-regents-support-expansion-and.html | CITY UNIVERSITY GETS KEY BACKING Regents Support Expansion and NoTuition Policy Proposals Endorsed | By Leonard Buder | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/civilization-can-be-cancerous-civilization.html | Civilization Can Be Cancerous Civilization | By Harry Gordon | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/clothing-industry-steps-up-military-production-manufacturers-acting.html | Clothing Industry Steps Up Military Production Manufacturers Acting Under Pressure After Reports of Shortages From Vietnam Washington Meeting Held | By Herbert Koshetz | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/coins-charity-role-for-cartwheels-flawed-plans-forgery-report-mint.html | Coins Charity Role For Cartwheels Flawed Plans FORGERY REPORT MINT SET NOTES WORLD BY MAIL | By Herbert C Bardes | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/colleges-spill-over-into-business-buildings-offices-and-lofts.html | Colleges Spill Over Into Business Buildings Offices and Lofts Relieving Crowded Classrooms Here Still Cramped for Space Former Carnegie Buildings LOFTS AND OFFICES GOING TO COLLEGE | By Byron Porterfield | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/colombians-in-city-urged-to-vote-in-own-election-to-vote-in.html | Colombians in City Urged to Vote in Own Election To Vote in Consulate Emphasis on Voting Women Sit Together | By Henry Raymont | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/color-barbra-very-bright-more-subtle-opart-gown-fans-appear-color.html | Color Barbra Very Bright More Subtle OpArt Gown Fans Appear Color Barbra Bright | By Rex Reeddan McCoy From Black Star | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/computer-talk-fills-lunch-hour-73-brooklyn-students-mix-meal-and.html | COMPUTER TALK FILLS LUNCH HOUR 73 Brooklyn Students Mix Meal and Machine Course | By Thomas OToole | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cooperation-urged-on-waterfront-union-official-calls-on-other.html | Cooperation Urged on Waterfront Union Official Calls on Other Interests to Get Together LongRange Needs Said to Be Hurt by Present Disputes Two Opposing Pressures SellOut Feared Ideas Are Plentiful | By George Hornefablan Bachrach | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/counter-market-halts-long-slide-most-issues-climb-in-quiet.html | COUNTER MARKET HALTS LONG SLIDE Most Issues Climb in Quiet TradingAmex Is Active | By Alexander R Hammer | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/courts-final-word-on-poll-taxes-no.html | Courts Final Word on Poll Taxes No | By Fred P Graham | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cultural-center-proposed-by-group-in-new-rochelle.html | Cultural Center Proposed By Group in New Rochelle | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/curing-noisy-pipes-check-faucets-water-hammer.html | Curing Noisy Pipes Check Faucets Water Hammer | By Bernard Gladstonebernard Gladstone | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/cutback-charged-in-health-agency-lindsay-job-freeze-said-to.html | CUTBACK CHARGED IN HEALTH AGENCY Lindsay Job Freeze Said to Endanger Children | By Martin Tolchin | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dance-and-bless-these-houses-sport-enriched-trailblazer.html | Dance And Bless These Houses Sport Enriched Trailblazer | By Clave Barnesmartha Swope FriedmanAbeles | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/david-long-to-wed-anne-c-hirschler.html | David Long to Wed Anne C Hirschler | Special to The New York TimesBradford Bachrach | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/debate-grows-over-college-loans-two-points-of-view-on-financing.html | Debate Grows Over College Loans TWO POINTS OF VIEW ON FINANCING STUDENT LOANS | By Fred M Hechingerthe New York Timesthe New York Times BY GEORGE TAMES BY GEORGE TAMES | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dr-white-suggests-balanced-regimen-for-enriching-life.html | Dr White Suggests Balanced Regimen For Enriching Life | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/dr-william-porterfield-jr-dies-ethnobotanist-served-the-cia.html | Dr William Porterfield Jr Dies Ethnobotanist Served the CIA | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/drama-mailbag-charity-philly-de-sade-the-ocasey-touch-much-too-much.html | Drama Mailbag Charity Philly De Sade THE OCASEY TOUCH MUCH TOO MUCH WAR OF IDEAS GUTHRIES REALITY | RICHARD SEFF New York CityGERALD LEVIN Rosedale NYMrs EDWARD CHILDS New York CityDANIEL M LIPSHUTZ MD New York CityGERSON SILVERSTEIN New York CityFriedmanAbeles | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/east-africa-joins-in-the-tourist-hunt-chain-of-hotels-200room-hotel.html | EAST AFRICA JOINS IN THE TOURIST HUNT Chain of Hotels 200Room Hotel Brighter Picture Cooler Climate | By Dr Martina Devaney Inc | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/eleanor-kerpen-to-wed.html | Eleanor Kerpen to Wed | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/elizabeth-l-grady-to-be-wed-june-11.html | Elizabeth L Grady To Be Wed June 11 | John Lane | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/elizabeth-plans-onjob-aid.html | Elizabeth Plans OnJob Aid | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/elva-g-reeves-wisconsin-1963-is-jersey-bride-married-to-michael-d.html | Elva G Reeves Wisconsin 1963 Is Jersey Bride Married to Michael D Maltz a Rensselaer Institute Alumnus | Bradford BachrachBradford Bachrach | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/emily-j-spear-greaner-ryland-wed-in-boston-goucher-alumna-bride-of.html | Emily J Spear Greaner Ryland Wed in Boston Goucher Alumna Bride of Harvard Graduate Eight Attend Her | Special to The New York TimesBradford Bachrach | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/father-escorts-carolyn-t-smith-at-her-nuptials-daughter-of-governor.html | Father Escorts Carolyn T Smith At Her Nuptials Daughter of Governor of West Virginia Wed to Paul Hutchinson Jr | Special to The New York TimesDementl | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/favorite-daffodils-of-yesteryear.html | Favorite Daffodils of Yesteryear | By Re TomassongottschoSchleisner | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/feud-on-cyprus-near-showdown-athens-trip-by-grivas-may-resolve-rift.html | FEUD ON CYPRUS NEAR SHOWDOWN Athens Trip by Grivas May Resolve Rift With Makarios Cypriote Control Wanted | By James Feron Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/few-from-china-left-in-jakarta-shutdown-of-hsinhua-office-further.html | FEW FROM CHINA LEFT IN JAKARTA Shutdown of Hsinhua Office Further Shrinks Group Demonstration Reported New Leaders See Sukarno | By Seth S King Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/firstyear-pro-spars-with-clay-and-learns-facts-of-ring-life.html | FirstYear Pro Spars With Clay And Learns Facts of Ring Life | By Gerald Eskenazi Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/foes-of-freeway-triumph-on-coast-but-battle-over-2-routes-in-san.html | FOES OF FREEWAY TRIUMPH ON COAST But Battle Over 2 Routes in San Francisco Goes On Anto Density Noted Dispute Over Tunnel | By Lawrence E Davies Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/food-commission-seeking-to-finish-industry-report-sharp-debate.html | FOOD COMMISSION SEEKING TO FINISH INDUSTRY REPORT Sharp Debate About Draft Proposals Arises Among Units Political Factions A Divided Food Commission Seeks to Complete Its Report | By William M Blair Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/foreign-affairs-forward-strategy-in-asia-i.html | Foreign Affairs Forward Strategy in Asia I | By Cl Sulzberger | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/foreign-migrants-prove-fond-of-paris-hovels.html | Foreign Migrants Prove Fond of Paris Hovels | By David Halberstam Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/frances-model-t-near-end-of-road-deux-chevaux-to-undergo-a-major.html | FRANCES MODEL T NEAR END OF ROAD Deux Chevaux to Undergo a Major Remodeling Car for the Thrifty 40 Miles to the Gallon | By John L Hess Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gabo-and-constructivism-history-revised-historical-personage.html | Gabo and Constructivism History Revised Historical Personage Revolutionary Idea | By Hilton Kramer | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gale-barton-is-bride-of-thomas-f-hartch.html | Gale Barton Is Bride Of Thomas F Hartch | Special to The New York TimesGeorge T Dickson | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/garden-city-seeks-aid-for-its-poor-garden-city-asks-aid-for-its.html | Garden City Seeks Aid for Its Poor GARDEN CITY ASKS AID FOR ITS POOR No Families to Fit Data Hard to Determine | By Ronald Maiorana Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/garment-makers-ponder-a-future-after-dubinsky-some-producers.html | GARMENT MAKERS PONDER A FUTURE AFTER DUBINSKY Some Producers Expressing Mixed Attitudes Toward His Coming Retirement Garment Men Ponder the Future as Dubinsky Prepares to Retire | By Isadore Barmash | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gemini-8-astronauts-tell-of-anxiety-during-flight-both-men-honored.html | Gemini 8 Astronauts Tell of Anxiety During Flight Both Men Honored Could Have Seen Firing | By Martin Waldron Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/german-reds-ask-debate-with-foes-offer-to-meet-bonn-party-in-the.html | GERMAN REDS ASK DEBATE WITH FOES Offer to Meet Bonn Party in the West and East Social Democrats Pleased | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/governor-worries-mayor-and-vice-versa.html | Governor Worries Mayor and Vice Versa | By William V Shannonthe New York Times BY NEAL BOENZI | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/gwendolen-n-gorman-will-be-a-bride-in-fall.html | Gwendolen N Gorman Will Be a Bride in Fall | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hbomb-recovery-is-snagged-again-second-break-in-sea-cable-plagues.html | HBOMB RECOVERY IS SNAGGED AGAIN Second Break in Sea Cable Plagues Navy Off Spain Anchor Cuts Cable | By Tad Szulc Special to the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/heckling-of-politicians-continues-to-be-an-art-in-britain.html | Heckling of Politicians Continues to Be an Art in Britain | By Clyde H Farnsworth Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/held-to-one-hit-mets-bow-by-10-swoboda-gets-pinch-single-against.html | HELD TO ONE HIT METS BOW BY 10 Swoboda Gets Pinch Single Against White Sox in 9th Chicago Scores in 3d WHITE SOX DOWN METS ON 1HITTER | By Leonard Koppett Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/henry-arthur-mosler-to-wed-miss-popluder.html | Henry Arthur Mosler To Wed Miss Popluder | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hes-coming-hes-almost-here-superman-hes-coming-hes-almost-here-no.html | Hes Coming Hes Almost Here Superman Hes Coming  Hes Almost Here No Longer Unique And the Others | By Eliot FremontSmithbob GreenefriedmanAbeles | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hiring-of-negroes-said-to-need-an-aggressive-recruiting-drive-30.html | Hiring of Negroes Said to Need An Aggressive Recruiting Drive 30 Companies Studied Training Needs Noted | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/housewives-here-bid-germans-fight-night-shopping-ban.html | Housewives Here Bid Germans Fight Night Shopping Ban | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/housing-for-bluebirds.html | Housing for Bluebirds | By Ronald Rood | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/how-about-those-movie-ads-misrepresentation-its-love-give-the.html | How About Those Movie Ads Misrepresentation Its Love Give the Public | By Bosley Crowther | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/how-to-start-an-earthquake.html | How to Start an Earthquake | By Walter Sullivan | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/hutterites-face-loss-of-colony-montana-sect-is-accused-of-fraud-in.html | HUTTERITES FACE LOSS OF COLONY Montana Sect Is Accused of Fraud in Buying Land Private Property Forbidden Hostile Farm Wife | By Wallace Turner Special to the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/inflation-today-a-twosided-coin-farm-and-nonferrous-prices-soar.html | INFLATION TODAY A TWOSIDED COIN Farm and Nonferrous Prices Soar Most Others Lag INFLATION TODAY A TWOSIDED COIN | By Albert L Kraus | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/influx-of-students-means-spring-in-bermuda-fun-and-play-proud-of.html | INFLUX OF STUDENTS MEANS SPRING IN BERMUDA Fun and Play Proud of Decor | By Ws Zuillllewellyn Carter | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/injections-cure-cancerous-mice-st-vincents-scientists-tell-of.html | INJECTIONS CURE CANCEROUS MICE St Vincents Scientists Tell of Experimental Technique | By Jane E Brody Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/inquiry-depicts-knightschwartz-feud-transfer-move-backed-center-of.html | Inquiry Depicts KnightSchwartz Feud Transfer Move Backed Center of New Dispute Questioned on BillPaying Protests Over Transfers | By Richard Eder Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/institution-on-si-acts-on-crowding-willowbrook-mental-cases-getting.html | INSTITUTION ON SI ACTS ON CROWDING Willowbrook Mental Cases Getting Added Space Largest in Nation | By Franklin Whitehouse | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/introvert-in-an-extrovert-game-new-girl-in-town-men-in-charge-hopes.html | Introvert in an Extrovert Game New Girl in Town Men in Charge Hopes and Commitments | By Howard Thompsoncarl Perutz | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/italian-discusses-tariff-prospects-fears-talks-may-go-past-end-of.html | ITALIAN DISCUSSES TARIFF PROSPECTS Fears Talks May Go Past End of US Trade Act | By Gerd Wilcke | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jakarta-sukarno-really-is-out.html | Jakarta Sukarno Really Is Out | By Seth S King Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/janice-dunn-engaged-to-peter-allen-lundt.html | Janice Dunn Engaged To Peter Allen Lundt | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/japan-to-push-aid-in-southeast-asia-will-stress-farm-projects-at.html | JAPAN TO PUSH AID IN SOUTHEAST ASIA Will Stress Farm Projects at Meeting With 6 Nations | By Emerson Chapin Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/javits-at-a-crossroads.html | Javits at a Crossroads | By Warren Weaver Jr Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/javits-in-chile-visits-a-landreform-project.html | Javits in Chile Visits A LandReform Project | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jersey-hearings-on-rat-finks-end-young-gop-still-seeking-withheld.html | JERSEY HEARINGS ON RAT FINKS END Young GOP Still Seeking Withheld Testimony Evidence Test Withheld | By Ronald Sullivan Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/jersey-school-equipped-for-space-age-jersey-school-is-equipped-for.html | Jersey School Equipped for Space Age Jersey School Is Equipped for Space Age Library Has Glass Walls | By William Robbins | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/joan-diesinger-fiancee-of-he-hendriks-jr.html | Joan Diesinger Fiancee Of HE Hendriks Jr | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/john-cronin-weds-miss-barbara-clark.html | John Cronin Weds Miss Barbara Clark | Bradford Bachrach | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/john-j-ucci-to-marry-joyce-aiko-mochizuki.html | John J Ucci to Marry Joyce Aiko Mochizuki | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/joseph-mcgrath-dead-at-79-conducted-irish-sweepstakes-founded-new.html | Joseph McGrath Dead at 79 Conducted Irish Sweepstakes Founded New Industries | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/joy-joy-joy.html | Joy Joy Joy | By Daniel Stern | RE0000649504 | 1994-03-01 | B00000255758 |

| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/judith-feldman-engaged.html | Judith Feldman Engaged | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/katharine-clapp-and-robert-ruhl-will-be-married-vassar-alumna.html | Katharine Clapp And Robert Ruhl Will Be Married Vassar Alumna Fiancee of Graduate Student Nuptials in June | Special to The New York TimesBradford Bachrach | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/katherine-b-sacher-plans-june-nuptials.html | Katherine B Sacher Plans June Nuptials | Jules PierlowSpecial to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/kentucky-power-co-to-expand-appalachia-electricity-output.html | Kentucky Power Co to Expand Appalachia Electricity Output Appalachia Region To Get New Plants For Power Output | By Gene Smith | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/knowleshenderson.html | KnowlesHenderson | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/koufaxdrysdale-pitch-a-fight-against-slavery-koufax-drysdale-try.html | KoufaxDrysdale Pitch A Fight Against Slavery Koufax Drysdale Try New Pitch Fight Against Baseball Slavery | By Peter Bart Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/lafayette-tuition-to-rise.html | Lafayette Tuition to Rise | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/landmarks-ball-april-23-to-open-museum-garden-art-patrons-to-gather.html | Landmarks Ball April 23 to Open Museum Garden Art Patrons to Gather in Brooklyn for party Aides Are Listed | Whitestone | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/lassiter-is-tied-for-billiard-lead-concentration-is-keynote-at.html | LASSITER IS TIED FOR BILLIARD LEAD Concentration Is Keynote at Billiards Tournament | The New York Times by John Orris | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/latching-on-to-turner.html | Latching on to Turner | By John Canaday | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/latin-nations-urged-to-spur-farming.html | Latin Nations Urged to Spur Farming | By Juan de Onis Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/lattimore-calls-us-policy-in-asia-an-increasingly-disastrous.html | Lattimore Calls US Policy in Asia an Increasingly Disastrous Failure | By John H Fenton Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/law-student-fiance-of-marsha-wilsker.html | Law Student Fiance Of Marsha Wilsker | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/letters-mr-warrens-court-letters-lack-trust-of-negroes-will-the.html | Letters MR WARRENS COURT Letters LACK TRUST OF NEGROES WILL THE CHINESE USE THE BOMB STRIP MINING IS A SACRILEGE IMMORTALITY BEFORE AD 2090 SEX AMONG TEENAGERS THE MEANING OF ZEN | PETER D EHRENHAFTSAMUEL H HOFSTADTERNATHAN DODELLCE WARBURTON JRCHARLES V HAMILTONROBERT MALLARYWM CORNELIUS HALLTHOMAS DEWITTWILLIAM G COWANISADORE RUBINMILDRED REIN | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/letters-to-the-editor-of-the-times-great-society-in-jeopardy-our.html | Letters to the Editor of The Times Great Society in Jeopardy Our AntiCommunism Bar Groups Vote on Vietnam For Negotiated Peace Saigon Profiteers To Train Leaders Ginzburg Opinion China Policy Statement To Restore Ellis Island Programs to Aid Our Indians Mans Violence | DONALD SHELBYRb du Boffbenjamin Buschrobert Claibornejames M Markhamjoseph Charles Bohme Jrjoseph W Ballantinejerry C Strausely E Pilchikshanks In the Buffalo Evening News | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/letters-To-the-editor-siddhartha-letters-home-sweet-home-formosa.html | Letters To the Editor Siddhartha Letters Home Sweet Home Formosa Betrayed Letters Generations | JONATHAN DEANM GILBERT WILLIAMSKAREN HONEYCUTTJAMES DEGUIRE BRUCE EASTWOOD WAYNE MCEVILLYRev CC CLARKSH RIESENBERGTHOMAS LIAOROGER S STRYESKI | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/lindsay-orders-tax-collectors-to-avoid-penalties-whenever-possible.html | Lindsay Orders Tax Collectors to Avoid Penalties Whenever Possible Too HardNosed | By Robert Alden | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/liu-gets-big-reception-on-arrival-in-pakistan-thousands-in.html | Liu Gets Big Reception on Arrival in Pakistan Thousands in Rawalpindi Hail Chinest LeaderKashmir a Topic in Talk With Ayub Big Portraits Carried | By Jacques Nevard Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/love-came-like-a-cloudburst.html | Love Came Like a Cloudburst | By Aileen Pippett | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/maharaja-found-slain-in-palace-indian-states-exruler-and-guards-in.html | MAHARAJA FOUND SLAIN IN PALACE Indian States ExRuler and Guards in Tribal Battle | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/manila-foresees-new-us-arms-aid-president-marcos-discloses.html | MANILA FORESEES NEW US ARMS AID President Marcos Discloses Broadening of Agreement for Defense of Isles Air and Sea Protection Manila Foresees New US Arms Aids Hopes to See Sukarno | By Seymour Topping Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/manpower-needs-grow-across-us-survey-finds-a-tightening-labor.html | MANPOWER NEEDS GROW ACROSS US Survey Finds a Tightening Labor SupplyJob Lures Offered by Employers President Is Concerned Mahnpower Needs Are Growing Across the US Jobs for the Asking Trouble in Production Standards Are Cited Negroes Are Affected | By David R Jones Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/margaret-flanagan-we-steers-jr-wed.html | Margaret Flanagan WE Steers Jr Wed | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marie-bannard-william-cartier-set-june-bridal-a-graduate-of.html | Marie Bannard William Cartier Set June Bridal A Graduate of Bradford Junior and Student at Moravian Engaged | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marielle-goitschel-leads-french-to-werner-cup-ski-victory-at-sun.html | Marielle Goitschel Leads French to Werner Cup Ski Victory at Sun Valley AUSTRIA IS SECOND IN 5NATION MEET US Team Finishes Last Miss Goitschel Schranz Take Giant Slaloms | By William N Wallace Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/marsha-wright-alumna-of-penn-will-be-married-1960-debutante-fiancee.html | Marsha Wright Alumna of Penn Will Be Married 1960 Debutante Fiancee of Richard S Johnson Wharton Graduate | Bradford BachrachSpecial to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mary-l-herrick-1963-debutante-married-on-li-bride-of-peter-gilmour.html | Mary L Herrick 1963 Debutante Married on LI Bride of Peter Gilmour a Student at Cornells School of Business | Special to The New York TimesThe New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/milo-comes-of-age-milo.html | Milo Comes of Age Milo | By Elizabeth Janeway | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-bowie-bride-of-william-awbrey-weissbaker.html | Miss Bowie Bride Of William Awbrey WeissBaker | Special to The New York TimesSpecial to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-caldwell-engaged.html | Miss Caldwell Engaged | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-carol-goodman-wed-to-ho-forshey.html | Miss Carol Goodman Wed to HO Forshey | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-dunn-fiancee-of-frederick-delano.html | Miss Dunn Fiancee Of Frederick Delano | IngJohnSpecial to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-georgeanne-mitchell-married-to-jean-rousseau-lovegill.html | Miss Georgeanne Mitchell Married to Jean Rousseau LoveGill | Special to The New York TimesBradford Bachrach | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-jane-benedict-a-prospective-bride.html | Miss Jane Benedict A Prospective Bride | Special to The New York TimesRoberts | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-kane-is-engaged-to-john-p-sullivan-jr.html | Miss Kane Is Engaged To John P Sullivan Jr | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-leonard-fiancee-of-theodore-eisenstat.html | Miss Leonard Fiancee Of Theodore Eisenstat | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-marguerite-c-hagner-betrothed-to-walter-benson-kanefginsberg.html | Miss Marguerite C Hagner Betrothed to Walter Benson KanefGinsberg | Special to The New York TimesBoris  Milton | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-pamela-a-mccullough-betrothed-to-lieut-john-zusi.html | Miss Pamela A McCullough Betrothed to Lieut John Zusi | Special to The New York TimesMary P Olsen | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/miss-thompson-engaged-to-wed-peter-s-godfrey-senior-at-smith.html | Miss Thompson Engaged to Wed Peter S Godfrey Senior at Smith college and English Teacher to Marry in August | Special to The New York TimesCarol | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mister-stewart-gets-there-first-more-visible-electronics.html | Mister Stewart Gets There First More Visible Electronics | By Dan Sullivanrichard Saunders From Scope | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/moneymakers-in-la.html | MoneyMakers in LA | By Robert Kirsch | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-gandhi-hails-unity-with-france.html | MRS GANDHI HAILS UNITY WITH FRANCE | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-maximilian-sozek.html | MRS MAXIMILIAN SOZEK | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-sutherland-has-son.html | Mrs Sutherland Has Son | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mrs-williams-has-child.html | Mrs Williams Has Child | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/mulleins-for-the-border.html | Mulleins For the Border | By Rr Thomasson | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nancy-prager-engaged-to-barry-l-bernowitz.html | Nancy Prager Engaged To Barry L Bernowitz | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nautilus-coop-at-atlantic-beach-smoothes-waves-of-discontent-a-coop.html | Nautilus Coop at Atlantic Beach Smoothes Waves of Discontent A COOP HOTEL FINDS QUIET SEAS | By Harry V Forgeron Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/navy-lieutenant-becomes-fiance-of-anne-morgan-cm-wiedenmayer-and.html | Navy Lieutenant Becomes Fiance Of Anne Morgan CM Wiedenmayer and Graduate of Radcliffe Planning Marriage | Special to The New York TimesSouthallLocke | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/nerves-frayed-but-hopes-high-ghosts.html | Nerves Frayed But Hopes High GHOSTS | By Raymond Ericson | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-books-for-the-young-readers-library.html | New Books for the Young Readers Library | For Ages 12 and Up | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-city-phone-service-gives-quick-answers-to-businessmen-complaint.html | New City Phone Service Gives Quick Answers to Businessmen Complaint on Heat Success Not Complete | By Alfred Friendly Jr | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-evidence-on-cancer.html | New Evidence On Cancer | By John A Osmundsen | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-hope-open-house-may-14-to-aid-nurses.html | New Hope Open House May 14 to Aid Nurses | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/new-luster-for-cathedral-of-st-augustine-more-restoration-due.html | NEW LUSTER FOR CATHEDRAL OF ST AUGUSTINE More Restoration Due Martyrdom and Dances Regally Costumed | By Ce Wright | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/news-of-the-rialto-quest-for-actors-news-of-the-rialto-wrong-is.html | News of the Rialto Quest for Actors News of the Rialto WRONG IS RIGHT EXTRA FEATURE BOO ROUNDUP | FriedmanAbelesBy Lewis FunkefriedmanAbeles | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/notes-on-cult-or-how-to-join-the-intellectual-establishment-how-to.html | Notes on Cult or How to Join the Intellectual Establishment How to Join the Intellectual Establishment We dont have enough manners to constitute a salon We dont have social quality | By Victor S Navasky | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/observer-the-person-at-bay.html | Observer The Person at Bay | By Russell Baker | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/off-the-beaten-track.html | Off the Beaten Track | By John Barkham | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/old-coimbraa-university-town-since-1230-roses-in-january-famous-for.html | OLD COIMBRAA UNIVERSITY TOWN SINCE 1230 Roses in January Famous for Spas | By Marvine Howeantonio Santos DAlmeida | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/old-masters-at-home-old-masters-at-home.html | Old Masters at Home Old Masters at Home | By Barbara Plumb | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/once-popular-now-faded-minor-band-tradition.html | Once Popular Now Faded Minor Band Tradition | By Harold C Schonberg | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/over-at-bbc-aunty-kicks-up-her-heels.html | Over at BBC Aunty Kicks Up Her Heels | By Jack Gould | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/oxford-eight-beats-cambridge-easily-oxford-defeats-cambridge-crew.html | Oxford Eight Beats Cambridge Easily OXFORD DEFEATS CAMBRIDGE CREW | By Anthony Lewis Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/palm-sunday-at-st-johnsinthewilderness-a-hike-to-church-limited.html | PALM SUNDAY AT ST JOHNSINTHEWILDERNESS A Hike to Church Limited Seating Opposite Picnic Areas | By William Barton | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/panic-in-dirty-books.html | Panic in Dirty Books | By Paul L Montgomery | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/papers-merge-problems-emerge.html | Papers Merge Problems Emerge | By Ah Raskin | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/parley-reviews-vatican-council-200-religious-leaders-convene-at.html | PARLEY REVIEWS VATICAN COUNCIL 200 Religious Leaders Convene at Notre Dame Protestant View | By George Dugan Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/party-approves-the-brezhnev-report-22d-congress-dramatic-chinese.html | Party Approves the Brezhnev Report 22d Congress Dramatic Chinese Criticism Mounts | By Raymond H Anderson Special To the New York Timesspecial To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/patterns-of-inhibition.html | Patterns of Inhibition | By Rv Cassill | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/penny-bonda-betrothed.html | Penny Bonda Betrothed | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/personality-engineer-of-witco-acquisition-wishnick-led-fight.html | Personality Engineer of Witco Acquisition Wishnick Led Fight Against Kewanee for Kendall Oil Computing of Terms for TakeOver Was a OneMan Job | By Robert E Bedingfield | RE0000649504 | 1994-03-01 | B00000255758 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/peru-presses-aid-to-andes-indians-us-investing-20million-in.html | PERU PRESSES AID TO ANDES INDIANS US Investing 20Million in BroadRange Program Wide Range of Effort Communities Built Up | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/peter-schwartz-to-wed-miss-amy-gershovitz.html | Peter Schwartz to Wed Miss Amy Gershovitz | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/phillip-blevins-and-miss-potter-engaged-to-wed-medical-students-at.html | Phillip Blevins And Miss Potter Engaged to Wed Medical Students at U of Kentucky Will Be Married in June OGradyMcElroy | Jay Te Winburn JrSpecial to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/photography-focal-source-is-bigger-for-browsing-central-park-show.html | Photography Focal Source Is Bigger For Browsing CENTRAL PARK SHOW ONETOEIGHT ZOOM NEW WESTON METER MONITOR PROJECTOR STILL ZOOM LENSES INSTAMATIC ADAPTER CLOSEUPS OF SHELLS EXHIBITION DANCE PICTURES COURSE | By Jacob Deschin | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/physician-to-marry-miss-frances-scotti.html | Physician to Marry Miss Frances Scotti | Special to The New York TimesJames Kollar | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/police-revamping-limited-by-leary-for-lack-of-funds-program-for.html | POLICE REVAMPING LIMITED BY LEARY FOR LACK OF FUNDS Program for Modernizing Entire Department Is Endorsed by Lindsay Includes Broderick Plans Investigations Changed POLICE REVAMPING LIMITED BY LEARY | By Eric Pace | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/president-of-fund-is-ending-service-clarence-faust-is-retiring-from.html | PRESIDENT OF FUND IS ENDING SERVICE Clarence Faust is Retiring From Educational Group Decided to Teach Feels Child Is Pushed | By Ma Farber | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/prigoff-powers-smith-sguires-gain-sguash-tennis-semifinals.html | Prigoff Powers Smith Sguires Gain Sguash Tennis SemiFinals | By Deane McGowen | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/primary-on-coast-mirrors-72-race-johnsonkennedy-rivalry-is.html | PRIMARY ON COAST MIRRORS 72 RACE JohnsonKennedy Rivalry Is Reflected by Democrats Plot is Discounted Consensus by Neutrals | By Gladwin Hill Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/pro-bowler-sprints-toward-top-limongello-21-has-won-8055-in-10.html | Pro Bowler Sprints Toward Top Limongello 21 Has Won 8055 in 10 Events This Year Long Island Star Is Set for Rich Akron Title Tourney | By Lloyd E Millegan | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/psuedostereo-is-it-ethical-is-it-justifiable-ignorance-or-prejudice.html | PsuedoStereo Is it Ethical Is it Justifiable Ignorance or Prejudice Added Mileage Falsification Beethoven Bruekner Degrades Originals | By Hans Fantel | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/queens-gop-held-hostile-to-mayor-county-leader-said-to-ban-talks-by.html | QUEENS GOP HELD HOSTILE TO MAYOR County Leader Said to Ban Talks by Lindsay Aides Asked Price for Jobs Attempt by Leaders | By Thomas P Ronan | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ra-malony-jr-to-wed-dorothy-jill-cleveland.html | RA Malony Jr to Wed Dorothy Jill Cleveland | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ralph-o-williams.html | RALPH O WILLIAMS | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rare-opals-are-stolen-from-sydney-museum.html | Rare Opals Are Stolen From Sydney Museum | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/readers-report.html | Readers Report | By Martin Levin | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/recordings-giving-some-past-performances-another-chance-exuberant.html | Recordings Giving Some Past Performances Another Chance Exuberant Orff Highlow Split Pale Requiem | By Howard Klein | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/reichardt-successor-to-mantle-rigney-says-angel-rookie-has-stars.html | Reichardt Successor to Mantle Rigney Says Angel Rookie Has Stars Qualifications | By Bill Becker Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/religion-a-dialogue-canterbury-and-paul-vi.html | Religion A Dialogue Canterbury and Paul VI | By Edward B Fiske | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/renewal-fought-in-a-jersey-town-angry-woodbridge-coalition-opposes.html | RENEWAL FOUGHT IN A JERSEY TOWN Angry Woodbridge Coalition Opposes Program Methods Opposed Goldwater Preferred Three Projects Involved Irregularities Charged | By Walter H Waggoner Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/republicans-seek-domestic-cutback-before-a-tax-rise-house-leaders.html | REPUBLICANS SEEK DOMESTIC CUTBACK BEFORE A TAX RISE House Leaders Determined to Oppose Higher Levies Unless Johnson Yields GOP CHIEFS TO CONFER Laird Discerns Presidential Plan to Delay on Rates Till Nondefense Bills Pass Pentagon Move Forecast REPUBLICANS SEEK DOMESTIC CUTBACK Call for Cutback Planned Rent Program Reduced | By David S Broder Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rescue-program-urged-for-space-gemini-8-emergency-calls-attention.html | RESCUE PROGRAM URGED FOR SPACE Gemini 8 Emergency Calls Attention to Need for Plan Probability Is High Another Pad Needed | By John Noble Wilford Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/restaurants-speak-an-international-tongue.html | RESTAURANTS SPEAK AN INTERNATIONAL TONGUE | By Daniel M Madden | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rhodesia-weighs-cut-in-royal-ties-smiths-regime-is-angered-by.html | RHODESIA WEIGHS CUT IN ROYAL TIES Smiths Regime Is Angered by Elizabeths Criticism Political Necessity | By Lawrence Fellows Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/right-of-farmers-to-organize-seen-federal-guarantee-urged-by-food.html | RIGHT OF FARMERS TO ORGANIZE SEEN Federal Guarantee Urged by Food Commission Staff Report Due July 1 Marketing Orders | By William M Blair Special to the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/ronda-a-jewel-of-a-spanish-town-a-poor-town.html | RONDA A JEWEL OF A SPANISH TOWN A Poor Town | By Joanna Randag Spanish National Tourist Office | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/rosewall-wins-final-from-laver-63-63-rosewall-beats-laver-63-63-in.html | Rosewall Wins Final From Laver 63 63 Rosewall Beats Laver 63 63 In Pro Tennis Final at Garden | By Allison Danzigthe New York Times BY BARTON SILVERMAN | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/russian-officials-in-madrid-to-study-tourism-contacts.html | Russian Officials In Madrid to Study Tourism Contacts | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sales-of-us-soybeans-abroad-to-aid-the-balance-of-payments-sales-of.html | Sales of US Soybeans Abroad To Aid the Balance of Payments Sales of US Soybeans Abroad To Aid Balance of Payments | By Elizabeth M Fowler | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sanders-gets-66-for-202-total-and-twostroke-lead-in-jacksonville.html | Sanders Gets 66 for 202 Total and TwoStroke Lead in Jacksonville Open BREWER AND BOLT IN TIE FOR SECOND Gary Player Posts 68 for 207Weaver and Marr Follow With 208s | By Lincoln A Werden Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sara-noyes-hall-engaged-to-wed-alvin-fargo-3d-62-debutante-studying.html | Sara Noyes Hall Engaged to Wed Alvin Fargo 3d 62 Debutante Studying at Wheaton Fiancee of a Yale Senior | Special to The New York TimesDodgeMurphy | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/saucer-sightings-vex-capitol-hill-investigating-flying-objects.html | SAUCER SIGHTINGS VEX CAPITOL HILL Investigating Flying Objects Might Cause Public Alarm Reluctant to Investigate No Laughing Matter Some Kind of Vehicle | By Evert Clark Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/she-stands-remarkably-alone-she-stands-remarkably-alone-already-her.html | She Stands Remarkably Alone She Stands Remarkably Alone Already her opponents have indicated she can expect no quarter as a woman | By J Anthony Lukas | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sheila-murphy-dc-stuart-3d-married-here-february-graduate-of.html | Sheila Murphy DC Stuart 3d Married Here February Graduate of Columbia Is Bride of a Student There | Bradford Bachrach | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sheltering-arms-will-benefit.html | Sheltering Arms Will Benefit | Geraldine Shephard | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/shipyard-fears-allayed-by-us-coast-guard-will-not-buy-any-new.html | SHIPYARD FEARS ALLAYED BY US Coast Guard Will Not Buy Any New Vessels Abroad | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sir-richard-costain-dead-construction-executive-64.html | Sir Richard Costain Dead Construction Executive 64 | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/slow-play-study-is-made-in-golf-time-lost-on-second-shot-considered.html | SLOW PLAY STUDY IS MADE IN GOLF Time Lost on Second Shot Considered Significant | By Maureen Orcutt | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/some-keys-dont-fit-some-keys.html | Some Keys Dont Fit Some Keys | By Robie MacAuley | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/souths-hospitals-face-rights-suits-medical-group-to-assist-in.html | SOUTHS HOSPITALS FACE RIGHTS SUITS Medical Group to Assist in Actions Under Federal Law Refusal of Care Charged | By Austin C Wehrwein Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/soviet-propagandists-denounce-antireligious-campaign-as-inept.html | Soviet Propagandists Denounce Antireligious Campaign as Inept Method Is Ridiculed Ethics Found Correct | By Peter Grose Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/soviet-scientists-seen-in-key-role-colgate-expert-links-them-to.html | SOVIET SCIENTISTS SEEN IN KEY ROLE Colgate Expert Links Them to DecisionMaking Same Trend in US Seen Independence Affirmed | By Ms Handler Special to the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/sports-of-the-times-knuckleball-expert.html | Sports of The Times Knuckleball Expert | By Arthur Daley | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/stages-of-discussion-who-did-it-delinquent-juveniles.html | Stages Of Discussion Who Did It Delinquent Juveniles | By Stanley Kauffmann | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/stamps-somerss-day-is-friday-highway-safety-the-906-club-union.html | Stamps Somerss Day Is Friday HIGHWAY SAFETY THE 906 CLUB UNION PEACEFUL ATOMS MUSCAT AND OMAN | By David Lidman | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/stevensrickard.html | StevensRickard | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/surrender-urged-in-meter-thefts-mother-of-suspect-makes-plea.html | SURRENDER URGED IN METER THEFTS Mother of Suspect Makes Plea Through Prosecutor Master Keys Found | By Alfred E Clark | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/susan-fowler-married-to-james-f-gallagher-johnsons-at-nuptials-for.html | Susan Fowler Married To James F Gallagher Johnsons at Nuptials for Daughter of Treasury Head | Special to The New York TimesGlogau | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/susanne-cavanagh-betrothed-to-editor.html | Susanne Cavanagh Betrothed to Editor | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/talk-with-reynolds-price.html | Talk With Reynolds Price | By Phyllis Meras | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/tangles-are-seen-in-us-programs-muskie-asks-coordination-with.html | TANGLES ARE SEEN IN US PROGRAMS Muskie Asks Coordination With States and Localities | By John D Pomfret Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/textile-men-told-of-trade-pacts-connor-assures-meeting-on-efforts.html | TEXTILE MEN TOLD OF TRADE PACTS Connor Assures Meeting on Efforts for Extension Manufacturers Applauded | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-battered-child-parental-abuse-of-youngsters-is-the-focus-of-4.html | The Battered Child Parental Abuse of Youngsters Is the Focus of 4 Federal Research Projects Prompt Reporting Mostly Mothers | By Howard A Rusk Md | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-case-of-the-messy-room.html | The Case of The Messy Room | By Edith Sonn Oshin | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-communist-party-is-the-rear-guard-of-russia-the-party-is-the.html | The Communist Party Is The Rear Guard of Russia The Party Is the Rear Guard of Russia | By Peter Grose | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-gabo-retrospective-purism-and-progress-creative-vision-beyond.html | The Gabo Retrospective Purism and Progress Creative Vision Beyond Theory | By Gene Baro | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-great-landmarks-fight-private-loss-vs-public-gain.html | The Great Landmarks Fight Private Loss Vs Public Gain | By Sherwin D Smith | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-labor-insider-vs-the-tory-outsider-the-labor-insider-vs-the.html | The Labor Insider vs the Tory Outsider The Labor Insider vs the Tory Outsider If Wilson wins he will revert to militant Socialism | By Anthony Lewis | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-little-loaf-that-tries.html | The Little Loaf That Tries | By Craig Claiborne | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-merchants-view-preeaster-apparel-sales-boommany-forecasts.html | The Merchants View PreEaster Apparel Sales BoomMany Forecasts Raised | By Herbert Koshetz | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-nation-theyre-off-for-1972-legislators-get-the-good-and-bad.html | THE NATION Theyre Off For 1972 Legislators Get The Good And Bad News Is It Inflation When GM Apologizes Saucers And Swamps Faubus No Or Is It Maybe Hughes Got Votes But Wrong Ones Thwarting The Thwarters The TV Critic | The New York Times by George TamesBerry From Nea | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-seven-commandments-of-zoroaster-commandments-of-zoroaster.html | The Seven Commandments Of Zoroaster Commandments of Zoroaster | By Anne Sinclair Mehdevi | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-teachers-were-to-blame.html | The Teachers Were to Blame | By Jd Scott | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-vital-interests-of-mr-kennan-kennans-world.html | The Vital Interests Of Mr Kennan Kennans World | By Marvin Kalb | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-week-in-finance-investor-confidence-grows-brighter-but-the.html | The Week in Finance Investor Confidence Grows Brighter But the Reasons Are Not Discernible Week in Finance Confidence Grows | By Thomas E Mullaney | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-white-mans-face-is-red.html | The White Mans Face Is Red | By Alvin M Josephy Jr | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/the-world-china-to-russia-dirty-dealer-new-opening-for-us-some.html | THE WORLD China to Russia Dirty Dealer New Opening For US Some Reminders For de Gaulle Vietnam Still Seethes Mobutu Who Needs Parliament | Eastfoto | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/thousands-on-fifth-ave-march-in-vietnam-protest-thousands-march-on.html | Thousands on Fifth Ave March in Vietnam Protest Thousands March on Fifth Avenue to Protest War in Vietnam 3 Men Are Arrested Tremendous Parade International Protest Coffins Carried on Coast 2000 March in Chicago Rivals at White House Philadelphia Protest Cambridge to Boston Clash in Detroit 2500 Cheer in Ottatwa Hecklers in Oklahoma Stockholm Embassy Rally Procession in London Japanese Impact Small | By Douglas Robinsonspecial To the New York Timesspecial To the New York Timesthe New York Times By Jack Manning and Edward Hausner | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/title-fight-buildup-is-just-a-charade-title-fights-buildup-just-a.html | Title Fight Buildup Is Just a Charade Title Fights Buildup Just a Big Charade | By Robert Lipsyte Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/toni-brown-is-married-to-jack-h-porter-jr.html | Toni Brown Is Married To Jack H Porter Jr | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/trees-for-public-areas.html | Trees for Public Areas | By Ce Lewisedward H Scanlon and Associatesedward H Scanlon and Associates | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/turkish-premier-seeks-red-curbs-demirel-to-press-for-law-to-punish.html | TURKISH PREMIER SEEKS RED CURBS Demirel to Press for Law to Punish Propagandists Marxist Party on Rise No Religious Propaganda | By Hedrick Smith Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/un-conference-group-elects.html | UN Conference Group Elects | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/un-flies-ghanas-old-flag-at-new-regimes-request.html | UN Flies Ghanas Old Flag At New Regimes Request | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/us-aussie-yachts-point-to-67-races-columbias-hull-stripped-of-paint.html | US Aussie Yachts Point to 67 Races COLUMBIAS HULL STRIPPED OF PAINT 58 Victor to Be Remodeled Work on New Craft Begun Here and in Australia | By John Rendel | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/us-marines-land-to-protect-ships-on-saigon-river-1200man-unit.html | US MARINES LAND TO PROTECT SHIPS ON SAIGON RIVER 1200Man Unit Carries Out Southernmost Operation by Americans in War FOES REFUGE BATTERED But Guerrillas Elude Sweep Navy Plane Is Downed Over North Vietnam Guerrillas Disappear Most Actions Farther North US MARINES LAND SOUTH OF SAIGON Lowland Is Kept Clear Situation Has Been Stable | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/us-squeezed-by-commitments-proposed-in-new-oas-charter.html | US Squeezed by Commitments Proposed in New OAS Charter | By Henry Giniger Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/vital-question-for-2d-quarter-can-expectations-be-deflated-crucial.html | Vital Question for 2d Quarter Can Expectations Be Deflated Crucial Question in 2d Quarter Can Expectations Be Deflated JOHNSON TRYING TO COOL FERVOR Urges a Cautious Approach as Talk of Inflation and Overheating Spreads | By Douglas W Cray | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/warming-up-to-antarctica-some-cold-facts-on-cruising-near.html | WARMING UP TO ANTARCTICA SOME COLD FACTS ON CRUISING NEAR ANTARCTICA | By Mary P Goodwinmary P Goodwin | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/washington-the-crocuses-in-foggy-bottom.html | Washington The Crocuses in Foggy Bottom | By James Reston | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/well-whats-an-interview-for-pride-and-prejudice-thunderbard.html | Well Whats an Interview For Pride and Prejudice Thunderbard | By Peter Bart | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/west-africas-new-tourists-area-draws-a-hardy-breed-of-experienced.html | WEST AFRICAS NEW TOURISTS Area Draws a Hardy Breed of Experienced Travelers Including Many Seeking Something Novel Image Unimpaired Older Visitors Too Curiosity a Lure Ivory Coast Booming Easy Remedies | By Lloyd Garrisonhenrik Krogius | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/west-germany-minds-its-booming-business.html | West Germany Minds Its Booming Business | By Herman Nickel | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/westchester-hamlet-site-of-first-us-circus-in-spotlight-obrien-in.html | Westchester Hamlet Site of First US Circus in Spotlight OBrien in the Middle | By Merrill Folsom Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/white-fringe-for-spring.html | White Fringe for Spring | By Kenneth Meyer | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/william-fleming-becomes-fiance-of-susan-garner-dallas-english.html | William Fleming Becomes Fiance Of Susan Garner Dallas English Teacher Will Marry Candidate for Masters June 5 | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/william-stevens-engineer-fiance-of-miss-hamilton-ibm-advisory-aide.html | William Stevens Engineer Fiance Of Miss Hamilton IBM Advisory Aide to Wed Professor of Music at Vassar | Special to The New York TimesJohn Lane | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/williamsonforbes.html | WilliamsonForbes | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/willy-loman-irks-fellow-salesmen-suggests-prologue-sports-etcetera.html | Willy Loman Irks Fellow Salesmen Suggests Prologue SPORTS ETCETERA YEA TRIVIA STATION BREAKS | By Val Adamstony Esparza | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/women-fighting-for-job-rights-equal-employment-panel-ls-alert-to.html | WOMEN FIGHTING FOR JOB RIGHTS Equal Employment Panel ls Alert to Bias Over Sex Qualified Sausage Stuffer 80 Complaints Processed | By John Herbers Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/wood-field-and-stream-its-one-thing-to-fire-a-shotgun-but-its.html | Wood Field and Stream Its One Thing to Fire a Shotgun but Its Another to See Where the Shot Goes | By Oscar Godbout | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/work-is-booming-in-construction-but-residential-area-shows-a.html | WORK IS BOOMING IN CONSTRUCTION But Residential Area Shows a Smaller Share of Total WORK IS BOOMING IN CONSTRUCTION | By Glenn Fowlerthe New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/writings-of-mao-get-new-stress-peking-is-stepping-up-drive-to.html | WRITINGS OF MAO GET NEW STRESS Peking Is Stepping Up Drive to Indoctrinate Peasants Sun in Our Hearts Movement Demanded Reports of Illness Denied | Special to The New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/yanks-lose-ford-and-game-3-to-2-pitcher-develops-soreness-in.html | YANKS LOSE FORD AND GAME 3 TO 2 Pitcher Develops Soreness in ShoulderTigers Go On to Win in Ninth YANKS LOSE FORD AND GAME 3 TO 2 | By Joseph Durso Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/years-pass-the-star-gets-very-fat.html | Years Pass The Star Gets Very Fat | By James Ivory Young American Director of Shakespeare Wallah Made In India | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-27 | https://www.nytimes.com/1966/03/27/archives/yonkers-pace-won-by-sampson-knight-with-stretch-drive.html | Yonkers Pace Won By Sampson Knight With Stretch Drive | By Michael Strauss Special To the New York Times | RE0000649504 | 1994-03-01 | B00000255758 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/54-in-legislature-find-but-27-seats-reapportionment-squeeze-a.html | 54 IN LEGISLATURE FIND BUT 27 SEATS Reapportionment Squeeze a Factor in Failure to Reach a Bipartisan Program 54 in Legislature Are Assigned To 27 Districts by Courts Plan | By Richard L Madden Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/a-rundown-on-the-bestselling-paris-copies.html | A Rundown on the BestSelling Paris Copies | By Enid Nemy | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/advertising-grey-getsnew-sevenup-job.html | Advertising Grey GetsNew SevenUp Job | By Walter Carlson | RE0000658041 | 1994-03-01 | B00000255776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ayub-and-chinese-stress-solid-ties-strong-foundation-cited-by-liu.html | AYUB AND CHINESE STRESS SOLID TIES Strong Foundation Cited by Liu on Visit to Pakistan | By Jacques Nevard Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/birth-control-gains-in-the-rural-south-birth-control-gains-in-the.html | Birth Control Gains In the Rural South Birth Control Gains in the Rural South | By Roy Reed Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/birth-rate-dips-for-puerto-rico-analysts-link-decline-to-a-rising.html | BIRTH RATE DIPS FOR PUERTO RICO Analysts Link Decline to a Rising Level of Education | By Peter Kihss Special to the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/books-of-the-times-two-new-childrens-booksplus-many-others.html | Books of The Times Two New Childrens BooksPlus Many Others | By Eliot FremontSmith | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/bridge-an-unwary-declarer-walks-happily-into-inviting-trap.html | Bridge An Unwary Declarer Walks Happily Into Inviting Trap | By Alan Truscott | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/british-campaign-on-a-low-low-key-leaders-move-about-with-a-minimum.html | BRITISH CAMPAIGN ON A LOW LOW KEY Leaders Move About With a Minimum of Hoopla | By Anthony Lewis Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/broderick-given-a-police-ovation-learys-absence-surprises-men-at.html | BRODERICK GIVEN A POLICE OVATION Learys Absence Surprises Men at Holy Name Fete Broderick Given Police Ovation Leary Absent Gets Mutterings | By Paul Hofmann | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/buddhists-appear-split-on-ky-regime-protests-continuing-buddhists.html | Buddhists Appear Split on Ky Regime Protests Continuing BUDDHISTS APPEAR SPLIT ON REGIME | By Charles Mohr Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/call-of-wild-felt-at-horace-mann-boys-live-the-spartan-life-at.html | CALL OF WILD FELT AT HORACE MANN Boys Live the Spartan Life at Outdoor Laboratory | By Ma Farber Special to the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/challenge-and-response-in-foreign-aid.html | Challenge and Response in Foreign Aid | By James A Perkins | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/chess-a-draw-in-hand-is-worth-more-than-an-unlikely-point.html | Chess A Draw in Hand Is Worth More Than an Unlikely Point | By Al Horowitz | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/chuvalo-talks-tough-as-clay-makes-jokes-challenger-planning-rugged.html | Chuvalo Talks Tough as Clay Makes Jokes Challenger Planning Rugged Fight and Is in Top Shape Rivals for Title Bout Tomorrow Finish Toronto Drills | By Gerald Eskenazi Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/colemans-single-breaks-deadlock-catchers-hit-scores-jones-in.html | COLEMANS SINGLE BREAKS DEADLOCK Catchers Hit Scores Jones in 12thRichardson Turns in Perfect Relief Job | By Leonard Koppett Special to the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/cultural-imperialism-latin-american-suspicions-of-us-are-debated-at.html | Cultural Imperialism Latin American Suspicions of US Are Debated at Convention in Chile | By Howard Taubman | RE0000658041 | 1994-03-01 | B00000255776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/cushing-defends-right-to-dissent-says-we-may-disagree-with-but-not.html | CUSHING DEFENDS RIGHT TO DISSENT Says We May Disagree With but Not Disobey Law | By George Dugan | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/deliverers-vote-a-merger-strike-union-to-demand-a-contract-before.html | DELIVERERS VOTE A MERGER STRIKE Union to Demand a Contract Before Papers Consolidate | By Emanuel Perlmutter | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/dividend-payment-may-be-resumed-by-union-miniere-dividend-slated-by.html | Dividend Payment May Be Resumed By Union Miniere DIVIDEND SLATED BY UNION MINIERE | By Edward Cowan Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/doctors-reconciled-to-medicare-role-most-doctors-seem-reconciled-to.html | Doctors Reconciled To Medicare Role Most Doctors Seem Reconciled To Role in Medicare Program | By Austin C Wehrwein Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/experts-seek-a-tornado-pattern-hope-to-find-clues-to-the-formation.html | Experts Seek a Tornado Pattern Hope to Find Clues to the Formation of Huge Storms TORNADO STUDIES SEEKING PATTERN | By Martin Waldron Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/fighting-season-opens-in-suffolk-spring-battles-begin-over-clams.html | FIGHTING SEASON OPENS IN SUFFOLK Spring Battles Begin Over Clams Ducks Nematodes | By Francis X Clines Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/friendly-weighs-bids-outside-tv-former-cbs-news-chief-undecided-on.html | FRIENDLY WEIGHS BIDS OUTSIDE TV Former CBS News Chief Undecided on Next Job | By Val Adams | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/georgia-democrats-fear-a-gop-race-for-governorship-by-rep-callaway.html | Georgia Democrats Fear a GOP Race for Governorship by Rep Callaway | By Gene Roberts Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/governor-critical-of-city-on-business-income-tax-says-lindsay-plan.html | Governor Critical of City On Business Income Tax Says Lindsay Plan Could Be Disastrous in Failing to Duplicate State Deductions Designed to Encourage Expansion GOVERNOR SCORES CITY BUSINESS TAX | By Richard Witkin | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/hairston-is-hero-with-late-surge-celtics-drop-2d-home-game-in-row.html | HAIRSTON IS HERO WITH LATE SURGE Celtics Drop 2d Home Game in Row for First Time in 3 YearsLucas Stars | By Gordon S White Jr Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/hopes-high-in-alberta-oil-find-a-major-discovery-reported-by-banff.html | Hopes High in Alberta Oil Find A Major Discovery Reported by Banff at Rainbow Lake Rumors Confirmed at Calgary Lunch for Geologists ALBERTA OIL FIND STIRS HIGH HOPES | By John M Lee Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/hospital-trains-housewives-as-obstetrical-aides.html | Hospital Trains Housewives as Obstetrical Aides | By Martin Tolchin | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/ideology-withers-in-eastern-europe-ideology-withers-in-eastern.html | Ideology Withers in Eastern Europe Ideology Withers in Eastern Europe | By Henry Kamm Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/itt-to-promise-abc-a-free-hand-proxy-statement-on-merger-also.html | ITT TO PROMISE ABC A FREE HAND Proxy Statement on Merger Also Discloses Plan for Raises for Top Aides ITT TO PROMISE ABC A FREE HAND | By Gene Smith | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/june-19-meeting-to-award-tonys-prize-for-music-director-is-added-by.html | JUNE 19 MEETING TO AWARD TONYS Prize for Music Director Is Added by Theater Wing | By Sam Zolotow | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/london-fears-ties-binding-germany-may-now-slip.html | London Fears Ties Binding Germany May Now Slip | By Dana Adams Schmidt Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/maple-leafs-win-from-rangers-51-maniago-of-new-york-hurt-in.html | MAPLE LEAFS WIN FROM RANGERS 51 Maniago of New York Hurt in SecondPeriod Collision | By Deans McGowen | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/market-data-unit-formed-by-soviet-pressure-building-for-speed-in.html | MARKET DATA UNIT FORMED BY SOVIET Pressure Building for Speed in Economic Reforms MRKET DATA UNIT FORMED BY SOVIET | By Harry Schwartz | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/miss-allen-is-victor-in-giant-slalom-us-also-places-fourth-and.html | Miss Allen Is Victor in Giant Slalom US ALSO PLACES FOURTH AND FIFTH Schranz of Austria Is Mens Winner as World Ski Meet Ends at Sun Valley | By William N Wallace Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/mrs-gandhi-in-us-to-meet-johnson-discussions-begin-today-wider.html | MRS GANDHI IN US TO MEET JOHNSON Discussions Begin Today  Wider Understanding Not Formal Accord Sought Mrs Gandhi in US to Meet Johnson | By John W Finney Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/negro-prejudice-on-jews-doubted-panel-asserts-antagonisms-are-more.html | NEGRO PREJUDICE ON JEWS DOUBTED Panel Asserts Antagonisms Are More AntiWhite | By Irving Spiegel | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/new-brunswick-premier-seeking-to-end-horrors.html | New Brunswick Premier Seeking to End Horrors | By Jay Walz Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/new-orders-for-machine-tools-climbed-sharply-in-february-bookings.html | New Orders for Machine Tools Climbed Sharply in February Bookings at 1632Million Against 15625Million Level in January ORDERS ADVANCE IN MACHINE TOOLS | By William M Freeman | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/news-of-realty-floor-is-leased-bessemer-securities-to-be-in-new.html | NEWS OF REALTY FLOOR IS LEASED Bessemer Securities to Be in New 47Story Tower | By Glenn Fowler | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/old-central-park-will-rock-n-roll-go-go-concerts-and-dancing-to.html | OLD CENTRAL PARK WILL ROCK N ROLL Go Go Concerts and Dancing to Discotheque Combos Planned for Summer CONTESTS ALSO STUDIED Hoving Thinks Attractions Will Draw TeenAgers and Make Area Safer | By Franklin Whitehouse | RE0000658041 | 1994-03-01 | B00000255776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/parallel-money-studies-working-party-and-the-group-of-10-both.html | Parallel Money Studies Working Party and the Group of 10 Both Weighing Monetary Problems MONETARY STUDY AN EXAMINATION | By Richard E Mooney Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/paris-reviews-its-wounds-but-says-theres-hope.html | Paris Reviews Its Wounds but Says Theres Hope | By Max Frankel Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/personal-finance-nonresident-taxes-personal-finance-nonresident.html | Personal Finance Nonresident Taxes Personal Finance Nonresident Taxes | By Sal Nuccio | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/pound-is-fragile-at-election-time-but-it-is-far-from-broken-as.html | POUND IS FRAGILE AT ELECTION TIME But It Is Far From Broken as Campaign Nears End | By Clyde H Farnsworth Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/president-faces-test-tomorrow-on-budget-plans-house-will-consider.html | PRESIDENT FACES TEST TOMORROW ON BUDGET PLANS House Will Consider Funds for Rent Supplements and National Teacher Corps PRESIDENT FACES TEST TOMORROW | By Marjorie Hunter Special to the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/prigoff-defeats-squires-in-final-city-ac-ace-wins-his-5th-us-squash.html | PRIGOFF DEFEATS SQUIRES IN FINAL City AC Ace Wins His 5th US Squash Tennis Title | By Michael Strauss | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/questions-on-sukarno.html | Questions on Sukarno | By Seth S King Special to the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/rossini-petite-messe-solennelle-is-performed-by-musica-aeterna.html | Rossini Petite Messe Solennelle Is Performed by Musica Aeterna | By Allen Hughes | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/sanders-gets-birdie-on-last-hole-and-wins-florida-golf-by-stroke-on.html | Sanders Gets Birdie on Last Hole and Wins Florida Golf by Stroke on 273 BREWER IS SECOND AT JACKSONVILLE Gary Player Third at 277 Nickiaus Scores Double Eagle on Last Hole | By Lincoln A Werden Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/showdown-in-boxing-underworld-death-threats-are-seen-as-outgrowth.html | Showdown in Boxing Underworld Death Threats Are Seen As Outgrowth of Struggle for Power | By Robert Lipsyte Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/simple-checkups-cut-cancer-toli-reduce-fatalities-by-half-doctor.html | SIMPLE CHECKUPS CUT CANCER TOLI Reduce Fatalities by Half Doctor Says at Parley | By Jane E Brody Special to the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/slum-repair-plan-called-a-failure-workers-assert-too-little-is.html | SLUM REPAIR PLAN CALLED A FAILURE Workers Assert Too Little Is Being Done Too Late | By John Kifner | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/souvenirs-of-fallen-landmarks-adorn-new-harden-in-brooklyn-now-a.html | Souvenirs of Fallen Landmarks Adorn New harden in Brooklyn Now a Garden of Stone and Iron Grows in Brooklyn | By Sanka Knox | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soviet-farm-aims-tied-to-education-michigan-expert-sees-basis-for.html | SOVIET FARM AIMS TIED TO EDUCATION Michigan Expert Sees Basis for Output Revolution | By Ms Handler Special to the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/soviet-to-unveil-goals-this-week-at-party-forum-successors-of.html | SOVIET TO UNVEIL GOALS THIS WEEK AT PARTY FORUM Successors of Khrushchev Will Give Accounting of Their Role in World BREZHNEV WILL REPORT His Keynote Speech to Be Followed by Kosygins on FiveYear Plan SOVIET TO UNVEIL GOALS THIS WEEK | By Peter Grose Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/spending-slowed-on-great-society-16billion-cut-by-johnson-budget.html | SPENDING SLOWED ON GREAT SOCIETY 16Billion Cut by Johnson Budget From 39Billion Approved by Congress HOUSE UNIT GIVEN DATA 25 New Programs Affected but Study Sees Fivefold Upturn by Fiscal 1970 SPENDING SLOWED ON GREAT SOCIETY | By Edwin L Dale Jr Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/sports-of-the-times-man-on-the-spot.html | Sports of The Times Man on the Spot | By Arthur Daley | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/syrian-baath-party-elects-16-who-backed-february-coup.html | Syrian Baath Party Elects 16 Who Backed February Coup | By Thomas F Brady Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/the-dance-metropolitan-opera-ballet-presents-3-new-works-2-tudor.html | The Dance Metropolitan Opera Ballet Presents 3 New Works 2 Tudor Ballets Include a World Premiere Brenaas Staging of La Ventana Offered | By Clive Barnes | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/the-doorbell-plays-aida-in-a-pushbutton-palace.html | The Doorbell Plays Aida In a PushButton Palace | By Rita Reif | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/treshs-2-homers-drive-in-five-runs-outfielder-hits-grand-slam-in.html | TRESHS 2 HOMERS DRIVE IN FIVE RUNS Outfielder Hits Grand Slam in NinthPepitone Also Connects for Victors | By Joseph Durso Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/trivia-to-delay-assemblys-vote-on-divorce-bill-democrat-sees.html | TRIVIA TO DELAY ASSEMBLYS VOTE ON DIVORCE BILL Democrat Sees TwoWeek Wait Needed for Study of Controversial Reform SENATE VOTE THURSDAY Wider Grounds for Ending Marriages Due but Some Curbs Stir Opposition TRAVIA TO DELAY DIVORCEBILL VOTE | By Sydney H Schanberg | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/turkey-may-ask-changes-in-us-military-pact.html | Turkey May Ask Changes in US Military Pact | By Hedrich Smith Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/tv-nuclear-war-outcry-bbc-finances-pacifists-bitter-film-then-finds.html | TV Nuclear War Outcry BBC Finances Pacifists Bitter Film Then Finds It Too Controversial to Air | By Jack Gould Special to the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/us-aid-for-peru-expected-to-rise-american-companies-plan-major-new.html | US AID FOR PERU EXPECTED TO RISE American Companies Plan Major New Investment | By Juan de Onis Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-28 | https://www.nytimes.com/1966/03/28/archives/us-gives-terms-on-oas-treaty-belatedly-advises-latins-on-how-far-it.html | US GIVES TERMS ON OAS TREATY Belatedly Advises Latins on How Far It Will Go on Aid | By Henry Ginger Special To the New York Times | RE0000658041 | 1994-03-01 | B00000255776 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/13-mississippi-klansmen-seized-in-negros-death-lawyers-retained-13.html | 13 Mississippi Klansmen Seized in Negros Death Lawyers Retained 13 in Klan Arrested in Negros Death Warned of Red Invasion | By Roy Reed Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/3-experts-defend-us-china-policy-warn-of-danger-in-pleas-for-un.html | 3 EXPERTS DEFEND US CHINA POLICY Warn of Danger in Pleas for UN Recognition and Exchange of Envoys 3 EXPERTS DEFEND US CHINA POLICY Calls For Bombing Called Distortions | By Ew Kenworthy Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/5-of-seven-men-convicted-in-girard-college-picketing.html | 5 of Seven Men Convicted In Girard College Picketing | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/5000-strike-at-zambian-mine.html | 5000 Strike at Zambian Mine | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/6million-given-for-nyu-library-drug-official-who-started-at-3-a.html | 6MILLION GIVEN FOR NYU LIBRARY Drug Official Who Started at 3 a Week Makes Gift 12Story Court Planned Drive 60 Successful | By Ma Farber | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/a-cherry-blossom-queen-is-selected-by-japanese.html | A Cherry Blossom Queen Is Selected by Japanese | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/actions-defended-by-apartheid-foe-fischer-says-injustice-led-him-to.html | ACTIONS DEFENDED BY APARTHEID FOE Fischer Says Injustice Led Him to Joins Communists He Criticizes Laws Attitude Discussed | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/advertising-grey-stays-on-winning-streak-operations-in-europe.html | Advertising Grey Stays on Winning Streak Operations in Europe Protecting Consumers Business and the Arts Manoff Anniversary Great Ideas on Tour | By Walter Carlson | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/albany-to-soften-bill-on-divorce-brydges-yields-on-opposition-and.html | ALBANY TO SOFTEN BILL ON DIVORCE Brydges Yields on Opposition and Agrees to Delay Vote Brydges to Meet Wilson | By Sydney H Schanberg Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/alleghany-offers-stock-in-central-will-distribute-holdings-in.html | ALLEGHANY OFFERS STOCK IN CENTRAL Will Distribute Holdings in Exchange for Own Shares Terms Held Fair Alleghany Corp Offers Stock Of New York Central Railroad | By Robert E Bedingfield Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/aqueduct-daily-double-returns-1080-lowest-of-the-season.html | Aqueduct Daily Double Returns 1080 Lowest of the Season | By Michael Strauss | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/assembly-passes-own-medical-bill-democratic-aid-program-is.html | ASSEMBLY PASSES OWN MEDICAL BILL Democratic Aid Program Is Alternative to Governors Enabling Bill Needed | By Douglas Robinson Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/beaujolais-a-tempest-in-a-wine-glass-made-from-red-grapes.html | Beaujolais A Tempest in a Wine Glass Made From Red Grapes | By John L Hess Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bonds-market-weight-the-price-of-at-t-debenture-issue-level-is.html | Bonds Market Weight the Price of AT T Debenture Issue LEVEL IS STABLE FOR CORPORATES Traders and Investors Wait for Telephone Offering | By John H Allan | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bonn-discloses-envoy-took-note-to-czechoslovakia.html | Bonn Discloses Envoy Took Note to Czechoslovakia | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/books-of-the-times-the-squalid-twilight-of-the-gods-obtuseness-wins.html | Books of The Times The Squalid Twilight of the Gods Obtuseness Wins the Day One Mistake After Another | By Conrad Knickerbocker | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/brezhnev-speech-opens-soviet-congress-today-closed-to-outsiders-3.html | Brezhnev Speech Opens Soviet Congress Today Closed to Outsiders 3 Americans at Congress | By Raymond H Anderson Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/bridge-regional-champions-upset-by-youthful-dark-horses.html | Bridge Regional Champions Upset By Youthful Dark Horses | By Alan Truscott | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/britain-and-rhodesia-wane-of-london-influence-in-africa-seen-unless.html | Britain and Rhodesia Wane of London Influence in Africa Seen Unless WhiteSupremacy Rule Is Upset News Analysis Change Is Expected Britons Advice Valued Influence Runs Deep | By Drew Middleton Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/broadcasters-demand-cutback-of-fcc-powers-president-wants-agencys.html | Broadcasters Demand Cutback of FCC Powers President Wants Agencys Role Exactly Defined Editor Criticizes CATV as Unfair Immoral Earlier Tests Demanded Wants Governments Hand Off | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/c-herbert-bippart.html | C HERBERT BIPPART | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/canadian-hopeful-on-us-stock-shift.html | CANADIAN HOPEFUL ON US STOCK SHIFT | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/captured-by-victims-brother-jerseyan-admits-killing-girl-15.html | Captured by Victims Brother Jerseyan Admits Killing Girl 15 | By Richard Jh Johnston Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/champion-rules-a7to1-favorite-even-chuvalos-promise-to-fight-dirty.html | CHAMPION RULES A7TO1 FAVORITE Even Chuvalos Promise to Fight Dirty Fails to Stir Action at Box Office No Answers in Ring Chuvalo Aims Low HOW RIVALS COMPARE | By Robert Lipsyte Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/charles-m-pritzker.html | CHARLES M PRITZKER | Special To The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/christian-unit-meets-in-lisbon.html | Christian Unit Meets in Lisbon | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/city-seeks-to-aid-young-in-village-teenagers-drawn-to-area-said-to.html | CITY SEEKS TO AID YOUNG IN VILLAGE TeenAgers Drawn to Area Said to Lead Messy Lives Mostly Middle Class | By Natalie Jaffe | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/clothing-supply-is-held-adequate-president-at-hart-schaffner.html | CLOTHING SUPPLY IS HELD ADEQUATE President at Hart Schaffner Expects No Shortages Delivery Schedules Contract From Army Kellogg Company Koppers Co Inc American President Lines LTV Electrosystems Inc | By Isadore Barmash | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/colleges-again-urge-majors-not-to-flash-the-steal-sign-college.html | Colleges Again Urge Majors Not to Flash the Steal Sign College Sports Notes | By Gordon S White Jr | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/commodities-prices-of-copper-furures-show-sharp-advance-in-active.html | Commodities Prices of Copper Furures Show Sharp Advance in Active Trading SUGAR CONTRACTS REGISTER DECLINE Downturn Linked to Drop in London MarketHogs and Pork Bellies Lag SUGAR PORK BELLIES COCOA | By James J Nagle | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/david-moore-plays-program-for-cello.html | DAVID MOORE PLAYS PROGRAM FOR CELLO | TMS | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/detroit-symphony-reaches-agreement-with-musicians.html | Detroit Symphony Reaches Agreement With Musicians | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/dewittantik.html | DeWittAntik | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/districting-plan-seen-expedient-reform-democrats-give-top-priority.html | DISTRICTING PLAN SEEN EXPEDIENT Reform Democrats Give Top Priority to June Primary Liberals Protest Plan Not Too Late Straus Says | By Peter Kihss | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/edward-d-radin-56-is-dead-author-of-factual-crime-stories-cited-by.html | Edward D Radin 56 Is Dead Author of Factual Crime Stories Cited by Mystery Writers | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/executives-hear-how-to-aid-arts-sorensen-and-others-call-on.html | EXECUTIVES HEAR HOW TO AID ARTS Sorensen and Others Call on Businessmen to Give Convincing the Accountants Intangible Benefits Seen | By Richard F Shepard | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/faisal-rejects-nasser-charges-says-criticism-wont-deter-his-plan.html | FAISAL REJECTS NASSER CHARGES Says Criticism Wont Deter His Plan for Islamic Unity | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/first-puerto-rican-is-named-by-javits-to-be-a-senate-page-a-young.html | First Puerto Rican Is Named By Javits to Be a Senate Page A Young Man From Brooklyn Sets a Senate Precedent | By Warren Weaver Jr Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/food-aid-measure-quietly-amended-major-changes-negotiated-by-house.html | FOOD AID MEASURE QUIETLY AMENDED Major Changes Negotiated by House Agriculture Unit | By Felix Belair Jr Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/food-discount-days-in-tokyo-will-counteract-rise-in-prices-real.html | Food Discount Days in Tokyo Will Counteract Rise in Prices Real Income Dropped Party Names ExMinister | By Emerson Chapin Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/fraiman-summoned-in-inquiry-on-meters-fraiman-called-in-meter.html | Fraiman Summoned In Inquiry on Meters FRAIMAN CALLED IN METER INQUIRY | By Homer Bigart | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/frank-c-roberts-jr.html | FRANK C ROBERTS JR | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/franks-keeps-giants-under-control-question-is-whether-pitchers-in.html | Franks Keeps Giants Under Control Question Is Whether Pitchers in League Can Hold Them Cepeda Wants to Play Haller Is Top Catcher | By Bill Becker Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/french-tell-us-july-is-deadline-on-troops-in-nato-ball-gets.html | FRENCH TELL US JULY IS DEADLINE ON TROOPS IN NATO Ball Gets Timetable on Plan to Withdraw Forces and Leave Headquarters BUT STAND IS FLEXIBLE Note to Invite Discussion Year Given for Removing Center From France New Note Expected 14 Allies to Meet FRENCH TELL US OF NATO DEADLINE | By Henry Tanner Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/gen-sunay-succeeds-turkeys-ailing-president-assembly-picks-chief-of.html | Gen Sunay Succeeds Turkeys Ailing President Assembly Picks Chief of Staff by a Wide Margin Physicians Panel Declares Gursel Physically Unfit | By Hedrick Smith Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/goldberg-scores-chinas-rigidity-asserts-support-for-seating-peking.html | GOLDBERG SCORES CHINAS RIGIDITY Asserts Support for Seating Peking in UN Shrinks TwoChina Policy Possible US Moves | By Raymond Daniell Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/gop-chiefs-urge-a-cut-in-spending-warn-of-inflation-on-eve-of-house.html | GOP CHIEFS URGE A CUT IN SPENDING Warn of Inflation on Eve of House Fiscal Test Today | By David S Broder Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/health-unit-told-to-begin-hiring-department-free-to-take-on-doctors.html | HEALTH UNIT TOLD TO BEGIN HIRING Department Free to Take On Doctors and Nurses That JobFreeze Barred Administration Unaware | By Martin Tolchin | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/heath-eloquent-in-appeal-for-britain-to-modernize.html | Heath Eloquent in Appeal for Britain to Modernize | By Anthony Lewis Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/high-court-backs-us-prosecutions-in-rights-deaths-says-suspects-in.html | HIGH COURT BACKS US PROSECUTIONS IN RIGHTS DEATHS Says Suspects in Mississippi and Georgia Can Be Tried but Not for Murder CONSPIRACY ACT APPLIED Bench Holds Statute Allows Federal Punishment for Violations of Freedoms Says Congress Can Act 2 Acquitted in Georgia Supreme Court Holds 9 to 0 US Can Prosecute Rights Murder Suspects as Violators of Freedoms Early View Reexamined 3 Offer Qualification End of Apathy Sought | By Fred P Graham Special To the New York Timesby Gene Roberts Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/hofstra-nine-elects-captains.html | Hofstra Nine Elects Captains | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/holts-stand-on-vietnam-is-opposed-in-melbourne.html | Holts Stand on Vietnam Is Opposed in Melbourne | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/howard-kelly-supervised-yonkers-school-buildings.html | Howard Kelly Supervised Yonkers School Buildings | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/hughes-warned-by-gop-on-tax-he-is-told-to-slash-budget-to-get-sales.html | HUGHES WARNED BY GOP ON TAX He Is Told to Slash Budget to Get Sales Levy Votes Tax Needed for Budget Seeks Support of Business | By Ronald Sullivan Special to the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/icc-aids-rail-shippers.html | ICC Aids Rail Shippers | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/idaho-n-triumphs-in-yonkers-debut-new-zealander-pays-360-in-first.html | IDAHO N TRIUMPHS IN YONKERS DEBUT New Zealander Pays 360 in First Betting Race Here | By Louis Effart Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/israel-will-not-prosecute-nathan-for-flight-to-uar.html | Israel Will Not Prosecute Nathan for Flight to UAR | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/jewish-leader-sees-bonn-school-flaws.html | JEWISH LEADER SEES BONN SCHOOL FLAWS | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/johnson-plans-foundation-to-aid-education-in-india-johnson-offers.html | Johnson Plans Foundation To Aid Education in India JOHNSON OFFERS AID FUND TO INDIA Concerned About Peace | By John D Pomfret Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/judith-axelrod-fiancee-of-dr-robert-b-caplan.html | Judith Axelrod Fiancee Of Dr Robert B Caplan | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/katherine-t-murphy.html | KATHERINE T MURPHY | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/kennedy-tours-the-un-with-3-of-his-children.html | Kennedy Tours the UN With 3 of His Children | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/ky-vows-to-curb-political-unrest-plans-strong-measures-if.html | KY VOWS TO CURB POLITICAL UNREST Plans Strong Measures if NecessaryPunishes 7 Who Joined Protest Officers Transferred KY VOWS TO CURB POLITICAL UNREST Unrest Spreads in Saigon | By Charles Mohr Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/lahore-welcome-for-liu-is-warm-crowds-in-pakistan-show-appreciation.html | LAHORE WELCOME FOR LIU IS WARM Crowds in Pakistan Show Appreciation to Chinese | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/late-show-of-antiques.html | Late Show Of Antiques | By Sanka Knox | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/latin-bank-wins-test-in-us-court-brazilian-concern-loses-in-bid-to.html | LATIN BANK WINS TEST IN US COURT Brazilian Concern Loses in Bid to Halt Loan to Rival Role of President | By Henry Raymont | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/lattimore-terms-american-policy-in-vietnam-a-mess-not-newcomers.html | Lattimore Terms American Policy In Vietnam a Mess Not Newcomers | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/letters-to-the-editor-of-the-times-policy-for-china-to-keep-naval.html | Letters to the Editor of The Times Policy for China To Keep Naval Homes Sentences for Nazis Police in Birch Society For City Realty Tax Increase Hawks in Minority | WM THEODORE DE BARYROBERT H BARNUMRONALD S BONNRICHARD J ELFRINGEditorThe TimesSAMUEL WEINER | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/lindsay-agrees-to-rewrite-bills-on-tax-proposals-says-after-albany.html | LINDSAY AGREES TO REWRITE BILLS ON TAX PROPOSALS Says After Albany Talks He Will Revise Measures to Make Levies Permissive Expects Governors Aid Meeting Brings Accord Lindsay Agrees to Revise Bills to Make New Taxes Permissive | By Richard L Madden Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/longer-enrolling-in-medicare-asked-move-on-to-extend-deadline-of.html | LONGER ENROLLING IN MEDICARE ASKED Move On to Extend Deadline of ThursdayRepublicans Press Administration LONGER ENROLLING IS ASKED FOR AGED Rule for Future Thousands Sign Up Here Late Office Hours | By Marjorie Hunter Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/look-all-over-its-esthetic-its-business-its-supersuccess-comicstrip.html | Look All Over Its Esthetic  Its Business  Its Supersuccess ComicStrip Heroes Offer Fantasies to the Respectable Working at All Levels Profits Go Vrooom Instant Esthetics | By Hilton Kramer | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/met-feels-city-opera-shows-a-lot-of-gaul-in-its-scheduling.html | Met Feels City Opera Shows A Lot of Gaul in Its Scheduling | By Theodore Strongin | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/military-expected-to-control-new-jakarta-cabinet-sukarno-retains.html | Military Expected to Control New Jakarta Cabinet Sukarno Retains Titles Negotiations for a Week | By Seth S King Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/milton-a-ellis-insurance-man-officer-of-metropolitan-life-diesled.html | MILTON A ELLIS INSURANCE MAN Officer of Metropolitan Life DiesLed National Groups | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/mrs-gandhi-is-guest-at-white-house-dinner-140-notables-hear-a.html | Mrs Gandhi Is Guest at White House Dinner 140 Notables Hear a Recital by Isaac Stern in East Room After Meal of Pheasant Harriman Attends | By Nan Robertson Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/mrs-mary-ohrstrom-bride-of-rothermere-the-publisher.html | Mrs Mary Ohrstrom Bride Of Rothermere the Publisher | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/music-juanita-hall-sings-the-blues-presents-a-program-at-the-east.html | Music Juanita Hall Sings the Blues Presents a Program at the East 74th Street Includes Somes Tunes of South Pacific The Program | By John S Wilson | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/negroes-boycott-milwaukee-school.html | NEGROES BOYCOTT MILWAUKEE SCHOOL | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/negros-lot-decried-by-dr-king-in-paris.html | NEGROS LOT DECRIED BY DR KING IN PARIS | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-aid-foreseen-for-drug-addicts-scientist-sees-hope-in-study-of.html | NEW AID FORESEEN FOR DRUG ADDICTS Scientist Sees Hope in Study of Psychopharmacology International Parley New Phenomenon | By Evert Clark Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-brunswick-business-girds-for-fight-on-premiers-reforms.html | New Brunswick Business Girds For Fight on Premiers Reforms Opposition Is Bitter No Showdown Imminent | By Jay Walz Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-duesenberg-automobile-is-unveiled-luxury-model-to-sell-for.html | New Duesenberg Automobile Is Unveiled Luxury Model to Sell for 19500 Complete With Mouton Rug Little Similarity A Symbol of Speed King a Proud Owner | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/new-fiber-of-crimped-rayon-developed-by-finnish-company.html | New Fiber of Crimped Rayon Developed by Finnish Company | By Herbert Koshetz | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/news-of-realty-big-florida-deal-westinghouse-electric-will-buy.html | NEWS OF REALTY BIG FLORIDA DEAL Westinghouse Electric Will Buy Coral Ridge Properties East Side Apartments Sold | By Thomas W Ennis | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/observer-salvation-through-flying-saucers-the-full-reaction.html | Observer Salvation Through Flying Saucers The Full Reaction Antidotes in the Zoo A Gorillas Hopes | By Russell Baker | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/offshore-stakes-gained-us-oil-concerns-set-kuwait-deal.html | Offshore Stakes Gained US OIL CONCERNS SET KUWAIT DEAL | By Ja Carmical | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/pba-to-fight-leary-on-plan-for-more-oneman-patrol-cars-pba-to.html | PBA to Fight Leary on Plan For More OneMan Patrol Cars PBA TO OPPOSE PATROLCAR PLAN Demands to Be Presented | By Eric Pace | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/philip-e-hulburd.html | PHILIP E HULBURD | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/pilot-saved-after-ordeal-in-north-vietnam-american-downed-waits-25.html | Pilot Saved After Ordeal in North Vietnam American Downed Waits 25 Hours for Rescue by Copter Effort to Reach Him on Ridge Delayed by Turbulence Shot in a Million Landing in Thick Jungle | By Rw Apple Jr Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/plan-to-put-men-on-mars-offered-300day-stay-on-planet-is-drafted-at.html | PLAN TO PUT MEN ON MARS OFFERED 300Day Stay on Planet Is Drafted at NASA Request | By John Noble Wilford Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/planners-shelve-li-sound-bridge-nassausuffolk-board-votes-4-to-3.html | PLANNERS SHELVE LI SOUND BRIDGE NassauSuffolk Board Votes 4 to 3 Not to Endorse Proposal by Moses Endorsement Important Own Proposals | By Francis X Clines Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/power-project-to-link-major-systems-in-4-states-5-midwest-utilities.html | Power Project to Link Major Systems in 4 States 5 Midwest Utilities Planning 30Million Expansion and Pool With Two Others | By Gene Smith | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/price-index-rises-sharply-early-tax-move-doubted-consumer-guide-up.html | Price Index Rises Sharply Early Tax Move Doubted Consumer Guide Up 05 the Greatest Since Last Year but Johnson Remains Convinced of Caution on Levies CONSUMER PRICES RISING SHARPLY | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/quaisonsackey-released-from-prison-by-ghanaians.html | QuaisonSackey Released From Prison by Ghanaians | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rabbits-trained-to-fight-cancer-new-method-fortifies-weak-natural.html | RABBITS TRAINED TO FIGHT CANCER New Method Fortifies Weak Natural Defense System | By Jane E Brody Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rate-on-91day-treasury-bills-shows-slight-drop-for-week.html | Rate on 91Day Treasury Bills Shows Slight Drop for Week | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/reform-democrat-to-seek-gilberts-seat-in-house-gilbert-assails.html | Reform Democrat to Seek Gilberts Seat in House Gilbert Assails Straus | By Alfred Friendly Jr | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/reichgrand.html | ReichGrand | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/repertory-fare-for-fall-listed-lincoln-center-to-do-4-of-10-plays.html | REPERTORY FARE FOR FALL LISTED Lincoln Center to Do 4 of 10 Plays Being Weighed The Broadway Being Redone The Women Coming Back | By Sam Zolotow | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/retail-data-upset-johnsons-reckoning.html | Retail Data Upset Johnsons Reckoning | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rigoletto-affords-debut-for-colzani.html | RIGOLETTO AFFORDS DEBUT FOR COLZANI | AH | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/rise-in-shoe-price-is-seen-at-retail-industry-says-the-increase.html | RISE IN SHOE PRICE IS SEEN AT RETAIL Industry Says the Increase Would Be Bigger Except for Hide Export Quotas 4 Per Cent Rise Licensing Action RISE IN SHOE PRICE IS SEEN AT RETAIL No Pledge Given House Members Protest | By Leonard Sloane | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/senators-hesitant-over-picketing-bill.html | SENATORS HESITANT OVER PICKETING BILL | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/share-exchanges-slated-shareholders-to-vote-companies-plan-sales.html | Share Exchanges Slated Shareholders to Vote COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sidelights-funston-outlines-no-1-problem-a-window-on-the-east.html | Sidelights Funston Outlines No 1 Problem A Window on the East Committee of 100000 Chalk Selling Holding | VARTANIG G VARTAN | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sister-mary-consilio.html | SISTER MARY CONSILIO | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/some-city-coal-pollution-laid-to-johnson-request-plant-redesigned.html | Some City Coal Pollution Laid to Johnson Request Plant Redesigned | By Franklin Whitehouse | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sports-of-the-times-is-this-trip-necessary-hard-to-take-not-even.html | Sports of The Times Is This Trip Necessary Hard to Take Not Even Size Profitless Venture | By Arthur Daley | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/state-senate-votes-rockefeller-plan-for-compulsory-treatment-of.html | State Senate Votes Rockefeller Plan for Compulsory Treatment of Addicts | By John Sibley Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/stock-gain-pared-by-profit-taking-volume-rises-to-86-million-shares.html | STOCK GAIN PARED BY PROFIT TAKING Volume Rises to 86 Million Shares as Market Climbs Blue Chips Falter DOW AVERAGE UP 267 Uptrend Is Led by Airline ColorTV Aerospace and Electronics Groups Industrials Advance Admiral Climbs 2 STOCK GAIN PARED BY PROFIT TAKING Alleghany Advances | By John J Abele | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/student-mobs-in-ecuador-denounce-military-rule-demand-a-return-to.html | Student Mobs in Ecuador Denounce Military Rule Demand a Return to Civilian ControlSerious Clashes in Guayaquil Reported | By Hj Maidenberg Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/supreme-courts-actions-civil-rights-criminal-law-labor-law-taxation.html | Supreme Courts Actions CIVIL RIGHTS CRIMINAL LAW LABOR LAW TAXATION | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/swamp-region-near-saigon-pounded-by-b52s-area-18-miles-from-capital.html | Swamp Region Near Saigon Pounded by B52s Area 18 Miles From Capital Hit by GuamBased Planes Marines Hunt Enemy After Devastating Blasts US Lists Vietnam Dead | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/sweden-pledges-aid-to-india.html | Sweden Pledges Aid to India | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/text-of-johnson-proposal-for-usindia-foundation-strong-in-sacrifice.html | Text of Johnson Proposal for USIndia Foundation Strong in Sacrifice Impatient to Know | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/the-beautiful-shad-made-even-better-shad-stuffed-with-mousse-and.html | The Beautiful Shad Made Even Better SHAD STUFFED WITH MOUSSE AND ROE | By Craig Claiborne | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/the-dress-for-dancing-not-sitting.html | The Dress For Dancing Not Sitting | By Angela Taylor | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/the-hermit.html | THE HERMIT | RUTH SILCOCK | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/through-the-night-floated-the-super-silks-and-chiffons-right.html | Through the Night Floated The Super Silks and Chiffons Right Fashion in Right Place Shrugging Off the Chill Even Texans Get Excited | By Enid Nemy | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tickets-for-bout-moving-slowly-arena-keeps-one-window-openus-is.html | TICKETS FOR BOUT MOVING SLOWLY Arena Keeps One Window OpenUS Is Criticized for Shunning Contest Little Interest in Fight No Assassins Feared | By Gerald Eskenazi Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/toll-at-40-in-rio-rainstorm.html | Toll at 40 in Rio Rainstorm | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tong-il-han-pianist-is-a-facile-soloist.html | TONG IL HAN PIANIST IS A FACILE SOLOIST | RAYMOND ERICSON | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/trading-splurge-rocks-amex-as-volume-hits-36year-high-volume-on.html | Trading Splurge Rocks Amex As Volume Hits 36Year High VOLUME ON AMEX HITS 36YEAR HIGH | By William D Smith | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tv-avengers-is-unveiled-by-abc-another-secret-agent-arrives-on.html | TV Avengers Is Unveiled by ABC Another Secret Agent Arrives on Scene BritishMade Series Is TongueinCheek 1928s Queen Kelly | By Vincent Canby | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/tvrigging-figure-retains-lawyer-former-oklahoma-governor-will.html | TVRIGGING FIGURE RETAINS LAWYER Former Oklahoma Governor Will Represent Sparger Illness Is Contended Nielsen Is Undecided Series for Miss Truman | By Val Adams | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/un-unit-favors-no-cutoff-on-trying-war-criminals.html | UN Unit Favors No Cutoff On Trying War Criminals | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/united-names-officials.html | United Names Officials | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-aide-involved-in-insurance-case-in-saigon-resigned-policies-not.html | US Aide Involved In Insurance Case In Saigon Resigned Policies Not in Effect | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-fights-australia-plan-for-preferential-tariffs.html | US Fights Australia Plan For Preferential Tariffs | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-gets-rupees-in-sale-of-food-yield-on-surpluses-mounts-too-fast.html | US GETS RUPEES IN SALE OF FOOD Yield on Surpluses Mounts Too Fast to Be Spent Holdings Ahead of Spending | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-is-concerned-over-payments-government-weighs-report-that-deficit.html | US IS CONCERNED OVER PAYMENTS Government Weighs Report That Deficit for This Year Could Exceed 1965s 18BILLION TOTAL SEEN Vietnam Trade Surplus and Investment Abroad Cited in Change of Outlook Action Possible Trade Surplus Cited US IS CONCERNED OVER PAYMENTS Tightening of Formula | By Edwin L Dale Jr Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-judge-bars-rail-strike-until-next-tuesday-firemens-threat-to.html | US Judge Bars Rail Strike Until Next Tuesday Firemens Threat to Walk Out This Thursday Is Blocked Hearing Set on Union Plea to Restore Eliminated Jobs | By David R Jones Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-seeks-to-halt-merger-by-kinney-justice-agency-moves-to-bar.html | US Seeks to Halt Merger by Kinney Justice Agency Moves to Bar Merger Action by Kinney Corp Approval Expected Competition at Issue | By Edward Ranzal | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/vandalism-rising-in-citys-schools-5million-toll-in-65-could-have.html | VANDALISM RISING IN CITYS SCHOOLS 5Million Toll in 65 Could Have Paid for Two New Buildings Report Says Other Costs Mentioned More Glass Broken | By Leonard Buder | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/volkswagen-price-in-germany-raised-price-is-raised-by-volkswagen.html | Volkswagen Price In Germany Raised PRICE IS RAISED BY VOLKSWAGEN Bonn May Not Use Rights No Rise for At Least 30 Days | Special to The New York Times | RE0000658040 | 1994-03-01 | B00000255775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/washburn-of-cards-shuts-out-mets-for-7-innings-in-30-voictory.html | Washburn of Cards Shuts Out Mets for 7 Innings in 30 Voictory LOSERS GET 5 HITS OFF RIGHTHANDER Doubles by Smith Brock and Maxvills Triple Are Big Blows for St Louis Champions of New York Selma Yields 3 Runs | By Leonard Koppett Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/wood-field-and-stream-nine-new-conservation-officers-to-keep-a.html | Wood Field and Stream Nine New Conservation Officers to Keep a Closer Watch on SaltWater Anglers | By Oscar Godbout | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/worldtelegram-president-to-head-company-operating-merged-papers-top.html | WorldTelegram President to Head Company Operating Merged Papers Top Editors Appointed A Former Telegrapher Kamms Career Recalled | By Damon Stetson | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/yanks-down-white-sox-41-as-peterson-pirches-6-strong-innings-maris.html | Yanks Down White Sox 41 as Peterson Pirches 6 Strong Innings MARIS AND BOYER SLAM HOME RUNS Peterson a LeftHander Is ImpressiveReniff Hurls Three Hitless Innings Yanks Are No Help Focus on the Mound Ford Friend Face Minors | By Joseph Durso Special To the New York Times | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-29 | https://www.nytimes.com/1966/03/29/archives/young-tutors-help-5000-pupils-to-face-life-children-here-aided-by.html | Young Tutors Help 5000 Pupils to Face Life Children Here Aided by Youths and Nuns on Volunteer Basis A Father Image Busy Afternoons | By Lisa Hammel | RE0000658040 | 1994-03-01 | B00000255775 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/a-manned-mission-to-mars-opposed-citing-cost-engineer-favors.html | A MANNED MISSION TO MARS OPPOSED Citing Cost Engineer Favors Sending Electronic Robot | By John Noble Wilford Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/advertising-lady-godiva-role-isnt-all-fun.html | Advertising Lady Godiva Role Isnt All Fun | By Walter Carlson | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/albany-is-split-on-medicare-bill-kennedy-accused-of-attempt-to.html | ALBANY IS SPLIT ON MEDICARE BILL Kennedy Accused of Attempt to Upstage Rockefeller | By John Sibley Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/albany-will-get-freetuition-plan-joint-committee-to-urge-its-study.html | ALBANY WILL GET FREETUITION PLAN Joint Committee to Urge Its Study for State U | By Leonard Buder | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/appeal-to-peking-is-held-tactical-soviet-believed-seeking-to-insure.html | APPEAL TO PEKING IS HELD TACTICAL Soviet Believed Seeking to Insure Smooth Congress | By Richard Eder Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/att-markets-250million-in-debentures-at-515-interest-bonds-att.html | ATT Markets 250Million In Debentures at 515 Interest Bonds ATT Sells 250Million of Debentures at Interest Cost of 515 Per Cent QUICK PLACEMENT EXPECTED TODAY Rate Is Highest Company Has Paid Since 1959 Call Protection Given | By John H Allan | RE0000658042 | 1994-03-01 | B00000255777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/books-of-the-times-two-for-the-show.html | Books of The Times Two for the Show | By Eliot FremontSmith | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/brezhnev-opens-soviet-congress-bids-us-end-war-party-chief-says.html | BREZHNEV OPENS SOVIET CONGRESS BIDS US END WAR Party Chief Says Better Ties Hinge on Halt of Policy of Aggression in Vietnam CHINESE ARE CRITICIZED Communist Line Is Affirmed in the ArtsOverAll Tone of Speech Is Moderate BREZHNEV OPENS SOVIET CONGRESS | By Peter Grose Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/bridge-problems-of-pro-players-discussed-in-a-new-book.html | Bridge Problems of Pro Players Discussed in a New Book | By Alan Truscott | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/buyers-disclosed-in-railway-deal-director-tops-group-taking-control.html | BUYERS DISCLOSED IN RAILWAY DEAL Director Tops Group Taking Control of Chalks Road | By Robert E Bedingfield Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/catholics-press-ky-on-civil-rule-bid-military-yield-power-in.html | CATHOLICS PRESS KY ON CIVIL RULE Bid Military Yield Power in Orderly Way in Saigon Ask Curb on Buddhists CATHOLICS PRESS KY ON CIVIL RULE | By Charles Mohr Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/champion-hails-his-rugged-rival-clay-says-chuvalo-absorbed-his.html | CHAMPION HAILS HIS RUGGED RIVAL Clay Says Chuvalo Absorbed His Hardest Punches | By Gerald Eskenazi Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/champions-jabs-battle-his-rival-canadians-low-blows-fail-to-slow.html | CHAMPIONS JABS BATTLE HIS RIVAL Canadians Low Blows Fail to Slow ClayReturn Bout Seen Likely | By Robert Lipsyte Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/city-stops-piping-of-hudson-water-station-temporarily-closed-until.html | CITY STOPS PIPING OF HUDSON WATER Station Temporarily Closed Until Source Is Needed City Shuts Off Its Water Station On Hudson to Prevent Overflow | By Thomas Buckley | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/club-makes-move-to-stop-rumors-donovan-cites-an-excellent-job-by.html | CLUB MAKES MOVE TO STOP RUMORS Donovan Cites an Excellent Job by McGuire in Face of Player Injuries | By Lloyd E Millegan | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/combat-divisions-held-unprepared-4-of-6-special-units-in-us-termed.html | COMBAT DIVISIONS HELD UNPREPARED 4 of 6 Special Units in US Termed Below Strength | By Benjamin Welles Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/commodities-maine-potato-futures-surge-to-a-seasonal-high-in-active.html | Commodities Maine Potato Futures Surge to a Seasonal High in Active Trading PRICES OF COPPER EASE ON SELLING Kennecott Strike Pact and Anaconda Resumption Put Pressure on Market | By James J Nagle | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/councilmen-decline-mayors-invitation-to-serve-night-trick-at-city.html | Councilmen Decline Mayors Invitation to Serve Night Trick at City Hall | By Charles G Bennett | RE0000658042 | 1994-03-01 | B00000255777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dance-curtain-rises-on-the-city-ballets-42d-season-the-cage-is.html | Dance Curtain Rises on the City Ballets 42d Season The Cage Is Offered at State Theater Robbinss Choreography Vividly Imaginative | By Clive Barnes | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dates-are-approved-for-115-regattas.html | Dates Are Approved for 115 Regattas | By John Rendel | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/deadline-spurs-rush-here.html | Deadline Spurs Rush Here | By Morris Kaplan | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dismissal-upheld-in-immunity-case-court-says-policeman-had-to-waive.html | DISMISSAL UPHELD IN IMMUNITY CASE Court Says Policeman Had to Waive to Keep Job | By Robert E Tomasson | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/dividend-for-purchaser-of-yearlings-is-deferred-owner-who-invested.html | Dividend for Purchaser of Yearlings Is Deferred Owner Who Invested 260300 Last Year Fails in Debut Here | By Steve Cady | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/ecuadorian-military-ousts-junta-and-parties-name-interim-president.html | Ecuadorian Military Ousts Junta and Parties Name Interim President MILITARY DEPOSES JUNTA IN ECUADOR | By Hj Maidenberg Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/europeans-differ-on-natos-future-de-gaulles-moves-awaken-discord.html | EUROPEANS DIFFER ON NATOS FUTURE De Gaulles Moves Awaken Discord Among His Foes Europeans Differ on Way NATO Should Go Now | By Max Frankel Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/fans-who-attend-theater-tv-of-fight-get-moneys-worth.html | Fans Who Attend Theater TV Of Fight Get Moneys Worth | By Deane McGowen | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/father-of-10-slain-3-teenagers-held-3-held-in-slaying-of-a-father.html | Father of 10 Slain 3 TeenAgers Held 3 HELD IN SLAYING OF A FATHER OF 10 | By Paul Hofmann | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/fbi-pushes-hunt-for-klan-leader-finds-small-arsenal-in-the-home-of.html | FBI PUSHES HUNT FOR KLAN LEADER Finds Small Arsenal in the Home of Bombing Suspect | By Roy Reed Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/flexibility-and-taxes-johnsons-hint-of-relaxing-opposition-to-rise.html | Flexibility and Taxes Johnsons Hint of Relaxing Opposition To Rise Is Gain for New Economists AN EXAMINATION JOHNSON ON TAXES | By Mj Rossant | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/foreign-affairs-forward-strategy-in-asia-ii.html | Foreign Affairs Forward Strategy in Asia II | By Cl Sulzberger | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/halles-of-cleveland-keeps-personal-touch-head-of-store-chain-writes.html | Halles of Cleveland Keeps Personal Touch Head of Store Chain Writes Each Year to Customers HALLES KEEPING PERSONAL TOUCH | By Leonard Sloane Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/history-as-literature-acheson-to-address-writers-dedicated-to.html | History as Literature Acheson to Address Writers Dedicated To Thesis That Past Neednt Be Dull | By Howard Taubman | RE0000658042 | 1994-03-01 | B00000255777 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/holders-approve-kinneys-merger-deal-with-national-cleaning-set.html | HOLDERS APPROVE KINNEYS MERGER Deal With National Cleaning Set Despite Trust Suit | By William M Freeman | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/hybrid-of-viruses-linked-to-cancer-could-provide-clue-to-way-cells.html | HYBRID OF VIRUSES LINKED TO CANCER Could Provide Clue to Way Cells Become Diseased | By Harold M Schmeck Jr | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/industrial-park-spelled-dump-flatlandscanarsie-project-untouched.html | INDUSTRIAL PARK SPELLED DUMP FlatlandsCanarsie Project Untouched After 5 Years | By Homer Bigart | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/its-a-pretty-good-bet-that-the-daring-young-man-on-the-flying.html | Its a Pretty Good Bet That the Daring Young Man on the Flying Trapeze Travels by Train or by Car CIRCUS FOLK MAKE HOMES ON WHEELS Performers Nearing City Have Nomadic Existence | By Joan Cook | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/johnson-favors-5to7-tax-rise-if-any-is-needed-says-the-increase.html | JOHNSON FAVORS 5TO7 TAX RISE IF ANY IS NEEDED Says the Increase Would Be Modest but Is Still Unsure the Economy Requires It JOHNSON FAVORS 5TO7 TAX RISE | By John D Pomfret Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/la-cascade-food-is-worth-a-detour.html | La Cascade Food Is Worth a Detour | By Craig Claiborne Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/leary-to-revise-police-training-plans-to-add-civiliantaught-courses.html | LEARY TO REVISE POLICE TRAINING Plans to Add CivilianTaught Courses in Liberal Arts to Academy Curriculum DELAY ON REVIEW BOARD Legal Problems Reported Holding Up Naming of New CivilianDominated Unit | By Eric Pace | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/legislature-votes-cuts-in-sales-tax-city-would-be-hit-salestax-cuts.html | Legislature Votes Cuts in Sales Tax City Would Be Hit SALESTAX CUTS VOTED IN ALBANY | By Douglas Robinson Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/letter-wrecks-realtyclergy-accord-on-curbing-housing-bias.html | Letter Wrecks RealtyClergy Accord on Curbing Housing Bias | By McCandlish Phillips | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/lindsay-speeds-revised-tax-plan-council-will-get-new-bills.html | LINDSAY SPEEDS REVISED TAX PLAN Council Will Get New Bills TomorrowHearings Due | By Robert Alden | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/lindsay-yielding-on-transit-unity-offers-to-cut-own-powers-and.html | LINDSAY YIELDING ON TRANSIT UNITY Offers to Cut Own Powers and Administrators in Bid for Albanys Approval LINDSAY YIELDING ON TRANSIT UNITY | By Sydney H Schanberg Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/market-zigzags-to-slim-decline-volume-falls-to-83-million-as-stocks.html | MARKET ZIGZAGS TO SLIM DECLINE Volume Falls to 83 Million as Stocks DipBlueChip List Under Pressure GLAMOUR ISSUES SLIDE Losses Edge Out Advances by 755 to 402Dow Off 323 Closing at 92939 MARKET ZIGZAGS TO SLIM DECLINE | By John J Abele | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/maryland-auto-races-start-saturday.html | Maryland Auto Races Start Saturday | By Frank M Blunk | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/meterlooting-gang-ran-hard-school.html | MeterLooting Gang Ran Hard School | By Martin Arnold | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mets-last-gala-has-a-star-cast-april-16-farewell-to-hear-nearly-60.html | METS LAST GALA HAS A STAR CAST April 16 Farewell to Hear Nearly 60 Top Singers | By Dan Sullivan | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/most-prices-drop-on-american-list-volume-also-dips.html | Most Prices Drop On American List Volume Also Dips | By William D Smith | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/mrs-gandhi-sympathetic-to-us-stand-in-vietnam-mrs-gandhi-ends-talks.html | Mrs Gandhi Sympathetic To US Stand in Vietnam MRS GANDHI ENDS TALKS IN CAPITAL | By John W Finney Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/nato-said-to-plan-no-antiparis-step-but-majority-is-doubtful-on.html | NATO SAID TO PLAN NO ANTIPARIS STEP But Majority is Doubtful on Legality of French Action | By Henry Tanner Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/news-of-realty-noted-clubhouse-investors-take-title-to-the.html | NEWS OF REALTY NOTED CLUBHOUSE Investors Take Title to the Manhattans Property | By Byron Porterfield | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/offbeat-movies-get-selling-unit-three-directors-organize-a.html | OFFBEAT MOVIES GET SELLING UNIT Three Directors Organize a Distribution Agency | By Vincent Canby | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/parolee-wins-10000-prize-for-a-first-novel-frank-ellis-book-is.html | Parolee Wins 10000 Prize for a First Novel Frank Ellis Book Is Called Funny and Serious CowardMcCann to Publish The Riot Next Year | By Harry Gilroy | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/poor-to-get-more-birth-control-aid.html | Poor to Get More Birth Control Aid | By Nan Robertson Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/president-wins-key-house-tests-25-billion-voted-rent-subsidy.html | PRESIDENT WINS KEY HOUSE TESTS 25 BILLION VOTED Rent Subsidy Program and Teacher Corps Retained in Appropriations Bill REPUBLICANS REBUFFED Guns vs Butter Issue at Center of 7Hour Debate on Domestic Fund Cut PRESIDENT WINS KEY HOUSE TESTS | By Marjorie Hunter Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/public-balletomane-no-1.html | Public Balletomane No 1 | Lincoln Edward Kirstein | RE0000658042 | 1994-03-01 | B00000255777 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/rhodesians-auction-their-tobacco-crop-in-secrecy.html | Rhodesians Auction Their Tobacco Crop in Secrecy | By Lawrence Fellows Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/rockefeller-proposes-legislation-to-ease-overcrowding-in-the-citys.html | Rockefeller Proposes Legislation to Ease Overcrowding in the Citys Jails | By Richard L Madden Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/sharp-rise-seen-for-us-imports-commerce-department-ties-gain-to.html | SHARP RISE SEEN FOR US IMPORTS Commerce Department Ties Gain to Output Spurt SHARP RISE SEEN FOR US IMPORTS | By Edwin L Dale Jr Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/smoking-is-linked-to-12-million-sick-survey-indicates-tobacco.html | SMOKING IS LINKED TO 12 MILLION SICK Survey Indicates Tobacco Widens Chronic Disease | By Jane E Brody Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/south-africans-will-vote-today-whites-expected-to-endorse-apartheid.html | SOUTH AFRICANS WILL VOTE TODAY Whites Expected to Endorse Apartheid by Big Majority | By Joseph Lelyveld Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/soviet-plans-to-restore-old-name-of-politburo.html | Soviet Plans to Restore Old Name of Politburo | By Raymond H Anderson Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/sports-of-the-times-the-battle-of-toronto.html | Sports of The Times The Battle of Toronto | By Arthur Daley | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/st-patricks-greets-62-interfaith-peace-marchers-with-a-prayer.html | St Patricks Greets 62 Interfaith Peace Marchers With a Prayer Service | By Paul L Montgomery | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/stadium-offers-more-action-than-florida-game-between-mets-and-yanks.html | Stadium Offers More Action Than Florida Game Between Mets and Yanks Washed Out by Rain But Back in Sunny New York Paint Makes a Hit | By Joseph Durso Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/steel-prices-rise-by-4-in-britain-increase-effective-friday.html | STEEL PRICES RISE BY 4 IN BRITAIN Increase Effective Friday Approved by Government STEEL PRICES RISE BY 4 IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/stronger-curbs-on-lsd-proposed-medical-society-committee-says.html | STRONGER CURBS ON LSD PROPOSED Medical Society Committee Says Hallucination Drug Is Most Dangerous STIFF PENALTIES URGED Marijuana Is Called Less Hazardous Though Law Is More Stringent | By Natalie Jaffe | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/survivor-of-air-crash-gives-faa-pointers-on-saving-lives.html | Survivor of Air Crash Gives FAA Pointers on Saving Lives | By Edward Hudson Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tax-rise-and-curbs-mapped-for-canada-in-sharps-budget-economy-curbs.html | Tax Rise and Curbs Mapped for Canada In Sharps Budget ECONOMY CURBS LISTED FOR CANADA | By Jay Walz Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |

| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-establishment-stays-away-in-belief-fight-lacks-status.html | The Establishment Stays Away In Belief Fight Lacks Status | By John M Lee Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
|---|---|---|---|---|---|---|
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-inflation-debate-open-battle-in-congress-forecasts-probable-top.html | The Inflation Debate Open Battle in Congress Forecasts Probable Top Issue of the Election | By Tom Wicker Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-kloss-style-modern-art-and-jigsaw-puzzles.html | The Kloss Style Modern Art and Jigsaw Puzzles | By Angela Taylor | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-supermarket-sells-bricabrac.html | The Supermarket Sells BricaBrac | By Rita Reif | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/the-women-talk-back-to-advertisers-in-a-survey.html | The Women Talk Back to Advertisers in a Survey | By Tania Long | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/theater-its-a-birdits-a-planeits-superman-its-a-musical-and-its.html | Theater Its a BirdIts a PlaneIts Superman Its a Musical and Its Here ComicStrip Character Arrives at the Alvin Witty Point of View Is Basis of New Show | By Stanley Kauffmann | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tidewater-sells-western-assets-phillips-agrees-to-purchase-refining.html | TIDEWATER SELLS WESTERN ASSETS Phillips Agrees to Purchase Refining and Marketing Units for 309Million COMES AS A SURPRISE Closing of Transaction Is Scheduled for June 30 Employes to Remain TIDEWATER SELLS WESTERN ASSETS | By Jh Carmical | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/tire-safety-bill-passed-by-senate-uniform-grading-approved-us-sets.html | TIRE SAFETY BILL PASSED BY SENATE Uniform Grading Approved US Sets 1968 Limits on Automobile Fumes TIRE SAFETY BILL PASSED BY SENATE | By John D Morris Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/training-planned-for-nurses-aides-licensing-made-part-of-new.html | TRAINING PLANNED FOR NURSES AIDES Licensing Made Part of New Program of US and City | By Martin Tolchin | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/union-employers-seek-albany-aid-closing-of-dock-list-asked-pact-in.html | UNION EMPLOYERS SEEK ALBANY AID Closing of Dock List Asked Pact in Effect Friday | By George Horne | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-exchange-bid-rejected-by-china-peking-says-taiwan-issue-bars.html | US EXCHANGE BID REJECTED BY CHINA Peking Says Taiwan Issue Bars Normal Relations | By Seymour Topping Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-judges-weigh-proposals-for-removal-of-unfit-jurists.html | US Judges Weigh Proposals For Removal of Unfit Jurists | By Fred P Graham Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-sets-limits-on-the-amount-of-car-exhaust-permissible-effective.html | US Sets Limits on the Amount of Car Exhaust Permissible Effective With 68 Models | By David R Jones Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/us-tells-latins-aid-strings-stay-buy-american-restrictions-held.html | US TELLS LATINS AID STRINGS STAY Buy American Restrictions Held Vital to Policy | By Juan de Onis Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/walking-truck-is-drafted-by-us-army-model-developed-by-general.html | Walking Truck Is Drafted by US Army Model Developed by General Electric Costs 1Million | By Thomas OToole | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/washington-the-lady-from-new-delhi.html | Washington The Lady From New Delhi | By James Reston | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/watts-to-get-aid-of-negro-project-new-organization-provides.html | WATTS TO GET AID OF NEGRO PROJECT New Organization Provides Training and Jobs | By Peter Bart Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/williams-acquires-pipeline-company-pipeline-concern-changes-hands.html | Williams Acquires Pipeline Company PIPELINE CONCERN CHANGES HANDS | By Gene Smith | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/wood-field-and-stream-some-thoughts-on-flies-to-be-used-by-trout.html | Wood Field and Stream Some Thoughts on Flies to Be Used by Trout Fishermen This Week | By Oscar Godbout | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-30 | https://www.nytimes.com/1966/03/30/archives/yonkers-fans-get-two-twin-doubles-scratch-dead-heat-in-8th-set-up.html | YONKERS FANS GET TWO TWIN DOUBLES Scratch Dead Heat in 8th Set Up Three Payoffs | By Louis Effrat Special To the New York Times | RE0000658042 | 1994-03-01 | B00000255777 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/8-fathers-charged-with-buying-immunity-from-draft-for-sons-8.html | 8 Fathers Charged With Buying Immunity From Draft for Sons 8 Fathers Charged in Draft Conspiracy for Sons | By David Anderson | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/a-backstage-boss-wins-as-a-backer-superman-is-first-venture-for.html | A BACKSTAGE BOSS WINS AS A BACKER Superman Is First Venture for Ruth Mitchell | By Sam Zolotow | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/additional-changes-in-indonesian-cabinet-hinted.html | Additional Changes in Indonesian Cabinet Hinted | By Seth S King Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/advertising-fuller-wins-billings-at-mobil.html | Advertising Fuller Wins Billings at Mobil | By Walter Carlson | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/agreement-seen-on-primary-date-gop-and-democrats-may-settle-for.html | AGREEMENT SEEN ON PRIMARY DATE GOP and Democrats May Settle for June 28 | By Richard L Madden Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/airlines-called-remiss-on-safety-crash-emergency-planning.html | AIRLINES CALLED REMISS ON SAFETY Crash Emergency Planning Criticized by Union Aide | By Edward Hudson Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/american-lends-africana-to-paris-museum-gives-public-debut-to.html | AMERICAN LENDS AFRICANA TO PARIS Museum Gives Public Debut to Tishman Collection | By Gloria Emerson Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/antiques-show-in-princeton.html | Antiques Show in Princeton | By Sanka Knox | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/arbitration-on-32-jersey-contracting-dispute-provides-chance-to.html | Arbitration on 32 Jersey Contracting Dispute Provides Chance to Enforce Wage Guideposts | By David R Jones Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |

| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/army-power-in-turkey-military-remain-as-the-final-arbiter-of-the.html | Army Power in Turkey Military Remain as the Final Arbiter Of the Nations Turbulent Politics | By Hedrick Smith Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
|---|---|---|---|---|---|---|
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/auto-safety-bill-held-inadequate-kennedy-joins-the-critics-of.html | AUTO SAFETY BILL HELD INADEQUATE Kennedy Joins the Critics of Presidents Proposals | By John D Morris Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/bonds-government-and-corporate-offerings-spurt-big-att-issue-is.html | Bonds Government and Corporate Offerings Spurt BIG ATT ISSUE IS SOLD QUICKLY California Sells 100Million to a Bank of America and City Bank Syndicate | By John H Allan | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/books-of-the-times-triangular-philandering-at-oxford.html | Books of The Times Triangular Philandering at Oxford | By Charles Poore | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/bridge-doubling-game-contract-on-long-trumps-is-risky.html | Bridge Doubling Game Contract On Long Trumps Is Risky | By Alan Truscott | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/buddhists-assail-ky-regime-and-us-at-rally-in-saigon-policeset-up.html | BUDDHISTS ASSAIL KY REGIME AND US AT RALLY IN SAIGON PoliceSet Up Barbed Wire in Market Place as 2000 Hear Student Orators BUDDHISTS STAGE RALLY IN SAIGON | By Rw Apple Jr Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/car-crash-causes-will-be-studied-program-to-rate-factors-is-planned.html | CAR CRASH CAUSES WILL BE STUDIED Program to Rate Factors Is Planned in Buffalo Area | By Walter Rugaber Special to the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/caramanlis-bides-his-time-in-exile.html | Caramanlis Bides His Time in Exile | By Alfred Friendly Jr | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/certainteed-corp-and-gustinbacon-approve-a-merger-companies-plan.html | Certainteed Corp And GustinBacon Approve a Merger COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/chess-portisch-steals-the-limelight-at-mar-del-plata-tourney.html | Chess Portisch Steals the Limelight At Mar del Plata Tourney | By Al Horowitz | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/church-and-its-pastor-accused-of-a-145million-bond-fraud-church.html | Church and Its Pastor Accused Of a 145Million Bond Fraud CHURCH CHARGED WITH BOND FRAUD | By Robert E Bedingfield Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/city-draws-plan-to-avert-strikes-new-agency-would-direct-municipal.html | CITY DRAWS PLAN TO AVERT STRIKES New Agency Would Direct Municipal Labor Affairs New Agency Proposed to Direct Citys Relations With Employes | By Peter Kihss | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/clay-to-box-cooper-or-london-next-chuvalo-rematch-also-considered.html | Clay to Box Cooper or London Next CHUVALO REMATCH ALSO CONSIDERED Canadian Wants TuneUp Clay Likely to Stay Out | By Robert Lipsyte Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/commodities-soybean-and-wheat-futures-rally-on-johnsons-grain-offer.html | Commodities Soybean and Wheat Futures Rally on Johnsons Grain Offer to India CONTRACTS SHOW SHARP ADVANCES Cocoa Moves Up on News of 12 Nations Meeting on Price Stabilization | By James J Nagle | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/court-imperils-aintree-racing-rules-grand-national-course-can-be.html | COURT IMPERILS AINTREE RACING Rules Grand National Course Can Be Sold for Husing | By Dana Adams Schmidt Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/dance-welcome-to-joffrey-ballet-small-but-lively-group-opens-in.html | Dance Welcome to Joffrey Ballet Small but Lively Group Opens in City Center | By Clive Barnes | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/doubts-on-tax-rise-depress-the-amex-volume-also-drops.html | Doubts on Tax Rise Depress the Amex Volume Also Drops | By Alexander R Hammer | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/drugs-said-to-aid-schizophrenics-canadian-scientist-tells-of-new.html | DRUGS SAID TO AID SCHIZOPHRENICS Canadian Scientist Tells of New Treatment Involving Adrenal Metabolism Drug Is Said to Show Promise For Treating Schizophrenics | By John A Osmundsen | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/ecuador-installs-provisional-chief-elections-promised-soon-for-new.html | ECUADOR INSTALLS PROVISIONAL CHIEF Elections Promised Soon for New Congress | By Hj Maidenberg Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/failure-to-dream-is-linked-to-delirium-tremens-in-alcoholics.html | Failure to Dream Is Linked to Delirium Tremens in Alcoholics | By Harold M Schmeck | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/forced-care-for-addicts-is-approved-by-assembly-assembly-votes.html | Forced Care for Addicts Is Approved by Assembly Assembly Votes AddictCare Program | By John Sibley Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/garfinckel-asserts-it-is-winning-garfinckel-says-its-winning-fight.html | Garfinckel Asserts It Is Winning GARFINCKEL SAYS ITS WINNING FIGHT | By Isadore Barmash | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/germans-nervous-over-crisis-in-nato-affairs-rise-in-stature-as-ally.html | Germans Nervous Over Crisis in NATO Affairs Rise in Stature as Ally After de Gaulles Move Arouses Anxiety but Also Pride | By Max Frankel Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/grand-jury-in-chicago-irked-by-publicity-on-boxing-inquiry.html | Grand Jury in Chicago Irked By Publicity on Boxing Inquiry | By Paul Montgomery Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/in-the-nationthe-democrats-gop-salvage-corps.html | In The NationThe Democrats GOP Salvage Corps | By Arthur Krock | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/koufax-and-drysdale-agree-to-oneyear-contracts-totaling-over-210000.html | Koufax and Drysdale Agree to OneYear Contracts Totaling Over 210000 SOUTHPAWS PAY BELIEVED 120000 But Dodger Stars Have No Comment on Original Plan to Share Settlement | By Bill Becker Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/lots-of-the-littlest-honor-one-of-the-finest-retiring-crossing.html | Lots of the Littlest Honor One of the Finest Retiring Crossing Guard Is Serenaded by Pupils | By McCandlish Phillips | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/major-shakeup-in-cuba-reported-castro-appears-to-be-facing-a-severe.html | MAJOR SHAKEUP IN CUBA REPORTED Castro Appears to Be Facing a Severe Internal Crisis A MAJOR SHAKEUP IN CUBA REPORTED | By Richard Eder Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/manmade-fibers-called-dominant-textile-institute-here-given-view-of.html | MANMADE FIBERS CALLED DOMINANT Textile Institute Here Given View of Market Potential | By Herbert Koshetz | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/medicare-impact-before-and-after-how-benefits-to-start-in-july-will.html | MEDICARE IMPACT BEFORE AND AFTER How Benefits to Start in July Will Help the Elderly Ill | By Marjorie Hunter Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mets-are-a-big-happy-family-with-all-types-of-problems.html | Mets Are a Big Happy Family With All Types of Problems | By Joseph Durso Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/misery-at-close-quarters-marks-hotel-on-the-bowery-homeless-women.html | Misery at Close Quarters Marks Hotel on the Bowery Homeless Women May Get New Quarters Here State Agency Is Pressing for Action to Get Them Out of Dingy Pioneer Hotel | By Edward C Burks | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mnamara-denies-army-weakness-use-of-strategic-reserves-for-training.html | MNAMARA DENIES ARMY WEAKNESS Use of Strategic Reserves for Training Is Lauded | By Benjamin Welles Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/moses-outlines-10year-plan-for-relief-of-traffic-in-the-city.html | Moses Outlines 10Year Plan For Relief of Traffic in the City Ignores City Hall Criticism Reports Record Surplus for Triborough Agency | By Joseph C Ingraham | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/mrs-gandhi-in-speech-here-invites-private-capital-mrs-gandhi-asks.html | Mrs Gandhi in Speech Here Invites Private Capital MRS GANDHI ASKS FOR PRIVATE AID | By Homer Bigart | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/nbc-to-examine-organized-crime-program-to-trace-capture-of.html | NBC TO EXAMINE ORGANIZED CRIME Program to Trace Capture of Legitimate Business | By Val Adams | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/new-canadian-tax-planned-on-profits-5-canadian-tax-on-profits.html | New Canadian Tax Planned on Profits 5 CANADIAN TAX ON PROFITS SLATED | By John M Lee Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/new-city-prisons-chief-sworn-in-mayor-swears-in-correction-chief.html | New City Prisons Chief Sworn In MAYOR SWEARS IN CORRECTION CHIEF | By Eric Pace | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/new-kosherforpassover-food-products.html | New KosherforPassover Food Products | By Jean Hewitt | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/news-of-realty-ban-is-ordered-state-bars-2-promoters-in-texas-motel.html | NEWS OF REALTY BAN IS ORDERED State Bars 2 Promoters in Texas Motel Scheme | By Lawrence OKane | RE0000649499 | 1994-03-01 | B00000255751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/observer-a-government-killing-in-real-estate.html | Observer A Government Killing in Real Estate | By Russell Baker | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/oconnor-warns-mayor-on-transit-asserts-he-must-drop-veto-to-get.html | OCONNOR WARNS MAYOR ON TRANSIT Asserts He Must Drop Veto to Get Democrats Aid | By Charles G Bennett | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/old-english-sheepdogs-are-on-rise-but-leading-fancier-fears-for.html | Old English Sheepdogs Are on Rise But Leading Fancier Fears for Quality of the Breed | By John Rendel | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/paramount-files-proxyfight-plan-says-3-industrialists-back-battle.html | PARAMOUNT FILES PROXYFIGHT PLAN Says 3 Industrialists Back Battle Against Dissidents PARAMOUNT FILES PROXYFIGHT PLAN | By Leonard Sloane | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/peace-corps-role-in-africa-shifting-as-nations-develop-scope-of.html | PEACE CORPS ROLE IN AFRICA SHIFTING As Nations Develop Scope of Projects Mushrooms | By Drew Middleton Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/personal-finance-investors-face-complex-tax-rules-on-treatment-of.html | Personal Finance Investors Face Complex Tax Rules On Treatment of Corporate Dividends TAX ON DIVIDENDS AN EXAMINATION | By Sal Nuccio | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/plan-would-keep-met-with-new-building-over-it-architect-wants-city.html | Plan Would Keep Met With New Building Over It Architect Wants City Board to Defer Decision on a Replacement | By Theodore Strongin | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/poles-said-to-bar-german-bishops-order-is-reported-effective-for-8.html | POLES SAID TO BAR GERMAN BISHOPS Order Is Reported Effective for 8 Days of Church Rite | By Thomas J Hamilton Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/powell-asks-rise-in-poverty-funds-cites-uncountable-billions-being.html | POWELL ASKS RISE IN POVERTY FUNDS Cites Uncountable Billions Being Spent in Vietnam | By Nan Robertson Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/president-asks-billion-for-india-as-famine-relief-urges-all-nations.html | PRESIDENT ASKS BILLION FOR INDIA AS FAMINE RELIEF Urges All Nations to Help Match Program Whatever Their Political Faiths CONGRESS MOVE SOUGHT Johnson Notes Magnitude and Concept in Request for Specific Approval President Requests a Billion For India as Famine Relief | By Felix Belair Jr Special to the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/price-of-aluminum-advanced-in-britain-aluminum-price-raised-in.html | Price of Aluminum Advanced in Britain ALUMINUM PRICE RAISED IN BRITAIN | By William M Freeman | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/sam-jones-paces-bostons-attack-his-32-points-plus-28-by-sanders.html | SAM JONES PACES BOSTONS ATTACK His 32 Points Plus 28 by Sanders Help Gain 22 Tie in SemiFinals | By Gordon S White Jr Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archiv es/shares-acquired-by-city-investing-concern-buys-17-interest-in.html | SHARES ACQUIRED BY CITY INVESTING Concern Buys 17 Interest in General Development Owned by Canadian | By Glenn Fowler | RE0000649499 | 1994-03-01 | B00000255751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/soviet-endorses-relaxing-of-destalinization-policy-soviet-endorses.html | Soviet Endorses Relaxing Of DeStalinization Policy SOVIET ENDORSES REVIEW OF STALIN | By Peter Grose Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/sports-of-the-times-a-foul-business.html | Sports of The Times A Foul Business | By Arthur Daley | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/state-may-void-licenses-of-teachers-who-strike-allen-issues-a.html | State May Void Licenses Of Teachers Who Strike Allen Issues a Warning in Censuring 363 Who Staged LI Walkout LICENSE LOSS DUE IN SCHOOL STRIKES | By Leonard Buder | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/state-seeks-curb-on-coop-abuses-moves-to-put-mitchelllama-under.html | STATE SEEKS CURB ON COOP ABUSES Moves to Put MitchellLama Under Attorney General | By Edith Evans Asbury | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/state-senate-backs-docklabor-bill.html | State Senate Backs DockLabor Bill | By Douglas Robinson Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/stocktransfer-business-center-of-a-battle-big-bank-operation.html | StockTransfer Business Center of a Battle Big Bank Operation Ignored in Furor Over Big Board STOCK TRANSFERS TARGET OF BATTLE | By H Erich Heinemann | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/studebaker-loses-a-round-in-court-against-dissidents-studebaker.html | Studebaker Loses A Round in Court Against Dissidents STUDEBAKER LOSES A ROUND IN COURT | By William D Smith | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/tax-uncertainty-upsets-market-stocks-take-sharpest-fall-in-2-weeks.html | TAX UNCERTAINTY UPSETS MARKET Stocks Take Sharpest Fall in 2 Weeks as Johnson Weighs Rise in Rates MIDDAY RALLY WITHERS Dow Industrials Drop 963 at CloseVolume Slips to 79 Million Shares TAX UNCERTAINTY UPSETS MARKET | By John J Abele | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/the-fabric-patterns-that-go-on-forever.html | The Fabric Patterns That Go On Forever | By Virginia Lee Warren | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/theory-on-cancer-stirs-scientists-speakers-at-seminar-voice-strong.html | THEORY ON CANCER STIRS SCIENTISTS Speakers at Seminar Voice Strong Disagreement | By Jane E Brody Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/traditional-and-unusual-dishes-for-a-seder.html | Traditional and Unusual Dishes for a Seder | By Craig Claiborne | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/tv-barbra-streisand-triumphs-again-singers-style-is-free-and-easy.html | TV Barbra Streisand Triumphs Again Singers Style Is Free and Easy on CBS Museum and a Circus Supply Song Cues | By John S Wilson | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/unions-question-3paper-merger-they-challenge-its-basis-and-ask-us.html | UNIONS QUESTION 3PAPER MERGER They Challenge Its Basis and Ask US to Act | By Damon Stetson Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-banks-trim-foreign-lending-loans-and-investments-cut-by.html | US BANKS TRIM FOREIGN LENDING Loans and Investments Cut by 385Million in First Two Months of Year BRITAIN HALVES DEFICIT Sum Totaling 991Million Is Announced on Eve of the General Election US BANKS TRIM FOREIGN LENDING | By Edwin L Dale Jr Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-is-preparing-nato-troop-shift-washington-plans-to-comply-with.html | US IS PREPARING NATO TROOP SHIFT Washington Plans to Comply With Paris Deadlines | By John W Finney Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-trade-curbs-frustrate-latins-delegates-at-alliance-talks.html | US TRADE CURBS FRUSTRATE LATINS Delegates at Alliance Talks Complain About Tariffs | By Juan de Onis Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/us-urged-to-seek-a-moderate-china-2-experts-at-final-senate-hearing.html | US URGED TO SEEK A MODERATE CHINA 2 Experts at Final Senate Hearing on Policy Call Isolation a Failure US Urged to Revise Its Policy To Achieve a Moderate China | By Ew Kenworthy Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/ussery-rejects-a-winning-horse-the-mount-he-refuses-then-scores.html | USSERY REJECTS A WINNING HORSE The Mount He Refuses Then Scores With Cordero Up | By Michael Strauss | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/verwoerds-party-scores-heavy-election-gains-backers-of-apartheid.html | Verwoerds Party Scores Heavy Election Gains Backers of Apartheid Add 20 Seats in WhitesOnly Vote Mrs Suzman Wins | By Joseph Lelyveld Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/wide-plot-seen-in-meter-looting-hentel-says-evidence-points-to.html | WIDE PLOT SEEN IN METER LOOTING Hentel Says Evidence Points to Nationwide Racket | By Charles Grutzner | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/wilson-confident-as-campaign-ends-in-liverpool-he-appeals-for-a-big.html | WILSON CONFIDENT AS CAMPAIGN ENDS In Liverpool He Appeals for a Big Majority Today | By Anthony Lewis Special To the New York Times | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/wood-field-and-stream-fishing-contests-bloom-in-the-spring-and-the.html | Wood Field and Stream Fishing Contests Bloom in the Spring And the Biggest Lure Is Money | By Oscar Godbout | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-03-31 | https://www.nytimes.com/1966/03/31/archives/yorkville-to-be-given-voice-in-renewal-planning.html | Yorkville to Be Given Voice in Renewal Planning | By Steven V Roberts | RE0000649499 | 1994-03-01 | B00000255751 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/13to1-shot-wins-pace-at-yonkers-murdock-hanover-scores-1-length.html | 13TO1 SHOT WINS PACE AT YONKERS Murdock Hanover Scores 1 Length Victory | By Louis Effrat Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/2-disavow-link-to-cited-church-say-they-cut-connections-with-fraud.html | 2 DISAVOW LINK TO CITED CHURCH Say They Cut Connections With Fraud Defendant | By Robert E Bedingfield Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/26-stage-troupes-form-league-to-bargain-with-actors-equity.html | 26 Stage Troupes Form League To Bargain With Actors Equity | By Louis Calta | RE0000661403 | 1994-03-25 | B00000255741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/2million-stolen-from-miami-hotel-4-gunmen-break-open-70-safety.html | 2MILLION STOLEN FROM MIAMI HOTEL 4 Gunmen Break Open 70 Safety Deposit Boxes | By United Press International | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/3paper-merger-may-cost-819-jobs-many-in-offices-face-loss-of-work.html | 3PAPER MERGER MAY COST 819 JOBS Many in Offices Face Loss of Work Guild Is Told | By Damon Stetson | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/7-war-protesters-beaten-in-boston-draft-card-burning-sparks-attack.html | 7 WAR PROTESTERS BEATEN IN BOSTON Draft Card Burning Sparks Attack by 50 School Boys | By John H Fenton Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/a-new-nightclub-to-have-3-stories-cheetah-opens-soon-under-borden.html | A NEW NIGHTCLUB TO HAVE 3 STORIES Cheetah Opens Soon Under Borden Stevensons Aegis | By Vincent Canby | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/a-silent-banking-fight-in-britain-samuel-family-now-leads-london.html | A Silent Banking Fight in Britain Samuel Family Now Leads London Firm of Same Name BANKING DISPUTE ENDING IN LONDON | By Clyde H Farnsworth Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/action-plan-is-set-by-latin-alliance-23-technical-points-listed-to.html | ACTION PLAN IS SET BY LATIN ALLIANCE 23 Technical Points Listed to Implement Programs | By Juan de Onis Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/advertising-billings-realigned-by-colgate.html | Advertising Billings Realigned by Colgate | By Walter Carlson | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/adviser-to-the-president.html | Adviser to the President | Robert Edmonds Kintner | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/airlines-propose-airport-control-would-assume-the-costs-of-newark.html | AIRLINES PROPOSE AIRPORT CONTROL Would Assume the Costs of Newark Redevelopment | By Edward Hudson | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/albany-ponders-work-members-note-electionyear-shyness-but-governor.html | Albany Ponders Work Members Note ElectionYear Shyness But Governor Cites a Show of Vigor | By Richard L Madden Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/alcoholics-win-key-court-test-judges-rule-they-cannot-be-convicted.html | ALCOHOLICS WIN KEY COURT TEST Judges Rule They Cannot Be Convicted of Drunkenness | By Fred P Graham Special to the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/army-rebuilding-jersey-beach-sand-pumped-from-ocean-in-an-erosion.html | Army Rebuilding Jersey Beach Sand Pumped From Ocean In an Erosion Repair Test | By Walter H Waggoner Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/article-1-no-title-return-of-the-prodigals.html | Article 1  No Title Return of the Prodigals | By Arthur Daley | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/ballet-still-another-balanchinestravinsky-pearl-city-troupe.html | Ballet Still Another BalanchineStravinsky Pearl City Troupe Performs in Premiere Here Variations for Huxley at State Theater | By Clive Barnes | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/banks-pledge-fight-court-test-due-on-bank-merger.html | Banks Pledge Fight COURT TEST DUE ON BANK MERGER | By William G Weart Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/books-of-the-times-a-short-look-at-a-long-time.html | Books of The Times A Short Look at a Long Time | By Orville Prescott | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/bridge-66-us-international-team-begins-training-tomorrow.html | Bridge 66 US International Team Begins Training Tomorrow | By Alan Truscott | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/british-labor-sweep-gives-wilson-a-clear-mandate-majority-above-100.html | BRITISH LABOR SWEEP GIVES WILSON A CLEAR MANDATE MAJORITY ABOVE 100 LIKELY HEATH KEEPS SEAT But Tory Leadership is Now in Question  Gordon Walker In WILSON IS VICTOR IN LABOR SWEEP | By Anthony Lewis Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/briton-finds-his-fashions-suit-us.html | Briton Finds His Fashions Suit US | By Nan Ickeringill | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/buckpasser-is-reported-ready-to-resume-his-training-3yearold-colt.html | Buckpasser Is Reported Ready to Resume His Training 3YEAROLD COLT DUE HERE MONDAY Baeza to Return to Racing Tomorrow Choke Point 51 Wins at Aqueduct | By Michael Strauss | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/cairo-said-to-ask-for-big-us-loan-wants-100million-aid-for-nuclear.html | CAIRO SAID TO ASK FOR BIG US LOAN Wants 100Million Aid for Nuclear and Other Plans | By Hedrick Smith Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/canada-imposes-own-guidelines-units-of-foreign-companies-asked-to.html | CANADA IMPOSES OWN GUIDELINES Units of Foreign Companies Asked to Pursue Policies in Countrys Interest CANADA IMPOSES OWN GUIDELINES | By John M Lee Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/cigarette-price-rebel-competitors-charging-more-now-are-enjoying-it.html | Cigarette Price Rebel Competitors Charging More Now Are Enjoying It Less as Reynolds Balks CIGARETTE REBEL VEXING INDUSTRY | By Alexander R Hammer | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/commodities-prices-of-copper-futures-climb-sharply-in-quickened.html | Commodities Prices of Copper Futures Climb Sharply in Quickened Trading SEVERAL FACTORS CITED IN ADVANCE London Gains and Reports of Labor Troubles in Zambia Buoy Traders | By James J Nagle | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/congress-wary-on-use-of-arts-grants.html | Congress Wary on Use of Arts Grants | By Howard Taubman Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/court-bars-shifts-in-new-vote-lines-straus-says-he-will-not-appeal.html | COURT BARS SHIFTS IN NEW VOTE LINES Straus Says He Will Not Appeal Albany Ruling | By John Sibley Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/curcio-is-elected-by-suffolk-gop-defeats-a-sharp-challenge-by.html | CURCIO IS ELECTED BY SUFFOLK GOP Defeats a Sharp Challenge by Duryeas Candidate | By Francis X Clines Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/danger-of-upheaval-in-india-discerned-by-us-food-team-us-team-fears.html | Danger of Upheaval In India Discerned By US Food Team US TEAM FEARS INDIA UPHEAVAL | By Felix Belair Jr Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/degaulle-scored-by-ball-on-nato-under-secretary-in-french-paper.html | DEGAULLE SCORED BY BALL ON NATO Under Secretary in French Paper Assails Action | By Richard Eder Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/dilemma-in-vietnam-unrest-may-leave-us-with-choice-unrest-may-leave.html | Dilemma in Vietnam Unrest May Leave US With Choice Unrest May Leave US With Choice Let Ky Fall or Back Him at Any Cost | By Tom Wicker Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/era-of-computer-arrives-at-piers-work-guarantee-and-gang-cut-go.html | ERA OF COMPUTER ARRIVES AT PIERS Work Guarantee and Gang Cut Go Into Effect | By George Horne | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/europeans-fear-flow-of-capital-from-rich-to-poor-nations-lags.html | Europeans Fear Flow of Capital From Rich to Poor Nations Lags | By Max Frankel Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/family-of-11-buries-muggers-victim-in-new-jersey.html | Family of 11 Buries Muggers Victim in New Jersey | By Philip H Dougherty | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/fans-of-horowitz-get-cue-to-queue-pianist-sets-recital-for-17th-no.html | FANS OF HOROWITZ GET CUE TO QUEUE Pianist Sets Recital for 17th  No Mail Orders Again | By Theodore Strongin | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/foreign-affairs-foreign-strategy-in-asia-iii.html | Foreign Affairs Foreign Strategy in Asia III | By Cl Sulzberger | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/freeman-elated-by-drop-in-farm-product-prices.html | Freeman Elated by Drop in Farm Product Prices | By William M Blair Special to the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/grand-jury-hears-its-star-witness-glickman-testifies-at-boxing.html | GRAND JURY HEARS ITS STAR WITNESS Glickman Testifies at Boxing Investigation in Chicago | By Paul Montgomery Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/inhabitants-of-the-deep-are-subjects-of-blownglass-art-at-museum.html | Inhabitants of the Deep Are Subjects of BlownGlass Art at Museum Poetry in Glass and Creatures That Glow Illuminate Biology | By Sanka Knox | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/inquiry-censures-st-johns-layoffs-educators-group-assails-21.html | INQUIRY CENSURES ST JOHNS LAYOFFS Educators Group Assails 21 Dismissals as Unjust  School Sees Errors | By Gene Currivan | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/inventory-rise-trails-65-pace-new-orders-continue-to-grow-us-report.html | Inventory Rise Trails 65 Pace New Orders Continue to Grow US Report Alters Figures Quoted by Johnson on Economic Indexes INVENTORY GAINS LAG BEHIND 1965 | By Edwin L Dale Jr Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/jeeplike-cars-to-patrol-parks-use-of-police-dogs-is-considered.html | JeepLike Cars to Patrol Parks Use of Police Dogs Is Considered | By Eric Pace | RE0000661403 | 1994-03-25 | B00000255741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/johnson-appeals-for-publics-help-to-curb-spending-warns-mayors-that.html | JOHNSON APPEALS FOR PUBLICS HELP TO CURB SPENDING Warns Mayors That Recent Rate of Price Increases Cannot Be Tolerated DELAYS DECISION ON TAX Says He Will Ask for a Rise Only When His Advisers Consider We Need It JOHNSON APPEALS FOR PUBLICS HELP | By Robert B Semple Jr Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/johnson-says-enemys-losses-in-vietnam-in-66-total-50000.html | Johnson Says Enemys Losses In Vietnam in 66 Total 50000 | By Benjamin Welles Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/kintner-and-rostow-get-posts-as-johnson-aides-kintner-rostow-will-aid.html | Kintner and Rostow Get Posts as Johnson Aides KINTNER ROSTOW WILL AID JOHNSON | By John D Pomfret Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/klan-leader-surrenders-in-the-slaying-of-negro.html | Klan Leader Surrenders in the Slaying of Negro | By Roy Reed Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/koufax-pay-seen-equal-to-mayss-pitchers-lawyer-terms-him-top-man-at.html | KOUFAX PAY SEEN EQUAL TO MAYSS Pitchers Lawyer Terms Him Top Man at 130000 | By Bill Becker Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/legislators-take-twoweek-recess-narcotics-bill-passed-and-june-28.html | LEGISLATORS TAKE TWOWEEK RECESS Narcotics Bill Passed and June 28 Primary Is Set  Major Issues Unsettled Legislators Vote Narcotics Bill Set Primary Date Then Recess | By Sydney H Schanberg Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/lindsay-revising-income-tax-plan-to-aid-business-accepts.html | LINDSAY REVISING INCOME TAX PLAN TO AID BUSINESS Accepts Rockefeller Plea to Provide Incentives That Duplicate the States LINDSAY REVISING INCOME TAX PLAN | By Robert Alden | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/liquor-is-cheaper-if-you-shop-for-it-a-few-stores-in-city-slash.html | LIQUOR IS CHEAPER IF YOU SHOP FOR IT A Few Stores in City Slash Prices Despite Distillers Fair Trade Lawsuits LIQUOR IS CHEAPER IF YOU SHOP FOR IT | By Charles Grutzner | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/man-must-reuse-wastes-pollution-report-asserts-study-finds.html | Man Must ReUse Wastes Pollution Report Asserts Study Finds Situation Is Becoming Desperate  Steps Outlined STUDY ASKS REUSE OF WASTE MATTER | By Walter Sullivan | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/many-red-parties-at-congress-back-soviet-on-unity.html | Many Red Parties at Congress Back Soviet on Unity | By Peter Grose Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mayor-vetoes-capital-budget-changes.html | Mayor Vetoes Capital Budget Changes | By Charles G Bennett | RE0000661403 | 1994-03-25 | B00000255741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/medicare-signup-may-be-extended-johnson-asks-2-more-months-deadline.html | MEDICARE SIGNUP MAY BE EXTENDED Johnson Asks 2 More Months Deadline Was Yesterday Johnson Calls for an Extension Of Medicare Deadline to May 30 | By Marjorie Hunter Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mets-top-as-73-with-4-runs-in-7th-yanks-bow-to-twins-in-10th-63.html | Mets Top As 73 With 4 Runs in 7th Yanks Bow to Twins in 10th 63 WILLEY ROUTED SENT TO MINORS Met Starter Yields 5 Hits in 2 Innings Hickman Clouts 4th Home Run | By Joseph Durso Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/moerdler-is-cleared-by-board-of-ethics-city-ethics-board-clears.html | Moerdler Is Cleared By Board of Ethics CITY ETHICS BOARD CLEARS MOERDLER | By Steven V Roberts | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/most-union-heads-back-citys-plan-program-to-set-up-municipal.html | MOST UNION HEADS BACK CITYS PLAN Program to Set Up Municipal Overseer Is Presented | By Peter Kihss | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/most-us-issues-decline-in-price-corporate-offerings-rise-coast.html | MOST US ISSUES DECLINE IN PRICE Corporate Offerings Rise  Coast Bonds Sell Out Bonds Prices of Most Government Issues Register a Decline MARKET CLIMBS FOR CORPORATES California School Offering of 100Million Is Sold  Phone Sale Planned | By John H Allan | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/mrs-gandhi-plans-a-stopover-in-moscow-sunday-launch-with-wilson-in.html | Mrs Gandhi Plans a Stopover in Moscow Sunday Launch With Wilson in London Tomorrow and Kosygin on Sunday Are Scheduled | By Homer Bigart | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/music-lukas-foss-takes-the-podium-juxtaposition-of-works-adds.html | Music Lukas Foss Takes the Podium Juxtaposition of Works Adds Unusual Interest Beethoven and Wagner Selections Are Heard | By Raymond Ericson | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/news-of-realty-nyu-plan-aided-500000-given-by-realty-man-for.html | NEWS OF REALTY NYU PLAN AIDED 500000 Given by Realty Man for Medical Unit | By William Robbins | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/poetry-society-hears-ginsbergs-louis-and-allen-compete-for-large.html | POETRY SOCIETY HEARS GINSBERGS Louis and Allen compete for Large Audience | By Harry Gilroy | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/position-shown-by-texts.html | Position Shown by Texts | By Henry Tanner Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/railroad-union-rebuffs-us-plea-to-end-its-strike-will-appeal-court.html | RAILROAD UNION REBUFFS US PLEA TO END ITS STRIKE Will Appeal Court Order to Return to Work 8 Major Train Lines Disrupted Firemens Union Rebuffs US Plea to End Strike | By David R Jones Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/rescuer-of-tin-fish-seeking-2000.html | Rescuer of Tin Fish Seeking 2000 | By Steve Cady | RE0000661403 | 1994-03-25 | B00000255741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/rising-costs-cited-at-safety-parley-overlap-of-jurisdiction-on.html | RISING COSTS CITED AT SAFETY PARLEY Overlap of Jurisdiction on Docks Is Assailed | By John P Callahan | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/saigon-buddhists-are-divided-on-antigovernment-protests.html | Saigon Buddhists Are Divided On AntiGovernment Protests | By Charles Mohr Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/seven-arts-agrees-to-a-merger-plan-with-filmways-inc-mergers-slated.html | Seven Arts Agrees To a Merger Plan With Filmways Inc MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/shea-stadium-will-be-scene-of-torres-title-bout-may-21.html | Shea Stadium Will Be Scene Of Torres Title Bout May 21 | By Terence Smith | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/shipbuilding-aid-said-to-cost-more-gulick-tells-senate-panel-us.html | SHIPBUILDING AID SAID TO COST MORE Gulick Tells Senate Panel US Subsidies Go Up | By Werner Bamberger Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/soviet-criticism-of-writers-rises-party-anger-over-smears-is-a.html | SOVIET CRITICISM OF WRITERS RISES Party Anger Over Smears Is a Theme at Congress | By Raymond H Anderson Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/stocks-advance-in-slow-trading-market-shrugs-off-railroad-strike.html | STOCKS ADVANCE IN SLOW TRADING Market Shrugs Off Railroad Strike and Tax Fears  Glamour Issues Gain DOW INDUSTRIALS UP 5 Volume Slips to 66 Million as List Recovers Half of Wednesdays Decline STOCKS ADVANCE IN SLOW TRADING | By John J Abele | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/todays-schoolboy-and-the-new-fashions-he-hasnt-lost-his-buttons.html | Todays Schoolboy and the New Fashions He Hasnt Lost His Buttons | By Joan Cook | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/us-gold-gains-and-losses-reach-standoff-push-by-the-reserve-for.html | US Gold Gains and Losses Reach Standoff Push by the Reserve for Tighter Money Seen Slackening Reserve May Be Slackening In Its Push for Tighter Money | By H Erich Heinemann | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/washington-ring-lardner-should-see-them-now.html | Washington Ring Lardner Should See Them Now | By James Reston | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/water-official-to-ask-metering-marcus-plans-to-recommend-citywide.html | WATER OFFICIAL TO ASK METERING Marcus Plans to Recommend Citywide Step to Mayor  Council Vote Required WATER OFFICIAL TO ASK METERING | By Ralph Blumenthal | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-01 | https://www.nytimes.com/1966/04/01/archives/yankee-rookies-have-bad-day-as-minnesota-displays-power-womack.html | Yankee Rookies Have Bad Day As Minnesota Displays Power Womack Loses 32 Lead in NinthCullen Is Hit Hard in 10th | By Leonard Koppett Special To the New York Times | RE0000661403 | 1994-03-25 | B00000255741 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/100000-made-idle-by-railway-strike.html | 100000 Made Idle by Railway Strike | By Robert E Bedingfield | RE0000661413 | 1994-03-25 | B00000255753 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/2-safety-cars-shown-by-italians-designers-test-wide-range-of-ideas.html | 2 Safety Cars Shown by Italians Designers Test Wide Range of Ideas | By Ms Handler | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/7church-plan-asks-unity-of-23-million-protestants-a-7church-plan.html | 7Church Plan Asks Unity Of 23 Million Protestants A 7CHURCH PLAN PROPOSES MERGER | By Edward B Fiske Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/amex-prices-rise-in-active-session-issue-is-suspended.html | Amex Prices Rise In Active Session Issue Is Suspended | By Alexander R Hammer | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/art-like-the-stumpy-crocus-rather-encouraging-five-shows-blossom.html | Art Like the Stumpy Crocus Rather Encouraging Five Shows Blossom Among Current Fare | By John Canaday | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/at-t-shatters-earnings-record-profits-exceed-187billion-but.html | AT T SHATTERS EARNINGS RECORD Profits Exceed 187Billion but Continue Behind Total for General Motors | By Clare M Reckert | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/at-t-to-defend-75-profit-rate-files-initial-testimony-for.html | AT T TO DEFEND 75 PROFIT RATE Files Initial Testimony for Investigation by FCC | By Gene Smith | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/beet-refineries-cut-quotations-brokers-blame-competition-here.html | BEET REFINERIES CUT QUOTATIONS Brokers Blame Competition Here Copper Advances on Tight Supplies | By James J Nagle | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bohemian-father-asks-for-rehearing-on-custody-of-son.html | Bohemian Father Asks for Rehearing On Custody of Son | By Donald Janson Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bonds-prices-in-government-list-gain-trade-optimism-noted-during.html | Bonds Prices in Government List Gain TRADE OPTIMISM NOTED DURING DAY Thin Supply of Issues Tends to Bring Wide Swings in Market Range | By John H Allan | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/books-of-the-times-laying-it-on-the-line.html | Books of The Times Laying It on the Line | By Conrad Knickerbocker | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/bridge-defender-on-lead-should-cash-his-master-trump-holding.html | Bridge Defender on Lead Should Cash His Master Trump Holding | By Alan Truscott | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/britain-may-halt-tanker-by-force-consults-greece-on-vessel-with-oil.html | BRITAIN MAY HALT TANKER BY FORCE Consults Greece on Vessel With Oil for Rhodesia | By Dana Adams Schmidt Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/brooklyn-debates-marsh-future-birds-or-boats-city-proposes-a.html | Brooklyn Debates Marsh Future Birds or Boats City Proposes a Commercial Center on the Mill Basin Who Needs It Residents Ask Preferring Wetland | By McCandlish Phillips | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/carlino-fighting-realty-tax-rise-exspeaker-lobbying-for-group.html | CARLINO FIGHTING REALTY TAX RISE ExSpeaker Lobbying for Group Opposing City Plan | By Richard L Madden Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/celtics-defeat-royals-112103-to-reach-eastern-final-of-nba-playoffs.html | Celtics Defeat Royals 112103 to Reach Eastern Final of NBA Playoffs SAM JONES STARS IN BOSTON TRIUMPH Hits 13 of 14 Shots in Burst That Erases 8Point Deficit Robertson Scores 37 | By Gordon S White Jr Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/choker-favored-by-numbers-players-today-seaman-is-choice-of.html | Choker Favored by Numbers Players Today Seaman Is Choice of MorningLine Fans at Aqueduct | By Michael Strauss | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/churches-offer-homes-to-drama-ministers-welcome-stimulus-of-off.html | CHURCHES OFFER HOMES TO DRAMA Ministers Welcome Stimulus of Off Broadway Plays | By Louis Calta | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/city-council-gets-mayors-tax-plan-delay-is-charged-10-valuable.html | CITY COUNCIL GETS MAYORS TAX PLAN DELAY IS CHARGED 10 Valuable Weeks Lost Ross Asserts Hearings Set for April 20 and 21 City Council Gets Lindsays Tax Plan | By Robert Alden | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/company-testing-its-executive-ownership-theory-company-tests.html | Company Testing Its Executive Ownership Theory Company Tests Executive Ownership | By Isadore Barmash | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cradle-of-circus-has-its-day-in-sun-somers-celebrates-history-with.html | CRADLE OF CIRCUS HAS ITS DAY IN SUN Somers Celebrates History With Appropriate Parade | By William Borders Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cubans-urge-bloc-help-hanoi-fight-bombing-by-us-ask-new-military.html | CUBANS URGE BLOC HELP HANOI FIGHT BOMBING BY US Ask New Military Force Say Necessary Risk Must Be Taken in Vietnam NEW AID TO HANOI PROPOSED BY CUBA | By Peter Grose Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/cut-in-food-cost-indicated-as-wholesale-prices-drop-continuing.html | Cut in Food Cost Indicated As Wholesale Prices Drop Continuing Stability of Wholesale List Spurs Hope for Consumers Johnson Asks Agencies to Curb Spending CUT IN FOOD COST INDICATED BY US | By Edwin L Dale Jr Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/detention-of-junta-general-by-buddhists-a-blow-to-ky-detention-of-a.html | Detention of Junta General By Buddhists a Blow to Ky DETENTION OF AIDE A SETBACK FOR KY | By Rw Apple Jr Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/dock-strikes-hit-scattered-areas-newark-port-closed-down-in-one-of.html | DOCK STRIKES HIT SCATTERED AREAS Newark Port Closed Down in One of Several Disputes | By George Horne | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/draft-protester-gets-a-5year-term.html | Draft Protester Gets a 5Year Term | By William E Farrell Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/extension-voted-on-medicare-date-senate-backs-new-deadline-house.html | EXTENSION VOTED ON MEDICARE DATE Senate Backs New Deadline House Yet to Act | By John D Morris Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/fastgrowing-store-gets-wide-appeal-in-huge-area-with-showmanship.html | FastGrowing Store Gets Wide Appeal in Huge Area With Showmanship Batman TShirts and 5000 Art DAYTONS STORE GIANT IN MIDWEST | By Leonard Sloane Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/for-a-party-menu-glazed-pork-roast.html | For a Party Menu Glazed Pork Roast | By Jean Hewitt | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/france-is-expected-to-keep-forces-in-germany-continued-presence.html | France Is Expected to Keep Forces in Germany Continued Presence Despite NATO Move Forecast Bonn Regime Believed to Want Troops to Stay | By Thomas J Hamilton Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/friendly-gesture-paves-way-to-jail-convict-released-too-soon-errs.html | FRIENDLY GESTURE PAVES WAY TO JAIL Convict Released Too Soon Errs in Saying Hello in Court to ExPartner | By Jack Roth | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/garelik-urges-public-to-report-police-trapping-of-homosexuals.html | Garelik Urges Public to Report Police Trapping of Homosexuals Garelik Urges Public to Report Police Trapping of Homosexuals | By Eric Pace | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/gold-rosenberg-witness-free-irvin-scarbeck-is-also-paroled-paroles.html | Gold Rosenberg Witness Free Irvin Scarbeck Is Also Paroled PAROLES GRANTED TO GOLD SCARBECK | By Fred P Graham Special to the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/group-to-study-police-methods-leary-asks-foundation-to-propose.html | GROUP TO STUDY POLICE METHODS Leary Asks Foundation to Propose Standards | By Sidney E Zion | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/hbomb-off-spain-engulfed-in-mud-navy-searchers-lose-touch-recovery.html | HBOMB OFF SPAIN ENGULFED IN MUD Navy Searchers Lose Touch Recovery Hopes Dim | By Tad Szulc Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/health-merger-awaited-mayors-proposal-seems-further-away-and-more.html | Health Merger Awaited Mayors Proposal Seems Further Away And More Complex Than It Ever Did | By Martin Tolchin | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/james-hamilton-at-brooklyn-museum-survey-is-primarily-of-historical.html | James Hamilton at Brooklyn Museum Survey Is Primarily of Historical Interest Other Current Shows Are Summarized | By Hilton Kramer | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/kennedy-airport-aiming-for-rush-customs-and-port-authority.html | KENNEDY AIRPORT AIMING FOR RUSH Customs and Port Authority Improving Facilities | By Werner Bamberger | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/london-court-denies-immunity-from-censor-to-theater-club.html | London Court Denies Immunity From Censor to Theater Club | By W Granger Blair Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/mrs-gandhi-sees-visit-as-triumph-touched-by-warm-reception-departs.html | MRS GANDHI SEES VISIT AS TRIUMPH Touched by Warm Reception Departs for London | By Homer Bigart | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/murcer-on-his-way-to-stardom-yankees-hope-its-a-quick-trip.html | Murcer on His Way to Stardom Yankees Hope Its a Quick Trip | By Leonard Koppett Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/music-a-long-way-from-ruritania-monte-carlo-orchestra-at-carnegie.html | Music A Long Way From Ruritania Monte Carlo Orchestra at Carnegie Hall Shows Itself Suave and Very Professional | By Harold C Schonberg | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/oas-talks-end-aid-issue-snagged-extent-of-us-contractual-obligation.html | OAS TALKS END AID ISSUE SNAGGED Extent of US Contractual Obligation Unresolved | By Henry Giniger Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/old-vs-new-lima-style-antiquarians-fight-to-save-buildings-periled.html | Old vs New Lima Style Antiquarians Fight to Save Buildings Periled by Plan to Ease Traffic Jams | By Juan de Onis Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/palm-sunday-rites-tomorrow-to-open-christians-holy-week.html | Palm Sunday Rites Tomorrow To Open Christians Holy Week | By George Dugan | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/pound-advances-on-labor-victory-bankers-relieved-as-political.html | POUND ADVANCES ON LABOR VICTORY Bankers Relieved as Political Doubts End in Britain | By Clyde H Farnsworth Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/printers-seek-additional-pay-for-those-dismissed-in-merger.html | Printers Seek Additional Pay For Those Dismissed in Merger | By Damon Stetson | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/professor-finds-critics-blind-to-values-of-tv-commercials.html | Professor Finds Critics Blind To Values of TV Commercials | By George Gent | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/proxies-delayed-for-studebaker-court-links-mailing-to-bid-by.html | PROXIES DELAYED FOR STUDEBAKER Court Links Mailing to Bid by Dissidents for Data PROXIES DELAYED FOR STUDEBAKER | By William D Smith | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/pulses-of-light-transmit-words-general-electric-co-sees-uses-in.html | Pulses of Light Transmit Words General Electric Co Sees Uses in Space Communications Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/railroads-reject-a-union-condition-for-ending-strike-agree-not-to.html | RAILROADS REJECT A UNION CONDITION FOR ENDING STRIKE Agree Not to Penalize Any Firemen but Decline to Discontinue Lawsuits THOUSANDS ARE LAID OFF Impact of TwoDay Walkout Is Felt Across Country as Picket Lines Are Honored RAILROADS REJECT A UNION CONDITION | By David R Jones Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/reports-indicate-gallery-for-sale-huntington-hartford-is-said-to.html | REPORTS INDICATE GALLERY FOR SALE Huntington Hartford Is Said to Seek Buyer or Tenant | By Grace Glueck | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/sholokhov-denounces-protests-over-jailing-of-two-writers-novelist.html | Sholokhov Denounces Protests Over Jailing of Two Writers Novelist at Soviet Parley Scorns Slobbering Over Condemned Outcasts | By Raymond H Anderson Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/stocks-advance-as-trading-soars-volume-rises-to-905-million-dow.html | STOCKS ADVANCE AS TRADING SOARS Volume Rises to 905 Million Dow Index Surges by 652 to Close at 93129 760 ISSUES UP 410 DROP Du Pont Alcoa Anaconda Add to Market Strength Telephone Up 1 Points STOCKS ADVANCE AS TRADING SOARS | By John J Abele | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/students-emerge-as-jakarta-force-no-longer-consider-talks-by.html | STUDENTS EMERGE AS JAKARTA FORCE No Longer Consider Talks by Sukarno Gospel | By Seth S King Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/suzy-perettes-new-image-in-a-nude-dress.html | Suzy Perettes New Image in a Nude Dress | By Bernadine Morris | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/swiss-nervous-on-soviet-plan-to-open-bank-soon-in-zurich-soviet.html | Swiss Nervous on Soviet Plan To Open Bank Soon in Zurich SOVIET BANK PLAN WORRYING SWISS | By Richard E Mooney Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/the-dance-glen-tetley-and-company-ricercare-included-in-program-of.html | The Dance Glen Tetley and Company Ricercare Included in Program of 3 Works Troupe Closing Hunter Subscription Series | By Clive Barnes | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/topics-that-strange-organism-the-audience.html | Topics That Strange Organism the Audience | By Thomas Lask | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/travia-reviving-2-ethics-bills-and-legislature-faces-a-battle-many.html | Travia Reviving 2 Ethics Bills And Legislature Faces a Battle Many in Albany Had Hoped Touchy Issue Could Be Muted in Election Year | By Sydney H Schanberg | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/tv-wilson-and-britains-electronic-confusion-technical-structure-is.html | TV Wilson and Britains Electronic Confusion Technical Structure Is Posing Problems Prime Minister Is Cool Toward BBC | By Jack Gould Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/unwed-to-receive-birth-control-aid-services-will-be-available-to.html | UNWED TO RECEIVE BIRTH CONTROL AID Services Will Be Available to All American Women Who Need and Request Them UNWED TO RECEIVE BIRTH CONTROL AID | By Nan Robertson Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-aide-weighs-new-trust-suits-justice-official-considering-action.html | US AIDE WEIGHS NEW TRUST SUITS Justice Official Considering Action Against Oligopolies Justice Official Is Considering Trust Suits Against Oligopolies | By Eileen Shanahan Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-defers-trips-by-congressmen-to-south-vietnam-move-indicates.html | US DEFERS TRIPS BY CONGRESSMEN TO SOUTH VIETNAM Move Indicates Increasing Concern Over Expansion of Political Agitation OPTIMISM IS DAMPENED Americans Fearful That Ky Government Is Faced With Its First Major Threat US DEFERS TRIPS TO SOUTH VIETNAM | By John W Finney Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-is-reassuring-west-on-vietnam.html | US Is Reassuring West on Vietnam | By Max Frankel Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/us-takes-step-to-halt-funds-to-a-school-district-in-georgia.html | US Takes Step to Halt Funds To a School District in Georgia | By John Herbers Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/weather-is-also-biting-as-state-trout-season-opens-2hour-snowstorm.html | Weather Is Also Biting as State Trout Season Opens 2Hour Snowstorm Fails to Dampen Anglers Spirits Brooks and Browns Lure Youngsters to Cold Streams | By Oscar Godbout Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/west-coast-savings-unit-lifts-rate-on-accounts-to-5-per-cent-rate.html | West Coast Savings Unit Lifts Rate on Accounts to 5 Per Cent RATE ON SAVINGS RAISED ON COAST | By H Erich Heinemann | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/wilson-stronger-to-reshape-rule-with-a-majority-of-97-seats-he-may.html | WILSON STRONGER TO RESHAPE RULE With a Majority of 97 Seats He May Drop Some Aides in the Present Cabinet WILSON STRONGER TO RESHAPE RULE | By Anthony Lewis Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-02 | https://www.nytimes.com/1966/04/02/archives/yonkers-settles-usta-dispute-possible-stoppage-of-racing-at-track.html | YONKERS SETTLES USTA DISPUTE Possible Stoppage of Racing at Track Is Avoided | By Louis Effrat Special To the New York Times | RE0000661413 | 1994-03-25 | B00000255753 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/100yearold-church-gives-up-to-vandals-baptist-worshipers-in-red.html | 100YearOld Church Gives Up to Vandals Baptist Worshipers in Red Hook Area Forced to Move VANDALISM FORCES CHURCH TO MOVE | By George Dugan | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/2-big-problems-facing-nigerians-they-must-reshape-regime-and-fight.html | 2 BIG PROBLEMS FACING NIGERIANS They Must Reshape Regime and Fight Urban Poverty | By Drew Middleton Special to the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/2-key-educators-assail-raubinger-conant-and-us-school-aide-decry.html | 2 KEY EDUCATORS ASSAIL RAUBINGER Conant and US School Aide Decry Jersey Situation | By Ronald Sullivan Special to the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/200-candles-on-the-cake-in-old-salem-nc.html | 200 CANDLES ON THE CAKE IN OLD SALEM NC | By Perky D Young | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/3000-troops-lead-vietnam-protest-against-regime-government-unable.html | 3000 TROOPS LEAD VIETNAM PROTEST AGAINST REGIME Government Unable to Bar March in Hue as Officers Encourage Defiance SAIGON CROWD ROUTED Police in First Crackdown Drive 300 Demonstrators From Radio Station 3000 Troops Lead Protest in Vietnam | By Charles Mohr Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/59-murder-case-is-issue-in-canada-book-prompts-inquiry-into.html | 59 MURDER CASE IS ISSUE IN CANADA Book Prompts Inquiry Into Conviction of Boy 14 | By Jay Walz Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/81st-ad-a-district-remapped-how-one-assemblymans-district-changed.html | 81st AD A District Remapped How one Assemblymans district changed with reapportionment | By Donald Johnston | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/8million-grant-to-city-is-held-up-lack-of-concentrated-code-on.html | 8MILLION GRANT TO CITY IS HELD UP Lack of Concentrated Code on Building Delays US Aid | By Steven Vroberts | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-boat-owners-april-month-when-skippers-start-preparing-their-craft.html | A Boat Owners April Month When Skippers Start Preparing Their Craft for the Days of Fun Afloat BOATMANS APRIL IS NAMED MAGIC | By John C Devlin | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-detour-in-puerto-rico-slower-road-to-luquillo-leads-driver.html | A DETOUR IN PUERTO RICO Slower Road to Luquillo Leads Driver Through 400 Years of History | By Sidney Lohman | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-garland-of-festivals-for-spring-tourists.html | A GARLAND OF FESTIVALS FOR SPRING TOURISTS | By Robert Eugene | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-show-from-south-africa.html | A Show from South Africa | By John S Wilson | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-synthetic-hormone-kills-insects-by-keeping-them-immature.html | A Synthetic Hormone Kills Insects by Keeping Them Immature | By Thomas OToole | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-utility-in-paris-sells-pumped-air-10000-customers-are-able-to.html | A UTILITY IN PARIS SELLS PUMPED AIR 10000 Customers Are Able to Ignore Power Strike | By John L Hess Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/a-warning-to-strikers.html | A Warning to Strikers | By Leonard Buder | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/abes-hope-loses-he-is-dropped-to-4th-after-finishing-first-bold-and.html | ABES HOPE LOSES He Is Dropped to 4th After Finishing First Bold and Brave 2d WILLIAMSTON KID VICTOR IN FLORIDA | By Leonard Koppett Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/accent-on-youth.html | Accent on Youth | Compiled by Edward F Murphy | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/advertising-the-brainstorms-strike-again-fuller-smith-tries-a-new-a.html | Advertising The Brainstorms Strike Again Fuller  Smith Tries a New Approach With Discipline Solving Problems Is Fun and Games Called PDS | By Walter Carlson | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/after-the-easter-parade.html | After The Easter Parade | By Craig Claiborne | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/albany-has-second-thoughts-on-divorce.html | Albany Has Second Thoughts on Divorce | By Sidney E Zion | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/an-island-playground-off-the-coast-of-georgia.html | AN ISLAND PLAYGROUND OFF THE COAST OF GEORGIA | By Eugene Warner | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/another-country-country.html | Another Country Country | By Leonard Buder | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/apartheid-wins-new-mandate.html | Apartheid Wins New Mandate | By Joseph Lelyveld Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/argentine-army-denies-planning-a-coup-but-scores-economy.html | Argentine Army Denies Planning a Coup but Scores Economy | By Juan de Onis Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/army-routs-liu-93.html | Army Routs LIU 93 | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/army-team-wins-in-lacrosse143-pettit-registers-7-goals-as-cadets.html | ARMY TEAM WINS IN LACROSSE143 Pettit Registers 7 Goals as Cadets Rout Hofstra | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/around-the-garden-postpone-pruning.html | AROUND THE GARDEN POSTPONE PRUNING | By Joan Lee Faust | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/as-the-dear-boy-grew-older-dear-boy.html | As the Dear Boy Grew Older Dear Boy | By Anne Fremantle | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/athens-belongs-to-the-ages-part-of-citys-colorful-old-plaka-quarter.html | ATHENS BELONGS TO THE AGES Part of Citys Colorful Old Plaka Quarter May Be Razed So Excavations of Ancient Agora Can Be Extended | By Mario S Modiano | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/att-is-seeking-a-speed-decision-plans-to-press-fcc-on-investigation.html | ATT IS SEEKING A SPEED DECISION Plans to Press FCC on Investigation Into Rates | By Gene Smith | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/author-attacks-ginzburg-ruling-action-was-based-on-taste-sloan.html | AUTHOR ATTACKS GINZBURG RULING Action Was Based on Taste Sloan Wilson Charges | By Franklin Whitehouse | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/baptists-stress-social-problems-leaders-hold-first-major-parley-on.html | BAPTISTS STRESS SOCIAL PROBLEMS Leaders Hold First Major Parley on World Issues | By Edward Bfiske | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/barry-exr-ny-could-be-r-calif-beaten-by-ottinger-in-64-he-now-seeks.html | BARRY EXR NY COULD BE R CALIF Beaten by Ottinger in 64 He Now Seeks Coast Seat | By Gladwin Hill Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/belgrade-report-keeping-up-with-the-jovanovics-keeping-up-with-the.html | Belgrade Report Keeping Up With the Jovanovics Keeping Up With the Jovarovics | By David Binder | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/better-mouse-traps.html | Better Mouse Traps | By Bosley Crowther | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/boat-yards-on-city-island-doing-a-thriving-business-business.html | Boat Yards on City Island Doing a Thriving Business BUSINESS THRIVES IN BOATING YARDS | By John Rendel | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/bohemian-father-pushes-suit-in-iowa-court-to-regain-custody-of-his.html | Bohemian Father Pushes Suit in Iowa Court to Regain Custody of His Son | By Donald Janson Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/bridge-a-daring-defensive-discard.html | Bridge A Daring Defensive Discard | By Alan Truscott | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/britains-new-labor-mps-reflect-youth-and-the-universities.html | Britains New Labor MPs Reflect Youth and the Universities | By Clyde H Farnsworth Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/brothers-and-painters-brothers.html | Brothers and Painters Brothers | By Peter Quennell | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/browns-lacrosse-team-turns-back-penn-12-to-7.html | Browns Lacrosse Team Turns Back Penn 12 to 7 | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/buddhists-give-up-si-temple-plans-sect-finds-gift-of-site-was-all-a.html | BUDDHISTS GIVE UP SI TEMPLE PLANS Sect Finds Gift of Site Was All a Mistake | By Alfred Friendly Jr | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/busy-catskills-take-spring-in-their-stride.html | BUSY CATSKILLS TAKE SPRING IN THEIR STRIDE | By Michael Strauss | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/capital-dialogue-heard-in-zurich-impact-of-us-concerns-on-supply-of.html | CAPITAL DIALOGUE HEARD IN ZURICH Impact of US Concerns on Supply of Funds Debated CAPITAL DIALOGUE HEARD IN ZURICH | By Richard E Mooney Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/car-buyers-continue-plentiful-industry-says-it-can-match-1965-sales.html | Car Buyers Continue Plentiful Industry Says It Can Match 1965 Sales Auto Makers Are Now Optimistic Despite Slight Sales Lag DEALERS VOICING NEW CONFIDENCE Sales Pace Reported Close to Last Years Level of 93 Million Cars | By Douglas W Cray | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/caribbean-residuals-from-two-royal-visits.html | CARIBBEAN RESIDUALS FROM TWO ROYAL VISITS | By Theodore S Sweedy | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chemicals-rout-that-old-lawn-problem-crabgrass.html | Chemicals Rout That Old Lawn Problem Crabgrass | By Ralph E Engel | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chess-open-event-in-las-vegas.html | Chess Open Event in Las Vegas | By Al Horowitz | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/child-in-puerto-rico-more-about-movies.html | Child in Puerto Rico More About Movies | By A H Weiler | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/chinese-release-us-yachtsman-andrews-2-filipinos-freed-after.html | CHINESE RELEASE US YACHTSMAN Andrews 2 Filipinos Freed After NineDay Detention | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/civil-defense-aides-in-suburbs-report-waning-public-interest.html | Civil Defense Aides in Suburbs Report Waning Public Interest | By Martin Gansberg | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/coast-hobbyists-pamper-trolleys-gather-weekends-to-work-on-their.html | COAST HOBBYISTS PAMPER TROLLEYS Gather Weekends to Work on Their Old Streetcars | By Peter Bart Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/coins-present-and-future.html | Coins Present And Future | By Herbert C Bardes | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/colombia-fight-beats-fordham-freshman-lightweights-win-1000meter.html | COLOMBIA FIGHT BEATS FORDHAM Freshman Lightweights Win 1000Meter Race Easily | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/congress-grumbles-but-not-much.html | Congress Grumbles but Not Much | By Tom Wicker Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/connally-scores-usharassment-attack-is-bitterest-yet-in-split-with.html | CONNALLY SCORES USHARASSMENT Attack Is Bitterest Yet in Split With Johnson | By Martin Waldron Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/constant-runner-says-hell-desist-eric-hass-shuns-socialist-labor.html | CONSTANT RUNNER SAYS HELL DESIST Eric Hass Shuns Socialist Labor Party Pressure | By Robert E Dallos | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/cupid-finishes-2d-r-thomas-adams-up-wins-57500-race-by-1-lengths-r.html | CUPID FINISHES 2D R Thomas Adams Up Wins 57500 Race by 1 Lengths R THOMAS VICTOR IN WESTCHESTER | By Steve Cady | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/custom-of-holding-court-in-parterre-box-has-faded.html | Custom of Holding Court in Parterre Box Has Faded | By Russell Edwards | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/cw-post-defeats-hunter-nine-6-to-5.html | CW POST DEFEATS HUNTER NINE 6 TO 5 | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/dance-plenty-to-cheer-about-dance-cheering.html | Dance Plenty To Cheer About Dance Cheering | By Clive Barnes | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/de-gaulle-and-the-germans.html | De Gaulle And the Germans | By Henry Tanner Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/deep-in-thailand-chiangmai-far-from-busy-bangkok-is-known-for-its.html | DEEP IN THAILAND Chiangmai Far From Busy Bangkok Is Known For Its Craft Villages | By Sets S King | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/delta-negroes-threaten-whittens-seat-in-house.html | Delta Negroes Threaten Whittens Seat in House | By Roy Reed Special to the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/down-to-the-farm-go-an-inventors-mementos.html | DOWN TO THE FARM GO AN INVENTORS MEMENTOS | By James H McCormick | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/drexel-defeats-post-in-3-races-la-salle-varsity-and-junior-varsity.html | DREXEL DEFEATS POST IN 3 RACES La Salle Varsity and Junior Varsity Eights WinRams Take Freshman Event | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/drought-and-winter-damage-repair.html | Drought and Winter Damage Repair | By Walter Androsko | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/easter-shoppers-make-up-for-short-season-stores-expect-gain-of-7-in.html | Easter Shoppers Make Up for Short Season Stores Expect Gain of 7 in Sales Shopping for Easter Is Running Strong | By Isadore Barmash | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ecuador-changes-without-change.html | Ecuador Changes Without Change | By Bert L Matthews | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/enchanted-canadian-isle-childhood-classic-anne-of-green-gables.html | ENCHANTED CANADIAN ISLE Childhood Classic Anne of Green Gables Comes Alive On a Literary Pilgrimage to Prince Edward Island | By Dorothy Grover | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/exit-nkrumah-an-old-dreamer-enter-ankrah-a-new-realist-exit-nkrumah.html | Exit Nkrumah an Old Dreamer Enter Ankrah a New Realist Exit Nkrumah Enter Ankrah | By Lloyd Garrison | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fairleigh-wins-loses.html | Fairleigh Wins Loses | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fashion-garnish-to-be-on-menus-at-easter-fetes-breakfasts-luncheons.html | Fashion Garnish To Be on Menus At Easter Fetes Breakfasts Luncheons and Brunches Galore Set for Next Sunday | By Ruth Robinson | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/for-cool-comfort.html | For Cool Comfort | By Bernard Gladstone | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/foreign-affairs-cold-and-hot-war-in-asia.html | Foreign Affairs Cold and Hot War in Asia | By C L Sulzberger | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fort-lauderdales-spring-camrus.html | FORT LAUDERDALES SPRING CAMRUS | By Agnes Ash | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/friends-honor-black-south-african-poet-who-died-in-exile.html | Friends Honor Black South African Poet Who Died in Exile | By Joseph Lelyveld Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/friendships-legacy-legacy.html | Friendships Legacy Legacy | By Aileen Ward | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/from-california-here-they-come.html | From California Here They Come | By Howard Klein | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/fulbright-weighs-hearings-on-problems-of-nato.html | Fulbright Weighs Hearings on Problems of NATO | By Ew Kenworthy Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/germanys-tourism-thrives-on-superlatives.html | GERMANYS TOURISM THRIVES ON SUPERLATIVES | By Hans J Stueck | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/getting-roses-off-to-a-good-start.html | Getting Roses Off to a Good Start | By Cynthia Westcott | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/god-made-a-mistake.html | God Made a Mistake | By Edward B Fiske | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/gold-coast-builds-again-many-new-hostelries-under-construction-or.html | GOLD COAST BUILDS AGAIN Many New Hostelries Under Construction Or Being Planned | By Jay Clarke | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/good-times-before-dark-good-times-before-dark.html | GOOD TIMES BEFORE DARK Good Times Before Dark | By Vance Bourjaily | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/gop-to-present-new-faces-in-fall-derounian-only-exmember-in-serious.html | GOP TO PRESENT NEW FACES IN FALL Derounian Only ExMember in Serious House Race | By Warren Weaver Jr Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/gromyko-bids-us-let-europe-deal-with-own-affairs-impasse-laid-to.html | GROMYKO BIDS US LET EUROPE DEAL WITH OWN AFFAIRS Impasse Laid to Americans But Russian Leaves Door Open for Talks | By Peter Grose Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/guam-isolated-but-increasingly-americanized-seeks-political-home.html | Guam Isolated but Increasingly Americanized Seeks Political Home Rule | By Robert Trumbull Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/happiness-to-a-golf-pro-is-a-sponsor.html | Happiness to a Golf Pro Is a Sponsor | By Lincoln A Werden | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hbomb-cleanup-in-spain-a-big-task-hbomb-cleanup-was-a-vast-task.html | HBomb Cleanup in Spain a Big Task HBOMB CLEANUP WAS A VAST TASK | By Tad Szulc Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/health-aid-to-india-mrs-gandhi-expresses-gratitude-for-us.html | Health Aid to India Mrs Gandhi Expresses Gratitude For US Rehabilitation Assistance | By Howard A Rusk Md | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/herbs-frame-beds-and-borders.html | Herbs Frame Beds and Borders | By Gertrude B Fiertz | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/high-conflict-low-violence.html | High Conflict Low Violence | By John Hope Franklin | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hip-concerned-over-complaints-health-plan-seeks-to-bring-humanizing.html | HIP CONCERNED OVER COMPLAINTS Health Plan Seeks to Bring Humanizing to Services | By Martin Tolchin | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/hoarding-of-rice-spreads-in-egypt-nassers-drive-for-exports-leads.html | HOARDING OF RICE SPREADS IN EGYPT Nassers Drive for Exports Leads to Scarcity of Grain | By Hedrick Smith Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/house-sale-blocked-after-bias-charge-bias-case-blocks-sale-of-a.html | House Sale Blocked After Bias Charge BIAS CASE BLOCKS SALE OF A HOUSE | By Edith Evan Asbury | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/how-november-looks-in-april.html | How November Looks in April | By David S Broder Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/in-and-out-of-books-case-of-papa-hemingway.html | IN AND OUT OF BOOKS Case of Papa Hemingway | By Lewis Nichols | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/in-the-nation-lets-you-and-him-curb-inflation.html | In the Nation Lets You and Him Curb Inflation | By Arthur Krock | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/indonesians-face-ravaged-economy-new-cabinet-will-deal-with-threat.html | INDONESIANS FACE RAVAGED ECONOMY New Cabinet Will Deal With Threat of Bankruptcy | By Seth S King Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/into-the-home-stretch-at-saratoga.html | Into the Home Stretch at Saratoga | By Theodore Strongin | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/israel-acquires-rare-seder-dish-plate-from-spain-of-1490s-contains.html | ISRAEL ACQUIRES RARE SEDER DISH Plate From Spain of 1490s Contains Misspellings | By James Feron Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/japanese-tourisms-debt-to-a-us-diplomat.html | JAPANESE TOURISMS DEBT TO A US DIPLOMAT | By Robert Trumbull | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/jerseys-outlook-on-boating-mixed-river-cleanup-is-backed-but-funds.html | JERSEYS OUTLOOK ON BOATING MIXED River CleanUp Is Backed but Funds Are Doubtful JERSEYS OUTLOOK ON BOATING MIXED | By James F Lynch | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/johnson-assists-florida-project-asks-states-to-participate-in.html | JOHNSON ASSISTS FLORIDA PROJECT Asks States to Participate in Proposed Interama | By Robert B Semple Jr Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/kennedy-advises-bronx-on-us-aid-urges-naming-a-coordinator-of.html | KENNEDY ADVISES BRONX ON US AID Urges Naming a Coordinator of Community Projects800 Attend Discussion KENNEDY ADVISES BRONX ON US AID | By Paul Hofmann | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lift-for-florida-drivers-new-federal-program-to-make-highways-more.html | LIFT FOR FLORIDA DRIVERS New Federal Program To Make Highways More Inviting | By Ce Wright | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lindsay-tax-plan-scored-by-business-as-chaotic-business-assails.html | Lindsay Tax Plan Scored By Business as Chaotic BUSINESS ASSAILS LINDSAY TAX PLAN | By Emanuel Perlmutter | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/long-race-needs-long-planning-roosevelt-has-spent-a-year-fitting.html | LONG RACE NEEDS LONG PLANNING Roosevelt Has Spent a Year Fitting Out Yawl and Is Nowhere Near Done Before the Race Diagrams | By Betsy Wade | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/los-angeles-and-the-kienholz-affair-the-kienholz-affair.html | Los Angeles and the Kienholz Affair The Kienholz Affair | By Philip Leider | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/loves-batman-loathes-sade-glenda-jackson-lives-batman-loathes-sade.html | Loves Batman Loathes Sade Glenda Jackson Lives Batman Loathes Sade | By Rex Reed | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/lure-of-the-lakes-in-chile-and-argentina.html | LURE OF THE LAKES IN CHILE AND ARGENTINA | By Allen Young | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/making-ends-meet-by-moonlight.html | Making Ends Meet By Moonlight | By Theodore Irwin | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mantle-a-special-guy-yank-star-so-often-beset-by-ailments-to-be.html | Mantle A Special Guy Yank Star So Often Beset by Ailments To Be First Recipient of Hutch Award | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/maoism-is-likely-to-survive-mao.html | Maoism Is Likely to Survive Mao | By Seymour Topping Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/marina-with-wetstorage-plan-gives-its-skippers-a-headstart.html | Marina With WetStorage Plan Gives Its Skippers a Headstart | By Joseph P Spano Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/martha-quest-and-world-war-ii.html | Martha Quest and World War II | By Walter Allen | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/max-weber-and-the-organized-society-max-weber.html | Max Weber And the Organized Society Max Weber | By Guenther Roth And Bennett M Berger | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/medicine-new-approach-to-cancer.html | Medicine New Approach to Cancer | By Jane E Brody | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/memories-of-murnau.html | Memories of Murnau | By Hilton Kramer | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mets-41-victors-on-3-runs-in-10th-homey-by-klimchock-caps-rally.html | METS 41 VICTORS ON 3 RUNS IN 10TH Homey by Klimchock Caps Rally Against Osteen of Cincinnati B Team METS 41 VICTORS ON 3 RUNS IN 10TH | By Joseph Durso Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/moon-maid-wins-ap-chicago-show-toy-manchester-gets-breed-prize-at.html | MOON MAID WINS AP CHICAGO SHOW Toy Manchester Gets Breed Prize at Biggest Fixture In US in 25 Years Ch Moon Maid Toy Manchester Is Best of Breed at Chicago | By John Rendel Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/moviegoing-part-of-living-at-sea-million-a-year-view-film-2.html | MOVIEGOING PART OF LIVING AT SEA Million a Year View Film 2 Companies Provide | By Werner Bamberger | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/mozart-and-big-sound.html | Mozart And Big Sound | By Theodore Strongin | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/neighbors-patio-parties-saved-by-the-architects-of-new-jail-jails.html | Neighbors Patio Parties Saved By the Architects of New Jail JAILS ARCHITECTS PLEASE NEIGHBORS | By Harry V Forgeron Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-israeli-hotel-rises-in-no-mans-land.html | NEW ISRAELI HOTEL RISES IN NO MANS LAND | By James Feron | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-model-codes-in-building-urged-us-commission-calls-for-federal.html | NEW MODEL CODES IN BUILDING URGED US Commission Calls for Federal Plan to Be Used as Pattern for States LICENSING LAWS SOUGHT Agency Will Offer a Draft of Legislation on Qualification for Local Inspectors NEW MODEL CODES IN BUILDING URGED | By William Robbins | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-rent-law-still-in-trouble.html | New Rent Law Still in Trouble | By Robert B Semple Jr Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/new-york-lacrosse-victor-as-kent-gets-seven-goals.html | New York Lacrosse Victor As Kent Gets Seven Goals | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/news-of-the-rialto-guthrie-will-be-back-news-of-the-rialto-tyrone.html | News of The Rialto Guthrie Will Be Back News of the Rialto Tyrone Guthrie Will Be Back | By Lewis Funke | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/nice-try-too-bad-it-didnt-work.html | Nice Try Too Bad It Didnt Work | By John Canaday | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/no-2-texan-in-the-white-house-no-2-texan-in-the-white-house.html | No 2 Texan in the White House No 2 Texan in the White House | By Patrick Anderson | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/now-the-teacher-corps.html | Now the Teacher Corps | By Fred M Hechinger | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/observer-no-joy-in-pacifistbeating.html | Observer No Joy in PacifistBeating | By Russell Baker | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/oddlot-traders-to-win-cut-in-fee-sec-and-big-board-near-accord-on.html | ODDLOT TRADERS TO WIN CUT IN FEE SEC and Big Board Near Accord on Reduction in Differential Charge OddLot Traders To Win Cut in Fee For Transactions | By Eileen Shanahan Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ole-ole.html | Ole Ole | By Barnaby Conrad | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/opposition-to-li-sound-span-mounts.html | Opposition to LI Sound Span Mounts | By William E Farrell Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/outboard-counts-on-owners-care-knowledge-of-crafts-hull-and-engine.html | OUTBOARD COUNTS ON OWNERS CARE Knowledge of Crafts Hull and Engine an Essential OUTBOARD COUNTS ON OWNERS CARE | By Charles Friedman | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/party-boats-are-first-to-be-fitted-out-eastern-long-island-craft.html | Party Boats Are First to Be Fitted Out Eastern Long Island Craft Start Season With Flounders Fishing Fleet Ranges in Size From 45 to 65 Feet in Length | By Byron Porterfield Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/passover-marking-liberation-of-israelites-starts-tomorrow.html | Passover Marking Liberation of Israelites Starts Tomorrow | By Irving Spiegel | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/personality-for-success-a-touch-of-karate-scientific-data-chief.html | Personality For Success a Touch of Karate Scientific Data Chief Seeks Weak Spots in Computer Field Palevskys Company Exploits Areas the Giants Overlook | By William D Smith | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/photography-picture-reports-from-abroad.html | Photography Picture Reports From Abroad | By Jacob Deschin | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/pier-fishing-without-peer-florida-anglers-land-the-big-ones-without.html | PIER FISHING WITHOUT PEER Florida Anglers Land the Big Ones Without Going to Sea By Dropping Lines from Bridges Jetties Causeways | By Jay Clarke | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/planning-for-space-and-shape.html | Planning for Space and Shape | By Barbara M Capen | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/police-boats-are-set-to-go-marine-unit-spends-winter-in-keeping.html | Police Boats Are Set to Go Marine Unit Spends Winter in Keeping Craft Shipshape | By Harry V Forgeron Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/portofino-survives-a-new-age-of-discovery.html | PORTOFINO SURVIVES A NEW AGE OF DISCOVERY | By Olga Achtenhagen | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/powell-assists-mississippi-group-prods-antipoverty-office-on-funds.html | POWELL ASSISTS MISSISSIPPI GROUP Prods Antipoverty Office on Funds to Build New Homes | By John Herbers Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/premio-toscanini-is-for-opera-conductors.html | Premio Toscanini Is for Opera Conductors | By Raymond Ericson | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/progress-marches-or-rather-flies-0n-a-helicopter-replaces-the-ski.html | Progress Marches or Rather Flies 0n A Helicopter Replaces the Ski Lifts on the Mountain Slopes | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/proxy-fights-insurgents-are-warming-up-for-the-spring-ritual.html | Proxy Fights Insurgents Are Warming Up for the Spring Ritual Korholz Aims to Halt Refractory Concerns Bid Crucible Facing a Battle for Seat on the Board Proxy Fights Insurgents to Ready for Spring Ritual | By Leonard Sloane | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/put-liz-on-the-cover-and-who-needs-words.html | Put Liz on the Cover And Who Needs Words | By Vincent Canby | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rail-union-is-told-to-halt-walkout-today-or-pay-fine-us-court-sets.html | RAIL UNION IS TOLD TO HALT WALKOUT TODAY OR PAY FINE US Court Sets Contempt Penalty at 25000 Daily Cites Labor Leader JUDGES HEAR AN APPEAL Decision Is Reserved Until This MorningStoppage Makes 250000 Idle RAIL UNION TOLD TO HALT WALKOUT | By David Rjones Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rbp-smith-facing-tough-campaign-virginian-at-83-periled-by-a-proven.html | RBP SMITH FACING TOUGH CAMPAIGN Virginian at 83 Periled by a Proven VoteGetter | By Ben A Franklin Special To the New Yort Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/recordings-it-might-convert-many-to-don-carlo.html | Recordings It Might Convert Many to Don Carlo | By Raymond Ericson | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/regional-council-adds-architect-southern-integration-group-gets.html | REGIONAL COUNCIL ADDS ARCHITECT Southern Integration Group Gets City Planning Aide | By Gene Roberts Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/religion-on-the-postchristian-era.html | Religion On the PostChristian Era | By John Cogley | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/republicans-boo-christopher-talk-california-volunteer-group-has.html | REPUBLICANS BOO CHRISTOPHER TALK California Volunteer Group Has Cheers for Reagan | By Lawrence E Davies Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rhododendronthe-king-of-shrubs.html | Rhododendronthe King of Shrubs | By Alan W Goldman | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/rita-timpanaro-16-wins-three-events-at-ox-ridge-show.html | Rita Timpanaro 16 Wins Three Events At Ox Ridge Show | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/safe-return-wins-pace-at-yonkers-myer-keeps-racer-in-front-for-1.html | SAFE RETURN WINS PACE AT YONKERS Myer Keeps Racer in Front for 1 Length Victory | By Gerald Eskenazi Special to the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sail-series-lead-taken-by-meyers-cooper-union-skipper-wins-3-races.html | SAIL SERIES LEAD TAKEN BY MEYERS cooper Union Skipper Wins 3 Races on Opening Day | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/salvador-fears-population-rise-tiny-country-has-highest-density-in.html | SALVADOR FEARS POPULATION RISE Tiny Country Has Highest Density in Latin America | By Henry Giniger Special to the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/san-juan-presses-bail-bond-reform-misdemeanor-cases-to-be-exempted.html | SAN JUAN PRESSES BAIL BOND REFORM Misdemeanor Cases to Be Exempted in Puerto Rico | By Peter Kihss Special to the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/saxon-norman-and-dane.html | Saxon Norman and Dane | By P Albert Duhamel | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/science-our-polluted-future.html | Science Our Polluted Future | By Walter Sullivan | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/scientists-seek-an-old-campfire-would-establish-the-age-of-pebble.html | SCIENTISTS SEEK AN OLD CAMPFIRE Would Establish the Age of Pebble Tool Artifacts | By John A Osmundsen | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/ship-lines-touchy-about-dock-costs-wide-disparity-is-cited-among.html | SHIP LINES TOUCHY ABOUT DOCK COSTS Wide Disparity Is Cited Among Piers in City | By John P Callahan | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/shoes-for-everyone.html | Shoes for Everyone | By Daniel Stern | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/soil-structure-unearthed.html | Soil Structure Unearthed | By Dorothy Waterman | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/south-korea-struggles-to-end-housing-crisis-seeks-capital-to-combat.html | South Korea Struggles to End Housing Crisis Seeks Capital to Combat Scarcity HOUSING SHORTAGE WORSENS IN KOREA | By Emerson Chapin Special to the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/soviet-cautioned-on-foreign-ideas-party-aide-urges-selectivity.html | SOVIET CAUTIONED ON FOREIGN IDEAS Party Aide Urges Selectivity in Cultural Exchange | By Raymond H Anderson Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/soviet-uzbeks-are-depicted-as-industrial-society.html | Soviet Uzbeks Are Depicted as Industrial Society | By Ms Handler | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/speaking-of-books-vladimir-nabokov-vladimir-nabokov.html | SPEAKING OF BOOKS Vladimir Nabokov Vladimir Nabokov | By Julian Moynahan | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sports-car-races-draw-200-entries-title-points-at-stake-today-at.html | SPORTS CAR RACES DRAW 200 ENTRIES Title Points at Stake Today at Track in Maryland | By Frank M Blunk Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/sports-of-the-times-new-batch-of-immortals.html | Sports of The Times New Batch of Immortals | By Arthur Daley | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/spotlight-lowprice-stocks-in-limelight.html | Spotlight LowPrice Stocks in Limelight | By Vartanig G Vartan | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/spring-raking-seeding-and-feeding-will-give-the-gracss-a-boost.html | Spring Raking Seeding and Feeding Will Give the Gracss a Boost | By William L Meachem | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/spring.html | Spring | By Joan Lee Faust | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/st-george-given-a-new-chance-as-apartment-house-and-hotel-st-george.html | St George Given a New Chance As Apartment House and Hotel ST GEORGE TO GET NEW GRIP ON LIFE | By Byron Porterfield | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/stamps-american-circus-a-centenary.html | Stamps American Circus A Centenary | By David Lidman | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/state-to-expand-landmarks-aid-a-system-of-historic-sites-planned-as.html | STATE TO EXPAND LANDMARKS AID A System of Historic Sites Planned as Part of Effort 25Million Sought | By Thomas W Ennis | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/state-tries-new-answer-to-riddle-how-to-cure-addiction.html | State Tries New Answer to Riddle How to Cure Addiction | By John Sibley Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/stony-brook-area-supports-schools-budget-of-217millions-is-approved.html | STONY BROOK AREA SUPPORTS SCHOOLS Budget of 217Millions Is Approved by Large Margin | By Francis X Clines Special to the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/strange-bounces-but-fine-season.html | Strange Bounces But Fine Season | By Harold C Schonberg | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/suharto-new-man-in-indonesia.html | Suharto New Man In Indonesia | Sy SETH S KING Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/taps-for-turf-weeds.html | Taps for Turf Weeds | By John F Cornman | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-author-has-his-say-the-author.html | The Author Has His Say The Author | By Robert Kanters | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/the-camera-deeps-watch-on-the-world-the-camera-keeps-watch-the.html | The Camera Deeps Watch on the World The Camera Keeps Watch The Russians show intense interest in using cameras aloft | By Peter T White | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-excitement-is-all-from-europe.html | The Excitement Is All From Europe | By Peter Bart | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-finest-could-be-finer-the-finest-could-be-finer-the-policeman.html | The Finest Could Be Finer The Finest Could Be Finer The policeman inhabits an authoritarian world and confronts a lawless anarchic one | By Thomas R Brooks | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-law-supreme-court-gives-congress-some-advice-alcoholism-is-no.html | The Law Supreme Court Gives Congress Some Advice Alcoholism Is No Crime | By Fred P Graham Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-merchants-point-of-view-data-on-retail-sales-offer-a-guide-to.html | The Merchants Point of View Data on Retail Sales Offer a Guide to the Economy Seasonal Variations Provide Key to Shift in Trend | By Herbert Koshetz | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-plastic-girl.html | The Plastic Girl | By Patricia Peterson | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-prevalence-of-paul-goodman-prevalence-of-paul-goodman.html | the prevalence Of Paul Goodman Prevalence of Paul Goodman | By Richard Kostelanetz | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-underdeprived-underdeprived-cont.html | The UnderDeprived UnderDeprived Cont | By Eda J Leshan | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-unwanted.html | The Unwanted | By Louis Lasagna | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-week-in-financed-stock-markets-nervous-movements-reflect-fears.html | The Week in Financed Stock Markets Nervous Movements Reflect Fears of Curbs on Economy The Week in Finance | By Thomas E Mullaney | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-the-white-house-is-receiving-spring-visitors-white-house-is.html | THE WHITE HOUSE IS RECEIVING SPRING VISITORS WHITE HOUSE IS RECEIVING GUESTS | By Barbara Dubivsky | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-theaters-that-came-to-stay-theaters-that-came-to-stay.html | Theaters That Came To Stay Theaters That Came To Stay | By Stanley Kauffmann | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-they-coined-modern-more-than-30-years-ago-modern-cont.html | They Coined Modern More Than 30 Years Ago Modern Cont | By Barbara Plumb | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-those-angling-for-some-trout-before-fall-should-try-their-luck-in.html | Those Angling for Some Trout Before Fall Should Try Their Luck in Catskills | By Oscar Godbout | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-to-land-on-mars.html | To Land On Mars | By Jorn Noble Wilford | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-tourists-buying-liquor-briskly-despite-cut-in-dutyfree-limits-sales.html | Tourists Buying Liquor Briskly Despite Cut in DutyFree Limits SALES OF LIQUOR TO TOURISTS BRISK | By Gerd Wilcke | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives-unlisted-stocks-show-small-gain-profit-taking-limits-scope-of.html | UNLISTED STOCKS SHOW SMALL GAIN Profit Taking Limits Scope of Midweek Recovery | By Alexander R Hammer | RE0000661414 | 1994-03-25 | B00000255754 |

| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/upsala-beats-hofstra-54.html | Upsala Beats Hofstra 54 | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
|---|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-bars-a-draft-of-internes-until-their-training-is-finished.html | US Bars a Draft of Internes Until Their Training Is Finished | By Benjamin Welles Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-planes-pass-vietnam-test-but-flaws-are-noted-many-consider-air.html | US Planes Pass Vietnam Test but Flaws Are Noted Many Consider Air Support the Turning Point of the War But a Simpler Less Expensive Craft Is Called Preferable | By Hanson Wbaldwin | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/us-taking-hard-look-at-its-financing-of-un-us-in-hard-look-at-un.html | US Taking Hard Look At Its Financing of UN US IN HARD LOOK AT UN FINANCING | By John W Finney Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/use-of-draftees-stirs-australia-conscription-for-service-in-vietnam.html | USE OF DRAFTEES STIRS AUSTRALIA Conscription for Service in Vietnam Is Opposed | By Tillman Durdin Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/waiting-for-the-fix.html | Waiting for the Fix | By Gertrude Samuels | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/washington-myths-and-realities-in-saigon.html | Washington Myths and Realities in Saigon | By James Reston | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/weaving-ones-way-across-england-textile-plants-and-tapestry.html | WEAVING ONES WAY ACROSS ENGLAND Textile Plants and Tapestry Factories among Places Open to Visitors | By Marjorie C Houck | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/what-time-is-it-the-bodys-clock-knows-what-time-is-it-the-bodys.html | What Time Is It The Bodys Clock Knows What Time Is It The Bodys Clock Knows Mild electrical stimuli are being tried to kick the cycle | By Gay Gaer Luce and Julius Segal | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/wildcat-walkout-by-ila-spreads-to-manhattan-pier-nieuw-amsterdams.html | Wildcat Walkout by ILA Spreads to Manhattan Pier Nieuw Amsterdams Passengers Carry Own BaggageStrike Continues in New Jersey but Ends in Brooklyn STRIKE BY ILA HITS MANHATTAN | By George Horns | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/wilson-splits-rhodesians.html | Wilson Splits Rhodesians | By Lawrence Fellows Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/winter-undercover-work-leads-to-earlier-season-boating-season.html | Winter Undercover Work Leads to Earlier Season BOATING SEASON STARTS EARLIER | By Steve Cady | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/women-of-fashion-put-on-dazzling-gem-displays.html | Women of Fashion Put On Dazzling Gem Displays | By Charlotte Curtis | RE0000661414 | 1994-03-25 | B00000255754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/yachtsmen-join-statusseekers-fairfield-man-typifies-trend-of-boat.html | YACHTSMEN JOIN STATUSSEEKERS Fairfield Man Typifies Trend of Boat Owners to Acquire Bigger Fancier Craft Connecticut Yachtsman Steps Up to 38Foot Racing Yawl GAYNOR WILL KEEP HIS 28FOOT KETCH Purchase of Newer Larger and Costlier Craft Reflects Escalation in Boating | By William N Wallace | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/yankees-option-stafford-2-other-pitchers-to-farm-yanks-farm-out-2.html | Yankees Option Stafford 2 Other Pitchers to Farm YANKS FARM OUT 2 AND STAFFORD | Special to The New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-03 | https://www.nytimes.com/1966/04/03/archives/young-dutch-rebels-seek-civic-action.html | Young Dutch Rebels Seek Civic Action | By Edward Cowan Special To the New York Times | RE0000661414 | 1994-03-25 | B00000255754 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/161-lack-counsel-for-south-africa-trial.html | 161 Lack Counsel for South Africa Trial | By Joseph Lelyveld Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/2-areas-still-hit-by-ila-walkout-most-gangs-fail-to-appear-at.html | 2 AREAS STILL HIT BY ILA WALKOUT Most Gangs Fail to Appear at Newark and on SI | By Edward A Morrow | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/a-robot-teacher-is-hired-on-coast-170-first-graders-to-begin-daily.html | A ROBOT TEACHER IS HIRED ON COAST 170 First Graders to Begin Daily Use of a Computer | By Thomas OToole | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/advertising-three-leaving-jack-tinker.html | Advertising Three Leaving Jack Tinker | By Walter Carlson | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/aides-ask-sukarno-trip.html | Aides Ask Sukarno Trip | By Seth S King Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/arabs-adamant-against-absorption-of-refugees.html | Arabs Adamant Against Absorption of Refugees | By Thomas F Brady Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/article-3-no-title-larceny-on-a-high-plane.html | Article 3  No Title Larceny on a High Plane | By Arthur Daley | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/books-of-the-times-daxs-kind-of-love.html | Books of The Times Daxs Kind of Love | By Eliot FremontSmith | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/boston-defense-shackles-rivals-76ers-lose-ball-19-times-once-trail.html | BOSTON DEFENSE SHACKLES RIVALS 76ers Lose Ball 19 Times Once Trail by 24 Points  Sam Jones Is Star | By Gordon S White Jr Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/bridge-defenders-sometimes-find-opportunities-for-brilliance.html | Bridge Defenders Sometimes Find Opportunities for Brilliance | By Alan Truscott | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/british-experts-say-sanctions-cut-rhodesian-exports-by-60.html | British Experts Say Sanctions Cut Rhodesian Exports by 60 | By Dana Adams Schmidt Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/british-payments-stirring-a-debate-contrary-to-bullish-report-some.html | BRITISH PAYMENTS STIRRING A DEBATE Contrary to Bullish Report Some in Europe Contend Outlook Is Not Bright IMPORT CURB IS CITED Postponing of Debt Payment to US Noted Rises Seen in Wages and Prices BRITISH PAYMENTS STIRRING A DEBATE | By Richard E Mooney Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ch-fezziwig-raggedy-andy-goes-best-in-show-at-chicago.html | Ch Fezziwig Raggedy Andy Goes Best in Show at Chicago | By John Rendel | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/chess-2-grandmastar-oversights-cancel-out-and-point-is-split.html | Chess 2 GrandMastar Oversights Cancel Out and Point Is Split | By Al Horowitz | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/city-acts-to-stem-cigarette-influx-police-set-up-special-detail-to.html | CITY ACTS TO STEM CIGARETTE INFLUX Police Set Up Special Detail to Halt Bootlegging of Untaxed Packages CITY ACTS TO STEM CIGARETTE INFLUX | By Sydney H Schanberg | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/city-school-jobs-open-to-elderly-no-age-limit-is-put-on-free.html | CITY SCHOOL JOBS OPEN TO ELDERLY No Age Limit Is Put on Free Training Offer to 3000 | By Peter Kihss | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/clouds-over-moscows-communist-congress.html | Clouds Over Moscows Communist Congress | By Harry Schwartz | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/crank-calls-harass-families-of-gis-serving-in-vietnam.html | Crank Calls Harass Families of GIs Serving in Vietnam | By Hanson W Baldwin | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/crystal-turns-to-star-of-siam-maker-of-womens-apparel-invests-in.html | Crystal Turns to Star of Siam Maker of Womens Apparel Invests in Thai Venture New Project in Silk Will Provide the Fabric for Suits | By Isadore Barmash | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/dance-new-staging-of-a-nault-ballet-is-presented-la-fille-mal.html | Dance New Staging of a Nault Ballet Is Presented La Fille Mal Gardee Uses Hertel Score Joffrey Company Ends City Center Run | By Clive Barnes | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/delta-negroes-camp-in-capital-ask-poverty-aid.html | Delta Negroes Camp in Capital Ask Poverty Aid | By Ben A Franklin Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/earnings-of-washington-bank-double-or-down-47-per-cent-washington.html | Earnings of Washington Bank Double or Down 47 Per Cent WASHINGTON BANK REPORTS EARNINGS | By H Erich Heinemann | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/east-side-west-side-57th-street-is-on-the-in-side.html | East Side West Side 57th Street Is on the In Side | By Bernadette Carey | RE0000661402 | 1994-03-25 | B00000255740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/fickle-fans-see-rangers-finish-canadiens-win-41-and-send-blues-to.html | Fickle Fans See Rangers Finish Canadiens Win 41 and Send Blues to League Cellar Seasons Last Game a Frustrating Blow to 14310 Here | By Gerald Eskenazi | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/firemens-union-ends-rail-strike-trains-run-today-walkout-over-after.html | FIREMENS UNION ENDS RAIL STRIKE TRAINS RUN TODAY Walkout Over After Dispute on Reprisals Delays Order by Gilbert to Return PICKETING CALLED OFF US Official Had Accused Leaders of Breach of Faith in Battle With Lines FIREMENS UNION ENDS RAIL STRIKE | By David R Jones Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/first-lady-rafted-down-rio-grande-in-tour-of-canyon-first-lady.html | First Lady Rafted Down Rio Grande In Tour of Canyon First Lady Drifts on a Raft In Rio Grande Canyon Tour | By William M Blair Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/its-spring-time-to-think-about-a-fall-wardrobe-of-knits.html | Its Spring Time to Think About a Fall Wardrobe of Knits | By Bernadine Morris | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/jews-will-hold-seder-tonight-opening-observance-of-passover.html | Jews Will Hold Seder Tonight Opening Observance of Passover | By Irving Spiegel | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/johnsons-texas-scheduled-on-tv-nbc-will-broadcast-tour-with.html | JOHNSONS TEXAS SCHEDULED ON TV NBC Will Broadcast Tour With President as Guide | By Val Adams | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/kansas-city-club-hits-fisher-hard-mets-no-1-pitcher-yields-6-runs.html | KANSAS CITY CLUB HITS FISHER HARD Mets No 1 Pitcher Yields 6 Runs in 6Inning Stint Green Connects Twice | By Joseph Durso Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/kecks-car-first-in-maryland-race-pennsylvanian-in-a-cobra-takes.html | KECKS CAR FIRST IN MARYLAND RACE Pennsylvanian in a Cobra Takes Governors Cup | By Frank M Blunk Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/ky-says-troops-will-go-to-danang-to-restore-order-premier-threatens.html | KY SAYS TROOPS WILL GO TO DANANG TO RESTORE ORDER Premier Threatens to Shoot Mayor of City and Others Encouraging Dissidents ARMY REPORTED MOVING Action in Hue Also Expected Student Leader Insists Regime Must Resign Ky Says Troops Will Go to Danang to Reassert Saigon Governments Control | By Charles Mohr Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/mamaroneck-citizens-slosh-in-mud-to-clean-up-river-debris-taken.html | Mamaroneck Citizens Slosh in Mud to Clean Up River Debris Taken From Water by Aroused Local Residents | By William Borders Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/moving-day-honolulu-to-new-canaan-it-makes-you-stop-and-think.html | Moving Day Honolulu to New Canaan It Makes You Stop and Think | By Marylin Bender | RE0000661402 | 1994-03-25 | B00000255740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/music-london-symphony-concert-is-conducted-by-istvan-kertesz.html | Music London Symphony Concert Is Conducted by Istvan Kertesz | By Harold C Schonberg | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/musicals-to-visit-8-latin-countries-state-department-to-send.html | MUSICALS TO VISIT 8 LATIN COUNTRIES State Department to Send Carousel and Show Boat | By Sam Zolotow | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/naacp-scores-building-unions-warns-of-summer-protests-city-bus.html | NAACP SCORES BUILDING UNIONS Warns of Summer Protests  City Bus Authority Is Criticized on Hiring NAACP SCORES BUILDING UNIONS | By Paul L Montgomery | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/new-district-lines-leading-to-legislative-battles.html | New District Lines Leading to Legislative Battles | By Thomas P Ronan | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/new-patents-bill-clears-a-hurdle-measure-sent-to-judiciary-panel.html | NEW PATENTS BILL CLEARS A HURDLE Measure Sent to Judiciary Panel From Subcommittee  Action Due in a Month SENATE FIGHT POSSIBLE Proposal Would Fix Single Policy on Inventions Made Under US Contracts Bill on Patents Clears a Hurdle Action Is Expected in a Month | By Stacy V Jones Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/news-of-realty-ibm-in-big-lease-corporation-takes-3-floors-in-315.html | NEWS OF REALTY IBM IN BIG LEASE Corporation Takes 3 Floors in 315 Park Ave South | By Glenn Fowler | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/orthodoxy-reasserted-one-week-of-soviet-congress-appears-to.html | Orthodoxy Reasserted One Week of Soviet Congress Appears to Indicate Goal | By Peter Grose | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/palm-sunday-rites-open-holy-week-passover-starting-christians-holy.html | Palm Sunday Rites Open Holy Week Passover Starting Christians Holy Week Begins In Observance of Palm Sunday | By George Dugan | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/personal-finance-tax-deadline-is-near-advice-is-given-on-ways-to.html | Personal Finance Tax Deadline Is Near Advice Is Given on Ways To Save on US Returns Personal Finance Deadline for US Taxes Is Near | By Sal Nuccio | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/plans-for-resort-on-cape-fear-are-fought-by-conservationists-state.html | Plans for Resort on Cape Fear Are Fought by Conservationists State Board Weighs Future of the Landmark Off North Carolina After Hearing | By Gene Roberts Special to the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/questions-raised-on-canada-trade-financing-is-being-weighed-for.html | QUESTIONS RAISED ON CANADA TRADE Financing Is Being Weighed for Another Deficit in 66 QUESTIONS RAISED ON CANADA TRADE | By John M Lee Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/reagan-endorsed-by-gop-assembly-conservative-groups-vote-called.html | REAGAN ENDORSED BY GOP ASSEMBLY Conservative Groups Vote Called Possibly Harmful | By Lawrence E Davies Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |

| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rights-hearing-focuses-on-negro-ghetto-in-north.html | Rights Hearing Focuses on Negro Ghetto in North | By John Herbers Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
|---|---|---|---|---|---|---|
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rising-hispanic-migration-heightens-city-tensions-increasing-influx.html | Rising Hispanic Migration Heightens City Tensions Increasing Influx of Hispanic Immigrants to City Puts Spotlight on Their Problems MAYOR IS MOVING TO EASE TENSIONS Latin Influence Is Evident in Number of Areas Here as Population Mounts | By Paul Hofmann | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/rookie-supported-by-three-homers-lefthander-allows-no-hits-in-5-of.html | ROOKIE SUPPORTED BY THREE HOMERS LeftHander Allows No Hits in 5 of 7 Innings Boyer Tresh Richardson Connect | By Leonard Koppett Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/soviet-jews-deny-matzoh-shortage-moscow-synagogues-bake-passover.html | SOVIET JEWS DENY MATZOH SHORTAGE Moscow Synagogues Bake Passover Supply | By Raymond H Anderson Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/status-of-arabs-in-israel-shifting-they-compete-for-jobs-and-face.html | STATUS OF ARABS IN ISRAEL SHIFTING They Compete for Jobs and Face Problems of Minority Arab Population in Israel Is Facing Problems of Integration WORKERS MOVING TO BE NEAR JOBS They Are Often Rebuffed by Landlords Loyalty Is Sometimes Questioned | By James Feron Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/study-cites-rise-in-profit-levels-national-city-bank-survey-finds.html | STUDY CITES RISE IN PROFIT LEVELS National City Bank Survey Finds Increase of 15 | By Clare M Reckert | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/the-house-and-the-arts-legislators-asserted-right-to-veto-councils.html | The House and the Arts Legislators Asserted Right to Veto Councils Projects Presents a Danger | By Howard Taubman | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/the-show-goes-on-even-in-a-whisper-laryngitis-joins-jitters-for.html | THE SHOW GOES ON EVEN IN A WHISPER Laryngitis Joins Jitters for Forum Musicals Opening | By Bernard Weinraub | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tire-grading-bill-studied-in-house-auto-owner-would-get-us-help-in.html | TIRE GRADING BILL STUDIED IN HOUSE Auto Owner Would Get US Help in Making Choice | By John D Morris Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tonic-for-jersey-gop-two-leaders-see-support-of-sales-tax-as-way-to.html | Tonic for Jersey GOP Two Leaders See Support of Sales Tax As Way to Get Back on Winning Track | By Ronald Sullivan | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/top-marine-says-danang-is-calm-gen-greene-disputes-ky-on-view-that.html | TOP MARINE SAYS DANANG IS CALM Gen Greene Disputes Ky on View That City Is in Revolt  Other US Aides Silent TOP MARINE SAYS DANANG IS CALM | By Richard Eder Special To the New York Times | RE0000661402 | 1994-03-25 | B00000255740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/tv-mary-martins-easter-program-radio-city-music-hall-is-stars.html | TV Mary Martins Easter Program Radio City Music Hall Is Stars Background WNEWs Trivia Show an Inept Burlesque | By Vincent Canby | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-04 | https://www.nytimes.com/1966/04/04/archives/zaretzki-offers-tax-compromise-to-aid-commuter-proposes-only.html | ZARETZKI OFFERS TAX COMPROMISE TO AID COMMUTER Proposes Only Payroll Levy as Way to Save Program Lindsay Is Critical ZARETZKI OFFERS TAX COMPROMISE | By Emanuel Perlmutter | RE0000661402 | 1994-03-25 | B00000255740 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/15-million-cars-called-in-for-chevrolet-modifying-15-million-cars-a.html | 15 Million Cars Called In For Chevrolet Modifying 15 Million Cars Are Called In For a Chevrolet Modification | By Walter Rugaber Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/26-top-executives-reject-tax-plan-sought-by-mayor-city-business.html | 26 TOP EXECUTIVES REJECT TAX PLAN SOUGHT BY MAYOR City Business Leaders Call Program SelfDefeating and Threat to Economy ALTERNATIVES OFFERED Group Asks 2 Income Tax Levy on Banks Water Rate Rise and 25Cent Fare EXECUTIVES SCORE MAYORS TAX PLAN | By Robert Alden | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/8-railroads-near-normal-service-but-strike-leaves-gm-with-severe.html | 8 RAILROADS NEAR NORMAL SERVICE But Strike Leaves GM With Severe Parts Shortage | By Austin C Wehrwein Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/a-patch-of-blue-draws-in-south-movie-makers-find-signs-of-changing.html | A PATCH OF BLUE DRAWS IN SOUTH Movie Makers Find Signs of Changing Atmosphere | By Vincent Canby | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/a-tokyo-theater-ready-in-fall-will-stage-foreign-productions.html | A Tokyo Theater Ready in Fall Will Stage Foreign Productions | By Robert Trumbull Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/ackley-stresses-inflation-check-economic-adviser-hopeful-of.html | ACKLEY STRESSES INFLATION CHECK Economic Adviser Hopeful of Averting Tax Rise | By Edwin L Dale Jr | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/advertising-braniff-joining-a-new-agency.html | Advertising Braniff Joining a New Agency | By Walter Carlson | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/all-right-so-you-heard-a-seal-bark-the-left-bank-is-changing.html | All Right So You Heard a Seal Bark The Left Bank Is Changing | By John L Hess Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/anta-group-here-halts-activities-suspension-is-temporary-a.html | ANTA GROUP HERE HALTS ACTIVITIES Suspension Is Temporary a Spokesman Asserts | By Sam Zolotow | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bar-is-held-liable-in-drinking-death-high-court-in-jersey-rules-inn.html | BAR IS HELD LIABLE IN DRINKING DEATH High Court in Jersey Rules Inn Where Intoxicated Man Fell Must Pay EARLIER DECISION UPSET Liquor Purveyors Warned They Must Guard Public From Inherent Abuses | By Ronald Sullivan Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/big-upstate-plant-helps-town-fight-pollution-of-water-big-company.html | Big Upstate Plant Helps Town Fight Pollution of Water BIG COMPANY AIDS PURE WATER FIGHT | By Henry Raymont | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bloc-moves-ahead-on-kennedy-round-bloc-progresses-in-kennedy-round.html | Bloc Moves Ahead On Kennedy Round BLOC PROGRESSES IN KENNEDY ROUND | By Edward Cowan Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bloomingdales-shows-8-young-model-rooms.html | Bloomingdales Shows 8 Young Model Rooms | By Virginia Lee Warren | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/blue-chips-join-in-market-rally-att-continues-to-show-strength.html | BLUE CHIPS JOIN IN MARKET RALLY ATT Continues to Show Strength Airlines Rails and Electronics Climb TRADING ACTIVITY SWIFT Volume Rises to 93 Million as DowJones Industrials Advance 657 Points BLUE CHIPS JOIN IN MARKET RALLY | By John J Abele | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bonds-40million-issue-is-marketed-by-houston-lighting-cost-of.html | Bonds 40Million Issue Is Marketed by Houston Lighting COST OF 517345 TO UTILITY A HIGH Reoffering to Yield 5125 Test of Value Put on Call Protection Seen | By John H Allan | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bonn-peace-note-is-praised-by-us-washington-gives-its-full-support.html | BONN PEACE NOTE IS PRAISED BY US Washington Gives Its Full Support Germans Say | By Thomas J Hamilton Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/books-of-the-times-in-defiance.html | Books of The Times In Defiance | By Eliot FremontSmith | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/bridge-canadians-defeat-4-of-us-in-weekend-training-match.html | Bridge Canadians Defeat 4 of US In Weekend Training Match | By Alan Truscott | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/british-intercept-a-greek-tanker-master-refuses-to-change-course.html | BRITISH INTERCEPT A GREEK TANKER Master Refuses to Change Course but Says He Wont Drop Fuel for Rhodesia BRITISH INTERCEPT A GREEK TANKER | By Dana Adams Schmidt Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/british-reserves-show-decline-for-first-time-in-seven-months.html | British Reserves Show Decline For First Time in Seven Months BRITISH RESERVES REGISTER DECLINE | By Clyde H Farnsworth Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/car-sales-climb-to-march-record-gm-ford-and-chrysler-top-levels-of.html | CAR SALES CLIMB TO MARCH RECORD GM Ford and Chrysler Top Levels of 1965 but American Motors Slips OUTPUT SHOWS DECLINE But Extent of the Drop Is Unclear as Rail Strike Distorts Projections CAR SALES CLIMB TO MARCH RECORD | By William D Smith | RE0000661404 | 1994-03-25 | B00000255742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/cardinal-scored-by-seminarians-st-johns-students-holding-holy-fast.html | CARDINAL SCORED BY SEMINARIANS St Johns Students Holding Holy Fast Over Freedom | By Edward B Fiske | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/carnaby-street-arrives-at-a-sterns-boutique.html | Carnaby Street Arrives At a Sterns Boutique | By Bernadine Morris | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/cbs-makes-deal-for-rogers-drums-musical-instrument-maker-third.html | CBS MAKES DEAL FOR ROGERS DRUMS Musical Instrument Maker Third Bought by Network | By Clare M Reckert | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/city-faces-loss-of-us-road-aid-projects-must-be-finished-as-planned.html | CITY FACES LOSS OF US ROAD AID Projects Must Be Finished as Planned Federal Aide Says in Letter to State HIGHWAY ON SI IS CITED Lindsay Has Thrown Doubt on Portions of Proposals Approved in Past | By Peter Kihss | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/commodities-sugar-dropson-news-that-cuba-will-not-follow-world.html | Commodities Sugar Dropson News That Cuba Will Not Follow World Price Pact COPPER ADVANCES ON ZAMBIA STRIKE All Contracts Set Records but Trading Is Slow  Potatoes Move Ahead | By Elizabeth M Fowler | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/crisis-in-saigon-snags-us-effort-war-and-civil-aid-falter-as-ky.html | CRISIS IN SAIGON SNAGS US EFFORT War and Civil Aid Falter as Ky Faces Challenge Saigon Crisis Hurts US War Effort | By Seymour Topping Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/dietzel-close-to-accepting-post-as-so-carolina-football-coach-army.html | Dietzel Close to Accepting Post As So Carolina Football Coach Army Mentor to Visit School This Week Directorship of Athletics Also Open | By Gordon S White Jr | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/dorothy-maynor-helps-bring-harmony-to-harlem.html | Dorothy Maynor Helps Bring Harmony to Harlem | By Richard F Shepard | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/earnings-climb-at-morgan-bank-operating-net-put-at-166-a-share-for.html | EARNINGS CLIMB AT MORGAN BANK Operating Net Put at 166 a Share for 8c Gain Assets Rise Sharply EARNINGS FIGURES ISSUED BY BANKS | By H Erich Heinemann | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/election-betting-scored-in-britain-wagers-affect-voters-and-results.html | ELECTION BETTING SCORED IN BRITAIN Wagers Affect Voters and Results Opponents Say | By Clyde H Farnsworth Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/election-planned-by-arab-refugees-decision-to-form-assembly-follows.html | ELECTION PLANNED BY ARAB REFUGEES Decision to Form Assembly Follows Jordan Accord | By Thomas F Brady Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/fashion-for-arts-sake-and-possibly-the-bmts.html | Fashion for Arts Sake and Possibly the BMTs | By Lisa Hammel | RE0000661404 | 1994-03-25 | B00000255742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/firemen-dispute-legality-of-fine-over-rail-strike-penalty-in.html | FIREMEN DISPUTE LEGALITY OF FINE OVER RAIL STRIKE Penalty in Contempt Is Held Automatic After Deadline Union Asks Hearing Firemens Union Disputes Legality of Fine Over Railroad Strike | By David R Jones | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/first-lady-dedicates-army-post-as-historic-site.html | First Lady Dedicates Army Post as Historic Site | By William M Blair Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/food-aid-for-india-backed-by-house-rusk-and-freeman-called-to.html | FOOD AID FOR INDIA BACKED BY HOUSE Rusk and Freeman Called to Senate Hearing Today | By Felix Belair | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/gains-top-declines-by-a-broad-margin-on-american-board.html | Gains Top Declines By a Broad Margin On American Board | By Alexander R Hammer | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/guild-asks-merging-papers-to-keep-full-staffs-to-67.html | Guild Asks Merging Papers to Keep Full Staffs to 67 | By Damon Stetson | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/head-start-aide-quits-in-protest-mrs-guggenheimer-scores-chaos-in.html | HEAD START AIDE QUITS IN PROTEST Mrs Guggenheimer Scores Chaos in Citys Program | By John Kifner | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/high-court-voids-contempt-finding-limits-states-red-inquiries-in.html | HIGH COURT VOIDS CONTEMPT FINDING Limits States Red Inquiries in New Hampshire Case | By Fred P Graham Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/house-doubles-federal-pay-measure.html | House Doubles Federal Pay Measure | By Marjorie Hunter | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/in-the-nation-the-achilles-heel-of-outlaw-unions.html | In The Nation The Achilles Heel of Outlaw Unions | By Arthur Krock | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/indonesia-seeks-economic-help-2-deputy-premiers-outline-reasons-for.html | INDONESIA SEEKS ECONOMIC HELP 2 Deputy Premiers Outline Reasons for UN Move | By Seth Sking Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/jet-engine-system-of-luna-10-may-guide-photographic-flights.html | Jet Engine System of Luna 10 May Guide Photographic Flights | By Walter Sullivan | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/johnson-pledges-us-wont-abandon-nato-hails-years-of-peace-on-17th.html | Johnson Pledges US Wont Abandon NATO Hails Years of Peace on 17th Anniversary of Alliance | By Benjamin Welles Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/kygoes-to-danang-with-a-regiment-to-reassert-rule-1500-men-flown-in.html | KYGOES TO DANANG WITH A REGIMENT TO REASSERT RULE 1500 Men Flown to US Base Troops in City Set Up Roadblocks PROTEST MARCHES GROW Tear Gas Fired in Capital Demonstrators in Dalat Burn Radio Station KY IS IN DANANG WITH REGIMENT | By Charles Mohr Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/lawyer-is-indicted-in-police-death.html | Lawyer Is Indicted in Police Death | By Jack Roth | RE0000661404 | 1994-03-25 | B00000255742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/madrid-outlines-rules-for-eased-censorship-law.html | Madrid Outlines Rules for Eased Censorship Law | By Tad Szulc Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/martinis-immune-to-further-suits-chief-judge-of-state-blocks-any.html | MARTINIS IMMUNE TO FURTHER SUITS Chief Judge of State Blocks Any New Legal Actions in Fatal Auto Crash | By Martin Arnold | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mcclellan-backs-bill-to-widen-regulation-of-bank-practices-mclellan.html | McClellan Backs Bill to Widen Regulation of Bank Practices MCLELLAN ASKS CURBS ON BANKS | By Eileen Shanahan Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/mr-one-per-cent-pierces-rhodesia-blockade-businessmen-evade-british.html | Mr One Per Cent Pierces Rhodesia Blockade Businessmen Evade British Curbs by Deals Through Man From Zulambia | By Lawrence Fellows Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/ncaa-and-aau-narrow-differences-over-control-of-amateur-athletes.html | NCAA and AAU Narrow Differences Over Control of Amateur Athletes MEDIATION PANEL CITES PROGRESS But Kheel Says Immediate Solution Is Remote Talks Listed Again May 23 | By Lloyd E Millegan | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/negro-areas-urge-immediate-help-community-leaders-express-fear-of.html | NEGRO AREAS URGE IMMEDIATE HELP Community Leaders Express Fear of Riots to Mayor | By Thomas A Johnson | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/negro-protesters-in-the-capital-allowed-to-keep-tents-in-park.html | Negro Protesters in the Capital Allowed to Keep Tents in Park | By Nan Robertson Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/new-ycazas-return-a-quiet-one-rough-riding-over-he-fails-to-win-in.html | New Ycazas Return a Quiet One Rough Riding Over He Fails to Win in 2 Aqueduct Races | By Gerald Eskenazi | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/news-of-realty-30million-loan-big-shopping-center-near-washington.html | NEWS OF REALTY 30MILLION LOAN Big Shopping Center Near Washington Is Financed | By Thomas W Ennis | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/nfl-schedules-earlier-start-cutting-more-deeply-into-baseball.html | NFL Schedules Earlier Start Cutting More Deeply Into Baseball Season CONTESTS ON TV ALSO TO CONFLICT National Telecasts Set for 4 Friday Night Exhibition Games Starting Aug 12 | By William N Wallace | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/observer-china-for-americans.html | Observer China for Americans | By Russell Baker | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/phoenix-barrys-brother-minds-the-store-goldwaters-traces-its-origin.html | Phoenix Barrys Brother Minds the Store Goldwaters Traces Its Origin to Days of Mining Boom Phoenix Barrys Brother Minds the Store | By Leonard Sloane Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/policemen-irked-by-subway-task-2700-more-needed-in-night-patrols.html | POLICEMEN IRKED BY SUBWAY TASK 2700 More Needed in Night Patrols Leader Says | By Emanuel Perlmutter | RE0000661404 | 1994-03-25 | B00000255742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/powell-and-wife-held-in-contempt-court-holds-they-ignored-subpoena.html | POWELL AND WIFE HELD IN CONTEMPT Court Holds They Ignored Subpoena Calling for LibelSuit Accounting Powell and Wife Are Held in Contempt of Court in 575000 Libel Award | By Robert E Tomasson | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/screen-a-man-who-would-be-an-ape-morgan-british-film-begins-sutton.html | Screen A Man Who Would Be an Ape Morgan British Film Begins Sutton Run | By Bosley Crowther | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/seats-for-horowitz-recital-sold-in-2-hours-as-400-wait-in-vain.html | Seats for Horowitz Recital Sold In 2 Hours as 400 Wait in Vain | By Dan Sullivan | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/soviet-navy-said-to-increase-use-of-uar-ports-warships-and-trawlers.html | Soviet Navy Said to Increase Use of UAR Ports Warships and Trawlers Are Reported Using Facilities Aim May Be Regular Service Stations Diplomats Say | By Hedrick Smith Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/soviet-says-luna-is-studying-moon-no-mention-of-cameras-on-orbiting.html | SOVIET SAYS LUNA IS STUDYING MOON No Mention of Cameras on Orbiting Research Station | By Raymond H Anderson Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/sports-of-the-times-the-monopolists.html | Sports of The Times The Monopolists | By Arthur Daley | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/stengel-bids-farewell-to-mets-and-says-theyve-done-good-westrum.html | Stengel Bids Farewell to Mets And Says Theyve Done Good Westrum Swoboda Lewis Goosen and Hunt Draw ExManagers Praise | By Joseph Durso Special to the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/striking-dockers-face-penalties-employers-say-contracts-terms-will.html | STRIKING DOCKERS FACE PENALTIES Employers Say Contracts Terms Will Be Invoked | By Edward A Morrow | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tear-gas-subdues-youths-in-saigon-americans-given-a-curfew-as-1500.html | TEAR GAS SUBDUES YOUTHS IN SAIGON Americans Given a Curfew as 1500 Demonstrate | By Rw Apple Jr | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/true-city-tally-of-crime-pushes-rates-up-sharply-burglaries-up-964.html | True City Tally of Crime Pushes Rates Up Sharply Burglaries Up 964 and Robberies 899 as Hidden Data Emerge  Murders Statistically Unchanged TRUE TALLY LIFTS CITY CRIME RATES | By Eric Pace | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/trysail-captures-pace-at-yonkers-rendezvous-truder-second-crowd.html | TRYSAIL CAPTURES PACE AT YONKERS Rendezvous Truder Second Crowd Average Down | By Louis Effrat Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/tv-child-of-slums-puts-life-in-british-programs.html | TV Child of Slums Puts Life in British Programs | By Jack Gould | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/urban-renewal-plans-scored-as-cause-of-decay-us-rights-panel.html | Urban Renewal Plans Scored as Cause of Decay US Rights Panel Charges Programs Impound Slums Administration of Law Seen as Immoral by Hesburgh | By John Herbers Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/us-backs-quick-parley-of-ky-and-political-rivals-us-backs-talks-of.html | US Backs Quick Parley Of Ky and Political Rivals US BACKS TALKS OF KY AND RIVALS | By Richard Eder Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/us-releases-abomb-sketch-to-sobell-for-use-in-an-appeal.html | US Releases ABomb Sketch To Sobell for Use in an Appeal | By Edward Ranzal | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/utility-system-sees-profit-gain-holders-of-general-public-back.html | UTILITY SYSTEM SEES PROFIT GAIN Holders of General Public Back Share Offerings | By Gene Smith | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/verword-says-he-wont-yield-to-pressure-of-us-and-britain.html | Verword Says He Wont Yield To Pressure of US and Britain | By Joseph Lelyveld | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/wood-field-and-stream-forests-must-be-getting-too-crowded-animals.html | Wood Field and Stream Forests Must Be Getting Too Crowded  Animals Are Moving to Suburbs | By Oscar Godbout | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/yales-66-crew-showing-power-despite-influx-of-sophomores.html | Yales 66 Crew Showing Power Despite Influx of Sophomores | By Allison Danzig Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-05 | https://www.nytimes.com/1966/04/05/archives/yanks-beat-reds-109-as-repoz-hits-3-homers-bouton-is-winner-white.html | Yanks Beat Reds 109 as Repoz Hits 3 Homers Bouton Is Winner WHITE IS HONORED AS LEADING ROOKIE Receives Dawson Award  Clintons Single in 9th Scores Winning Run | By Leonard Koppett Special To the New York Times | RE0000661404 | 1994-03-25 | B00000255742 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/2-top-bond-issues-sent-to-market-highrated-offerings-seen-lowering.html | 2 TOP BOND ISSUES SENT TO MARKET HighRated Offerings Seen Lowering Interest Levels Bonds Two HighRated Utility Issues Offered to Investors INTEREST LEVELS BELIEVED FALLING | By John H Allan | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/3paper-merger-slowed-by-snags-completion-before-april-18-is-deemed.html | 3PAPER MERGER SLOWED BY SNAGS Completion Before April 18 Is Deemed Unlikely | By Damon Stetson | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/43million-settlement-plan-on-worlds-fair-may-be-upset-some.html | 43Million Settlement Plan On Worlds Fair May Be Upset Some Noteholders Have Objected to the Agreement Which Came Out of Chase Bank Suit Claimants to Meet OBJECTION RAISED ON PLAN FOR FAIR | By Richard Phalon | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/6428-is-donated-to-assist-family-of-mugging-victim.html | 6428 Is Donated To Assist Family Of Mugging Victim | By Philip H Dougherty | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/advance-spurred-by-london-surge-cocoa-futures-also-rise-soybeans.html | ADVANCE SPURRED BY LONDON SURGE Cocoa Futures Also Rise  Soybeans Rebound After Weak Start Grains Up | By Elizabeth M Fowler | RE0000661454 | 1994-03-25 | B00000255739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/advertising-more-debate-over-ddb-look.html | Advertising More Debate Over DDB Look | By Walter Carlson | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/airlines-propose-pacific-fare-cut-reductions-subject-to-us-and.html | AIRLINES PROPOSE PACIFIC FARE CUT Reductions Subject to US and Japanese Approval | By Edward Hudson | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/aqueduct-gambles-with-win-place-bets-on-4horse-race-some-fans-laud.html | Aqueduct Gambles With Win Place Bets on 4Horse Race SOME FANS LAUD GESTURE BY TRACK But the LongShot Players Complain Beaupy 35 Triumphs in Feature | By Steve Cady | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/arone-a-winner-in-yonkers-trot-provisional-driver-scores-5th.html | ARONE A WINNER IN YONKERS TROT Provisional Driver Scores 5th Victory in 10 Starts | By Louis Effrat Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/art-school-aims-for-new-campus-federal-loan-aids-growth-into.html | ART SCHOOL AIMS FOR NEW CAMPUS Federal Loan Aids Growth Into University in California | By Peter Bart Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/article-1-no-title-the-swiftest-water-baby.html | Article 1  No Title The Swiftest Water Baby | By Arthur Daley | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/auto-safety-plan-offered-by-big-4-industry-asks-congress-for-a.html | AUTO SAFETY PLAN OFFERED BY BIG 4 Industry Asks Congress for a Final Chance to Avoid Government Regulation AUTO SAFETY PLAN OFFERED BY BIG 4 | By John D Morris Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bankers-urged-to-ration-credit-fowler-says-best-course-in-fiscal.html | BANKERS URGED TO RATION CREDIT Fowler Says Best Course in Fiscal Restraint Is to Cut Back Loan Applications RESERVE MOVE IS CITED Secretary Favors Monetary Policy Shift Without a Stiff Rise in Interest BANKS ARE URGED TO RATION CREDIT | By Edwin L Dale Jr Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/barcelona-sitin-brings-big-fines-40-catalonian-intellectuals-are.html | BARCELONA SITIN BRINGS BIG FINES 40 Catalonian Intellectuals Are Punished by Spain | By Tad Szulc Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/barnes-against-closing-park-drives-barnes-opposes-closing-of-drives.html | Barnes Against Closing Park Drives BARNES OPPOSES CLOSING OF DRIVES | By Richard Jh Johnston | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bbc-defended-against-wilsons-bias-charge-tv-employe-group-asserts.html | BBC Defended Against Wilsons Bias Charge TV Employe Group Asserts the Coverage of Election Campaign Was Fair | By W Granger Blair Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bbc-ordered-to-end-its-operations-in-rhodesia.html | BBC Ordered to End Its Operations in Rhodesia | By Lawrence Fellows Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/books-of-the-times-but-who-keeps-up-with-the-joneses-keepers.html | Books of The Times But Who Keeps Up With the Joneses Keepers | By Charles Poore | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/brazil-pressing-works-projects-growth-policy-continues-as-regime.html | BRAZIL PRESSING WORKS PROJECTS Growth Policy Continues as Regime Starts 3d Year | By Juan de Onis Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/bride-businessmens-team-wins-double-elimination-event.html | Bride Businessmens Team Wins Double Elimination Event | By Alan Truscott | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/buddhist-insists-on-election-soon-moderate-leader-demands-vote-for.html | BUDDHIST INSISTS ON ELECTION SOON Moderate Leader Demands Vote for Interim Assembly Within Three Months BUDDHIST INSISTS ON ELECTION SOON | By Neil Sheehan Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/cairo-scores-us-on-jordan-arms-plane-sale-seen-as-attempt-to-divide.html | CAIRO SCORES US ON JORDAN ARMS Plane Sale Seen as Attempt to Divide Arab World | By Hedrick Smith Special to the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/canada-refuses-to-bar-hanging-commons-votes-143-to-112-to-keep.html | CANADA REFUSES TO BAR HANGING Commons Votes 143 to 112 to Keep Death Penalty | By Jay Walz Special to the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/canadians-sight-an-sec-reprieve-push-own-new-stock-plan-washing-on.html | CANADIANS SIGHT AN SEC REPRIEVE Push Own New Stock Plan Washing on May Wait CANADIANS SIGHT AN SEC REPRIEVE | By John M Lee Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/changes-opposed-in-compensation-state-insurance-unit-urges-governor.html | CHANGES OPPOSED IN COMPENSATION State Insurance Unit Urges Governor to Veto Plan | By Ralph Blumenthal Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/colleges-warned-to-curb-drug-use-us-asserts-hallucinogens-may-harm.html | COLLEGES WARNED TO CURB DRUG USE US Asserts Hallucinogens May Harm Students COLLEGES WARNED TO CURB DRUG USE | By Robert B Semple Jr Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/columbias-crew-poses-a-question-mckenzie-innovations-will-be-tested.html | COLUMBIAS CREW POSES A QUESTION McKenzie Innovations Will Be Tested Saturday | By Allison Danzig | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/critics-of-arts-fund-beaten-in-first-house-test-decisive-vote-will.html | Critics of Arts Fund Beaten in First House Test Decisive Vote Will Come Today New Yorkers Support Grants | By Marjorie Hunter Special to the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/curran-is-facing-first-major-test-nmu-presidential-rival-is-said-to.html | CURRAN IS FACING FIRST MAJOR TEST NMU Presidential Rival Is Said to Be Gaining Support | By John P Callahan | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/danceapollo-presented-city-ballet-performs-neoclassic-work-with.html | DanceApollo Presented City Ballet Performs Neoclassic Work With Distinction at Lincoln Center | By Clive Barnes | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/dining-in-memphis-calls-for-justines.html | Dining in Memphis Calls for Justines | By Craig Claiborne Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/dock-strike-closes-army-base-turkus-orders-end-of-walkout.html | Dock Strike Closes Army Base Turkus Orders End of Walkout | By George Horne | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/first-charter-financial-seeks-to-merge-savingsloan-units-merger-is.html | First Charter Financial Seeks To Merge SavingsLoan Units MERGER IS SOUGHT BY FIRST CHARTER | By H Frich Heinemann | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/foreign-affairs-asias-huachiao-zionists.html | Foreign Affairs Asias HuaChiao Zionists | By Cl Sulzberger | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/friendly-named-to-2-new-posts-will-be-columbia-professor-and-ford.html | FRIENDLY NAMED TO 2 NEW POSTS Will Be Columbia Professor and Ford Foundation Aide | By Val Adams | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/friendly-persuasion-businessmen-react-with-grudging-compliance-to.html | Friendly Persuasion Businessmen React With Grudging Compliance to Johnsons Approach VOLUNTARY CRUB AN EXAMINATION | By Mj Rossant | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/gardiners-island-sought-for-park-li-official-meets-polite.html | Gardiners Island Sought for Park LI Official Meets Polite Resistance From the Owner After 400 Years He Intends to Keep Manor in Family | By Francis X Clines Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/gino-charles-to-export-its-fashion-statements.html | Gino Charles to Export Its Fashion Statements | By Bernadine Morris | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/golf-ball-cleaning-is-restricted-to-once-per-green-at-masters.html | Golf Ball Cleaning Is Restricted To Once Per Green at Masters | By Lincoln A Werden Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/hurtubise-will-drive-plymouth-in-langhorne-150-on-april-17.html | Hurtubise Will Drive Plymouth In Langhorne 150 on April 17 | By Frank M Blunk | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/intermediate-plan-to-be-used-in-10-schools-in-fall-reorganization.html | Intermediate Plan to Be Used in 10 Schools in Fall Reorganization Project Will Affect Middle Grades With Goal of Replacing System | By Leonard Buder | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/jersey-standard-loses-potash-suit-us-court-bars-acquisition-under.html | JERSEY STANDARD LOSES POTASH SUIT US Court Bars Acquisition Under the Clayton Act | By Eileen Shanahan Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/johnson-striving-to-cool-off-boom-mixes-persuasion-and-action-in-an.html | JOHNSON STRIVING TO COOL OFF BOOM Mixes Persuasion and Action in an Energetic Campaign | By John D Pomfret Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archiv es/kosygin-pledges-consumer-gains-says-us-policies-in-vietnam-limit.html | KOSYGIN PLEDGES CONSUMER GAINS Says US Policies in Vietnam Limit Soviet Progress | By Raymond H Anderson Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/ky-stays-hand-at-danang-and-recants-red-charge-buddhists-press.html | KY STAYS HAND AT DANANG AND RECANTS RED CHARGE BUDDHISTS PRESS DEMAND BLOW TO PREMIER Failure to Act Against Foes Is Expected to Spur Opposition KY SAYS HE ERRED AND QUITS DANANG | By Charles Mohr Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/kys-difficulties-linked-to-role-at-honolulu-talks-with-johnson.html | Kys Difficulties Linked to Role at Honolulu Talks With Johnson | By Seymour Topping Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/kys-secret-talks-with-buddhist-foe-encourage-us-officials.html | Kys Secret Talks With Buddhist Foe Encourage US Officials | By Tom Wicker Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/lindsay-declares-his-record-good-finds-95-days-productive-period.html | LINDSAY DECLARES HIS RECORD GOOD Finds 95 Days Productive Period With Change and a Little Turbulent LINDSAY DECLARES HIS RECORD GOOD | By Terence Smith | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/lodge-made-the-decision-to-lend-planes-for-airlift-decision-by.html | Lodge Made the Decision To Lend Planes for Airlift DECISION BY LODGE LENT C130S TO KY | By Rw Apple Jr Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/luna-10-may-send-vital-moon-data-moscow-tells-of-devices-on-craft.html | LUNA 10 MAY SEND VITAL MOON DATA Moscow Tells of Devices on Craft in Lunar Orbit | By Walter Sullivan | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mafia-shooting-revised-version-police-call-encounter-first-battle.html | MAFIA SHOOTING REVISED VERSION Police Call Encounter First Battle for Bonanno Empire | By Charles Grutzner | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mailfraud-raid-bares-nazi-cache-marshals-break-into-home-in-queens.html | MAILFRAUD RAID BARES NAZI CACHE Marshals Break Into Home in Queens and Seize Man | By David Anderson | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mayor-denounces-2-business-groups-fighting-tax-plan-says-insurance.html | MAYOR DENOUNCES 2 BUSINESS GROUPS FIGHTING TAX PLAN Says Insurance Companies and Banks Must Give the City Greater Support THEIR AID CALLED ZERO Economic Council Proposal Is Declared Unfair to Thousands of Concerns LINDSAY ASSAILS TAXPLAN CRITICS | By Robert Alden | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mayor-disagrees-on-road-threat-denies-federal-grants-are-on.html | MAYOR DISAGREES ON ROAD THREAT Denies Federal Grants Are on AllorNothing Basis | By Peter Kihss | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mayor-supports-head-start-aide-he-says-mrs-guggenheimer-is-right.html | MAYOR SUPPORTS HEAD START AIDE He Says Mrs Guggenheimer Is Right About Chaos | By John Kifner | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/melvyn-douglas-signed-by-apa-to-act-with-helen-hayes-in-196667.html | MELVYN DOUGLAS SIGNED BY APA To Act With Helen Hayes in 196667 Repertory Season | By Sam Zolotow | RE0000661454 | 1994-03-25 | B00000255739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/mississippi-police-rout-1000-negroes-with-gas-and-clubs-mississippi.html | Mississippi Police Rout 1000 Negroes With Gas and Clubs Mississippi Police Rout 1000 Negroes | By Gene Roberts | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/moderate-is-chosen-to-form-lebanese-cabinet.html | Moderate Is Chosen to Form Lebanese Cabinet | By Thomas F Brady Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/music-marilyn-horne-in-new-aspect-soprano-offers-more-than-vocal.html | Music Marilyn Horne in New Aspect Soprano Offers More Than Vocal Agility Carnegie Hall Filled for Second Recital | By Raymond Ericson | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/negroes-extend-tent-camp-stay-capital-seems-sympathetic-to.html | NEGROES EXTEND TENT CAMP STAY Capital Seems Sympathetic to Mississippians Quest | By Ben A Franklin Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/new-math-in-baseball-figures-show-koufax-and-drysdale-added-600000.html | New Math in Baseball Figures Show Koufax and Drysdale Added 600000 to Dodgers in 1965 | By Leonard Koppett Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/new-york-looses-5homer-barrage-hunt-boyer-stuart-grote-klimchock.html | NEW YORK LOOSES 5HOMER BARRAGE Hunt Boyer Stuart Grote Klimchock Deliver in Clubs Most Potent Display | By Joseph Durso Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/news-of-realty-office-leasing-studley-says-space-demand-continues.html | NEWS OF REALTY OFFICE LEASING Studley Says Space Demand Continues to Be Strong | By Byron Porterfield | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/now-underwater-work-wont-be-so-lonesome-for-the-state-troopers.html | Now Underwater Work Wont Be So Lonesome for the State Troopers SCUBA MEN SPEAK FROM THE DEEP State Police Demonstrate Underwater Voice System Ending Tugs on Rope | By Alfred Friendly Jr Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/police-to-bolster-patrols-in-parks-acting-on-city-appeal-citing-187.html | POLICE TO BOLSTER PATROLS IN PARKS Acting on City Appeal Citing 187 Recreation Areas as Troublesome Spots | By Eric Pace | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/rail-union-faces-damage-suits-for-millions-as-result-of-strike.html | Rail Union Faces Damage Suits For Millions as Result of Strike | By David R Jones Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/rusk-tightens-rules-on-fbi-requests-rusk-shifts-rule-on-data-for.html | Rusk Tightens Rules On FBI Requests RUSK SHIFTS RULE ON DATA FOR FBI | By Ew Kenworthy Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/soviet-stresses-economic-reform-trade-with-west-kosygin-in-report.html | SOVIET STRESSES ECONOMIC REFORM TRADE WITH WEST Kosygin in Report to Party Also Promises Consumer More Wages and Goods SOVIET STRESSES ECONOMIC REFORM | By Peter Grose Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/st-louis-group-is-awarded-franchise-in-national-hockey-league-step.html | St Louis Group Is Awarded Franchise in National Hockey League STEP COMPLETES EXPANSION PLANS Salomons Offer Accepted by League 6 New Clubs to Play in 196768 | By Deane McGowen | RE0000661454 | 1994-03-25 | B00000255739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/stock-prices-climb-fourth-straight-day-on-american-board.html | Stock Prices Climb Fourth Straight Day On American Board | By Alexander R Hammer | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/stocks-advance-in-heavy-trading-among-strong-features-are-auto.html | STOCKS ADVANCE IN HEAVY TRADING Among Strong Features Are Auto Electronics Oil and Aerospace Issues 100 REACH NEW HIGHS Wall St Continues Debate on Whether Rally Is Real  SCM Is Active STOCKS ADVANCE IN HEAVY TRADING | By John J Abele | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tanker-at-beira-as-london-presses-embargo-fight.html | Tanker at Beira as London Presses Embargo Fight | By Dana Adams Schmidt | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/teamsters-threat-aimed-at-hospitals-teamsters-threaten-strike-at.html | Teamsters Threat Aimed at Hospitals Teamsters Threaten Strike at All City Hospitals | By Henry Raymont | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/the-circus-is-here-with-3-rings-of-razzle-and-dazzle-ringling-show.html | The Circus Is Here With 3 Rings of Razzle and Dazzle Ringling Show Opens 41 Days of Thrills at the Garden | By Harry Gilroy | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/the-theater-visitors-from-bavaria-state-troupe-opens-at-the-city.html | The Theater Visitors From Bavaria State Troupe Opens at the City Center | By Stanley Kauffmann | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/top-jesuits-mass-employs-guitar-first-general-to-visit-us-pays-call.html | TOP JESUITS MASS EMPLOYS GUITAR First General to Visit US Pays Call on Fordham | By Edward B Fiske | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/trees-given-a-city-by-lynda-johnson-first-lady-at-ceremony-in.html | TREES GIVEN A CITY BY LYNDA JOHNSON First Lady at Ceremony in Presidents Home Town | BY William M Blair Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/tv-west-germans-see-more-satire-than-we-do-stations-have-little.html | TV West Germans See More Satire Than We Do Stations Have Little Fear of Sponsor Set Licenses Provide Most of Revenue | By Jack Gould | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/un-dedicates-a-portrait-of-hammarskjold-painting-is-latest-addition.html | UN Dedicates a Portrait of Hammarskjold Painting Is Latest Addition in Growing Collection of Art | By Tania Long Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/united-fruit-bids-for-drivein-chain-united-fruit-bids-for-drivein.html | United Fruit Bids For DriveIn Chain UNITED FRUIT BIDS FOR DRIVEIN UNIT | By Clare M Reckert | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/use-widens-for-cooling-system-whirlpool-to-equip-more-trucks-with.html | Use Widens for Cooling System Whirlpool to Equip More Trucks With Its Tectrol Unit | By James J Nagle | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/washington-the-gentleman-from-sandy-spring.html | Washington The Gentleman From Sandy Spring | By James Reston | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/when-the-bachelor-goes-home.html | When the Bachelor Goes Home | By Enid Nemy | RE0000661454 | 1994-03-25 | B00000255739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/wilson-shuffles-cabinet-but-keeps-top-members.html | Wilson Shuffles Cabinet but Keeps Top Members | By Anthony Lewis Special To the New York Times | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/wood-field-and-stream-use-of-junked-cars-for-fishing-reefs.html | Wood Field and Stream Use of Junked Cars for Fishing Reefs Advocated by New Jersey Senator | By Oscar Godbout | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-06 | https://www.nytimes.com/1966/04/06/archives/yonkers-ignoring-city-water-curbs-new-york-irked-contends-emergency.html | YONKERS IGNORING CITY WATER CURBS New York Irked Contends Emergency Still Exists YONKERS IGNORING CITY WATER CURBS | By Homer Bigart | RE0000661454 | 1994-03-25 | B00000255739 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/21-provinces-of-the-congo-reduced-to-12-by-mobutu.html | 21 Provinces of the Congo Reduced to 12 by Mobutu | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/3-merging-papers-warned-of-strike-guild-leader-asserts-jobs-cannot.html | 3 MERGING PAPERS WARNED OF STRIKE Guild Leader Asserts Jobs Cannot Be Eliminated | By Damon Stetson | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/7-teenage-boys-accused-of-robbing-70-li-homes.html | 7 TeenAge Boys Accused Of Robbing 70 LI Homes | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/8million-is-goal-to-save-old-met-city-would-have-to-condemn.html | 8MILLION IS GOAL TO SAVE OLD MET City Would Have to Condemn PropertyMay 10 Deadline Public Appeal Planned No Loss for Opera Seen Disagreement on Figures | By Dan Sullivan | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/a-capital-camper-ill-with-dysentery.html | A CAPITAL CAMPER ILL WITH DYSENTERY | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/a-country-lunchwith-silver-goblets-tastes-better-in-silver.html | A Country LunchWith Silver Goblets Tastes Better in Silver | By Craig Claiborne Special To the New York Timesjimmie Jamleson For the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/advertising-moving-tribute-for-the-boss-an-astrologer-too.html | Advertising Moving Tribute for the Boss An Astrologer Too | By Walter Carlson | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/aec-and-industry-stir-a-legal-storm-by-a-private-lunch-aec-aides.html | AEC and Industry Stir a Legal Storm By a Private Lunch AEC AIDES DINED STIRRING A STORM A StretchOut Program End of Restrictions No Minutes Kept Reason for Exception | By John W Finney Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/allergists-urge-hay-fever-shots-foundation-says-effort-now-will-cut.html | ALLERGISTS URGE HAY FEVER SHOTS Foundation Says Effort Now Will Cut Woes in August | By Jane E Brody | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/animal-brains-are-revived-after-6-hours-of-nearfreezing-storage.html | Animal Brains Are Revived After 6 Hours of NearFreezing Storage Called First Success | By Harold M Schmeck | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/art-octet-of-romantics-and-realists-wildensteins-show-is-among.html | Art Octet of Romantics and Realists Wildensteins Show Is Among Seasons Best | By John Canaday | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/auto-industry-plan-fails-to-slow-drive-in-senate-on-safety-auto.html | Auto Industry Plan Fails to Slow Drive In Senate on Safety Auto Makers Safety Plan Fails To Slow Senate Drive for Code | By John D Morris Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bank-for-savings-offers-5-rate-seeks-new-deposits-with-high-rates.html | BANK FOR SAVINGS OFFERS 5 RATE Seeks New Deposits With High Rates on Accounts of 100000 or More | By H Erich Heinmann | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/banker-in-philadelphia-joins-city-stores-board.html | Banker in Philadelphia Joins City Stores Board | Robbins | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bonds-price-rise-in-treasury-issues-since-early-march-is.html | Bonds Price Rise in Treasury Issues Since Early March Is Interrupted DEALERS DEPICT DIP AS TECHNICAL Prices for Corporates Also Show Slight Decline Knox Maps Offering | By John H Allan | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bonn-would-talk-to-paris-on-troops-if-new-nato-tie-is-set-others-to.html | Bonn Would Talk to Paris on Troops if New NATO Tie Is Set Others to Be Consulted | By Thomas J Hamilton Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/books-of-the-times-pops-dada-clue-to-decline-popdada-similarity.html | Books of The Times Pops Dada Clue to Decline PopDada Similarity | By Eliot FremontSmith | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/bridge-variation-of-squeeze-allows-loss-of-trick-after-the-play.html | Bridge Variation of Squeeze Allows Loss of Trick After the Play | By Alan Truscott | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/callas-drops-us-citizenship-says-action-nullifies-marriage-opera.html | Callas Drops US Citizenship Says Action Nullifies Marriage Opera Star Plans to Retain Her Greek StatusMove May Lower Taxes Too | By John L Hess Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/cbs-and-nichols-sign-tv-contract-actordirectors-contract-covers.html | CBS AND NICHOLS SIGN TV CONTRACT ActorDirectors Contract Covers 4Way Talents China Show Wont Be Done Scherick Finds New Post | By Val Adams | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/celtics-rout-76ers-11493-for-20-lead-in-nba-eastern-playoff-final.html | Celtics Rout 76ers 11493 for 20 Lead in NBA Eastern Playoff Final RUNAWAY CAUSES LASTPERIOD FIGHT Siegfried and Cunningham Trade BlowsSam Jones Paces Bostons Attack | By Gordon S White Jr Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/chess-an-ineffective-counter-fails-to-offset-a-kingside-thrust.html | Chess An Ineffective Counter Fails To Offset a KingSide Thrust | By Al Horowitz | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/city-banks-call-tax-plan-illegal-10-big-institutions-also-say.html | CITY BANKS CALL TAX PLAN ILLEGAL 10 Big Institutions Also Say Mayors Income Levy Is Economically Excessive | By Robert Alden | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/city-limits-help-to-private-pupils-says-afterschool-program-must-be.html | CITY LIMITS HELP TO PRIVATE PUPILS Says AfterSchool Program Must Be on Public Premises CITY LIMITS HELP TO PRIVATE PUPILS The Major Share | By Leonard Buder | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/cleveland-study-finds-school-bias-us-agency-reports-racial.html | CLEVELAND STUDY FINDS SCHOOL BIAS US Agency Reports Racial Imbalance and Hostility | By John Herbers Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/commodities-copper-futures-pause-in-upward-trend-as-profit-takers.html | Commodities Copper Futures Pause in Upward Trend as Profit Takers Intervene COCOA CONTRACTS REACH NEW HIGHS World Sugar Also Climbs Despite Cuban Resistance to Minimum Prices COCOA SUGAR | By Elizabeth M Fowler | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/complaints-rise-on-police-action-review-board-head-notes-widening.html | COMPLAINTS RISE ON POLICE ACTION Review Board Head Notes Widening of Grounds Additional Changes Asked | By Martin Gansberg | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/concert-skips-stalin-ode-moscow-concert-skips-stalin-ode.html | Concert Skips Stalin Ode MOSCOW CONCERT SKIPS STALIN ODE | By Peter Grose Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/copper-chileanization-bill-surmounts-a-new-hurdle.html | Copper Chileanization Bill Surmounts a New Hurdle | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dance-blissful-wonder.html | Dance Blissful Wonder | By Clive Barnes | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/david-colley-fiance-of-miss-mary-keegin.html | David Colley Fiance Of Miss Mary Keegin | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/death-penalty-vote-in-canada-is-scored.html | DEATH PENALTY VOTE IN CANADA IS SCORED | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dick-tiger-and-griffith-sign-title-bout-listed-here-on-april-25.html | Dick Tiger and Griffith Sign TITLE BOUT LISTED HERE ON APRIL 25 Tiger Champion Griffith Leave Training Sites for Formal Signing Ceremony | By Frank M Blunk | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dietzel-signs-10year-pact-as-south-carolina-coach-and-athletic.html | Dietzel Signs 10Year Pact as South Carolina Coach and Athletic Director ARMY SURPRISED BY SUDDEN MOVE Football Drills Postponed a WeekDietzels Salary Said to Exceed 20000 Maneuver Surprises Army Program a Broad One | By Lloyd E Millegan | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/dr-king-will-fight-trusteeship-order.html | DR KING WILL FIGHT TRUSTEESHIP ORDER | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/emil-h-brunner-theologian-dies-influential-swiss-professor-feared.html | EMIL H BRUNNER THEOLOGIAN DIES Influential Swiss Professor Feared Totalitarian Rise Honored by Princeton Warned Democracies Alternative to Communism | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/excerpts-from-dr-goddards-address-urges-concern-for-patient-cancer.html | Excerpts From Dr Goddards Address Urges Concern for Patient Cancer Product Cited The Patient Forgotten Pressures on the Industry | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/fines-against-firemens-union-stayed-by-judge-in-washington.html | Fines Against Firemens Union Stayed by Judge in Washington | By David R Jones Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/form-for-new-tax-sent-to-housewives-many-are-annoyed.html | Form for New Tax Sent to Housewives Many Are Annoyed | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/fulbright-moves-to-limit-us-aid-asks-law-change-to-give-world.html | FULBRIGHT MOVES TO LIMIT US AID Asks Law Change to Give World Agencies Control of Some Kinds of Loans FULBRIGHT MOVES TO LIMIT US AID Nullified by House Group Limit on Military Aid | By Felix Belair Jr Special To the New York Timesthe New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/ghana-acuses-chinese-of-arming-foes-in-guinea.html | Ghana Acuses Chinese Of Arming Foes in Guinea | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/ghanas-chief-pledges-return-to-civil-rule-in-year-to-18-months-no.html | Ghanas Chief Pledges Return to Civil Rule in Year to 18 Months No ProCommunist Feeling | By Drew Middleton Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/gop-fails-twice-in-economy-drive-effort-to-cut-all-domestic-money.html | GOP FAILS TWICE IN ECONOMY DRIVE Effort to Cut All Domestic Money Measures by 5 Meets House Setback | By Marjorie Hunter Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/gop-told-to-fill-vacuum-on-china-ripon-society-urges-party-to-take.html | GOP TOLD TO FILL VACUUM ON CHINA Ripon Society Urges Party to Take Leadership Role | By Tom Wicker Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/gorham-introduces-chelsea-for-formal-mods.html | Gorham Introduces Chelsea for Formal Mods | By Rita Reif | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/governor-vetoes-bill-to-allow-notguilty-traffic-pleas-by-mail.html | Governor Vetoes Bill to Allow NotGuilty Traffic Pleas by Mail Studies Under Way Advised to Veto It Measure Approved Traffic Bills Signed | By Ralph Blumenthal Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/guardsmen-withdrawn-from-mississippi-college-campus-is-calm-after.html | Guardsmen Withdrawn From Mississippi College Campus Is Calm After Clash of Negroes and Troopers | By Gene Roberts Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/hanna-mining-co-agrees-to-pay-us-in-a-price-dispute-hanna-to-pay-us.html | Hanna Mining Co Agrees to Pay US In a Price Dispute HANNA TO PAY US IN PRICE DISPUTE | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/hoopla-and-hairdos.html | Hoopla And Hairdos | By Angela Taylor | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/hughes-clashes-with-educators-their-criticism-of-parley-draws-angry.html | HUGHES CLASHES WITH EDUCATORS Their Criticism of Parley Draws Angry Reply Separation Urged Discussion Praised | By Ronald Sullivan Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/human-and-animal-cells-merged-might-alter-heredity.html | Human and Animal Cells Merged Might Alter Heredity | By John A Osmundsen | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/in-the-nation-a-clear-party-issue-on-inflation-drawing-the-party.html | In The Nation A Clear Party Issue on Inflation Drawing the Party Lines | By Arthur Krock | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/injunction-and-union-pressure-crumbling-wildcat-walkout-on.html | Injunction and Union Pressure Crumbling Wildcat Walkout on Waterfront Many Still Resist Chopin Asks Action | By George Horne | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/insko-triumphs-after-19-losses-streak-ends-with-victory-of-gracious.html | INSKO TRIUMPHS AFTER 19 LOSSES Streak Ends With Victory of Gracious McKlyo in Pace Idaho N Upset | By Louis Effrat Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/jakarta-students-march-to-press-for-reforms.html | Jakarta Students March To Press for Reforms | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/jersey-city-publisher-named.html | Jersey City Publisher Named | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/kupferman-would-end-fda-ban-on-krebiozen.html | Kupferman Would End FDA Ban on Krebiozen | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/labor-pact-study-is-set-for-jersey-construction-contracts-to-be.html | LABOR PACT STUDY IS SET FOR JERSEY Construction Contracts to Be Examined in Arbitration | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/laboratory-cage-produces-a-tornado-called-first-such-machine.html | Laboratory Cage Produces a Tornado Called First Such Machine | By John Noble Wilford Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/letter-imperils-truce-on-hudson-governors-plea-to-johnson-assailed.html | LETTER IMPERILS TRUCE ON HUDSON Governors Plea to Johnson Assailed by Ottinger | By Warren Weaver Jr Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/letters-to-the-editor-of-the-times-state-senators-program-for.html | Letters to the Editor of The Times State Senators Program for Addicts | BASIL A PATERSON | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/lever-is-buying-glamorene-line-purchases-principal-assets-of-maker.html | LEVER IS BUYING GLAMORENE LINE Purchases Principal Assets of Maker of Cleaners | By Clare M Reckert | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/lisbon-insists-on-opendoor-policy-in-mozambique-despite-embargo-on.html | Lisbon Insists on OpenDoor Policy in Mozambique Despite Embargo on Oil for Rhodesia A Message From Wilson Athens Acts Against Tanker Questions Asked in Britain UN Council is Asked to Act | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/lynd-to-get-90day-passport-for-speaking-trips-professors-original.html | Lynd to Get 90Day Passport for Speaking Trips Professors Original Permit Will Remain Revoked | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/market-is-mixed-in-a-busy-session-gains-top-losses-by-640-to-542.html | MARKET IS MIXED IN A BUSY SESSION Gains Top Losses by 640 to 542 but Key Averages Differ on Outcome VOLUME IS 904 MILLION Glamour Issues Fluctuate WidelyOils Are Strong Nopco Most Active | By John J Abele | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/may-18-dinner-at-plaza-to-help-sloankettering-salute-to-summer-will.html | May 18 Dinner at Plaza to Help SloanKettering Salute to Summer Will Be Given by Cancer Centers Auxiliary | Will Weissberg | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/mayor-planning-telethon-series-calls-it-equivalent-of-new-england.html | MAYOR PLANNING TELETHON SERIES Calls It Equivalent of New England Town Meeting Show Called Valuable | By Thomas P Ronan | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/medicare-change-goes-to-johnson-house-and-senate-pass-bill-to.html | MEDICARE CHANGE GOES TO JOHNSON House and Senate Pass Bill to Extend Signup Time | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/miners-report-on-coal-pact.html | Miners Report on Coal Pact | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/music-london-symphonys-concert-ashkenazy-impressive-in-piano.html | Music London Symphonys Concert Ashkenazy Impressive in Piano Concerto Young Conductor Wins Carnegie Listeners | By Howard Kleinwayne J Shilkret | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/narcotics-fighter-lawrence-warren-pierce.html | Narcotics Fighter Lawrence Warren Pierce | The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/negro-leads-field-in-virginia-primary.html | NEGRO LEADS FIELD IN VIRGINIA PRIMARY | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-hampshire-gains-tie-with-hofstra-in-lacrosse.html | New Hampshire Gains Tie With Hofstra in Lacrosse | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/new-state-rules-on-land-proposed-study-group-offers-revised-realty.html | NEW STATE RULES ON LAND PROPOSED Study Group Offers Revised Realty Acquisition Plan Reform Proposals Advance Acquisition Study Appropriation Procedure | By Peter Kihss | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/news-of-realty-hotel-here-sold-manger-vanderbilt-bought-by-group.html | NEWS OF REALTY HOTEL HERE SOLD Manger Vanderbilt Bought by Group for 3625000 Renewal At Empire State Building Topped Out | By William Robbins | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/nicholas-paumgarten-to-wed-miss-carol-marshall-june-24-arcamonesern.html | Nicholas Paumgarten to Wed Miss Carol Marshall June 24 ArcamoneSern | Special to The New York TimesTom McCaffrey | RE0000661405 | 1994-03-25 | B00000255743 |

| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/nicklaus-is-reluctant-favorite-in-masters-golf-starting-today-103.html | Nicklaus Is Reluctant Favorite in Masters Golf Starting Today 103 WILL TEE OFF ON AUGUSTA LINKS Nicklaus Names Nine When Asked to Pick Strongest Challenger for Title | By Lincoln A Werden Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/observer-getting-along-in-washington-washington-conveniences-some.html | Observer Getting Along in Washington Washington Conveniences Some Helpful Hints Why Take Chances | By Russell Baker | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/organ-music-brings-joy-of-living-to-central-park.html | Organ Music Brings Joy of Living to Central Park | The New York Times by Meyer Liebowitz | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/p-lorillard-develops-cigarette-designed-to-cut-tar-nicotine-new.html | P Lorillard Develops Cigarette Designed to Cut Tar Nicotine New Brand Known as True Said to Contain a Special Air Filtration System | By Leonard Sloane | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/paris-retaliates-against-jet-crews-cuts-pay-and-threatens-to.html | PARIS RETALIATES AGAINST JET CREWS Cuts Pay and Threatens to Replace Striking Workers Air India Strike Ends | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/peer-buys-lions-to-lure-tourists-lions-for-a-white-elephant-big.html | PEER BUYS LIONS TO LURE TOURISTS Lions for a White Elephant Big Cats Prowl an English Estate and the Pounds Roll In | By Clyde H Farnsworth Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/persol-gains-split-verdict-over-jacobs-in-10rounder.html | Persol Gains Split Verdict Over Jacobs in 10Rounder | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/personal-finance-charity-and-taxes-personal-finance-charity-and.html | Personal Finance Charity and Taxes Personal Finance Charity and Taxes | By Sal Nuccio | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/physician-fiance-of-miss-babcock-nuptials-may-20-charles-michael.html | Physician Fiance Of Miss Babcock Nuptials May 20 Charles Michael Yates of London to Marry Former Art Student | Special to The New York TimesFrederick Ayer | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/pike-says-christianity-needs-fewer-beliefs-and-more-belief-preaches.html | Pike Says Christianity Needs Fewer Beliefs and More Belief Preaches Midday Sermons | By Edward B Fiske | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/police-fear-child-swallowed-lsd-brooklyn-girl-of-5-admitted-to-a.html | POLICE FEAR CHILD SWALLOWED LSD Brooklyn Girl of 5 Admitted to a Hospital After She Suffers Convulsions UNCLE 18 IS ARRESTED Says He Bought Sugar Cube Soaked in Hallucinogen to Test His Reactions | By Alfred Friendly Jr | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/police-firemen-ask-for-a-raise-of-200million-joint-negotiations-are.html | POLICE FIREMEN ASK FOR A RAISE OF 200MILLION Joint Negotiations Are Urged for 34500 Members of the Two Departments THEY PLEDGE NO STRIKE Mayor Says Pact Is Matter for Orderly Bargaining New Panel May Aid Matter of Bargaining 200Million Increase Is Asked For Police and Firemen in City | By Emanuel Perlmutterthe New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/president-given-customary-intentional-pass-whether-hell-use-it-on.html | President Given Customary Intentional Pass Whether Hell Use It on Opening Day Is Anybodys Guess Humphrey Ready to Throw First Ball Just in Case | By John D Pomfret Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/pride-of-yankees-is-just-a-memory.html | Pride of Yankees Is Just a Memory | By Leonard Koppett Special to the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/producer-is-told-to-bare-accounts-organizer-of-poussecafe.html | PRODUCER IS TOLD TO BARE ACCOUNTS Organizer of PousseCafe Restrained by Injunction | By Sam Zolotow | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/professors-in-india-oppose-johnsons-foundation-project.html | Professors in India Oppose Johnsons Foundation Project | By J Anthony Lukas Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/profits-increased-by-manufacturers.html | PROFITS INCREASED BY MANUFACTURERS | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/red-sox-top-mets-on-7run-sixth-87-boston-sends-13-men-to-bat-in-big.html | RED SOX TOP METS ON 7RUN SIXTH 87 Boston Sends 13 Men to Bat in Big InningLuplow Hurt Gardner Strikes Out 5 Red Sox Obtain Stigman | By Joseph Durso Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/rise-is-expected-in-prices-of-acid-allied-chemical-reported-to-be.html | RISE IS EXPECTED IN PRICES OF ACID Allied Chemical Reported to Be Planning Big Increase for Sulphuric Types EAST COAST AFFECTED Advance Is Put at 265 a Ton for 66 Grade the Most Commonly Used | By Gerd Wilcke | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/rockefeller-signs-bill-on-narcotics-names-head-of-controversial.html | ROCKEFELLER SIGNS BILL ON NARCOTICS Names Head of Controversial Program for Addicts California Law Cited Present Law Differs | By Sydney H Schanberg | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/role-of-brown-in-wilsons-cabinet-is-unclear-policy-supervision.html | Role of Brown in Wilsons Cabinet Is Unclear Policy Supervision Retained | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/saigon-striving-for-compromise-with-buddhists-troops-sent-to-danang.html | SAIGON STRIVING FOR COMPROMISE WITH BUDDHISTS Troops Sent to Danang to Be Withdrawn as a Step to End Political Protests REFERENDUM IS PLANNED But Leading Dissident Monk Shuns Parley Called to Speed Civilian Rule Church Unrepresented Transition Is at Issue SAIGON STRIVING FOR COMPROMISE Agreement Indicated Rally Outside Pagoda Symbolic Military Training | By Rw Apple Jr Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/schenley-to-bargain-with-a-grape-union-schenley-agrees-to-a-grape.html | Schenley to Bargain With a Grape Union SCHENLEY AGREES TO A GRAPE UNION | By Peter Bart Special to the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/screvane-calls-mayor-arrogant-in-broad-attack-on-his-policies-says.html | Screvane Calls Mayor Arrogant In Broad Attack on His Policies Says Lack of Humility Led to Rejection of Job Offer From Administration Weighed It Seriously Prices Comment | By Charles G Bennettthe New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/shoemaker-offered-abes-hope-to-ride-in-derby-591-samarta-triumphs.html | Shoemaker Offered Abes Hope to Ride in Derby 591 Samarta Triumphs TUMIGA 310 WINS 2YEAROLD SPRINT Colt Is a 10Length Victor in 058 for 5 Furlongs Samarta Pays 12060 | By Steve Cady | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/smuggled-poets-work-2-more-in-soviet-reported-seized.html | Smuggled Poets Work 2 MORE IN SOVIET REPORTED SEIZED | By W Granger Blair Special to the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/soviet-aide-makes-it-past-li-invisible-wall.html | Soviet Aide Makes It Past LI Invisible Wall | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/soviets-offer-revives-case-against-exnazi-it-says-it-has-witnesses.html | Soviets Offer Revives Case Against ExNazi It Says It Has Witnesses to War Crimes Laid to Bonns Top Investigator of Them Member of Nazi Party | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/sports-of-the-times-sleepy-jim-and-the-blocks.html | Sports of The Times Sleepy Jim and the Blocks | By Arthur Daley | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/steel-pricing-war-is-raging-in-britain.html | STEEL PRICING WAR IS RAGING IN BRITAIN | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/stocks-are-mixed-on-american-list-trading-is-active-company.html | Stocks Are Mixed On American List Trading Is Active Company Statement | By William D Smith | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/suburb-heeding-city-water-plea-westchester-aides-agree-to.html | SUBURB HEEDING CITY WATER PLEA Westchester Aides Agree to Reconsider the Lifting of Restrictions on Use EMERGENCY IS FEARED Assemblyman Bids Lindsay Relax CurbsReservoirs at 721 of Capacity | By Merrill Folsom Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/survival-of-junta-with-ky-or-without-held-us-aim-juntas-role-called.html | Survival of Junta With Ky Or Without Held US Aim Juntas Role Called Vital JUNTAS SURVIVAL CALLED US GOAL Gradual Shift of Rule | By Max Frankel Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/teamsters-ease-hospital-threat-let-up-on-talk-of-boycott-after.html | TEAMSTERS EASE HOSPITAL THREAT Let Up on Talk of Boycott After Meeting Rivals Threat Spelled Out Lindsay Plans Meeting | By Henry Raymont | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/terese-m-connolly-a-prospective-bride.html | Terese M Connolly A Prospective Bride | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/text-of-a-chinese-communist-editorial-charging-us-with-planning-a.html | Text of a Chinese Communist Editorial Charging US With Planning a War in Asia Constant Threat Seen Korean War Recalled Intimidation First Step Need for Preparation Forced US to Bow Annihilation Predicted | Eastfoto | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/thant-doubtful-of-un-war-role-cites-inability-of-hanoi-and-peking.html | THANT DOUBTFUL OF UN WAR ROLE Cites Inability of Hanoi and Peking to Present Case Nationalism Is Stressed 400th Warning Marked | By Raymond Daniell Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks Figures of the Twelve Federal Reserve Districts | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/tibetan-dogs-face-long-climb-to-gain-acceptance-by-akc.html | Tibetan Dogs Face Long Climb To Gain Acceptance by AKC | By John Rendel | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/tyler-resch-to-marry-ann-jewell-kingsbury.html | Tyler Resch to Marry Ann Jewell Kingsbury | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-award-given-to-woody-guthrie.html | US Award Given to Woody Guthrie | By Robert B Semple Jr Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/us-title-swim-to-start-today-schollander-to-compete-in-six-events.html | US TITLE SWIM TO START TODAY Schollander to Compete in Six Events in Florida | By Frank Litsky Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/wedding-in-millburn-for-alice-dickinson.html | Wedding in Millburn For Alice Dickinson | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/western-allies-bar-russians-from-salvaging-soviet-jet-in-berlin.html | Western Allies Bar Russians From Salvaging Soviet Jet in Berlin Crash RUSSIANS BARRED AT BERLIN CRASH | Special to The New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/westinghouse-may-cut-spending-meetings-spotlight-on-outlays-and.html | Westinghouse May Cut Spending Meetings Spotlight on Outlays and Prices | By Gene Smith Special To the New York Times | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/what-she-asked-are-we-doing-about-legs.html | What She Asked Are We Doing About Legs | By Bernadine Morris | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-07 | https://www.nytimes.com/1966/04/07/archives/wood-field-and-stream-a-voice-in-the-wilderness-is-needed-to-guard.html | Wood Field and Stream A voice in the Wilderness Is Needed to Guard Against Animal Wiretapping | By Oscar Godbout | RE0000661405 | 1994-03-25 | B00000255743 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/15000-us-troops-to-leave-europe-specialists-will-aid-vietnam.html | 15000 US TROOPS TO LEAVE EUROPE Specialists Will Aid Vietnam Buildup Replacement Is Due by End of the Year 15000 US TROOPS TO LEAVE EUROPE | By Benjamin Welles Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/2d-grape-grower-agrees-to-a-union-di-giorgio-largest-coast-employer.html | 2D GRAPE GROWER AGREES TO A UNION Di Giorgio Largest Coast Employer Backs Balloting | By Lawrence E Davies Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/4-young-bike-riders-open-war-on-park-thieves-bike-riders-seek-park.html | 4 Young Bike Riders Open War on Park Thieves BIKE RIDERS SEEK PARK SAFEGUARDS | By John C Devlin | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/76ers-turn-back-celtics-111-to-105-boston-cuts-deficit-from-24.html | 76ERS TURN BACK CELTICS 111 TO 105 Boston Cuts Deficit From 24 Points to 1 Before Losing | By Gordon S White Jr Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/accord-in-saigon-welcomed-by-us-aides-hope-the-vietnamese-will.html | ACCORD IN SAIGON WELCOMED BY US Aides Hope the Vietnamese Will Settle Own Crisis | By John W Finney Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/advertising-airline-off-the-cartoon-kick.html | Advertising Airline Off the Cartoon Kick | By Walter Carlson | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/americans-stage-a-fete-in-london-ambitious-10week-cultural-program.html | AMERICANS STAGE A FETE IN LONDON Ambitious 10Week Cultural Program Bows Wednesday | By W Granger Blair Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/antiwar-teacher-ousted-in-mamaroneck-dispute-he-had-been-criticized.html | Antiwar Teacher Ousted in Mamaroneck Dispute He Had Been Criticized for Stand on Vietnam Went on a 10Day Fast | By William Borders Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/army-personnel-squeeze-withdrawal-of-15000-specialists-from-europe.html | Army Personnel Squeeze Withdrawal of 15000 Specialists From Europe Accents Manpower Shortage | By Hanson W Baldwin | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/barbra-streisand-will-receive-1million-for-a-5week-tour.html | Barbra Streisand Will Receive 1Million for a 5Week Tour | By Vincent Canby | RE0000661407 | 1994-03-25 | B00000255746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/birch-dinner-in-salt-lake-city-vexes-mormons-church-leaders.html | Birch Dinner in Salt Lake City Vexes Mormons Church Leaders Embarrassed by Appearance of Welch Societys Function Coincides With Religious Meeting | By Wallace Turner Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bonds-treasurys-and-corporates-ship-for-second-day-but-municipals.html | Bonds Treasurys and Corporates Ship for Second Day but Municipals Are Firm NEWISSUE FOCUS ON TAXEXEMPTS 2775Million Sale Is Made by San Diegos Stadium Unit at 3941 Cost | By John H Allan | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bonn-bars-talks-on-french-troops-without-pledge-on-nato.html | Bonn Bars Talks on French Troops Without Pledge on NATO | By Thomas J Hamilton Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/books-of-the-times-an-amiable-desire-to-amuse.html | Books of The Times An Amiable Desire to Amuse | By Orville Prescott | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/booth-tells-city-hack-bureau-cabbies-avoid-negro-riders.html | Booth Tells City Hack Bureau Cabbies Avoid Negro Riders | By Thomas Buckley | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bootleg-phones-face-higher-fees-utility-asks-increases-for-foreign.html | BOOTLEG PHONES FACE HIGHER FEES Utility Asks Increases for Foreign Set Hookups | By Homer Bigart | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/boston-unearths-a-fine-old-opera-rameaus-hippolyte-gets-first.html | BOSTON UNEARTHS A FINE OLD OPERA Rameaus Hippolyte Gets First American Staging | By Raymond Ericson Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/bridge-bethany-makes-top-score-in-intercollegiate-tourney.html | Bridge Bethany Makes Top Score In Intercollegiate Tourney | By Alan Truscott | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/brigham-youngs-store-moves-with-times-mormon-enterprise-enlists-a.html | Brigham Youngs Store Moves With Times Mormon Enterprise Enlists a Staff for Lively Promotion MORMONS STORE MOVES WITH TIMES | By Leonard Sloane Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/british-concern-issues-apology-to-holders-on-new-stock-plan-british.html | British Concern Issues Apology To Holders on New Stock Plan BRITISH COMPANY TRIES STOCK PLAN | By Clyde H Farnsworth Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/buckingham-sets-us-mark-as-national-aau-title-swimming-meet-opens.html | Buckingham Sets US Mark as National AAU Title Swimming Meet Opens SAARI RUNNERUP IN FREESTYLE 500 Utley Scopes in 200Yard Medley Knorr in Diving USC Takes Relay | By Frank Litsky Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/buddhists-report-a-truce-with-ky-but-doubts-arise-premiers-aides.html | BUDDHISTS REPORT A TRUCE WITH KY BUT DOUBTS ARISE Premiers Aides Call Terms Stated by Church Faction Unacceptable to Regime NEW CONFUSION GROWS Americans Are Targets of Rioting in Saigon One Is Attacked by Throng BUDDHISTS REPORT A TRUCE WITH KY | By Rw Apple Jr Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/business-leaders-press-tax-battle-in-city-hall-talk-but-conference.html | BUSINESS LEADERS PRESS TAX BATTLE IN CITY HALL TALK But Conference With Mayor and Aides Fails to Bring Agreement on Issues TWO PROJECTS BACKED Leaders Support the Lower Manhattan Expressway and the Trade Center Businessmen Talk With Mayor No Accord on Tax Is Reached | By Robert Alden | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/calumet-hecla-traded-heavily-report-of-copperore-body-triggers-buy.html | CALUMET  HECLA TRADED HEAVILY Report of CopperOre Body Triggers Buy Orders CALUMET  HECLA TRADED HEAVILY | By Richard Phalon | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/capital-project-clears-a-hurdle-national-square-approved-by-citys.html | CAPITAL PROJECT CLEARS A HURDLE National Square Approved by Citys Planning Group | By Robert B Semple Jr Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cards-5-runs-in-fifth-beat-mets-64-in-florida-finale.html | Cards 5 Runs in Fifth Beat Mets 64 in Florida Finale | By Joseph Durso Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/casper-january-souchak-coe-tied-nicklaus-cards-33-and-35-in-first.html | CASPER JANUARY SOUCHAK COE TIED Nicklaus Cards 33 and 35 in First Round at Augusta  Palmer Scrambles for 74 | By Lincoln A Werden Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/city-ballet-set-for-film-in-may-midsummer-nights-dream-to-be-shot.html | CITY BALLET SET FOR FILM IN MAY Midsummer Nights Dream to Be Shot in Color Here | By Ah Weiler | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/cocacola-refuses-israelis-a-franchise-cocacola-blocks-israeli.html | CocaCola Refuses Israelis a Franchise COCACOLA BLOCKS ISRAELI FRANCHISE | By Irving Spiegel | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/collegians-pack-a-florida-town-swarm-into-ft-lauderdale-for-easter.html | COLLEGIANS PACK A FLORIDA TOWN Swarm Into Ft Lauderdale for Easter Escape Period  Parties Get Wild SEVERAL ARRESTS MADE Students Arrive at Resort in Ambulances and Hearses in Which They Sleep COLLEGIANS PACK A FLORIDA TOWN | By Bernard Weinraub Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/colombo-is-given-30day-jail-stay-will-get-another-chance-to-aid.html | COLOMBO IS GIVEN 30DAY JAIL STAY Will Get Another Chance to Aid Study of Mafia | By Charles Grutzner | RE0000661407 | 1994-03-25 | B00000255746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/commodities-soybeans-edge-up-after-early-dip-on-forecast-of-rise-in.html | Commodities Soybeans Edge Up After Early Dip on Forecast of Rise in Carryover TRADING IS QUIET IN OTHER FUTURES Wheat Advances on Export Prospect Cocoa Prices Cut by Profit Taking | By Elizabeth M Fowler | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/congress-starts-easter-recess-members-to-plumb-voter-mood.html | Congress Starts Easter Recess Members to Plumb Voter Mood | By Marjorie Hunter Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/conservationists-lose-road-battle-chestnut-ridge-leg-backed-by-us.html | CONSERVATIONISTS LOSE ROAD BATTLE Chestnut Ridge Leg Backed by US for Highway 87  Work Ordered to Begin OBJECTIONS OVERRULED Whitton and Connor Argue That Vistas Will Be Open to All the People | By Merrill Folsom Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/diamond-alkali-buys-into-nopco-purchases-400000-shares-of-chemical.html | DIAMOND ALKALI BUYS INTO NOPCO Purchases 400000 Shares of Chemical Company for a 29 Interest | By Clare M Reckert | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/exaide-of-beame-gets-a-city-post-klieger-campaign-director-joins.html | EXAIDE OF BEAME GETS A CITY POST Klieger Campaign Director Joins Antipoverty Group | By Clayton Knowles | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/fairhousing-bill-signed-by-hughes-law-ends-discrimination-in.html | FAIRHOUSING BILL SIGNED BY HUGHES LAW Ends Discrimination in OneFamily Home Sales | By Ronald Sullivan Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/fords-7-innings-help-yanks-win-pirates-bow-73-in-florida-finale.html | FORDS 7 INNINGS HELP YANKS WIN Pirates Bow 73 in Florida Finale Clinton Connects | By Leonard Koppett Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/foreign-affairs-sukarno-against-himself.html | Foreign Affairs Sukarno Against Himself | By Cl Sulzberger | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/foss-resigns-after-six-years-as-commissioner-of-american-football.html | Foss Resigns After Six Years as Commissioner of American Football League League Head Enters Meeting Denying That He Will Quit Comes Out and Bows Out | By William N Wallace | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/gardner-scored-on-birth-control-gruening-says-secretary-is-hiding.html | GARDNER SCORED ON BIRTH CONTROL Gruening Says Secretary Is Hiding His Own Efforts | By Nan Robertson Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ghana-takes-road-toward-stability-nkrumahs-misrule-leaves-big-task.html | GHANA TAKES ROAD TOWARD STABILITY Nkrumahs Misrule Leaves Big Task for Successors | By Drew Middleton Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/golfs-long-hitters-are-caught-short-at-augusta.html | Golfs Long Hitters Are Caught Short at Augusta | By Joseph M Sheehan Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/hbomb-is-recovered-intact-after-80-days-weapon-will-be-put-on.html | HBomb Is Recovered Intact After 80 Days Weapon Will Be Put on Display on US Ship Off Spain HYDROGEN BOMB IS RAISED SAFELY | By Tad Szulc Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/indonesia-needs-400million-aid-new-regime-sends-missions-to-seek.html | INDONESIA NEEDS 400MILLION AID New Regime Sends Missions to Seek Delay on Debts | By Seth S King Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/jablow-and-pruzan-a-chapter-closes.html | Jablow and Pruzan A Chapter Closes | By Bernadine Morris | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/junta-in-vietnam-appears-divided-2-generals-in-danang-fail-in.html | JUNTA IN VIETNAM APPEARS DIVIDED 2 Generals in Danang Fail in Appeal for Withdrawal of Marines Sent by Ky JUNTA IN VIETNAM APPEARS DIVIDED | By Charles Mohr Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/kootz-is-closing-art-gallery-will-write-about-his-career.html | Kootz Is Closing Art Gallery Will Write About His Career | By Grace Glueck | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/market-marches-to-wide-advance-key-averages-rise-slightly-stocks.html | MARKET MARCHES TO WIDE ADVANCE Key Averages Rise Slightly Stocks Gaining Edge Out Declines by 703 to 481 VOLUME IS 965 MILLION Anaconda and Kodak Add to Strength of Day Rails and Airlines Dominant MARKET MARCHES TO WIDE ADVANCE | By John J Abele | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/mayor-visits-jail-on-rikers-island-praises-uscity-training-program.html | MAYOR VISITS JAIL ON RIKERS ISLAND Praises USCity Training Program for Youths | By Will Lissner | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/milanov-at-the-met-since-35-will-retire-next-wednesday-soprano-is.html | Milanov at the Met Since 35 Will Retire Next Wednesday Soprano Is Closing Books in Last Days of Old House  Final Role in Chenier | By Theodore Strongin | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/music-monument-of-baroque-writing-bach-st-john-passion-conducted-by.html | Music Monument of Baroque Writing Bach St John Passion Conducted by Foss Philharmonic Joined by Soloists and Choirs | By Harold C Schonberg | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/naval-academy-facing-senate-study.html | Naval Academy Facing Senate Study | By Ben A Franklin Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/navy-developed-the-device-that-retrieved-bomb.html | Navy Developed the Device That Retrieved Bomb | By Thomas OToole | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/negroes-campin-in-capital-ends-they-head-for-mississippi-after.html | NEGROES CAMPIN IN CAPITAL ENDS They Head for Mississippi After Johnson Leaves | By John Herbers Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/new-city-bill-hits-at-deceptive-ads-but-business-opposes-curbs-as.html | NEW CITY BILL HITS AT DECEPTIVE ADS But Business Opposes Curbs as Unnecessary Now | By Charles G Bennett | RE0000661407 | 1994-03-25 | B00000255746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/new-home-helps-jersey-museum-throngs-expected-to-view-statecontest.html | NEW HOME HELPS JERSEY MUSEUM Throngs Expected to View StateContest Winners | By Sanka Knox Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/news-of-realty-35-parcels-sold-investors-buy-east-village-walkups.html | NEWS OF REALTY 35 PARCELS SOLD Investors Buy East Village Walkups From Dankners | By William Robbins | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/northern-ireland-is-fearful-of-easter-disorders-expanded-security.html | Northern Ireland Is Fearful of Easter Disorders Expanded Security Forces Alerted on Threat of New Violence at Border | By Dana Adams Schmidt Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/police-firemen-rebuffed-on-pay-city-says-it-cannot-afford-demands.html | POLICE FIREMEN REBUFFED ON PAY City Says It Cannot Afford Demands Raise Will Be Asked by Subway Force Police and Firemen Rebuffed on Pay | By Eric Pace | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/primitive-people-seen-in-new-light-scientists-find-evidence-of.html | PRIMITIVE PEOPLE SEEN IN NEW LIGHT Scientists Find Evidence of Former Advanced State | By John A Osmundsen Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/princeton-crew-to-face-rutgers-sparhawk-new-tiger-coach-faces-test.html | PRINCETON CREW TO FACE RUTGERS Sparhawk New Tiger Coach Faces Test Tomorrow | By Allison Danzig Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/rca-net-rises-24-in-quarter-sales-and-earnings-at-peak-in.html | RCA NET RISES 24 IN QUARTER Sales and Earnings at Peak in JanuaryMarch Period RCA NET RISES 24 IN QUARTER | By Gene Smith | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/reserve-clears-state-bank-deals-backs-irving-and-bankers-trust.html | RESERVE CLEARS STATE BANK DEALS Backs Irving and Bankers Trust Plans to Set Up Holding Companies SOME DISSENT IS VOICED Robertson Hits Precedent  Saxon Assails Board for Acting Inconsistently RESERVE CLEARS STATE BANK BIDS | By Edwin L Dale Jr Special to the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/reserve-continues-torestrict-credit-reserve-keeping-reins-on-credit.html | Reserve Continues ToRestrict Credit RESERVE KEEPING REINS ON CREDIT | By H Erich Heinemann | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/ribicoff-will-get-auto-defect-data-2-companies-agree-to-list-all.html | RIBICOFF WILL GET AUTO DEFECT DATA 2 Companies Agree to List All Problems Since 60  2 Others Weigh Course Ribicoff to Get Data on Defects in Autos Since 60 | By Walter Rugaber Special to the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/rites-to-mark-day-of-jesus-on-cross-today-is-the-darkest-in-the.html | RITES TO MARK DAY OF JESUS ON CROSS Today Is the Darkest in the Christian Calendar | By Edward B Fiske | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/seven-accused-of-tax-offenses-physician-gets-6-months-for-willful.html | SEVEN ACCUSED OF TAX OFFENSES Physician Gets 6 Months for Willful Failure to File | By Edward Ranzal | RE0000661407 | 1994-03-25 | B00000255746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/so-youre-going-to-date-a-nice-princeton-boy-well-read-this-new.html | So Youre Going to Date a Nice Princeton Boy Well Read This New Guide for Girls Unmasks Eastern College Males | By Michael Stern | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/sports-of-the-times-again-on-the-lam.html | Sports of The Times Again on the Lam | By Arthur Daley | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/state-panel-asks-for-replacement-of-condonwadlin-urges-improved.html | STATE PANEL ASKS FOR REPLACEMENT OF CONDONWADLIN Urges Improved Bargaining and Emphasis of Penalties on Unions Not Members STATE PANEL ASKS NEW STRIKE BAN | By Sydney H Schanberg | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/steppedup-buying-spurs-stock-prices-to-gains-on-amex.html | SteppedUp Buying Spurs Stock Prices To Gains on Amex | By Alexander R Hammer | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/swift-lady-wins-at-aqueduct-shoemaker-is-unseated-and-booed-ego.html | Swift Lady Wins at Aqueduct Shoemaker Is Unseated and Booed EGO TWIST IS 2D MISS PIZZLE 3D Victor Pays 1480 Jockey Thrown by Tagend as Gate Opens for Start of Race | By Gerald Eskenazi | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/the-un-is-in-fiji-with-a-cookbook.html | The UN Is in Fiji With a Cookbook | By Kathleen McLaughlin Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/top-party-group-named-in-soviet-new-central-committee-is-picked-at.html | TOP PARTY GROUP NAMED IN SOVIET New Central Committee Is Picked at Closed Session | By Raymond H Anderson Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/traveling-sailsmen-to-teach-sailing.html | Traveling Sailsmen to Teach Sailing | By Steve Cady | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/tv-award-listed-for-mrs-johnson-peabody-prizes-to-be-given-april-21.html | TV AWARD LISTED FOR MRS JOHNSON Peabody Prizes to Be Given April 21 Details Secret | By Val Adams | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/tv-revolution-in-the-three-rs-abc-examines-new-tools-for-education.html | TV Revolution in the Three Rs ABC Examines New Tools for Education But Shows Best Part Focuses on Teacher | By Fred M Hechinger | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/us-approval-is-believed-near-for-merger-of-three-newspapers.html | US Approval Is Believed Near For Merger of Three Newspapers | By Damon Stetson | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/us-leads-sitin-at-un-for-a-debate-on-rhodesia-us-in-un-seeks.html | US Leads SitIn at UN For a Debate on Rhodesia US IN UN SEEKS RHODESIA DEBATE | By Raymond Daniell Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/washington-nothings-simple-in-saigon.html | Washington Nothings Simple in Saigon | By James Reston | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/wildcat-pier-walkout-appears-over.html | Wildcat Pier Walkout Appears Over | By George Horne | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/winters-hobby-closing-on-road-changes-planned-in-drama-starring-eg.html | WINTERS HOBBY CLOSING ON ROAD Changes Planned in Drama Starring EG Marshall | By Sam Zolotow | RE0000661407 | 1994-03-25 | B00000255746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/wood-field-and-stream-trout-season-opens-in-jersey-tomorrow-streams.html | Wood Field and Stream Trout Season Opens in Jersey Tomorrow  Streams Stocked With 220000 Fish | By Oscar Godbout | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/yerby-may-resign-for-harvard-post-yerby-may-leave-city-post-to.html | Yerby May Resign For Harvard Post Yerby May Leave City Post To Accept Chair at Harvard | By Martin Tolchin | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-08 | https://www.nytimes.com/1966/04/08/archives/yonkers-winner-driven-by-camper-murdock-hanover-rallies-for-victory.html | YONKERS WINNER DRIVEN BY CAMPER Murdock Hanover Rallies for Victory in Hal Dale | By Louis Effrat Special To the New York Times | RE0000661407 | 1994-03-25 | B00000255746 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/14-winners-in-contest-of-classic-cars-on-view-at-coliseum-original.html | 14 Winners in Contest of Classic Cars on View at Coliseum ORIGINAL DESIGNS ALSO IN EXHIBIT Custom Autos Antiques and Racers Among Finalists in US Competition | By Douglas Robinson | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/484-survive-fire-on-cruise-liner-2-dead-11-missing-viking-princess.html | 484 SURVIVE FIRE ON CRUISE LINER 2 DEAD 11 MISSING Viking Princess Burns Off Guantanamo Survivors Flown Back to Miami PASSENGERS LAUD CREW Cheer Captain Who Stayed Aboard Several Hours to Fight Blaze With Men 484 SURVIVE FIRE ON CRUISE LINER | By Bernard Weinraub Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/8-city-officials-to-get-pay-raises-range-is-from-1500-to-4000-tax.html | 8 CITY OFFICIALS TO GET PAY RAISES Range Is From 1500 to 4000 Tax Hearings Set | By Charles G Bennett | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/a-computer-study-of-climate-asked-simulation-of-changes-is.html | A COMPUTER STUDY OF CLIMATE ASKED Simulation of Changes Is Suggested by Scientist | By Harold M Schmeck Jr | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/afghans-emphasize-policy-of-neutrality-to-chinese-leader.html | Afghans Emphasize Policy of Neutrality To Chinese Leader | By Jacques Nevard Special to the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/after-the-decision-to-raise-the-hem-how-to-live-with-it.html | After the Decision To Raise the Hem How to Live With It | By Bernadine Morris | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/an-irish-leader-backs-violence-sinn-fein-chief-says-only-force-can.html | AN IRISH LEADER BACKS VIOLENCE Sinn Fein Chief Says Only Force Can Unite Nation | By Dana Adams Schmidt Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/and-thereby-hangs-the-tale-of-the-fashionable-4inch-necktie.html | And Thereby Hangs the Tale of the Fashionable 4Inch Necktie | By Angela Taylor | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/art-whats-in-a-name-like-warhol-or-vanderbilt-or-a-name-is-a-name.html | Art Whats in a Name Like Warhol or Vanderbilt Or A Name Is a Name Is Just Simply a Name | By John Canaday | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/ballet-balanchines-midsummer-nights-dream-love-allegory-passes-by.html | Ballet Balanchines Midsummer Nights Dream Love Allegory Passes by Shakespeare But Complex Subplot Is Made Crystal Clear | By Clive Barnes | RE0000661411 | 1994-03-25 | B00000255749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/birth-control-making-a-start-in-india-senate-panel-is-informed.html | Birth Control Making a Start in India Senate Panel Is Informed | By Nan Robertson Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/birth-pills-held-generally-safe-caution-is-urged-in-special-cases.html | BIRTH PILLS HELD GENERALLY SAFE Caution Is Urged in Special Cases but No Widespread Dangers Are Found FURTHER STUDY URGED LongRange Exploration of Use Is Needed Panel of Scientists Says BIRTH PILLS HELD GENERALLY SAFE | By Jane E Brody | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/books-of-the-times-a-chaucerian-pilgrimage-to-mauldins-italy.html | Books of The Times A Chaucerian Pilgrimage to Mauldins Italy | By Charles Poore | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/brezhnevs-authority-enhanced-by-soviet-party-reorganization.html | Brezhnevs Authority Enhanced By Soviet Party Reorganization | By Raymond H Anderson Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/bridge-exception-to-rule-on-bids-of-3-notrump-is-tested.html | Bridge Exception to Rule on Bids Of 3 NoTrump Is Tested | By Alan Truscott | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/cardigan-bay-orbiter-n-win-tuneups-for-international-pace.html | Cardigan Bay Orbiter N Win TuneUps for International Pace | By Louis Effrat Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/catholic-film-office-is-easing-policy.html | Catholic Film Office Is Easing Policy | By Vincent Canby | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/catholics-start-vigil-at-cardinal-cushings-home.html | Catholics Start Vigil at Cardinal Cushings Home | By John Fenton Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/city-is-preparing-easter-services-many-sunrise-programs-are.html | CITY IS PREPARING EASTER SERVICES Many Sunrise Programs Are Scheduled Here | By George Dugan | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/dented-hbomb-is-displayed-on-recovery-ship-hbomb-is-shown-after.html | Dented HBomb Is Displayed on Recovery Ship HBOMB IS SHOWN AFTER RECOVERY | By Tad Szulc Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/dock-crew-quits-in-a-new-protest-truce-ended-by-a-walkout-over-work.html | DOCK CREW QUITS IN A NEW PROTEST Truce Ended by a Walkout Over Work Assignment | By George Horne | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/easter-and-the-wall-west-berliners-stream-across-for-visits-but.html | Easter and the Wall West Berliners Stream Across for Visits But Novelty and Joy of Trip Are Fading | By Philip Shabecoff Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/easter-recalls-weeklong-rebellion-to-irish-here-veterans-of-battle.html | Easter Recalls WeekLong Rebellion to Irish Here Veterans of Battle 50 Years Ago to Parade Tomorrow 350 Lost Their Lives in the Fight for Independence | By McCandlish Phillips | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/egyptian7th-ave-trade-axis-thats-what-cairo-letter-asks-egyptian7th.html | Egyptian7th Ave Trade Axis Thats What Cairo Letter Asks Egyptian7th Ave Trade Axis Thats What Cairo Letter Asks | By Homer Bigart | RE0000661411 | 1994-03-25 | B00000255749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/ford-agrees-to-send-ribicoff-data-on-defects-in-its-autos.html | Ford Agrees to Send Ribicoff Data on Defects in Its Autos | By Walter Rugaber Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/gatt-is-changing-rules-gradually-switzerland-yugoslavia-and.html | GATT IS CHANGING RULES GRADUALLY Switzerland Yugoslavia and Australia Gain Leniency GATT IS CHANGING RULES GRADUALLY | By Richard E Mooney Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/gov-brown-wins-backing-of-labor-4-other-democrats-voted-support-in.html | GOV BROWN WINS BACKING OF LABOR 4 Other Democrats Voted Support in California | By Lawrence E Davies Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/henry-quits-post-as-chief-of-fcc-to-campaign-in-tennessee-against.html | HENRY QUITS POST AS CHIEF OF FCC To Campaign in Tennessee Against Johnson Man | By Fred P Graham Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hopes-for-truce-fading-in-saigon-junta-and-buddhists-appear-set-for.html | HOPES FOR TRUCE FADING IN SAIGON Junta and Buddhists Appear Set for New Conflict | By Neil Sheehan Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/hughes-to-sell-his-twa-stock-500million-offering-after-long-battle.html | HUGHES TO SELL HIS TWA STOCK 500Million Offering After Long Battle Will Be One of Largest in History Howard Hughes to Sell His Stock Interest in TWA HOLDING VALUED AT 529MILLION Offering Following a Long Court Fight Will Be One of Largest in History | By Robert E Bedingfield | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/inquiry-started-on-savings-banks-state-reported-looking-into-ways-2.html | INQUIRY STARTED ON SAVINGS BANKS State Reported Looking Into Ways 2 Institutions Here Woo Large Depositors ALBANY REMAINS SILENT New York Bank for Savings and Dime Bank Set Rules on Religious Accounts | By H Erich Heinemann | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/international-auto-show-opens-today-at-coliseum-50-foreign-makes-to.html | International Auto Show Opens Today at Coliseum 50 FOREIGN MAKES TO BE ON DISPLAY US Models Also Included in Total of 500 Autos in 9Day Exhibition | By Joseph C Ingraham | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/issue-of-twa-to-make-history-hughes-block-will-be-the-biggest.html | ISSUE OF TWA TO MAKE HISTORY Hughes Block Will Be the Biggest Offering Managed by One Underwriter MERRILL LYNCH WINS IT Shares Expected to Be Put on Market Early in May Price Not Yet Set ISSUE OF TWA TO MAKE HSITORY | By John H Allan | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/leader-at-finish-dropped-to-last-6length-margin-nullified-show.html | LEADER AT FINISH DROPPED TO LAST 6Length Margin Nullified Show Betting on Favorite Upsets Mutuel Payoffs | By Gerald Eskenazi | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/lipman-sculpture-collection-on-view-at-whitney-foundations.html | Lipman Sculpture Collection on View at Whitney Foundations Selections Focus on New Trends Impersonal Design and Assemblage Dominate | By Hilton Kramer | RE0000661411 | 1994-03-25 | B00000255749 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mantle-goes-1for4-in-first-start-star-plays-at-own-request-yanks.html | Mantle Goes 1for4 in First Start Star Plays at Own Request Yanks Beat Braves | By Leonard Koppett Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/many-americans-leaving-danang-us-copters-evacuate-700-civilians.html | MANY AMERICANS LEAVING DANANG US Copters Evacuate 700 Civilians From City Amid Fears of Armed Clash Americans in Nonessential Posts Being Evacuated From Danang | By Charles Mohr Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/mine-pact-signed-but-strike-looms-major-producers-balk-at-new-terms.html | MINE PACT SIGNED BUT STRIKE LOOMS Major Producers Balk at New Terms as a Model | By David R Jones Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/moerdler-scores-judges-on-housing.html | Moerdler Scores Judges on Housing | By Steven V Roberts | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/morton-baum-is-selected-to-head-city-center-tax-lawyer-is-the.html | Morton Baum Is Selected to Head City Center Tax Lawyer Is the Successor of Newbold Morris A Director of Lincoln Center He Also Held Civic Posts | By Louis Calta | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/moscow-claims-86party-backing-brezhnev-says-soviet-view-prevails.html | MOSCOW CLAIMS 86PARTY BACKING Brezhnev Says Soviet View Prevails Over Chinas | By Peter Grose Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/need-for-speedup-seen-at-augusta-even-twosomes-taking-4-hours-to.html | NEED FOR SPEEDUP SEEN AT AUGUSTA Even Twosomes Taking 4 Hours to Play 18 Holes | By Joseph M Sheehan Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/new-share-issue-for-utility-voted-orange-rockland-backed-on.html | NEW SHARE ISSUE FOR UTILITY VOTED Orange  Rockland Backed on Preference Stock | By Gene Smith Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/palmer-sanders-also-stroke-back-rosburg-january-complete-group-with.html | PALMER SANDERS ALSO STROKE BACK Rosburg January Complete Group With 144 Hogan Shoots 71 for 145 | By Lincoln A Werden Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/pilgrims-tread-path-jesus-took-jerusalem-procession-is-one-of.html | PILGRIMS TREAD PATH JESUS TOOK Jerusalem Procession Is One of Biggest in Memory | By James Feron Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/police-intensify-war-on-narcotics-leary-adds-100-members-to-bureau.html | POLICE INTENSIFY WAR ON NARCOTICS Leary Adds 100 Members to Bureau as Part of Total Mobilization ROUNDUPS TO CONTINUE Department Seeks of Trace More of the Illicit Traffic to Those Higher Up | By Charles Grutzner | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/president-to-seek-broad-rises-in-67-in-social-security-will-ask.html | PRESIDENT TO SEEK BROAD RISES IN 67 IN SOCIAL SECURITY Will Ask Increase in Benefits and Propose Dental Care for Children Under 6 PRESIDENT TO SEEK RISES IN PENSIONS | By John D Pomfret Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/princess-on-the-seas-since-50-had-a-history-of-controversy.html | Princess on the Seas Since 50 Had a History of Controversy | By Jonathan Randal | RE0000661411 | 1994-03-25 | B00000255749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/process-for-aluminum-is-altered-physicist-develops-method-to-speed.html | Process for Aluminum Is Altered Physicist Develops Method to Speed Metals Output Variety of Ideas Covered by Patents During Week | By Stacy V Jones Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/rhodesia-debate-set-for-un-today-head-of-council-criticized-by-us.html | RHODESIA DEBATE SET FOR UN TODAY Head of Council Criticized by US and Britain for Delay in Convening Session RHODESIA DEBATE SET FOR UN TODAY | By Raymond Daniell Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/rockefeller-makes-candidacy-official-rockefeller-makes-it-official.html | Rockefeller Makes Candidacy Official Rockefeller Makes It Official That He Will Seek a 3d Term | By Thomas P Ronan | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/sacred-program-is-given-by-choir-oberlin-ensemble-appears-at.html | SACRED PROGRAM IS GIVEN BY CHOIR Oberlin Ensemble Appears at Philharmonic Hall | By Allen Hughes | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/sale-by-hughes-may-not-halt-twas-fight-for-damages-sale-may-not-end.html | Sale by Hughes May Not Halt TWAs Fight for Damages SALE MAY NOT END TWA LITIGATION | By Gladwin Hill Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/schohander-keeps-us-indoor-200yard-freestyle-title-yale-star-takes.html | SchoHander Keeps US Indoor 200Yard FreeStyle Title YALE STAR TAKES EVENT THIRD TIME Robie Retains His Butterfly Crown Roth McGeagh and Anderson Win | By Frank Litsky Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/strummed-blues-and-bach-accompany-prayer-here.html | Strummed Blues and Bach Accompany Prayer Here | By Edward B Fiske | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/students-rally-here-to-protest-suppression-of-jews-in-soviet.html | Students Rally Here to Protest Suppression of Jews in Soviet | By Irving Spiegel | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/stylists-slacks-ruled-out-of-fashion-in-court-young-woman.html | Stylists Slacks Ruled Out of Fashion in Court Young Woman Improvises Quickly to Meet Objections | By Jack Roth | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/test-spurs-check-on-fingerprints-state-may-link-36-police-agencies.html | TEST SPURS CHECK ON FINGERPRINTS State May Link 36 Police Agencies to New System | By Ralph Blumenthal Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/topics-the-magic-of-words.html | Topics The Magic of Words | By Orville Prescott | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/tv-jolly-giant-at-top-of-stalk-meets-singing-jack-prince-street.html | TV Jolly Giant at Top of Stalk Meets Singing Jack Prince Street Players Give Holiday Show Menace Toward None Is Motto on Channel 2 | By George Gent | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/two-leaders-act-in-ship-dead-lock-wirtz-and-meany-press-for-end-to.html | TWO LEADERS ACT IN SHIP DEAD LOCK Wirtz and Meany Press for End to Engineers Dispute | By Werner Bamberger | RE0000661411 | 1994-03-25 | B00000255749 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-aides-assail-buddhist-leader-in-saigon-dispute-misgivings-about.html | US AIDES ASSAIL BUDDHIST LEADER IN SAIGON DISPUTE Misgivings About Tri Quang Accompany Praise for His More Moderate Rival LINK TO REDS DOUBTED Hope for a Truce Is Erased in Saigon AntiAmerican Demonstrations Go On US Officials Assail a Buddhist Who Is Leader of AntiKy Forces | By Max Frankel Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-to-turn-down-de-gaulle-deadline-on-troop-removal-us-will-reject.html | US to Turn Down De Gaulle Deadline On Troop Removal US WILL REJECT FRENCH DEADLINE | By Benjamin Welles Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/us-will-toughen-pesticide-curbs-plans-to-order-off-market-any-that.html | US WILL TOUGHEN PESTICIDE CURBS Plans to Order Off Market Any That Leave Traces | By John Noble Wilford Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/westchester-bows-to-water-request-county-officials-heed-plea-of.html | WESTCHESTER BOWS TO WATER REQUEST County Officials Heed Plea of City to Keep Curbs | BY Merrill Folsom Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/westrum-leads-best-met-team-north-after-success-in-florida.html | Westrum Leads Best Met Team North After Success in Florida | By Joseph Durso Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-09 | https://www.nytimes.com/1966/04/09/archives/wholesale-prices-steady-for-march-after-4month-rise-wholesale-index.html | Wholesale Prices Steady for March After 4Month Rise WHOLESALE INDEX STEADY IN MARCH | By Edwin L Dale Jr Special To the New York Times | RE0000661411 | 1994-03-25 | B00000255749 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/175-high-school-students-stage-antiwar-convention-at-columbia.html | 175 High School Students Stage Antiwar Convention at Columbia | By Tania Long | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/1966-photo-fair-at-the-coliseum.html | 1966 Photo Fair At the Coliseum | By Jacob Deschin | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/2-chinese-leaders-fail-to-woo-afghans-to-vietnam-views.html | 2 Chinese Leaders Fail to Woo Afghans To Vietnam Views | By Jacques Nevard Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/75-quakers-rebuffed-in-attempt-to-send-gift-packages-to-hanoi.html | 75 Quakers Rebuffed in Attempt To Send Gift Packages to Hanoi | By Douglas Robinson | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-fourwheeled-cruiser-can-put-the-angler-where-the-fish-are-.html | A FourWheeled Cruiser Can Put the Angler Where the Fish Are | By Steve Cady | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-hoosier-salute-to-150-years-of-statehood.html | A HOOSIER SALUTE TO 150 YEARS OF STATEHOOD | By James C Barden | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-line-on-angling-florida-fish-agency-says-the-visitor-should-plan.html | A LINE ON ANGLING Florida Fish Agency Says the Visitor Should Plan His Trip Loosely | By Ce Wright | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-time-to-be-born-and-a-time-to-speak-a-time-to-be-born.html | A Time to Be Born and a Time to Speak A Time to Be Born | By Adrienne Koch | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/a-visit-to-narco-ive-searched-and-searched-and-i-cant-find-anything.html | A Visit to Narco Ive Searched and Searched and I Cant Find Anything in My Background That Made Me Go on Drugs A Visit to Narco Probably Lexingtons greatest weakness is the lack of an aftercare program | By Gertrude Samuels | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/adding-to-the-plant-roster.html | Adding to the Plant Roster | By Martha P Haislip | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/advertising-becoming-a-household-word-producer-of-contac-menley.html | Advertising Becoming a Household Word Producer of Contac Menley  James in TV Campaign Public Service Idea Also Being Carried Into Print Drive | By Walter Carlson | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/american-league-american-league-faces-close-race.html | American League AMERICAN LEAGUE FACES CLOSE RACE | By Leonard Koppett | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/americans-in-residence-on-a-hong-kong-junk.html | AMERICANS IN RESIDENCE ON A HONG KONG JUNK | By Audrey R Topping | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/angels-open-24million-anaheim-stadium-before-nearsellout-of-40735.html | Angels Open 24Million Anaheim Stadium Before NearSellout of 40735 VICTORY BY GIANTS DULLS FESTIVITIES Mayss Double Is Highlight of 7Run 4th In 93 Rout Facilities Praised | By Bill Becker Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/around-the-garden-be-patient.html | AROUND THE GARDEN BE PATIENT | By Joan Lee Faust | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/art-notes-space-age-wigwams-more-art-notes.html | Art Notes Space Age Wigwams More Art Notes | By Grace Glueck | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/art-politics-and-john-arden-art-politics-and-arden.html | Art Politics and John Arden Art Politics and Arden | By Ira Peck | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/article-7-no-title.html | Article 7  No Title | By Joseph C Ingraham | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/as-the-censors-move-in-.html | As the Censors Move In | By Peter Bart | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/atlantic-city-moves-to-ease-tensions-over-civil-rights-resort.html | Atlantic City Moves to Ease Tensions Over Civil Rights Resort Strives to Improve Its Image Before Tourist Season Reaches Peak | By Walter H Waggoner Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/auto-show-opens-on-a-green-light-barnes-observes-its-loose-nut-that.html | AUTO SHOW OPENS ON A GREEN LIGHT Barnes Observes Its Loose Nut That Causes Crashes | By Thomas Buckley | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/behavior-at-issue-in-a-housing-case-suit-challenges-eligibility.html | BEHAVIOR AT ISSUE IN A HOUSING CASE Suit Challenges Eligibility Rules for Tenants | By Steven V Roberts | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/belgian-premier-on-tv-to-answer-phoned-queries.html | Belgian Premier on TV to Answer Phoned Queries | By Edward Cowan Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bentley-college-is-leaving-boston-accounting-school-to-move-to-hill.html | BENTLEY COLLEGE IS LEAVING BOSTON Accounting School to Move to Hill Overlooking City BENTLEY COLLEGE IS LEAVING BOSTON | By John Fenton Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/berkshires-town-is-busy-restoring-homes-shops-and-inns-are-taking.html | BERKSHIRES TOWN IS BUSY RESTORING Homes Shops and Inns Are Taking On OldTime Air BERKSHIRES TOWN IS BUSY RESTORING | By Harry V Forgeron Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/blue-chips-rally-but-will-it-last-investors-seeking-insights-into.html | BLUE CHIPS RALLY BUT WILL IT LAST Investors Seeking Insights Into Quality of Market Blue Chips Rally but Will It Last | By John J Abele | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bonn-is-in-accord-on-french-stay-but-cabinet-is-divided-on-formula.html | BONN IS IN ACCORD ON FRENCH STAY But Cabinet Is Divided on Formula for NATO Tie | By Thomas J Hamilton Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/book-about-1902-treasure-hunt-may-point-way-to-100million.html | Book About 1902 Treasure Hunt May Point Way to 100Million | By Harry Gilroy | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bootleggers-face-a-cigarette-drive-industry-seeks-new-curbs-on-tax.html | BOOTLEGGERS FACE A CIGARETTE DRIVE Industry Seeks New Curbs on Tax Dodgers Here | By Emanuel Perlmutter | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/brecht-in-theory-and-fact-brechtin-theory-and-fact.html | Brecht In Theory And Fact BrechtIn Theory and Fact | By Stanley Kauffmann | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bridge-experts-hands-are-always-on-deck.html | Bridge Experts Hands Are Always on Deck | By Alan Truscott | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/british-comedy-goes-ape.html | British Comedy Goes Ape | By Bosley Crowther | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/broken-idyll.html | Broken Idyll | By Walter Allen | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bronx-area-tries-to-cure-own-ills-highbridge-sets-up-agency-to-halt.html | BRONX AREA TRIES TO CURE OWN ILLS Highbridge Sets Up Agency to Halt Deterioration | By Ralph Blumenthal | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/browsing-with-books-on-the-auto.html | Browsing With Books On the Auto | By Vincent Elefante | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bukiet-his-table-tennis-racquet-earns-living-us-champion-47-recalls.html | Bukiet His Table Tennis Racquet Earns Living US Champion 47 Recalls Hard Days of Long Career | By Lloyd E Millegan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bulgarian-arms-in-use-in-yemen-royalists-said-to-purchase.html | BULGARIAN ARMS IN USE IN YEMEN Royalists Said to Purchase SovietMade Weapons | By John W Finney Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bundle-from-britain-with-mostel-moreau-and-co.html | Bundle From Britain With Mostel Moreau and Co | By Ah Weiler | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/burton-sets-mark-in-aau-swimming-wins-1650yard-freestyle-in-16273.html | BURTON SETS MARK IN AAU SWIMMING Wins 1650Yard FreeStyle in 16273 Bettering Saaris US Record Burton Shatters US Record In 1650 FreeStyle Swimming | By Frank Litsky Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/bustling-port-of-beira-anxious-for-tanker-to-unload-cargo.html | Bustling Port of Beira Anxious For Tanker to Unload Cargo | By Lawrence Fellows Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/buy-rent-it-depends-on-situation.html | Buy Rent It Depends On Situation | By Alben Philips | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/buying-up-and-adding-on-something-for-everyone.html | Buying Up and Adding On Something for Everyone | By Anthony J Despagni | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/california-acts-to-lift-a-big-cloud.html | California Acts to Lift A Big Cloud | By Gladwin Hill | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/capital-unveils-churchill-statue-on-soil-of-2-lands-churchill.html | Capital Unveils Churchill Statue on Soil of 2 Lands CHURCHILL STATUE UNVEILED BY RUSK | By John D Morris Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/capote-reads-in-cold-blood.html | Capote Reads In Cold Blood | By Thomas Lask | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cater-to-the-catnip.html | Cater To the Catnip | By Gertrude B Foster | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/change-of-zoning-regulations-is-a-boon-to-kentucky-breeders.html | Change of Zoning Regulations Is a Boon to Kentucky Breeders | By John Rendel | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/chess-marshall-championship.html | Chess Marshall Championship | By Al Horowitz | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/churchstate-issue-in-new-york.html | ChurchState Issue in New York | By Leonard Buder | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/coins-news-boosts-new-sets.html | Coins News Boosts New Sets | By Herbert C Bardes | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/columbia-beaten-by-potomac-eight-george-washingtons-crew-captures.html | COLUMBIA BEATEN BY POTOMAC EIGHT George Washingtons Crew Captures Grimaldi Cup at Hunters Island Lagoon Potomac BC Beats Columbia In 2000Meter Rowing Race | By Allison Danzig Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/commodity-agency-fails-in-bid-for-broad-regulatory-powers-commodity.html | Commodity Agency Fails in Bid For Broad Regulatory Powers COMMODITY CURB IS HELD UNLIKELY | By Richard Phalon | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/congress-acting-on-tire-safety-rules.html | Congress Acting on Tire Safety Rules | By William D Smith | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/contrasts-their-tv-and-ours.html | Contrasts Their TV and Ours | By Jack Gould | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cool-cloudy-day-awaits-paraders-for-easter-here-resurrection-of.html | COOL CLOUDY DAY AWAITS PARADERS FOR EASTER HERE Resurrection of Jesus Will Be Observed Beginning With Sunrise Today TWO HOLIDAYS COINCIDE Both Eastern and Western Churches to Mark Event Pope to Deliver Message EASTER FORECAST COOL AND CLOUDY | By Paul L Montgomery | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/cylinders-and-cubes-for-building-blocks.html | Cylinders and Cubes For Building Blocks | By Barbara Plumb | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dance-the-toast-of-new-york.html | Dance The Toast of New York | By Clive Barnes | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dealers-assess-hunts-pt-market-prospective-tenants-divided-on-move.html | DEALERS ASSESS HUNTS PT MARKET Prospective Tenants Divided on Move From Lower City | By Joan Cook | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/death-was-a-constant-companion.html | Death Was a Constant Companion | By George Steiner | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/detroit-finding-that-convenience-and-safety-may-be-inseparable.html | Detroit Finding That Convenience and Safety May Be Inseparable | By John Quirt | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/donde-esta-whatever-became-of-che-whatever-happened-to-che.html | Donde Esta Whatever Became of Che Whatever Happened to Che | By Paul Hofmann | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/drive-on-imports-of-steel-delayed-heavy-domestic-bookings-lead.html | DRIVE ON IMPORTS OF STEEL DELAYED Heavy Domestic Bookings Lead Hartke to Postpone Fight Against Inflow SENATE HEARINGS OFF Head of Trade Group Says Immediate Action Is Not Crucial at This Time DRIVE ON IMPORTS OF STEEL DELAYED | By Gerd Wilcke | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/dublin-set-to-mark-anniversary-of-revolt-that-led-to-freedom.html | Dublin Set to Mark Anniversary Of Revolt That Led to Freedom | By Dana Adams Schmidt Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/education-drugs-threat-on-campus.html | Education Drugs Threat on Campus | By Fred M Hechinger | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/extras-and-smiles-ring-service-station-register.html | Extras and Smiles Ring Service Station Register | By Doris Faber | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fair-housing-aim-of-realty-trust-organization-is-formed-for.html | FAIR HOUSING AIM OF REALTY TRUST Organization Is Formed for Purchase of Buildings for Interracial Occupancy RISK CAPITAL IS SOUGHT Managing Agency Is Headed by Builder Who Created Integrated Projects FAIR HOUSING AIM OF REALTY TRUST | By William Robbins | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/faith-of-our-fathers.html | Faith of Our Fathers | By Mary Ellen Chase | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/farewell-to-the-trolley-in-south-america.html | FAREWELL TO THE TROLLEY IN SOUTH AMERICA | By Allen Young | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/federal-reserve-action-to-increase-credit-cost.html | Federal Reserve Action To Increase Credit Cost | By Leonard Sloane | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fields-of-the-lord.html | Fields of the Lord | By D Bruce Lockerbie | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fishing-a-la-wrench-enlivens-pondemptying-rite-in-france.html | Fishing a la Wrench Enlivens PondEmptying Rite in France | By John Hess Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/for-walls-or-ceilings.html | For Walls or Ceilings | By Bernard Gladstone | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/forecast-for-africa-more-plots-more-coups-forecast-for-africa-more.html | Forecast for Africa More Plots More Coups Forecast for Africa More Plots More Coups | By Ronald Matthews | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/foreign-affairs-the-nutcracker-suite.html | Foreign Affairs The Nutcracker Suite | By Cl Sulzberger | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/foster-and-hurtubise-favored-in-langhorne-latemodel-race.html | Foster and Hurtubise Favored In Langhorne LateModel Race | By Frank M Blunk | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/foul-claim-fails-choker-triumphs-by-4-lengths-but-inquiry-lasts-10.html | FOUL CLAIM FAILS Choker Triumphs by 4 Lengths but Inquiry Lasts 10 Minutes CHOKER IS VICTOR IN HANDICAP HERE | By Steve Cady | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/freer-sex-plank-stirs-wisconsin-young-democrats-termed-homocrats-by.html | FREER SEX PLANK STIRS WISCONSIN Young Democrats Termed Homocrats by Governor | By Austin C Wehrwein Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/frustrations-of-freeway-the-saga-of-california.html | Frustrations of Freeway The Saga of California | By Bill Becker | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/fun-and-practical-appeal-make-motorbikes-popular.html | Fun and Practical Appeal Make Motorbikes Popular | By Albert G Maiorano | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/gay-robin-new-zealand-pacer-finishes-last-in-his-us-debut.html | Gay Robin New Zealand Pacer Finishes Last in His US Debut | By Gerald Eskenazi Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/geologist-backs-continents-drift-says-climatic-variation-is-a.html | GEOLOGIST BACKS CONTINENTS DRIFT Says Climatic Variation Is a Result of Movement | By John Noble Wilford Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/germans-take-key-role-in-nato.html | Germans Take Key Role in NATO | By Thomas J Hamilton Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/golfers-and-wives-on-pro-tour-no-social-lions-after-18th-hole.html | Golfers and Wives on Pro Tour No Social Lions After 18th Hole | By Joseph M Sheehan Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/grades-inflated-for-midshipmen-academy-says-the-practice-is.html | GRADES INFLATED FOR MIDSHIPMEN Academy Says the Practice Is Necessary to Graduate Enough Navy Officers Annapolis Concedes It Inflates Midshipman Grades | By Ben A Franklin Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/happiness-is-driving-your-own-moskvich-happiness-is-driving-is-your.html | Happiness Is Driving Your Own Moskvich Happiness Is Driving is Your Own Moskvich | BY Donald D Barry and Carol Barner Barry | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/hillsiders-fight-for-coast-homes-los-angeles-zoning-change-is.html | HILLSIDERS FIGHT FOR COAST HOMES Los Angeles Zoning Change Is Latest Mountain Crisis | By Peter Bart Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/how-do-you-say-no-to-lbj.html | How Do You Say No to LBJ | By Mj Rossant | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/in-and-out-of-books-mr-burgess-conference-pen-congress-books-pay.html | IN AND OUT OF BOOKS Mr Burgess Conference PEN Congress Books Pay | By Lewis Nichols | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/in-the-nation-beleaguered-policy.html | In the Nation Beleaguered Policy | By Arthur Krock | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/indonesians-seek-to-restrict-sukarno-by-congress-session.html | Indonesians Seek to Restrict Sukarno by Congress Session | By Seth S King Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/inquiry-to-open-on-pacific-rates-us-is-studying-charges-of-raids-on.html | INQUIRY TO OPEN ON PACIFIC RATES US Is Studying Charges of Raids on Eastern Cargoes | By George Horne | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/inspection-laws-gaining-but-slowly.html | Inspection Laws Gaining but Slowly | By Charles G Bennett | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/it-inspires-admiration-or-loathing.html | It Inspires Admiration Or Loathing | By Raymond Ericson | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/it-takes-a-boom-to-make-jobs.html | It Takes a Boom to Make Jobs | By Edwin L Dale Jr Special to the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/its-the-good-drivers-not-the-bad-who-worry-some-passengers.html | Its the Good Drivers Not the Bad Who Worry Some Passengers | By Angela Taylor | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ivory-coast-head-calls-china-peril-houphouetboigny-sees-bid-to-take.html | IVORY COAST HEAD CALLS CHINA PERIL HouphouetBoigny Sees Bid to Take Over Gradually | By Drew Middleton Special to the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/japan-examining-military-position-us-and-chinese-policies-affect.html | JAPAN EXAMINING MILITARY POSITION US and Chinese Policies Affect Views on Defense | By Robert Trumbull Special to the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/javits-proposes-a-new-latin-policy.html | Javits Proposes a New Latin Policy | By Henry Raymont | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/jet-boats-clear-mekongs-rapids-feat-aids-development-of-asia-un.html | JET BOATS CLEAR MEKONGS RAPIDS Feat Aids Development of Asia UN Report Says | By Kathleen McLaughlin Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/jewelers-creations-will-glitter-at-may-24-benefit-david-webb-takes.html | Jewelers Creations Will Glitter at May 24 Benefit David Webb Takes to Hammer for Show at French Co | By Ruth Robinson | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/journey-to-nearby-jungle-guatemalas-21000-square-miles-of-peten.html | JOURNEY TO NEARBY JUNGLE Guatemalas 21000 Square Miles of Peten Wilderness Lie Within Easy Reach of US and Are Full of Surprises JOURNEY TO NEARBY JUNGLE DOWN IN GUATEMALA | By Anne L Bowes | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/lawns-need-potash.html | Lawns Need Potash | By R Milton Carleton | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/leaders-seek-major-innovations-in-planned-merger-of-churches.html | Leaders Seek Major Innovations In Planned Merger of Churches | By Edward B Fiske | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/legal-curbs-in-south-africa-keep-black-unions-small-and-ineffective.html | Legal Curbs in South Africa Keep Black Unions Small and Ineffective | By Joseph Lelyveld Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/liberte-egalite-fraternite.html | Liberte Egalite Fraternite | By Stanley Hoffmann | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/lindsay-advises-new-youth-board-members-told-to-be-more.html | LINDSAY ADVISES NEW YOUTH BOARD Members Told to Be More Representative of Public | By Charles G Bennett | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/london-letter-london-literary-letter-london.html | London Letter London Literary Letter London | By Walter Allen | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/manning-dispute-in-france-ended-new-automated-cargo-ship-to-carry.html | MANNING DISPUTE IN FRANCE ENDED New Automated Cargo Ship to Carry Crew of 33 | By Werner Bamberger | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/mayor-lindsays-first-100-days-satisfactions-and-frustrations-he.html | Mayor Lindsays First 100 Days Satisfactions and Frustrations He Calls Criticism Most Gratifying of Experiences | By Terence Smith | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/merry-michigan-springtime-is-festival-time-in-state-and-crowds-get.html | MERRY MICHIGAN Springtime Is Festival Time in State And Crowds Get Bigger Each Year | By William J Duchaine | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/minority-youths-score-the-police-parley-on-coast-provides-an-outlet.html | MINORITY YOUTHS SCORE THE POLICE Parley on Coast Provides an Outlet for Grievances | By Lawrence E Davies Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archiv es/molloy-runners-set-relay-mark-distance-medley-team-does-10227-at.html | MOLLOY RUNNERS SET RELAY MARK Distance Medley Team Does 10227 at Van Cortlandt | By William J Miller | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/montreal-is-gearing-for-expo-67.html | MONTREAL IS GEARING FOR EXPO 67 | By Charles J Lazarus | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/more-tax-consultants-linked-to-coast-assessment-scandal.html | More Tax Consultants Linked to Coast Assessment Scandal | By Wallace C Turner Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mortgage-money-is-seen-tighter-builders-and-lenders-say-home-prices.html | MORTGAGE MONEY IS SEEN TIGHTER Builders and Lenders Say Home Prices Will Rise MORTGAGE MONEY IS SEEN TIGHTER | By Glenn Fowler | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/moving-snapshots.html | MOVING SNAPSHOTS | By Donald Keene | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/mr-dirt-speaks-out-on-cleaning-a-car.html | Mr Dirt Speaks Out on Cleaning a Car | By Richard F Shepard | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/national-league-national-league-looks-like-tossup.html | National League NATIONAL LEAGUE LOOKS LIKE TOSSUP | By Joseph Durso | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/neighbors-score-new-rte-117-plan-they-see-rockefellers-as-the-only.html | NEIGHBORS SCORE NEW RTE 117 PLAN They See Rockefellers as the Only Beneficiaries | By Merrill Folsom Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-bank-method-to-figure-income-may-spark-debate-bank-accounting.html | New Bank Method To Figure Income May Spark Debate Bank Accounting System to Stir Debate | By H Erich Heinemann | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-corps-chief-reaches-danang-holds-talks-with-dissidents-but-they.html | NEW CORPS CHIEF REACHES DANANG Holds Talks With Dissidents but They Again Threaten to Fight Kys Marines New Corps Chief Holds Danang Talks | By Charles Mohr Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-first-for-russia.html | New First for Russia | By John Noble Wilford Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-guardrails-being-safetytested.html | New Guardrails Being SafetyTested | By Edward Hudson | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-stereo-cartridges-turn-an-auto-into-philharmonic-hall.html | New Stereo Cartridges Turn an Auto Into Philharmonic Hall | By Marshall E Newton | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/new-webern-haul-found-in-a-dark-attic.html | New Webern Haul Found in a Dark Attic | By Raymond Ericson | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/news-of-the-rialto-a-happy-prince-heads-westward-news-of-the-rialto.html | News of the Rialto A Happy Prince Heads Westward News of the Rialto A Happy Prince | By Lewis Funke | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nicklaus-ties-jacobs-for-masters-lead-at-216-january-trails-by.html | NICKLAUS TIES JACOBS FOR MASTERS LEAD AT 216 January Trails by Stroke Hogan Palmer Post 218s Nicklaus and Jacobs Lead by a Stroke in Masters Tourney at EvenPar 216 JANUARY IS THIRD AFTER 54 HOLES Hogan Palmer and Brewer Share Fourth at 218 Harney Butler Fade | By Lincoln A Werden Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/nine-meanings-of-being.html | Nine Meanings Of Being | By James Collins | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/novelist-on-stage-novelist-on-stage.html | Novelist on Stage Novelist on Stage | By Anais Nin | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/observer-the-awareness-is-growing-like-crabgrass.html | Observer The Awareness Is Growing Like Crabgrass | By Russell Baker | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ottawa-opens-language-drive-reluctant-civil-service-gets-the-word.html | OTTAWA OPENS LANGUAGE DRIVE Reluctant Civil Service Gets the Word Francais | By Jay Walz Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/outdoors-with-an-in-car-sand-and-ruts-are-easy.html | Outdoors With an In Car Sand and Ruts Are Easy | By William O Walters | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/parking-meters-swallowing-11million-a-year-here.html | Parking Meters Swallowing 11Million a Year Here | By John P Callahan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/peculiar-mo-economy-cheers-both-farmers-and-businessmen.html | Peculiar Mo Economy Cheers Both Farmers and Businessmen | By Donald Janson Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/personality-friction-is-big-part-of-his-job-career-man-guides-brake.html | Personality Friction Is Big Part of His Job Career Man Guides Brake Shoe Co to New Areas Company Changing Name to Reflect Business Shift | By Robert E Bedingfield | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pier-union-faces-west-side-crisis-bowers-tells-his-men-they-must.html | PIER UNION FACES WEST SIDE CRISIS Bowers Tells His Men They Must Bring Ships Back | By John P Callahan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pilgrims-to-lourdes-increase-aged-in-france-taken-to-shrine.html | Pilgrims to Lourdes Increase Aged in France Taken to Shrine | By Gloria Emerson Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/plant-smugglers-plunder-us-park-human-predators-not-rare-at.html | PLANT SMUGGLERS PLUNDER US PARK Human Predators Not Rare at Preserve in Big Bend | By William M Blair Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/plastics-making-a-strong-bid-to-replace-steel-parts.html | Plastics Making a Strong Bid to Replace Steel Parts | By Damon Stetson | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pokerman.html | Pokerman | By Richard P Brickner | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/poor-nations-losing-talent-to-the-rich-poorer-countries-losing.html | Poor Nations Losing Talent to the Rich POORER COUNTRIES LOSING TALENTED | By John L Hess Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/prices-for-farm-products-are-rising-but-so-are-costs-help-shortage.html | Prices for Farm Products Are Rising but So Are Costs Help Shortage Holds Back Expansion FarmProduct Prices and Costs Up | By Jh Carmical | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/princeton-easily-outrows-rutgers-for-2189length-victory-on-lake.html | Princeton Easily Outrows Rutgers for 2Length Victory on Lake Carnegie NEW TIGER COACH ENJOYS HIS DEBUT Sparhawk Sees Race From Delivery Truck Window Junior Varsity Loses | By William N Wallace Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/product-quality-undergoes-tests-but-many-items-still-show-up-with.html | PRODUCT QUALITY UNDERGOES TESTS But Many Items Still Show Up With Big Defects | By William M Freeman | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/profit-reported-on-atom-plants-westinghouse-calls-decline-in-costs.html | Profit Reported on Atom Plants Westinghouse Calls Decline in Costs a Key Factor PROFIT REPORTED ON ATOM PLANTS | By Gene Smith Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pshaw-pshaw.html | Pshaw Pshaw | By Stanley Kauffmann | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/pupil-rights-law-faces-stiff-test-opposition-to-integration-is.html | PUPIL RIGHTS LAW FACES STIFF TEST Opposition to Integration Is Growing Stronger in South | BY Gene Roberts Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/question-for-wilson-to-deflate-or-not.html | Question for Wilson To Deflate or Not | By Anthony Lewis Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rail-firemen-fight-for-survival.html | Rail Firemen Fight for Survival | By David R Jones Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rallies-lure-the-cautious-hero-driver.html | Rallies Lure the Cautious Hero Driver | By Walter O Koehler | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/recordings-when-young-pianists-tackle-a-beethoven-masterwork.html | Recordings When Young Pianists Tackle a Beethoven Masterwork | By Howard Klein | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/religion-churches-reappraise-ministry.html | Religion Churches Reappraise Ministry | By John Cogley | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/renewal-to-begin-in-tompkins-sq-objections-are-not-expected-at-a.html | RENEWAL TO BEGIN IN TOMPKINS SQ Objections Are Not Expected at a Hearing Before the Planning Commission TENEMENTS ARE RAZED Sponsors Have Been Named for 234Million Site Coop to Be Built RENEWAL TO BEGIN IN TOMPKINS SQ | By Thomas W Ennis | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/residents-in-red-hook-clean-up-old-church-they-hope-to-make.html | Residents in Red Hook Clean Up Old Church They Hope to Make Building a Center | By Paul Hofmann | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/riviera-diggers-finding-relics-of-dwellers-200000-years-ago.html | Riviera Diggers Finding Relics Of Dwellers 200000 Years Ago | By David Halberstam Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/roads-shift-to-stress-on-beauty.html | Roads Shift To Stress On Beauty | By Paul C Stone | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rock-atop-plastic-to-replace-grass-rock-on-plastic-to-replace-grass.html | Rock Atop Plastic To Replace Grass ROCK ON PLASTIC TO REPLACE GRASS | By Frank Litsky Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/romantics-and-realists.html | Romantics and Realists | By John Canaday | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/ruling-barring-jail-for-chronic-drunks-ignored.html | Ruling Barring Jail for Chronic Drunks Ignored | By Fred P Graham Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/rx-for-drivers-diagnostic-centers.html | Rx for Drivers Diagnostic Centers | By George Horne | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/safer-cars-on-way-under-us-prodding.html | Safer Cars on Way Under US Prodding | By Walter Rugaber | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/safety-assessed-for-foreign-cars-producers-are-confident-they-can.html | SAFETY ASSESSED FOR FOREIGN CARS Producers Are Confident They Can Meet New Rules | By Walter Rugaber Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/safety-scare-turns-amber-light-on-industry-racing-promotion.html | Safety Scare Turns Amber Light on Industry Racing Promotion | By L Randall Smith | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/science-how-telescopes-in-the-sky-will-probe-the-secrets-of-the.html | Science How Telescopes in the Sky Will Probe The Secrets of the Universe OAO Gives A Wider View Of Space | By Walter Sullivan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/scientists-study-new-clue-to-past-primitive-people-today-shed-light.html | SCIENTISTS STUDY NEW CLUE TO PAST Primitive People Today Shed Light on Mans Beginning | By John A Osmundsen Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/seat-belts-their-use-is-problem.html | Seat Belts Their Use Is Problem | By Jane E Brody | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/shipyard-in-south-induced-to-make-up-for-past-bias-us-gets-company.html | Shipyard in South Induced To Make Up for Past Bias US GETS COMPANY TO ALTER JOB BIAS | By John Herbers Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/showdown-looms-in-buddhist-fight-with-kys-regime-church-forms.html | SHOWDOWN LOOMS IN BUDDHIST FIGHT WITH KYS REGIME Church Forms Central Unit to Coordinate the Struggle for Civilian Government CATHOLICS ASK ACTION Strong Reaction to Protests Urged US Is Reported Trying to Prolong Talks SHOWDOWN LOOMS IN SAIGON DISPUTE | By Rw Apple Jr Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/simeon-solomon-preview-of-a-revival.html | Simeon Solomon Preview of a Revival | By Hilton Kramer | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/six-from-la-mama-and-their-ma.html | Six from La Mama and Their Ma | By Dan Sullivan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/skouras-is-happy-as-his-ship-comes-in-big-fast-and-early-line-gets.html | Skouras Is Happy as His Ship Comes In Big Fast and Early Line Gets Highly Automated Prudential Seajet 2 Months Early Sister Ship on Way Earning Rate Is Cited | By Edward A Morrow | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/speaking-of-books-whitman-at-timber-creek-whitman.html | SPEAKING OF BOOKS Whitman at Timber Creek Whitman | By Walter Teller | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times Out on a Limb | By Arthur Daley | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/spotlight-comsat-expanding-on-birthday.html | Spotlight Comsat Expanding on Birthday | By Vartanig G Vartan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/spring-dogwood-and-tourists-in-the-smokies.html | SPRING DOGWOOD AND TOURISTS IN THE SMOKIES | By Warner Ogden | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/staff-continues-harlem-project-works-without-pay-as-fight-over.html | STAFF CONTINUES HARLEM PROJECT Works Without Pay as Fight Over Control Goes On | By John Kifner | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/stamps-servicing-sipex-issues.html | Stamps Servicing SIPEX Issues | By David Lidman | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/striped-for-summer.html | Striped for Summer | By Harriet Cain | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/supply-growing-in-agency-bonds-yields-climb-as-new-us-units-bring.html | SUPPLY GROWING IN AGENCY BONDS Yields Climb as New US Units Bring Out Issues SUPPLY GROWING IN AGENCY BONDS | By John H Allan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/swedes-face-the-trauma-of-shifting-to-right-side.html | Swedes Face the Trauma Of Shifting to Right Side | By Robert Berkvist | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/taking-a-long-trip-check-your-car-and-insurance.html | Taking a Long Trip Check Your Car And Insurance | By Werner Bamberger | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/taming-the-panther-leap-dashing-european-motorist-learns-he-must.html | TAMING THE PANTHER LEAP Dashing European Motorist Learns He Must Unlearn His Foreign Driving Habits to Earn a New York License | By Paul Hofmann | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tennis-players-swarm-to-courts-from-age-of-80-to-8-they-greet.html | TENNIS PLAYERS SWARM TO COURTS From Age of 80 to 8 They Greet Outdoor Season | By Charles Friedman | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/testing-baseball-loyalty.html | Testing Baseball Loyalty | By Val Adams | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/thant-analyzes-uns-rising-costs-cites-increase-in-members-meetings.html | THANT ANALYZES UNS RISING COSTS Cites Increase in Members Meetings and Paperwork | By Sam Pope Brewer Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-courts-v-drivers-pay-the-2.html | The Courts V Drivers Pay the 2 | BY Edward A Morrow | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-donkey-is-giving-way-to-cars-in-the-caribbean.html | The Donkey Is Giving Way to Cars in the Caribbean | By Theodore S Sweedy | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-frontwheel-drive-why-be-pushed-around.html | The FrontWheel Drive Why Be Pushed Around | By Alec Issigonis | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-gospel-according-to-pier-paolo-pasolini.html | The Gospel According to Pier Paolo Pasolini | By Melton S Davis | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-law-are-juvenile-courts-fair.html | The Law Are Juvenile Courts Fair | By Fred P Graham Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-livingroom-auto-its-at-home-on-the-rails.html | The LivingRoom Auto Its at Home on the Rails | By Betsy Wade | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-market-for-britain.html | The Market for Britain | By Clyde H Farnsworth Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-merchants-view-preeaster-volume-is-running-ahead-of-1965-level.html | The Merchants View PreEaster Volume Is Running Ahead of 1965 Level | By Herbert Koshetz | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-race-for-time-lag-between-research-advances-and-dissemination.html | The Race for Time Lag Between Research Advances and Dissemination of Data Prompts Action | By Howard A Rusk Md | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-three-who-rule-in-jakarta.html | The Three Who Rule In Jakarta | By Seth S King Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-two-roads-to-concord-bridge.html | THE TWO ROADS TO CONCORD BRIDGE | By Barbara B Paine | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/the-week-in-finance-investors-find-reason-for-optimism-as.html | The Week in Finance Investors Find Reason for Optimism As Administration Stands and Waits The Week in Finance | By Thomas E Mullaney | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/theory-and-fact.html | Theory and Fact | By Robert StrauszHupe | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/think-big-about-small-parks-think-big-about-small-parks-utopia.html | Think Big About Small Parks Think Big About Small Parks Utopia would mean a park every four or five blocks | By Thomas Pf Hoving | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/three-men-who-made-a-revolution-three-men-who-made-a-revolution.html | Three Men Who Made A Revolution Three Men Who Made a Revolution | By Lawrence Lader | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/title-chess-play-begins-tomorrow-petrosian-to-defend-world-crown.html | TITLE CHESS PLAY BEGINS TOMORROW Petrosian to Defend World Crown Against Spassky | By Al Horowitz | RE0000661412 | 1994-03-25 | B00000255750 |

| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/today-just-never-arrives-for-the-car-of-tomorrow.html | Today Just Never Arrives For the Car of Tomorrow | By Richard Haitch | RE0000661412 | 1994-03-25 | B00000255750 |
|---|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/trianon-offers-shahn-haggadah-1600-edition-is-sold-out-450-copies.html | TRIANON OFFERS SHAHN HAGGADAH 1600 Edition Is Sold Out 450 Copies Available | By Richard F Shepard | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/truce-reached-in-battle-of-crankcase.html | Truce Reached in Battle of Crankcase | By Douglas Robinson | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/tug-races-to-take-burned-ship-in-tow-tug-races-to-take-ships-hull.html | Tug Races to Take Burned Ship in Tow Tug Races to Take Ships Hull in Tow | By Bernard Weinraub Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/two-who-discovered-gold-amid-the-alien-corn.html | Two Who Discovered Gold Amid the Alien Corn | By Judy Stone | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/un-council-backs-british-on-halting-oil-ships-by-force-vote-on-step.html | UN COUNCIL BACKS BRITISH ON HALTING OIL SHIPS BY FORCE Vote on Step to End Breach in Rhodesia Embargo Is 100 With 5 Abstaining BRITAIN IS BACKED ON USE OF FORCE | By Raymond Daniell Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/union-aides-decry-state-labor-plan-public-employe-proposal-called.html | UNION AIDES DECRY STATE LABOR PLAN Public Employe Proposal Called Mad Hatter Idea | By Will Lissner | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/unity-plea-made-by-athenagoras-easter-message-of-orthodox-head.html | UNITY PLEA MADE BY ATHENAGORAS Easter Message of Orthodox Head Cites One Church | By George Dugan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/unlisted-stocks-up-last-week-on-increased-trading-volume.html | Unlisted Stocks Up Last Week On Increased Trading Volume | By Alexander R Hammer | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-doing-more-on-birth-control.html | US Doing More On Birth Control | By Nan Robertson Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-girls-working-at-un-irked-by-high-social-security-levy.html | US Girls Working at UN Irked By High Social Security Levy | By Kathleen Teltsch Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-queries-india-on-vietnam-issue-ministry-repudiates-report.html | US QUERIES INDIA ON VIETNAM ISSUE Ministry Repudiates Report Calling for Withdrawal | By J Anthony Lukas Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-stresses-effort-to-prevent-vietnam-bloodshed.html | US Stresses Effort to Prevent Vietnam Bloodshed | By Max Frankel Special To the New York Times | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/us-war-construction-in-southeast-asia-to-hit-peak-in-summer.html | US War Construction in Southeast Asia to Hit Peak in Summer | By Hanson W Baldwin | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/vanessa-victorious.html | Vanessa Victorious | By Godfrey Smith | RE0000661412 | 1994-03-25 | B00000255750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/washington-the-private-debate-over-vietnam.html | Washington The Private Debate Over Vietnam | By James Reston | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/weekend-racing-is-for-amateurs-but-not-novices.html | Weekend Racing Is for Amateurs but Not Novices | By Frank M Blunk | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/weekend-rail-jamboree-set-for-area-fans.html | WEEKEND RAIL JAMBOREE SET FOR AREA FANS | By Ward Allan Howe | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/what-are-the-fastest-and-the-coolest-why-slot-cars-of-course.html | What Are the Fastest and the Coolest Why Slot Cars of Course | By Richard W Boylan | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/when-a-great-opera-house-closes-it-is-a-time-for-memories.html | When a Great Opera House Closes It Is a Time for Memories | By Harold C Schonberg | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/when-the-women-speak-detroit-listens-carefully.html | When the Women Speak Detroit Listens Carefully | By Nan Ickeringill | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/with-credit-to-john-foxe.html | With Credit to John Foxe | By P Albert Duhamel | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-10 | https://www.nytimes.com/1966/04/10/archives/wood-field-and-stream-porpoise-is-selected-for-a-purpose.html | Wood Field and Stream Porpoise Is Selected for a Purpose | By Oscar Godbout | RE0000661412 | 1994-03-25 | B00000255750 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/50-years-after-easter-rising-irish-hear-proclamation-again-devalera.html | 50 Years After Easter Rising Irish Hear Proclamation Again DeValera Veteran of Revolt Presides at Ceremony in OConnell Street | By Dana Adams Schmidt Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/advertising-atlanta-becoming-big-league.html | Advertising Atlanta Becoming Big League | By Walter Carlson | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/analyst-assesses-activity-of-stocks-for-first-quarter.html | Analyst Assesses Activity of Stocks For First Quarter | By Elizabeth M Fowler | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/annapolis-standards-inflated-grades-for-midshipmen-traced-to.html | Annapolis Standards Inflated Grades for Midshipmen Traced To Academys Bucking for Promotion | By Fred M Hechinger | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/antiwar-pickets-march-on-5th-ave-police-separate-pacifists-from.html | ANTIWAR PICKETS MARCH ON 5TH AVE Police Separate Pacifists From Easter Strollers | By Franklin Whitehouse | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/atlanta-wants-its-arts-to-match-its-riches-leaders-in-business-seek.html | Atlanta Wants Its Arts to Match Its Riches Leaders in Business Seek to Fill Gap in Citys Front Center Will Honor 122 Who Died in 1962 Air Crash | By Howard Taubman Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/attack-on-redistricting-expected-in-constitutional-convention.html | Attack on Redistricting Expected in Constitutional Convention | By Ralph Blumenthal Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/ball-says-french-spur-atomic-peril-warns-pressure-on-nato-may-force.html | BALL SAYS FRENCH SPUR ATOMIC PERIL Warns Pressure on NATO May Force Earlier Use of Bombs in a Conflict BALL SAYS FRENCH SPUR ATOMIC PERIL | By Benjamin Welles Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/beaux-of-daughters-join-johnsons-for-holiday-service-daughters.html | Beaux of Daughters Join Johnsons for Holiday Service DAUGHTERS BEAUX JOIN THE JOHNSONS | By John D Pomfret Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/black-jeans-to-go-dancing-at-the-movies-its-inevitable.html | Black Jeans to Go Dancing at the Movies Its Inevitable | By Marylin Bender | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/bonn-expects-nato-talks-with-paris-to-go-on-after-deadline.html | Bonn Expects NATO Talks With Paris to Go On After Deadline | By Thomas J Hamilton Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/books-of-the-times-first-person-singular.html | Books of The Times First Person Singular | By Eliot FremontSmith | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/bridge-game-flourishes-in-india-the-chief-lack-is-money.html | Bridge Game Flourishes in India The Chief Lack Is Money | By Alan Truscott | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/british-use-force-to-divert-oil-ship-headed-for-beira-armed-escort.html | BRITISH USE FORCE TO DIVERT OIL SHIP HEADED FOR BEIRA Armed Escort Put Aboard Tanker Believed Trying to Break Rhodesia Embargo British Use Force to Halt Oil Ship Bound for Beira | By Clyde H Farnsworth Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/buddhists-warn-regime-in-saigon-civil-war-is-near-tens-of-thousands.html | BUDDHISTS WARN REGIME IN SAIGON CIVIL WAR IS NEAR Tens of Thousands Will Die Unless Kys Military Junta Resigns They Assert NEW PROTESTS PLEDGED Monks Decline to Rule Out an Accord With Vietcong if They Come to Power Buddhists Warn Saigon Regime Civil War Is Near | By Rw Apple Jr Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cairo-asks-150million-more-in-us-food-for-peace-aid.html | Cairo Asks 150Million More in US Food for Peace Aid | By Hedrick Smith Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/cargo-is-floated-to-shore-in-box-new-container-used-here-can-carry.html | CARGO IS FLOATED TO SHORE IN BOX New Container Used Here Can Carry 140 Tons | By Werner Bamberger | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/champions-take-31-series-lead-russell-sparks-rally-that-overtakes.html | CHAMPIONS TAKE 31 SERIES LEAD Russell Sparks Rally That Overtakes 76ers Celtics Hold Chamberlain to 15 | By Gordon S White Jr Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/chess-youngest-and-oldest-players-tie-for-top-marshall-honors.html | Chess Youngest and Oldest Players Tie for Top Marshall Honors | By Al Horowitz | RE0000661409 | 1994-03-25 | B00000255747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/city-panel-urges-steps-to-clean-air.html | City Panel Urges Steps to Clean Air | By Tania Long | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/city-seeking-rise-in-payment-made-by-2-authorities-studies-taxfree.html | CITY SEEKING RISE IN PAYMENT MADE BY 2 AUTHORITIES Studies TaxFree Properties of Triborough and Port Agencies for Revenue WANTS MORE OF RENTS Exempt Holdings of Other Groups Examined Total is Placed at 4Billion City Is Seeking an Increase in Payments by 2 Authorities | By Robert Alden | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/citys-celebration-includes-the-garish-and-the-reverent-observance.html | Citys Celebration Includes the Garish and the Reverent OBSERVANCE HERE IS USUAL AMALGAM | By Paul L Montgomery | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/citys-incometax-plan-feared-dying.html | Citys IncomeTax Plan Feared Dying | By Irving Spiegel | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/collegians-quit-beach-for-books-verdict-on-fort-lauderdale-vacation.html | COLLEGIANS QUIT BEACH FOR BOOKS Verdict on Fort Lauderdale Vacation Is a Mixed One | By Bernard Weinraub Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/crowds-jam-jerusalem.html | Crowds Jam Jerusalem | By James Feron Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/debate-is-stirred-on-seaway-tolls-some-industrial-observers-expect.html | DEBATE IS STIRRED ON SEAWAY TOLLS Some Industrial Observers Expect Rise in Charge | By John M Lee Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/eternal-politics-of-the-carfare.html | Eternal Politics of the Carfare | By William D Ogdon | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/farm-chemicals-polluting-water-peril-of-excessive-nitrates-reported.html | FARM CHEMICALS POLLUTING WATER Peril of Excessive Nitrates Reported at Coast Parley | By Gladwin Hill Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/fordham-mapping-major-expansion-wants-enrollment-of-15600-exciting.html | FORDHAM MAPPING MAJOR EXPANSION Wants Enrollment of 15600 Exciting Students Drawn From All Over US COST PUT AT 62MILLION New Buildings New Faces and New Ideas Are Main Ingredients of Plan Fordham Maps 62Million Expansion Program | By Gene Currivan | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/grape-strikers-score-gov-brown-as-march-ends.html | Grape Strikers Score Gov Brown as March Ends | By Lawrence E Davies Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/handicaps-of-negroes-and-puerto-ricans-detailed.html | Handicaps of Negroes and Puerto Ricans Detailed | By Peter Kihss | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/hospitals-facing-rights-inspection-us-checkup-begins-today-on.html | HOSPITALS FACING RIGHTS INSPECTION US Checkup Begins Today on Compliance With Law | By Gene Roberts Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/indian-minister-to-open-us-aid-talks.html | Indian Minister to Open US Aid Talks | By J Anthony Lukas Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/indoor-title-meet-held-outdoors-leaves-aau-swimmers-cold.html | Indoor Title Meet Held Outdoors Leaves AAU Swimmers Cold | By Frank Litsky Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/iowas-younkers-friendly-store-stresses-a-feeling-of-small-town-in.html | Iowas Younkers Friendly Store Stresses a Feeling of Small Town in Rural Tradition IOWAS YOUNKERS A FRIENDLY STORE | By Leonard Sloane Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/itu-asks-delay-in-paper-merger-printers-see-need-for-time-to-agree.html | ITU ASKS DELAY IN PAPER MERGER Printers See Need for Time to Agree on Staff Cuts | By Emanuel Perlmutter | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/ivory-coast-acting-to-eliminate-polygamy-and-bride-purchase.html | Ivory Coast Acting to Eliminate Polygamy and Bride Purchase | By Drew Middleton Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/jakarta-ponders-malaysian-peace-new-regime-would-like-to-end.html | JAKARTA PONDERS MALAYSIAN PEACE New Regime Would Like to End Dispute Unobtrusively | By Seth S King Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/johnson-to-miss-washington-game-humphrey-to-throw-first-ball-fisher.html | JOHNSON TO MISS WASHINGTON GAME Humphrey to Throw First Ball Fisher of Mets to Oppose Pappas | By Joseph Durso | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/kickback-inquiry-begun-by-hentel-queens-prosecutor-studies-data-on.html | KICKBACK INQUIRY BEGUN BY HENTEL Queens Prosecutor Studies Data on OConnor ExAides Hentel Begins an Inquiry Into Intimations of Kickbacks | By Paul Hofmann | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/labor-leaders-clash-over-plan-by-mayor-for-city-strike-curbs.html | Labor Leaders Clash Over Plan By Mayor for City Strike Curbs | By Will Lissner | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/laymen-end-vigil-at-cushing-home-catholic-group-to-continue-to-seek.html | LAYMEN END VIGIL AT CUSHING HOME Catholic Group to Continue to Seek Seminary Reform | By John H Fenton Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/market-to-test-rates-for-bonds-heavy-competitive-schedule-of-issues.html | MARKET TO TEST RATES FOR BONDS Heavy Competitive Schedule of Issues Set This Week | By John H Allan | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/mayor-hails-recent-awakening-of-interest-in-agony-of-big-city.html | Mayor Hails Recent Awakening Of Interest in Agony of Big City | By Clayton Knowles | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/news-of-realty-building-is-sold-16story-diamond-tower-on-47th.html | NEWS OF REALTY BUILDING IS SOLD 16Story Diamond Tower on 47th Street Purchased | By Glenn Fowler | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/on-easter-sunday-fashion-is-a-family-affair.html | On Easter Sunday Fashion Is a Family Affair | By Bernadine Morris | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/palmer-sanders-share-4th-at-290-brewer-gains-2-strokes-on-final-70.html | PALMER SANDERS SHARE 4TH AT 290 Brewer Gains 2 Strokes on Final 70 Nicklaus Misses 3 Foot Putt on 17th | By Lincoln A Werden Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/pennzoil-offers-united-gas-deal-directors-of-two-companies-agree-to.html | PENNZOIL OFFERS UNITED GAS DEAL Directors of Two Companies Agree to Merger Plan for Exchange of Shares CONSOLIDATION SOUGHT Proposal Follows Acquiring by Oil Concern of 42 of Stock in the Utility | By Jh Carmical | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/personal-finance-tax-deductions-for-medical-care-outlined-as.html | Personal Finance Tax Deductions for Medical Care Outlined as Federal Deadline Nears Personal Finance On Medical Costs | By Sal Nuccio | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/pope-urges-rebirth-of-man-to-defeat-totalitarianism-pope-urges.html | Pope Urges Rebirth of Man to Defeat Totalitarianism Pope Urges Rebirth of Mankind To Defeat Totalitarian Ideology | By Robert C Doty Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/primary-race-in-wisconsin-will-test-kennedyhumphrey-popularity.html | Primary Race in Wisconsin Will Test KennedyHumphrey Popularity | By Austin C Wehrwein Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/russians-crowd-old-monastery-thousands-attend-easter-rites-near.html | RUSSIANS CROWD OLD MONASTERY Thousands Attend Easter Rites Near Moscow | By Raymond H Anderson Special To The New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/shadow-and-substance-on-the-18th-green-two-putts-that-could-have.html | Shadow and Substance on the 18th Green Two Putts That Could Have Won the Masters Miss by Inches Brewer Depressed Over Tie Jacobs and Nicklaus Relieved | By Joseph M Sheehan Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/some-in-capetown-live-in-2-worlds-coloreds-classed-as-white-can.html | SOME IN CAPETOWN LIVE IN 2 WORLDS Coloreds Classed as White Can Profit From Status | By Joseph Lelyveld Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/sports-of-the-times-out-on-another-limb.html | Sports of The Times Out on Another Limb | By Arthur Daley | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/stage-institute-to-revive-farce-study-group-will-venture-onto.html | STAGE INSTITUTE TO REVIVE FARCE Study Group Will Venture Onto Broadway in Fall | By Sam Zolotow | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/striking-dockers-may-be-penalized-men-who-refuse-to-work-face.html | STRIKING DOCKERS MAY BE PENALIZED Men Who Refuse to Work Face Contempt Action | By George Horne | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/tape-recorders-take-to-the-road-increasing-use-in-cars-seen-as-boon.html | TAPE RECORDERS TAKE TO THE ROAD Increasing Use in Cars Seen as Boon to the Industry TAPE RECORDERS TAKE TO THE ROAD | By George Rood | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/the-dance-melissa-hayden-in-2-city-ballet-roles-a-midsummer-nights.html | The Dance Melissa Hayden in 2 City Ballet Roles A Midsummer Nights Dream Presented Cast Changed Slightly Over the Weekend | By Clive Barnes | RE0000661409 | 1994-03-25 | B00000255747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/trade-talks-face-new-uncertainty-delays-by-common-market-in.html | TRADE TALKS FACE NEW UNCERTAINTY Delays by Common Market in Settling of Differences Stall Kennedy Round FRANCE POSES PROBLEM But Many Expect a Gradual PickUp in Negotiations Leading to an Accord TRADE TALKS FACE NEW UNCERTAINTY | By Richard E Mooney Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/tradition-marks-easter-services-thousands-here-pause-to-reflect-on.html | TRADITION MARKS EASTER SERVICES Thousands Here Pause to Reflect on Resurrection | By George Dugan | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/tug-waved-away-from-towed-ship-liberian-freighter-refuses-to-turn.html | TUG WAVED AWAY FROM TOWED SHIP Liberian Freighter Refuses to Turn Over Burned Hulk | By Robert E Dallos | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/us-impartiality-stressed-by-ball-vietnams-groping-healthy-under.html | US IMPARTIALITY STRESSED BY BALL Vietnams Groping Healthy Under Secretary Says | By Richard Eder Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/us-wants-saigon-to-mix-firmness-with-concessions-us-advising-saigon.html | US Wants Saigon To Mix Firmness With Concessions US Advising Saigon to Mix Force With Flexibility | By Neil Sheehan Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/wndt-will-offer-2-moderns-pays-beckett-and-ionesco-pieces-go-on-air.html | WNDT WILL OFFER 2 MODERNS PAYS Beckett and Ionesco Pieces Go on Air Next Monday | By Val Adams | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-11 | https://www.nytimes.com/1966/04/11/archives/yanks-top-braves-as-friend-excels-21-game-caps-good-spring-bombers.html | YANKS TOP BRAVES AS FRIEND EXCELS 21 Game Caps Good Spring Bombers Open Tomorrow | By Leonard Koppett Special To the New York Times | RE0000661409 | 1994-03-25 | B00000255747 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/2-police-trainees-help-to-get-fingerprints-at-murder-scene.html | 2 Police Trainees Help to Get Fingerprints at Murder Scene | By Jonathan Randal | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/advertising-a-trend-toward-trading-up.html | Advertising A Trend Toward Trading Up | By Walter Carlson | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/air-issues-pace-an-active-amex-volume-rises-to-568-million-370.html | AIR ISSUES PACE AN ACTIVE AMEX Volume Rises to 568 Million  370 Stocks Advance AIR ISSUES PACE AN ACTIVE AMEX | By Alexander R Hammer | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/allen-supports-schoolaid-bill-sides-with-travia-in-feud-with.html | ALLEN SUPPORTS SCHOOLAID BILL Sides With Travia in Feud With Governor on Funds | By Ralph Blumenthal Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/aqueduct-triple-includes-feature-malhoa-responds-to-strong-urging.html | AQUEDUCT TRIPLE INCLUDES FEATURE Malhoa Responds to Strong Urging by Shoemaker in Taking Race by Head | By Gerald Eskenazi | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/article-1-no-title-is-there-a-parallel.html | Article 1  No Title Is There a Parallel | By Arthur Daley | RE0000661408 | 1994-03-25 | B00000255745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/auto-risk-rates-go-up-in-jersey-liability-premiums-will-cost-2-to.html | AUTO RISK RATES GO UP IN JERSEY Liability Premiums Will Cost 2 to 19 More a Year By Joseph C Ingraham | By Joseph C Ingraham | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/berea-college-job-is-educational-too.html | Berea College Job Is Educational Too | By Jean Hewitt Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/blue-chips-fall-in-mixed-market-leading-averages-differ-standard.html | BLUE CHIPS FALL IN MIXED MARKET Leading Averages Differ  Standard  Poors Gains  DowJones Declines SPECULATIVE ISSUES UP Volume Slips to 931 Million Shares With 631 Stocks Registering Increases BLUE CHIPS FALL IN MIXED MARKET | By John J Abele | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/bob-hope-to-back-productions-at-musical-theater-in-houston-art.html | Bob Hope to Back Productions At Musical Theater in Houston Art Linkletter Is a Partner  New House Will Open in May with Camelot | By Sam Zolotow | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/books-of-the-times-that-man-in-the-white-house.html | Books of The Times That Man in the White House | By Eliot FremontSmith | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/bridge-law-of-diminishing-returns-may-influence-duplicate.html | Bridge Law of Diminishing Returns May Influence Duplicate | By Alan Truscott | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/britons-debate-plan-for-collecting-from-thieves-law-unit-asks.html | Britons Debate Plan for Collecting From Thieves Law Unit Asks Robbers Be Declared Bankrupt With Victims as Creditors | By Clyde Hfarnsworth Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/buckley-obtains-2d-radio-station-buys-sioux-falls-outlet-to-bolster.html | BUCKLEY OBTAINS 2D RADIO STATION Buys Sioux Falls Outlet to Bolster National Review | By Val Adams | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/budapest-group-aids-teenagers-quartet-at-buffalo-coaches-43.html | BUDAPEST GROUP AIDS TEENAGERS Quartet at Buffalo Coaches 43 HighSchool Players | By Henry Raymont Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/cannes-festival-to-revive-debate-why-film-fetes-vogel-of-new-york.html | CANNES FESTIVAL TO REVIVE DEBATE Why Film Fetes Vogel of New York Gives Views | By Vincent Canby | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/capital-in-spring-all-green-thumbs-first-ladys-beautification-drive.html | CAPITAL IN SPRING ALL GREEN THUMBS First Ladys Beautification Drive Upstages Festival | By Ben A Franklin Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/capital-troubled-by-rhodesia-issue-fears-policy-of-us-perils-its.html | CAPITAL TROUBLED BY RHODESIA ISSUE Fears Policy of US Perils Its Stakes in Africa | By Richard Eder Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/cardigan-bay-35-in-international-ailing-gay-robin-withdrawn-from.html | CARDIGAN BAY 35 IN INTERNATIONAL Ailing Gay Robin Withdrawn From 100000 Pace | By Louis Effrat | RE0000661408 | 1994-03-25 | B00000255745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/cardinal-beran-arrives-for-18day-tour-of-us-spellman-greets-czech.html | Cardinal Beran Arrives for 18Day Tour of US Spellman Greets Czech Who Was Prisoner of Nazis and Reds Almost 20 Years | By Edward B Fiske | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/city-fights-rise-in-false-alarms-some-fire-boxes-will-get-whistles.html | CITY FIGHTS RISE IN FALSE ALARMS Some Fire Boxes Will Get Whistles or Floodlights in New Campaign PUBLICS HELP IS ASKED 8 Agencies Joining in Drive  32869 False Calls Reported in 1965 City Opening Drive to Stem Rise in False Alarms | By Philip H Dougherty | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/civilian-to-head-police-inquiries-under-new-board-plan-for-new.html | CIVILIAN TO HEAD POLICE INQUIRIES UNDER NEW BOARD Plan for New Review Panel May Be Set Up Soon by an Order From Leary PLANS OUTLINED FOR POLICE BOARD | By Eric Pace | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/coke-embargoed-a-day-at-hospital-drink-is-barred-at-mt-sinai.html | COKE EMBARGOED A DAY AT HOSPITAL Drink Is Barred at Mt Sinai Purchasing Aides Ruling Reversed by Nightfall OFFICIAL ACTED ON OWN Move Is Laid to Refusal of Company to Give Israeli Concern a Franchise | By Thomas Buckley | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/commodities-soybeans-advance-sharply-on-news-of-us-pact-with.html | Commodities Soybeans Advance Sharply on News of US Pact With Yugoslavia CORN AND WHEAT DECLINE SLIGHTLY Copper Futures Move Down on Report Zambia Strikers Are Returning to Work | By Elizabeth M Fowler | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/continental-can-offers-new-item-reports-it-has-developed-a.html | CONTINENTAL CAN OFFERS NEW ITEM Reports It Has Developed a Practical Welded Seam CONTINENTAL CAN OFFERS NEW ITEM | By Robert A Wright | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/diners-in-memphis-dote-on-barbecues.html | Diners in Memphis Dote on Barbecues | By Craig Claiborne Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ensemble-plays-weisberg-directs-chamber-group-in-carnegie-recital.html | ENSEMBLE PLAYS Weisberg Directs Chamber Group in Carnegie Recital | By Allen Hughes | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/federated-stores-sets-profit-mark-years-net-income-rises-to-339-a.html | FEDERATED STORES SETS PROFIT MARK Years Net Income Rises to 339 a Share From 309 | By Clare M Reckert | RE0000661408 | 1994-03-25 | B00000255745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/fha-mortgages-for-homeowners-raised-to-5-va-joins-in-move-ending-5-.html | FHA MORTGAGES FOR HOMEOWNERS RAISED TO 5  VA Joins in Move Ending 5 Interest Limit on Insuring Buyers Loans RISE IS 2D IN 2 MONTHS Federal Move Taken to Ease Troubles of Thousands in Getting Mortgages FHA MORTGAGES RAISED TO 5 | By Robert B Semple Jr Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/first-stones-placed-at-permanent-site-of-kennedy-grave-first-stones.html | First Stones Placed At Permanent Site Of Kennedy Grave FIRST STONES LAID AT KENNEDY GRAVE | By Nan Robertson Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/fourrun-rally-in-ninth-decisive-humphrey-sees-cleveland-wipe-out.html | FOURRUN RALLY IN NINTH DECISIVE Humphrey Sees Cleveland Wipe Out Lead Created by Howards Home Run | By Edwin L Dale Jr Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/frank-and-levy-are-nominated-to-head-big-boards-governors.html | Frank and Levy Are Nominated To Head Big Boards Governors EXECUTIVES FILL BIG BOARD POSTS | By Vartanig G Vartan | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/gardner-denies-race-plan-is-rigid-assures-south-his-formula-for.html | GARDNER DENIES RACE PLAN IS RIGID Assures South His Formula for Schools Is Flexible | By John Herbers Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/haupt-co-sues-produce-market-charges-the-exchange-and-others-with.html | HAUPT  CO SUES PRODUCE MARKET Charges the Exchange and Others With Conspiracy on FoodOil Dealings HAUPT CO SUES PRODUCE MARKET | By Jh Carmical | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/hearing-planned-in-flag-burning-theater-also-faces-inquiry-on-its.html | HEARING PLANNED IN FLAG BURNING Theater Also Faces Inquiry on Its Use of Children | By John Kifner | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/in-the-nation-the-sham-of-the-u-n-resolution.html | In The Nation The Sham of the U N Resolution | By Arthur Krock | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/indonesian-press-becomes-more-daring-as-curbs-are-eased.html | Indonesian Press Becomes More Daring as Curbs Are Eased | By Seth S King Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/jersey-is-upheld-on-aerial-spray-state-high-court-dismisses-suit-in.html | JERSEY IS UPHELD ON AERIAL SPRAY State High Court Dismisses Suit in GypsyMoth Case | By Walter H Waggoner Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/johnson-appeals-for-summer-jobs-calls-upon-nation-to-hire-1-million.html | JOHNSON APPEALS FOR SUMMER JOBS Calls Upon Nation to Hire 1 Million Extra Youths | By John D Pomfret Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/kickback-charge-angers-oconnor-he-implies-malice-is-back-of-inquiry.html | KICKBACK CHARGE ANGERS OCONNOR He Implies Malice Is Back of Inquiry by Hentel KICKBACK CHARGE ANGERS OCONNOR | By Thomas A Johnson | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/labor-considers-more-aid-to-arts-aflcio-survey-begun-on-how-much-is.html | LABOR CONSIDERS MORE AID TO ARTS AFLCIO Survey Begun on How Much Is Done Now | By Milton Esterow | RE0000661408 | 1994-03-25 | B00000255745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lawyers-called-in-viking-salvage-captain-of-navigator-told-to.html | LAWYERS CALLED IN VIKING SALVAGE Captain of Navigator Told to Release Tow to Owners | By John Sibley | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/lindsay-presses-fight-to-protect-voter-rights-he-plans-appeal.html | Lindsay Presses Fight to Protect Voter Rights He Plans Appeal Upholding Ballots of Puerto Ricans With Spanish Schooling | By Charles G Bennett | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mayor-is-adamant-on-commuter-tax.html | Mayor Is Adamant on Commuter Tax | By Robert Alden | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mccloy-named-key-consultant-for-u-s-in-crisis-over-nato.html | McCloy Named Key Consultant For U S in Crisis Over NATO | By Benjamin Welles Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mcrory-raises-stake-in-kleins-concern-now-owns-60-of-its-voting.html | MCRORY RAISES STAKE IN KLEINS Concern Now Owns 60 of Its Voting Securities MCRORY RAISES STAKE IN KLEINS | By William M Freeman | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/meticulous-to-a-tee.html | Meticulous to a Tee | Jack William Nicklaus | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/mets-rained-out-try-again-today-opener-with-reds-called-off-after.html | METS RAINED OUT TRY AGAIN TODAY Opener With Reds Called Off After an Hours Wait | By Joseph Durso Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/money-yes-arts-maybe-atlanta-finds-real-cultural-problem-begins-not.html | Money Yes Arts Maybe Atlanta Finds Real Cultural Problem Begins Not Ends With Building Fund | By Howard Taubman Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/moneymarket-pinch-lessens-despite-heavy-drain-on-funds-bonds-money.html | MoneyMarket Pinch Lessens Despite Heavy Drain on Funds Bonds Money Market Shows Improvement Despite the Drain on Available Funds 396MILLION SET FOR CREDIT BANK Debentures to Be Offered Today Have Been Given a Coupon of 535 | By John H Allan | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/new-method-aids-in-some-cancers-treatment-induces-body-to-use.html | NEW METHOD AIDS IN SOME CANCERS Treatment Induces Body to Use Natural Defenses | By Jane E Brody | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/news-of-realty-jersey-project-travelers-insurance-taking-part-in.html | NEWS OF REALTY JERSEY PROJECT Travelers Insurance Taking Part in Big Development | By Thomas W Ennis | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/observer-the-riot-forecast.html | Observer The Riot Forecast | By Russell Baker | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/offering-puts-pressure-on-twa-shares-shares-of-twa-under-pressure.html | Offering Puts Pressure on TWA Shares SHARES OF TWA UNDER PRESSURE | By Robert E Bedingfield | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/ohioan-triumphs-by-two-strokes-cards-2underpar-70-after-a-tie-at.html | OHIOAN TRIUMPHS BY TWO STROKES Cards 2UnderPar 70 After a Tie at 288 Brewer Is 8 Strokes Back | By Lincoln A Werden Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/opera-meets-audience-at-new-met-for-first-time.html | Opera Meets Audience at New Met for First Time | By Harold C Schonberg | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/pepsico-discussing-acquisition-of-north-american-van-lines.html | Pepsico Discussing Acquisition Of North American Van Lines COMPANIES PLAN SALES MERGERS | By James J Nagle | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/petrosiandraws-with-spassky-in-opening-of-world-chess-play.html | PetrosianDraws With Spassky In Opening of World Chess Play | By Raymond H Anderson Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/retail-sales-rise-by-1-for-month-turnover-of-2564billion-exceeds.html | RETAIL SALES RISE BY 1 FOR MONTH Turnover of 2564Billion Exceeds Sharply Revised Level for February TAX PICTURE NOT CLEAR Indicators in the Steel and Auto Industries Show Declines for Week RETAIL SALES RISE BY 1 FOR MONTH | By Eileen Shanahan Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/saigon-leader-says-junta-is-eager-to-give-up-power-chief-of-state.html | Saigon Leader Says Junta Is Eager to Give Up Power Chief of State at Political Parley Asks Suggestions for Return to Civil Rule Buddhists Boycott Conference SAIGON SAYS JUNTA IS EAGER TO QUIT | By Charles Mohr Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/soviet-trawlers-seen-off-oregon-us-fishermen-say-they-raid-a.html | SOVIET TRAWLERS SEEN OFF OREGON US Fishermen Say They Raid a Spawning Ground | By Wallace Turner Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/tanker-reaches-mozambique-pier-but-it-is-uncertain-whether-fuel.html | TANKER REACHES MOZAMBIQUE PIER But It Is Uncertain Whether Fuel Will Be Discharged and Piped to Rhodesia TANKER REACHES MOZAMBIQUE PIER | By Lawrence Fellows Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/television-rerun-discloses-error-nicklaus-corrects-the-line-of.html | TELEVISION RERUN DISCLOSES ERROR Nicklaus Corrects the Line of Putts After Seeing Himself Miss a 3 Foot Shot | By Joseph M Sheehan Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/the-total-look-for-little-girls.html | The Total Look For Little Girls | By Bernadette Carey Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/theater-la-mama-bill-first-3-of-6-plays-open-at-the-martinique.html | Theater La Mama Bill First 3 of 6 Plays Open at the Martinique | By Stanley Hauffmann | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/thousands-swarm-onto-diamond-and-disrupt-practice.html | Thousands Swarm Onto Diamond and Disrupt Practice | By Leonard Koppett | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/tv-the-successor-a-british-drama-cardinals-portrayed-electing-a.html | TV The Successor a British Drama Cardinals Portrayed Electing a Pope Educational TV Helps Fill Drama Void | By Jack Gould | RE0000661408 | 1994-03-25 | B00000255745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/union-orders-end-of-mine-walkout-acts-after-operators-halt.html | UNION ORDERS END OF MINE WALKOUT Acts After Operators Halt Negotiations on Contract  50000 Out in 9 States Coal Union Orders Strike Ended After Operators Halt Talks | By David R Jones Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/vietcong-response-a-surprise.html | Vietcong Response a Surprise | By R W Apple Jr Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/vietnam-turmoil-now-slows-war-washington-says-cut-in-ground-attacks.html | VIETNAM TURMOIL NOW SLOWS WAR WASHINGTON SAYS Cut in Ground Attacks and in Air Sorties in the South Conceded in Capital BOMB SHORTAGE CITED Both Civilians and Soldiers in Danang Port Refuse to Unload US Vessels VIETNAM TURMOIL SAID TO SLOW WAR | By Max Frankel Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/villager-inc-to-broaden-line-maker-of-womens-apparel-planning-to-of.html | Villager Inc to Broaden Line Maker of Womens Apparel Planning to Offer Shoes VILLAGER TO MAKE LINE OF FOOTWEAR | By Isadore Barmash | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/voiceprint-allowed-as-evidence-ruling-called-first-of-its-kind.html | Voiceprint Allowed as Evidence Ruling Called First of Its Kind VOICEPRINT PUT IN TRIAL EVIDENCE | By William Borders Special To the New York Times | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/winter-forum-pays-for-rutgers-nines-trip-south.html | Winter Forum Pays for Rutgers Nines Trip South | By Gordon S White Jr | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-12 | https://www.nytimes.com/1966/04/12/archives/wood-field-and-stream-the-first-rule-in-learning-to-weigh-a-fish-is.html | Wood Field and Stream The First Rule in Learning to Weigh a Fish Is Never Use a Scale | By Oscar Godbout | RE0000661408 | 1994-03-25 | B00000255745 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/55000-stay-out-in-miners-strike-many-balk-at-work-without-a-new.html | 55000 STAY OUT IN MINERS STRIKE Many Balk at Work Without a New Coal Contract  Talks Resume Today 55000 STAY OUT IN MINERS STRIKE | By David R Jones Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/a-woman-looks-a-gift-car-in-the-radiator-and-takes-china-instead.html | A Woman Looks a Gift Car in the Radiator and Takes China Instead | By Craig Claiborne Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/advertising-new-home-for-l-m-filters.html | Advertising New Home for L  M Filters | By Walter Carlson | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/article-2-no-title-overheard-at-the-stadium.html | Article 2  No Title Overheard at the Stadium | By Arthur Daley | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/at-t-unit-gets-inquiry-on-stock-western-electric-holders-ask-of.html | AT  T UNIT GETS INQUIRY ON STOCK Western Electric Holders Ask of Parents Buying | By Gene Smith | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bid-for-nopco-hit-by-aniline-holders-companies-hold-annual-meetings.html | Bid for Nopco Hit By Aniline Holders COMPANIES HOLD ANNUAL MEETINGS | By Leonard Sloane | RE0000661406 | 1994-03-25 | B00000255744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bonds-rates-show-little-change-as-6-big-issues-are-offered.html | Bonds Rates Show Little Change as 6 Big Issues Are Offered CORPORATES GET A SLOW RESPONSE But Reaction to Municipals Ranges From a Sellout to a 30 Placement | By John H Allan | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/books-of-the-times-after-eden-before-grace.html | Books of the Times After Eden Before Grace | By Eliot FremontSmith | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/bridge-the-trap-of-overconfidence-when-success-seems-simple.html | Bridge The Trap of Overconfidence When Success Seems Simple | By Alan Truscott | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/catholics-report-decline-in-pupils-grade-school-rolls-fell-for.html | CATHOLICS REPORT DECLINE IN PUPILS Grade School Rolls Fell for First Time During 1965 | By Gene Currivan Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/cbs-to-examine-igor-stravinsky-tv-profile-may-3-to-include-parts-of.html | CBS TO EXAMINE IGOR STRAVINSKY TV Profile May 3 to Include Parts of His Compositions | By Val Adams | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/celtics-eliminate-76ers-120112-to-gain-playoff-finals-10th-year-in.html | Celtics Eliminate 76ers 120112 to Gain Playoff Finals 10th Year in Row BOSTON CAPTURES EAST SERIES 41 Celtics Rugged Defense Is Key to Triumph Fans at Philadelphia Unruly | By Gordon S White Jr Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/chinese-reds-say-fighters-downed-us-attack-plane-charge-that-craft.html | CHINESE REDS SAY FIGHTERS DOWNED US ATTACK PLANE Charge That Craft Intruded for Military Provocation Over Southern Mainland JET TANKER IS OUERDUE Pentagon Sources Suggest Navigation Error Caused It to Stray Off Course US PLANE DOWN CHINESE REDS SAY | By Benjamin Welles Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/chrysler-recalls-some-of-its-cars-says-a-faulty-throttle-link-can.html | CHRYSLER RECALLS SOME OF ITS CARS Says a Faulty Throttle Link Can Step Up Creepage CHRYSLER RECALLS SOME OF ITS CARS | By Walter Rugaber | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/clerics-support-new-labor-laws-group-calls-for-union-rights-in.html | CLERICS SUPPORT NEW LABOR LAWS Group Calls for Union Rights in Exempt Institutions | By Morris Kaplan | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/computerizing-the-margin-run-electronic-devices-reduce-work-load-at.html | Computerizing the Margin Run Electronic Devices Reduce Work Load at EF Hutton COMPUTERS USED FOR MARGIN RUN | By Vartanig G Vartan | RE0000661406 | 1994-03-25 | B00000255744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/cuts-in-spending-hearten-johnson-president-is-encouraged-by.html | CUTS IN SPENDING HEARTEN JOHNSON President Is Encouraged by Reaction to Appeal for Capital Outlay Curbs BUT RESISTANCE IS SEEN Some Companies Surveyed Indicate a Reluctance to Curtail Expansion CUTS IN SPENDING HEARTEN JOHNSON | By Robert A Wright | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/dance-canadian-troupe-the-national-ballet-opens-the-season-at.html | Dance Canadian Troupe The National Ballet Opens the Season at Toronto by Presenting 3 Works | By Clive Barnes | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/erie-terms-link-with-nw-vital-chairman-insists-on-move-despite.html | ERIE TERMS LINK WITH NW VITAL Chairman Insists on Move Despite Profit Gains | By Robert E Bedingfield | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/farley-answers-cocacola-critics-denies-his-company-yielded-to-arab.html | FARLEY ANSWERS COCACOLA CRITICS Denies His Company Yielded to Arab Boycott in Refusal of Franchise in Israel TRADEMARK SUIT CITED Infringement on Coke Rights Given as a Reason for Not Entering Into Agreement FARLEY ANSWERS COCACOLA CRITICS | By Thomas Buckley | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/foreign-affairs-when-a-nation-runs-amok.html | Foreign Affairs When a Nation Runs Amok | By Cl Sulzberger | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/gang-figure-held-in-bank-holdups-planning-of-robberies-laid-to.html | GANG FIGURE HELD IN BANK HOLDUPS Planning of Robberies Laid to Reputed Mafia Leader | By David Anderson | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/gop-rivals-split-on-grape-march-browns-absence-disputed-by.html | GOP RIVALS SPLIT ON GRAPE MARCH Browns Absence Disputed by Christopher and Reagan | By Lawrence E Davies Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/guild-is-gloomy-on-merger-pact-doubts-an-agreement-with-3-papers.html | GUILD IS GLOOMY ON MERGER PACT Doubts an Agreement With 3 Papers Before April 25 | By Damon Stetson | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ibm-is-honored-by-tiffany-co-manufacturer-is-lauded-for-design-of.html | IBM IS HONORED BY TIFFANY  CO Manufacturer is Lauded for Design of its Computers | By Elizabeth M Fowler | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/identical-names-cause-10000-suit-insurance-concern-sues-for-sum.html | IDENTICAL NAMES CAUSE 10000 SUIT Insurance Concern Sues for Sum Paid to Wrong Widow | By Robert E Tomasson | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/india-says-british-cleric-takes-side-of-naga-rebels-in-dispute-rev.html | India Says British Cleric Takes Side of Naga Rebels in Dispute Rev Michael Scott Accused of Internationalizing Issue as Trace Round Ends | By J Anthony Lukas Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/indulto-is-victor-in-aqueduct-dash-derby-prospect-is-clocked-in-110.html | INDULTO IS VICTOR IN AQUEDUCT DASH Derby Prospect Is Clocked in 110 for Six Furlongs | By Steve Cady | RE0000661406 | 1994-03-25 | B00000255744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/investors-paradise-former-sec-economist-introduces-beguiling-plan.html | Investors Paradise Former SEC Economist Introduces Beguiling Plan for CrashProof Market BEGUILING STUDY MADE ON STOCKS | By Mj Rossant | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ira-guilden-elected-to-chairmanship-of-best-co-best-co-elects-a-new.html | Ira Guilden Elected to Chairmanship of Best Co BEST  CO ELECTS A NEW CHAIRMAN | By Isadore Barmash | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/javits-indicates-he-is-weighing-governor-race-senator-on-upstate-to.html | JAVITS INDICATES HE IS WEIGHING GOVERNOR RACE Senator on Upstate Tour Refuses to Say That He Will Back Rockefeller A DECISION DUE BY MAY Some Consider Challenge to Incumbent Unlikely Since Fight Could Hurt GOP JAVITS WEIGHING GOVERNOR RACE | By Warren Weaver Jr Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/jersey-klan-plans-crossburning-rally-on-may-23.html | Jersey Klan Plans CrossBurning Rally on May 23 | By Ronald Sullivan Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/johnson-will-visit-mexico-tomorrow-johnson-to-visit-mexico-his-week.html | Johnson Will Visit Mexico Tomorrow JOHNSON TO VISIT MEXICO HIS WEEK | By John D Pomfret Special to the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/liberal-republicans-urge-pasty-to-appeal-to-negro-and-punish.html | Liberal Republicans Urge Pasty to Appeal to Negro and Punish LilyWhites | By David S Broder Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/lindsay-assailed-on-review-board-core-attacks-proposal-that-leary.html | LINDSAY ASSAILED ON REVIEW BOARD CORE Attacks Proposal That Leary Name Civilians | By Eric Pace | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/lorillard-delays-labeling-decision-listing-of-tar-and-nicotine-for.html | LORILLARD DELAYS LABELING DECISION Listing of Tar and Nicotine for New Brand Studied | By Alexander R Hammer | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/lsd-parley-called-here-to-stem-increase-in-use.html | LSD Parley Called Here To Stem Increase in Use | By Murray Schumach | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/miners-in-pennsylvania-rebelling-against-leadership-of-union.html | Miners in Pennsylvania Rebelling Against Leadership of Union | By Homer Bigart Special to the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/moerdler-scores-school-buildings-says-167-of-387-inspected-violated.html | MOERDLER SCORES SCHOOL BUILDINGS Says 167 of 387 Inspected Violated City Code | By Steven V Roberts | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/mrs-irwin-shaw-to-produce-play-comedy-on-race-relations-set-in.html | MRS IRWIN SHAW TO PRODUCE PLAY Comedy on Race Relations Set in Occupied Japan | By Sam Zolotow | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/music-tenors-pinch-hit-21yearold-of-chorus-cheered-at-concert.html | Music Tenors Pinch Hit 21YearOld of Chorus Cheered at Concert | By Harold C Schonberg | RE0000661406 | 1994-03-25 | B00000255744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/new-lindsay-aide-a-philadelphian-commissioner-buford-will-head.html | NEW LINDSAY AIDE A PHILADELPHIAN Commissioner Buford Will Head Summer Operations in Antipoverty Program HE BEGINS JOB MONDAY Former License Chief is in Line for Post in Human Resources Department | By Terence Smith | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/news-of-realty-hearst-project-the-former-daily-mirror-building.html | NEWS OF REALTY HEARST PROJECT The Former Daily Mirror Building Being Converted | By Byron Porterfield | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/nonevent-to-open-us-london-fete-bernstein-unable-to-appear-so.html | NONEVENT TO OPEN US LONDON FETE Bernstein Unable to Appear So Program Is Canceled | By W Granger Blair Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/ogrady-stays-on-as-transit-head-authority-asks-him-to-put-off.html | OGRADY STAYS ON AS TRANSIT HEAD Authority Asks Him to Put Off Retirement a Month | By Emanuel Perlmutter | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/pirates-beat-braves-32-before-50671-in-atlanta-debut-stargell-homer.html | Pirates Beat Braves 32 Before 50671 in Atlanta Debut STARGELL HOMER IN 13TH DECISIVE Many Leave Stadium Before 2Run Belt Off Cloninger  Torre Connects Twice | By Joseph M Sheehan Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/professor-wagner-demonstrates-art-of-fielding-questions-at-yale-for.html | Professor Wagner Demonstrates Art of Fielding Questions at Yale Former Mayor Is Visiting Alma Mater for One Week | By William E Farrell Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/race-by-brooke-meets-obstacles-gop-conservatives-try-to-block.html | RACE BY BROOKE MEETS OBSTACLES GOP Conservatives Try to Block Massachusetts Aide | By John H Fenton Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rain-again-halts-metsreds-opener-fisher-still-listed-to-hurl.html | RAIN AGAIN HALTS METSREDS OPENER Fisher Still Listed to Hurl Against Pappas Tonight | By Joseph Durso Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/return-of-coney-island-amusement-area-badly-hurt-last-year-is.html | Return of Coney Island Amusement Area Badly Hurt Last Year Is Attempting to Win Back Customers | By McCandlish Phillips | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rusk-says-france-isnt-vital-in-nato-declares-14-other-members-have.html | RUSK SAYS FRANCE ISNT VITAL IN NATO Declares 14 Other Members Have Massive Power  US Delivers Note RUSK CRITICIZES FRANCE ON NATO | By Henry Tanner Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/rutgers-crew-coach-optimistic-in-spite-of-a-defeat-by-princeton.html | Rutgers Crew Coach Optimistic In Spite of a Defeat by Princeton Biologists Told the Process Could Curb Malnutrition | By Allison Danzig Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/saigon-parley-spends-day-discussing-procedure-only-92-delegates-at.html | Saigon Parley Spends Day Discussing Procedure Only 92 Delegates at Meeting That Will Plan Convention to Draw Constitution | By Neil Sheehan Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/sammy-davis-jr-appointed-to-naacp-post-entertainer-named-to-head.html | Sammy Davis Jr Appointed to NAACP Post Entertainer Named to Head LiftMembership Drive Civil Rights Group Says It Is in Financial Trouble | By Thomas A Johnson | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/seminary-in-chelsea-fights-historic-designation-saying-its-property.html | Seminary in Chelsea Fights Historic Designation Saying Its Property Would Be Restricted It Invokes Right to Freedom of Religion | By Thomas W Ennis | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/soviet-ship-opens-atlantic-service-pushkin-begins-passenger-runs-to.html | SOVIET SHIP OPENS ATLANTIC SERVICE Pushkin Begins Passenger Runs to North America | By Raymond H Anderson Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/steady-b52-jet-bombing-of-north-vietnam-likely-steady-b52-raids-on.html | Steady B52 Jet Bombing Of North Vietnam Likely STEADY B52 RAIDS ON NORTH ARE DUE | By Rw Apple Jr Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/stocks-decline-in-heavy-trading-bluechip-issues-sluggish-carrying.html | STOCKS DECLINE IN HEAVY TRADING BlueChip Issues Sluggish Carrying Weakness Over to Rest of the Market DOW INDEX DROPS 518 Volume Rises to 105 Million  Losses Edge Out Gains by Ratio of 646 to 549 STOCKS DECLINE IN BRISK TRADING | By John J Abele | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/supersonic-airliner-competition-entering-final-phase-choice-of.html | Supersonic Airliner Competition Entering Final Phase Choice of Lockheed or Boeing Design Due in the Fall | By Evert Clark Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tanker-at-beira-is-likely-to-unload-some-oil-despite-britain.html | Tanker at Beira Is Likely to Unload Some Oil Despite Britain | By Lawrence Fellows Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/the-fashion-pitch-high-and-inside.html | The Fashion Pitch High and Inside | By Marilyn Bender | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/theater-die-ratten-at-city-center-1911-play-presented-by-bavarian.html | Theater Die Ratten at City Center 1911 Play Presented by Bavarian Troupe | By Stanley Kauffmann | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/theater-facing-loss-of-license-showing-of-lewd-films-by.html | THEATER FACING LOSS OF LICENSE Showing of Lewd Films by Cinematheque Is Charged | By Vincent Canby | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tigers-with-run-in-9th-top-yanks-21-before-40006-at-stadium-opener.html | Tigers With Run in 9th Top Yanks 21 Before 40006 at Stadium Opener FORD IS DEFEATED BY CASHS SINGLE Biggest OpeningDay Crowd at the Stadium Since 1951 Sees Mantle Get 2 Hits | By Leonard Koppett | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/travia-rejects-experts-plans-to-replace-condonwadlin-act-says.html | Travia Rejects Experts Plans To Replace CondonWadlin Act Says Proposals Will Not Pass Favors Revision Urged in Democratic Bill | By Richard L Madden Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/trysail-wins-pace-townley-takes-3d-with-a-catchdrive.html | Trysail Wins Pace Townley Takes 3d With a CatchDrive | By Louis Effrat Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tv-flim-details-vaticans-riches-many-british-stations-show.html | TV FLIM DETAILS VATICANS RICHES Many British Stations Show Controversial Program | By W Granger Blair Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/tv-wooing-the-peasants-cbs-offers-vietnam-the-other-war-an-account.html | TV Wooing the Peasants CBS Offers Vietnam The Other War an Account of Social Revolution | By Jack Gould | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/united-aircraft-sets-stock-plan-holders-approve-increase-in-common.html | UNITED AIRCRAFT SETS STOCK PLAN Holders Approve Increase in Common at Meeting | By Douglas W Cray | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/us-reports-construction-lag-but-doubts-are-raised-on-data.html | US Reports Construction Lag But Doubts Are Raised on Data | By Eileen Shanahan Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/us-slowly-pays-spanish-claims-settling-bomb-damage-cases-in.html | US SLOWLY PAYS SPANISH CLAIMS Settling Bomb Damage Cases in Palomares Is Complex | By Tad Szulc Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/vietnamese-fear-a-tribal-uprising-loyalty-of-mountain-people-to.html | VIETNAMESE FEAR A TRIBAL UPRISING Loyalty of Mountain People to Saigon Regime Fades VIETNAMESE FEAR A TRIBAL UPRISING | By Charles Mohr Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/war-protesters-upset-exchange-trading-halted-temporarily-by-vietnam.html | WAR PROTESTERS UPSET EXCHANGE Trading Halted Temporarily by Vietnam Demonstration | By Douglas Robinson | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/washington-the-cool-men-on-a-hot-spot.html | Washington The Cool Men on a Hot Spot | By James Reston | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/wood-field-and-stream-this-week-only-at-abercrombies-a-musk-ox-and.html | Wood Field and Stream This Week Only at Abercrombies A Musk Ox and Spelunk Special | By Oscar Godbout | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/workrule-study-is-sought-by-ila-union-bids-industry-review-system.html | WORKRULE STUDY IS SOUGHT BY ILA Union Bids Industry Review System That Caused Strike | By George Horne | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-13 | https://www.nytimes.com/1966/04/13/archives/world-bank-gives-us-advice-on-aid-counsels-on-pace-of-future-help.html | WORLD BANK GIVES US ADVICE ON AID Counsels on Pace of Future Help to India and Pakistan | By John W Finney Special To the New York Times | RE0000661406 | 1994-03-25 | B00000255744 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/0connor-assails-kickback-charges-as-dirty-insinuations.html | 0Connor Assails Kickback Charges as Dirty Insinuations | By Homer Bigart | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/3-papers-tell-staffs-why-they-must-consolidate.html | 3 Papers Tell Staffs Why They Must Consolidate | By Damon Stetson | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/4-church-leaders-depict-unity-hope-pope-ramsey-athenagoras-and.html | 4 CHURCH LEADERS DEPICT UNITY HOPE Pope Ramsey Athenagoras and Vissert Hooft on TV | By Robert C Doty Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/a-design-fault-found-in-buick-company-makes-no-effort-to-recall-the.html | A DESIGN FAULT FOUND IN BUICK Company Makes No Effort to Recall the Cars | By Walter Rugaber Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/advertising-ftc-studying-auto-industry.html | Advertising FTC Studying Auto Industry | By Walter Carlson | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/agency-here-asks-us-fund-for-poor-east-harlem-unit-seeks-to-bypass.html | AGENCY HERE ASKS US FUND FOR POOR East Harlem Unit Seeks to Bypass City in Feud | By John Kifner | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/an-ill-wind-blows-fair-for-white-yank-postponement-to-give-rookie-a.html | An Ill Wind Blows Fair for White Yank Postponement to Give Rookie a Start Today Tigers to Provide Opposition in Twin Bill | By Leonard Koppett | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/anxiety-at-the-ranch-president-forced-to-wait-out-crisis-in-vietnam.html | Anxiety at the Ranch President Forced to Wait Out Crisis in Vietnam Seems Restless and Testy | By John D Pomfret Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/books-of-the-times-americas-age-of-instant-dynasties.html | Books of The Times Americas Age of Instant Dynasties | By Charles Poore | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/branch-granted-to-freedom-bank-meeting-is-told-of-plan-for.html | BRANCH GRANTED TO FREEDOM BANK Meeting Is Told of Plan for BedfordStuyvesant Office | By H Erich Heinemann | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/bridge-2-jersey-players-win-tourney-sponsored-by-industrial-group.html | Bridge 2 Jersey Players Win Tourney Sponsored by Industrial Group | By Alan Truscott | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/brushfire-dock-strikes-flare-again.html | Brushfire Dock Strikes Flare Again | By George Horne | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/celtics-prove-1-and-4-do-not-equal-5.html | Celtics Prove 1 and 4 Do Not Equal 5 | By Gordon B White Jr | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/chess-misjudging-opponent-cost-evans-a-game-at-the-open.html | Chess Misjudging Opponent Cost Evans a Game at the Open | By Al Horowitz | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/churches-press-divorce-reform-council-urges-compromise-criticizes.html | CHURCHES PRESS DIVORCE REFORM Council Urges Compromise Criticizes Leaders Bill | By Richard L Madden Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/coal-bargainers-near-accord-some-strikers-return-to-mines.html | Coal Bargainers Near Accord Some Strikers Return to Mines | By David R Jones Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/commodities-silver-futures-rise-on-rumor-of-slowdown-in-sales-by.html | Commodities Silver Futures Rise on Rumor of Slowdown in Sales by Treasury GAINS REGISTERED IN POTATO PRICES Advance Attributed to High Cash Values in Maine and Idaho Copper Dips | By Elizabeth M Fowler | RE0000661430 | 1994-03-25 | B00000268097 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/council-defeats-mayors-vetoes-overrides-him-on-budget-but-move-is.html | COUNCIL DEFEATS MAYORS VETOES Overrides Him on Budget but Move is Called Futile | By Terence Smith | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dance-canadians-present-john-crankos-sumptuous-romeo-and-juliet.html | Dance Canadians Present John Crankos Sumptuous Romeo and Juliet | By Clive Barnes Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/divergent-moods-engulf-market-despite-several-elements-of-strength.html | DIVERGENT MOODS ENGULF MARKET Despite Several Elements of Strength Trend Is GenerallyDownward KEY INDEXES IRREGULAR Copper Shares Advance Sharply on Reports of Chile Price Increase DIVERGENT MOODS ENGULF MARKET | By John J Abele | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/dr-kings-group-scores-ky-junta-calls-on-johnson-to-weigh-a-vietnam.html | DR KINGS GROUP SCORES KY JUNTA Calls on Johnson to Weigh a Vietnam Withdrawal Dr Kings Group Denounces Ky Bids US Weigh Vietnam Pullout | By Roy Reed Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/english-woman-puts-dogs-in-place.html | English Woman Puts Dogs in Place | By John Rendel | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/even-a-magnum-isnt-big-enough.html | Even a Magnum Isnt Big Enough | By Craig Claiborne Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/evidence-is-given-in-fourfour-time-trial-is-first-for-copyright.html | EVIDENCE IS GIVEN IN FOURFOUR TIME Trial Is First for Copyright Infringement of Music | By Edward Ranzal | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/farleys-defense-of-coke-assailed-israeli-calls-explanation-of.html | FARLEYS DEFENSE OF COKE ASSAILED Israeli Calls Explanation of Franchise Untrue | By Thomas Buckley | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/flowers-drives-for-negro-voti-his-aggressive-campaign-startles.html | FLOWERS DRIVES FOR NEGRO VOTI His Aggressive Campaign Startles Alabamians | By Gene Roberts Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/goa-leader-ends-4month-mystery-congress-party-head-says-he-vanished.html | GOA LEADER ENDS 4MONTH MYSTERY Congress Party Head Says He Vanished to Meditate | By J Anthony Lukas Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/gop-in-jersey-eases-tax-stand-tells-legislators-to-vote-as-they.html | GOP IN JERSEY EASES TAX STAND Tells Legislators to Vote as They Please on Sales Levy | By Ronald Sullivan Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/her-closets-brim-with-fashion.html | Her Closets Brim With Fashion | By Gloria Emerson Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/in-rundown-huts-monks-map-havoc-smooth-organization-is-key-to.html | IN RUNDOWN HUTS MONKS MAP HAVOC Smooth Organization Is Key to Buddhists Power | By Neil Sheehan Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/in-the-nation-the-washington-riot.html | In the Nation The Washington Riot | By Arthur Krock | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/indian-bureau-parley-rebuffs-tribes.html | Indian Bureau Parley Rebuffs Tribes | By Donald Janson Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/jailed-muslims-win-point-in-case-judge-orders-set-of-rules-allowing.html | JAILED MUSLIMS WIN POINT IN CASE Judge Orders Set of Rules Allowing Religious Practice | By Ralph Blumenthal Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/javits-expected-to-run-next-fall-but-it-may-be-as-delegate-to.html | JAVITS EXPECTED TO RUN NEXT FALL But It May Be as Delegate to Constitutional Parley | By Warren Weaver Jr Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/javits-must-decide-senator-weighing-governorship-race-well-aware-of.html | Javits Must Decide Senator Weighing Governorship Race Well Aware of Factors That Count | By Clayton Knowles | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/jury-in-brooklyn-questions-six-about-january-mafia-shooting.html | Jury in Brooklyn Questions Six About January Mafia Shooting | By Charles Grutzner | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/known-lsd-users-will-be-studied-hallucination-drug-to-be-topic-of.html | KNOWN LSD USERS WILL BE STUDIED Hallucination Drug to Be Topic of Parley Tomorrow | By Murray Schumach | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/lindsays-budget-of-467billion-is-due-tomorrow-council-and-estimate.html | LINDSAYS BUDGET OF 467BILLION IS DUE TOMORROW Council and Estimate Board to Get Figures Indicating 709Million Increase WELFARE RISE BIGGEST Education Costs Will Go Up 13 From 752Million  Economies Offset CITY BUDGET PUT AT 467BILLION | By Robert Alden | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/liquid-diet-kills-digestive-germs-experiments-point-way-to-treating.html | LIQUID DIET KILLS DIGESTIVE GERMS Experiments Point Way to Treating Some Ailments | By Harold M Schmeck Jr Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/lockheed-pushes-for-big-jet-pact-stresses-its-experience-in.html | LOCKHEED PUSHES FOR BIG JET PACT Stresses Its Experience in Building Supersonic Craft | By Evert Clark Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/merger-an-issue-at-western-union-western-union-checks-director.html | Merger an Issue At Western Union WESTERN UNION CHECKS DIRECTOR | By Gene Smith | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/mets-rained-out-for-third-day-to-open-season-here-tomorrow.html | Mets Rained Out for Third Day To Open Season Here Tomorrow | By Joseph Durso Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/moon-crust-like-earths-luna-10-findings-indicate-moon-crust-held.html | Moon Crust Like Earths Luna 10 Findings Indicate MOON CRUST HELD AKIN TO EARTHS | By Walter Sullivan | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/music-a-mozart-rarity-boston-symphony-plays-in-philharmonic-hall.html | Music A Mozart Rarity Boston Symphony Plays in Philharmonic Hall | By Harold C Schonberg | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/nasser-now-expected-to-keep-troops-in-yemen-a-long-time.html | Nasser Now Expected to Keep Troops in Yemen a Long Time Consolidation of Forces Seen for Campaign for Control of South Arabian Area | By Hedrick Smith Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/news-of-realty-a-condominium-public-response-is-sought-to.html | NEWS OF REALTY A CONDOMINIUM Public Response Is Sought to Nonresidential Project | By Lawrence OKane | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/observer-the-presidents-marvelous-options.html | Observer The Presidents Marvelous Options | By Russell Baker | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/pan-am-is-buying-25-new-490seat-jets-fleet-of-boeing-747s-will-cost.html | Pan Am Is Buying 25 New 490Seat Jets Fleet of Boeing 747s Will Cost Airline 525Million New 747 Jet Powered by Giant Engines Will Carry Huge Cargo Load PAN AM ORDERS 490SEAT PLANES | By Robert E Bedingfield | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/paris-asks-allies-to-initiate-talks-on-quitting-bases-cautions-us.html | PARIS ASKS ALLIES TO INITIATE TALKS ON QUITTING BASES Cautions US Not to Request Excessive Delays for Its Evacuation From France PARIS ASKS ALLIES TO INITIATE TALKS | By Henry Tanner Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/pastries-from-france.html | Pastries From France | By Jean Hewitt | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/penn-rejects-german-influence-in-favor-of-us-oars-and-shell.html | Penn Rejects German Influence In Favor of US Oars and Shell | By Allison Danzig Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/personal-finance-late-filing-exposes-us-taxpayers-to-the-risk-of.html | Personal Finance Late Filing Exposes US Taxpayers To the Risk of Mistakes and Penalties Personal Finance Taxpayers Face Penalty for Late Filing | By William M Freeman | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/police-may-run-review-inquiries-plan-would-save-expense-of-civilian.html | POLICE MAY RUN REVIEW INQUIRIES Plan Would Save Expense of Civilian Investigators | By Eric Pace | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/political-purpose-denied.html | Political Purpose Denied | By Richard Eder Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/presidents-talk-to-be-heard-live-speech-in-mexico-tomorrow-to-be-on.html | PRESIDENTS TALK TO BE HEARD LIVE Speech in Mexico Tomorrow to Be on NBC RadioTV | By Val Adams | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/prosecutor-of-estes-concedes-newtrial-hearing-stirs-doubt.html | Prosecutor of Estes Concedes NewTrial Hearing Stirs Doubt | By Martin Waldron Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/psychiatry-urged-to-shift-emphasis-fromm-finds-freuds-view-outdated.html | PSYCHIATRY URGED TO SHIFT EMPHASIS Fromm Finds Freuds View Outdated by Modern Life | By Natalie Jaffe Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/record-minus-pool-forecast-in-100000-pace-at-yonkers-tonight.html | Record Minus Pool Forecast in 100000 Pace at Yonkers Tonight CARDIGAN BAY 35 TO FACE 7 RIVALS 10YearOld Gelding Rated Too Powerful for Weak Field in 1 Mile Race | By Louis Effrat Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/reuther-asks-for-more-poverty-funds.html | Reuther Asks for More Poverty Funds | By Nan Robertson Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/reynolds-chairman-rules-out-increase-in-price-of-cigarettes.html | Reynolds Chairman Rules Out Increase in Price of Cigarettes REYNOLDS CHIEF BARS PRICE RISE | By Alexander R Hammer Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/saigons-junta-agrees-to-hold-early-election-buddhists-gain.html | SAIGONS JUNTA AGREES TO HOLD EARLY ELECTION BUDDHISTS GAIN Possibility Furthered That They Will Win Control of Regime SAIGON ACCEPTS EARLY ELECTI0NS | By Charles Mohr Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/saipans-birds-claim-airstrip-b29s-used-in-bombing-japan.html | Saipans Birds Claim Airstrip B29s Used in Bombing Japan | By Robert Trumbull Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/saxon-criticized-in-bank-failures-senate-panel-places-blame-on.html | SAXON CRITICIZED IN BANK FAILURES Senate Panel Places Blame on Chartering Policies of Controller of Currency SAXON CRITICIZED IN BANK FAILURES | By Eileen Shanahan Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/senate-concern-on-saigon-grows-cooper-says-us-will-face-new.html | SENATE CONCERN ON SAIGON GROWS Cooper Says US Will Face New Decisions if Regime Fails to Solve Problems SENATE CONCERN ON SAIGON GROWS | By Ew Kenworthy Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/showss-authors-sing-for-buyers-party-agents-get-preview-of-mary.html | SHOWSS AUTHORS SING FOR BUYERS Party Agents Get Preview of Mary Martins Next | By Sam Zolotow | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/smugglers-bring-a-carolina-boom-high-taxes-spur-huge-flow-of.html | SMUGGLERS BRING A CAROLINA BOOM High Taxes Spur Huge Flow of Cigarettes to the North  Few Are Intercepted 13STATE TALKS ARE DUE Traffic Likened to That of Bootleg Liquor During the Prohibition Era Yankee Smugglers Bring Boom To Carolina Cigarette Dealers | By Martin Arnold Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/soviet-editor-appeals-to-writers-to-withstand-political-critics.html | Soviet Editor Appeals to Writers to Withstand Political Critics | By Peter Grose Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/sports-of-the-times-change-in-command.html | Sports of The Times Change in Command | By Arthur Daley | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/taboos-on-hiring-of-women-scored-columbia-expert-finds-both-schools.html | TABOOS ON HIRING OF WOMEN SCORED Columbia Expert Finds Both Schools and Employers Hidebound in Views AID OF CONGRESS ASKED Ginzberg Urges Household Help as Tax Deduction for Married Worker | By Fred M Hechinger | RE0000661430 | 1994-03-25 | B00000268097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/terms-are-fixed-on-key-offerings-bond-issues-top-12billion-sales.html | TERMS ARE FIXED ON KEY OFFERINGS Bond Issues Top 12Billion Sales Prospects Good Bonds Heavy Flow Is Due as Terms Are Set on 12Billion in Offerings SALES PROSPECTS HEARTEN DEALERS Allied Chemical the Largest Corporate in Week Given Coupon Rate of 52 | By John H Allan | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/the-upholstery-came-as-clothes.html | The Upholstery Came as Clothes | By Nan Ickeringill | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/tiger-stresses-speed-in-boxing-drill-defender-misses-in-camp.html | Tiger Stresses Speed in Boxing Drill DEFENDER MISSES IN CAMP WORKOUT Nigerian Expecting Trouble With Griffiths Pace in Middleweight Title Bout | By Deane McGowen Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/time-tested-first-in-27800-toboggan-as-910-flag-raiser-finishes.html | Time Tested First in 27800 Toboggan as 910 Flag Raiser Finishes Last BEAUPY IS SECOND IN 6FURLONG RACE Time Testeds 109 45 Is Fastest of Season No Excuse for Flag Raiser | By Steve Cady | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/tiny-masterpiece-changes-artists-national-art-gallery-says-it.html | TINY MASTERPIECE CHANGES ARTISTS National Art Gallery Says It Bought a 616000 Weyden | By Grace Glueck | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/university-project-cloaked-cia-role-in-saigon-195559-college.html | University Project Cloaked CIA Role In Saigon 195559 College Project Cloaked Role Of CIA in Saigon in 5559 | By Max Frankel Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/utility-planning-nuclear-plant-in-suffolk-county-park-is-also.html | Utility Planning Nuclear Plant in Suffolk County Park Is Also Proposed for Part of Shoreham Tract Company Discounts Hazard Cost Put at 65Million | By Francis X Clines Special To the New York Times | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/wall-st-observers-turn-gaze-on-the-american-exchange-volatile-price.html | Wall St Observers Turn Gaze on the American Exchange Volatile Price Changes Prompt Special Concern AMERICAN BOARD STIRRING WALL ST | By Leonard Sloane | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-14 | https://www.nytimes.com/1966/04/14/archives/wood-field-and-stream-fish-nearly-everywhere-for-the-taking-whats.html | Wood Field and Stream Fish Nearly Everywhere for the Taking  Whats Needed Is Break in Weather | By Oscar Godbout | RE0000661430 | 1994-03-25 | B00000268097 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/16000-more-cars-recalled-by-gm-faulty-latch-found-on-right-front.html | 16000 MORE CARS RECALLED BY GM Faulty Latch Found on Right Front Door of 3 Models of 1965 Chevrolets 16000 More Cars Recalled by GM Discovered by Supplier Could Open on Curve | By Walter Rugaber Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/1965-awards-made-by-sigma-delta-chi.html | 1965 AWARDS MADE BY SIGMA DELTA CHI | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/2-indian-demands-granted-by-udall-santa-fe-bureau-meetings-to-hear.html | 2 INDIAN DEMANDS GRANTED BY UDALL Santa Fe Bureau Meetings to Hear Tribal Group Want Greater Voice Substandard Housing | By Donald Janson Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/3-get-life-terms-in-malcolm-case-sentenced-for-1965-murder-of-black.html | 3 GET LIFE TERMS IN MALCOLM CASE Sentenced for 1965 Murder of Black Nationalist | By Jack Roth | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/3-teams-tie-for-first-at-70-in-jersey-proamateur-golf.html | 3 Teams Tie for First at 70 In Jersey ProAmateur Golf | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/350-balk-at-taxes-in-a-war-protest-ad-in-capital-paper-urges-others.html | 350 BALK AT TAXES IN A WAR PROTEST Ad in Capital Paper Urges Others to Bar Payment | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/58yearold-plan-becomes-reality-unhurried-progress-in-lyric-drama.html | 58YEAROLD PLAN BECOMES REALITY Unhurried Progress in Lyric Drama Has Become a Local Tradition | By Raymond Ericson | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/8-pm-tomorrow-finale-at-39th-st-company-to-present-almost-60.html | 8 PM TOMORROW FINALE AT 39TH ST Company to Present Almost 60 Leading Singers in Benefit Performance | By Theodore Strongin | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/a-correction.html | A Correction | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/a-river-bank-a-hotel-dining-room-and-a-central-park-carriage-are.html | A River Bank a Hotel Dining Room and a Central Park Carriage Are Settings for Vacation From School No School Nice Day Lots of Time And Fun Is Where You Find It A Ride in the Park | The New York Times by Patrick A BurnsBy Philip H Dougherty | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/a-unicameral-body-asked-for-jersey.html | A UNICAMERAL BODY ASKED FOR JERSEY | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/advertising-harder-wasnt-hard-enough-with-all-our-strength.html | Advertising Harder Wasnt Hard Enough With All Our Strength | By Walter Carlson | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/alameda-county-assessor-convicted-in-bribery-case.html | Alameda County Assessor Convicted in Bribery Case | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/algiers-reported-acting-to-break-up-hunger-strike.html | Algiers Reported Acting To Break Up Hunger Strike | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/american-board-seeks-trading-yardstick-american-board-studies.html | American Board Seeks Trading Yardstick AMERICAN BOARD STUDIES TRADING | The New York Times by Ernest Sisto | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/angry-biologists-quit-dartmouth-six-leaving-medical-school-in.html | ANGRY BIOLOGISTS QUIT DARTMOUTH Six Leaving Medical School in Protest Over the Lack of Emphasis on Research OTHERS EXPECTED TO GO College Replies It Is Seeking BalanceCalls Education Its Primary Purpose | By Ma Farber | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/antiwar-marchers-scuffle-with-clerks-at-stock-exchange-injuries-on.html | Antiwar Marchers Scuffle With Clerks At Stock Exchange Injuries on Both Sides | By Douglas Robinson | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/aspirin-reported-to-ease-anxieties-scientists-say-pain-killers-also.html | ASPIRIN REPORTED TO EASE ANXIETIES Scientists Say Pain Killers Also Affect Brain Waves as Mild Tranquilizers Do ALCOHOL ROLE SIMILAR Other Common Drugs Used Against Pain Lack Twofold Reaction Tests Indicate | By Harold M Schmeck Jr Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/australia-debates-a-vietnam-question.html | AUSTRALIA DEBATES A VIETNAM QUESTION | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/baltimore-picked-for-drive-by-core-demonstrations-planned-if.html | BALTIMORE PICKED FOR DRIVE BY CORE Demonstrations Planned If Demands Are Not Met Housing Plans Assailed | By Irving Spiegel | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/barbra-streisand-hailed-in-funny-girl-in-london.html | Barbra Streisand Hailed In Funny Girl in London | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/big-league-arbiter.html | Big League Arbiter | Elmer William Roller | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/blair-reiley-75-lawyer-had-maintained-firm-here.html | Blair Reiley 75 Lawyer Had Maintained Firm Here | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/blizzard-routs-englands-spring-8-inches-of-snow-falls-in-some-spots.html | BLIZZARD ROUTS ENGLANDS SPRING 8 Inches of Snow Falls in Some Spots in South | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bloomingdales-to-add-branch-with-broader-lines-in-jersey.html | Bloomingdales to Add Branch With Broader Lines in Jersey | By Isadore Barmash | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/boeing-pins-hope-on-a-swing-wing-also-points-to-jet-output-in-bid.html | BOEING PINS HOPE ON A SWING WING Also Points to Jet Output in Bid for Supersonic Pact Delta Wing Favored 25000 Hours of Study | By Evert Clark Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/bomb-check-plan-outlined-by-us-but-russians-again-reject-nuclear.html | BOMB CHECK PLAN OUTLINED BY US But Russians Again Reject Nuclear Pact Proposals Recess in May Predicted Two Possible Procedures | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/bonds-150million-allied-chemical-issue-goes-on-market-and-is-well.html | Bonds 150Million Allied Chemical Issue Goes on Market and Is Well Received BIG OFFERING SET BY WEYERHAEUSER 150Million in Debentures Slated by Large Concern Treasurys Decline | By John H Allan | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/bonns-socialists-plan-unity-talks-they-will-invite-reds-from-east.html | BONNS SOCIALISTS PLAN UNITY TALKS They Will Invite Reds From East Germany to Meeting | By Thomas J Hamilton Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/books-of-the-times-a-history-but-no-case.html | Books of The Times A History but No Case | By Eliot FremontSmith | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/brazilian-convention-date-favors-costas-candidacy.html | Brazilian Convention Date Favors Costas Candidacy | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/brewer-and-casper-shoot-70s-and-tie-for-lead-in-100000-las-vegas.html | Brewer and Casper Shoot 70s and Tie for Lead in 100000 Las Vegas Golf ONLY 4 CHAMPIONS BREAK PAR OF 72 Marr and Wysong Card 71s Palmer at 74 Nicklaus at 76Sikes Gets 82 | By Lincoln A Werden Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/bridge-member-of-old-partnership-makes-a-defensive-slip-pay.html | Bridge Member of Old Partnership Makes a Defensive Slip Pay | By Alan Truscott | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/brigadoon-on-tv-to-star-goulet-abc-to-present-musical-in-color-on.html | BRIGADOON ON TV TO STAR GOULET ABC to Present Musical in Color on Oct 15 | By Val Adams | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/british-aides-say-us-spy-gadgets-are-not-welcome.html | British Aides Say US Spy Gadgets Are Not Welcome | By Clyde H Farnsworth Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/british-seamen-set-may-16-strike-date.html | BRITISH SEAMEN SET MAY 16 STRIKE DATE | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/britishsoviet-talks-fail-to-settle-baltic-state-claims.html | BritishSoviet Talks Fail To Settle Baltic State Claims | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/brooks-hays-seeks-nomination-to-be-governor-of-arkansas-former.html | Brooks Hays Seeks Nomination To Be Governor of Arkansas Former Representative to Run in Primary July 26Aided Little Rock Integration | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/buddhists-drive-against-ky-junta-appears-tougher-monks-promised-a.html | BUDDHISTS DRIVE AGAINST KY JUNTA APPEARS TOUGHER Monks Promised a Ballot Indicate Theyll Demand New Cabinet at Once 20000 MARCH IN SAIGON They Applaud Endorsement of Dissidents Program by Political Congress | By Neil Sheehan Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |

| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/business-plans-rise-in-spending-but-survey-finds-1966-goal-may-not.html | BUSINESS PLANS RISE IN SPENDING But Survey Finds 1966 Goal May Not Be Achieved Figures Are Cited BUSINESS PLANS RISE IN SPENDING | By William M Freeman | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cardigan-bay-wins-100000-international-pace-sets-up-record-minus.html | Cardigan Bay Wins 100000 International Pace Sets Up Record Minus Pool MURDOCK HANOVER IS 2D AT YONKERS Track Loses 3289620 in Covering Show Bets Victor Pays 260 | By Louis Effrat Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/catholic-educators-are-warned-of-loss-of-identity-of-the-schools.html | Catholic Educators Are Warned Of Loss of Identity of the Schools Gospel of Education | By Gene Currivan Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/church-and-state-vie-in-polish-city-cardinal-leads-celebration-as.html | CHURCH AND STATE VIE IN POLISH CITY Cardinal Leads Celebration as Troops Patrol Streets Wyszynski Is Denounced | By Henry Kamm Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cia-gets-pledge-of-secrecy-for-list-of-foreign-service.html | CIA Gets Pledge Of Secrecy for List Of Foreign Service | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cigarette-racket-is-linked-to-mafia-by-tax-officials-13-states-seek.html | CIGARETTE RACKET IS LINKED TO MAFIA BY TAX OFFICIALS 13 States Seek Ways to Curb Smuggling From South to Evade Local Excises Most to New York Active Gang Role Seen Tax Officials Link Cigarette Smuggling to Mafia Carolina Sale Is Legal Crime Syndicate Seen Penalties Are Small Gangs of Lawyers | By Martin Arnold Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/city-acts-to-curb-pollution-of-air-council-group-paves-way-for.html | CITY ACTS TO CURB POLLUTION OF AIR Council Group Paves Way for Tough Controls Calls Bill a Test Utility Cites Problems | By Terence Smith | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/city-to-ask-banks-for-2417million-in-new-bond-issue-loan-second.html | CITY TO ASK BANKS FOR 2417MILLION IN NEW BOND ISSUE Loan Second Only to Record One of 3 Months Ago May Draw High Interest MARKET STRONGER NOW But Credit Is Still a Factor Apparel Industry Backs Business Income Tax Borrowing No Surprise Debt Is Fully Backed CITY TO ASK LOAN OF 2417MILLION Rate May Be Lower Special Issue Listed | By Robert Alden | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/closing-skid-row-viewed-as-futile-experts-agree-more-would-rise.html | CLOSING SKID ROW VIEWED AS FUTILE Experts Agree More Would Rise Outside Bowery Suggestion Dismissed The Misfits | By Morris Kaplan | RE0000661431 | 1994-03-25 | B00000268098 |

| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/commodities-prices-in-potato-futures-set-lifetime-high-in-heavy.html | Commodities Prices in Potato Futures Set Lifetime High in Heavy Trading VOLUME ATTAINS 3D HIGHEST LEVEL Continued Strength Lies in Rise of Cash Rate Soybeans Erratic | By Elizabeth M Fowler | RE0000661431 | 1994-03-25 | B00000268098 |
|---|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/cpa-is-indicted-for-tax-evasion-perjury-count-cites-illegal.html | CPA IS INDICTED FOR TAX EVASION Perjury Count Cites Illegal CheckCashing Operation Unforeseen Results | By Edward Ranzal | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/dance-summerspace-cunningham-the-seagreen-incorruptible-triumphs.html | Dance Summerspace Cunningham the SeaGreen Incorruptible Triumphs With City Ballet Production | By Clive Barnes | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/democratic-fund-may-aid-negroes-use-of-advertising-profits-for.html | DEMOCRATIC FUND MAY AID NEGROES Use of Advertising Profits for Voter Drive Is Studied | By David S Broder Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/designers-draw-up-their-lines-for-fall.html | Designers Draw Up Their Lines for Fall | By Bernadine Morris | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/distributor-of-lsd-recalls-all-supplies-lsd-distributor-recalls.html | Distributor of LSD Recalls All Supplies LSD DISTRIBUTOR RECALLS SUPPLIES Parley Planned Today Dramatized by Homicide | By Murray Schumach | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/dr-benjamin-levy-dies-left-dentistry-for-business.html | Dr Benjamin Levy Dies Left Dentistry for Business | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/estimate-board-rebuffs-oconnor-refuses-to-override-vetoes-by-mayor.html | ESTIMATE BOARD REBUFFS OCONNOR Refuses to Override Vetoes by Mayor on Budget | By Charles C Bennett | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/foreign-affairs-second-fronts-in-asia-pekings-campaign.html | Foreign Affairs Second Fronts in Asia Pekings Campaign | By Cl Sulzberger | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/fred-r-fairchild-of-yale-dies-at-88-economist-who-specialized-in.html | FRED R FAIRCHILD OF YALE DIES AT 88 Economist Who Specialized in Taxes Wrote Textbook | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ft-dix-denies-maltreating-sick-jerseyan-who-died.html | Ft Dix Denies Maltreating Sick Jerseyan Who Died | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/garment-makers-back-5-net-tax-less-costly-to-industry-than-gross.html | GARMENT MAKERS BACK 5 NET TAX Less Costly to Industry Than Gross Levy They Say | By Herbert Koshetz | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/general-baking-adds-a-director.html | General Baking Adds a Director | Fabian Bachrach | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/genovese-will-address-another-rutgers-teachin.html | Genovese Will Address Another Rutgers Teachin | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/ginzburg-appeals-his-obscenity-term.html | GINZBURG APPEALS HIS OBSCENITY TERM | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/globe-theater-is-recreated-in-texas-field-18yearold-dream-comes.html | Globe Theater Is Recreated in Texas Field 18YearOld Dream Comes True for Odessa Teacher 18 Years in the Making Roof Is Thatched Visited Stratford | By Howard Taubman Special To the New York Timeswirephoto of the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/gop-leader-held-on-fraud-charge-zeller-who-lost-to-ribicoff-called.html | GOP LEADER HELD ON FRAUD CHARGE Zeller Who Lost to Ribicoff Called Church Embezzler | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/hartsdale-in-ferment-school-merger-plan-involving-negroes-causes-a.html | Hartsdale in Ferment School Merger Plan Involving Negroes Causes a Bitter Division in Community | By William Borders Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/herbert-myers-jr-held-jersey-posts.html | HERBERT MYERS JR HELD JERSEY POSTS | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/hudson-marathon-bans-sterndrives.html | Hudson Marathon Bans SternDrives | By Steve Cady | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/icc-unit-offers-rail-merger-plan-bureau-suggests-taking-small-lines.html | ICC UNIT OFFERS RAIL MERGER PLAN Bureau Suggests Taking Small Lines Into N W | By Robert E Bedingfield | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/iraqs-acting-leader-ends-emergency-curfew-presidents-body-is.html | Iraqs Acting Leader Ends Emergency Curfew Presidents Body Is Recovered From Fallen Helicopter Funeral to Be Tomorrow Fears for Stability Voiced | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/italian-landmine-fraud-seen.html | Italian LandMine Fraud Seen | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/japanese-premier-holds-flowerviewing-party-spring-in-tokyo-4200.html | Japanese Premier Holds FlowerViewing Party Spring in Tokyo 4200 Pause for a Whiff of Blossoms | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/johnson-arrives-in-mexico-city-and-receives-rousing-welcome-johnson.html | Johnson Arrives in Mexico City And Receives Rousing Welcome JOHNSON ARRIVES IN MEXICO CAPITAL Mexican Looks to Future Spontaneous Quality Johnson Lauds Mexico Statue Placed in Park Became Law Aug 4 1964 | By Henry Giniger Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/johnsons-mail-some-spending-curbs-business-replies-to-johnson-plea.html | Johnsons Mail Some Spending Curbs BUSINESS REPLIES TO JOHNSON PLEA | By Edwin L Dale Jr Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/joseph-l-ray-81-an-industrialist-retired-executive-of-singer-sewing.html | JOSEPH L RAY 81 AN INDUSTRIALIST Retired Executive of Singer Sewing Machine Dies | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/judith-ann-baldwin-planning-marriage.html | Judith Ann Baldwin Planning Marriage | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archiv es/just-one-break-will-be-assisted-by-ball-at-plaza-may-11-event-to-be.html | Just One Break Will Be Assisted By Ball at Plaza May 11 Event to Benefit Placement Agency for the Disabled | Geraldine Shephard | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/kathryn-dale-betrothed-to-kenneth-m-stewart.html | Kathryn Dale Betrothed To Kenneth M Stewart | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/leary-selects-a-woman-to-head-police-relations-with-minorities.html | Leary Selects a Woman to Head Police Relations With Minorities Choice of Mrs Melchionne a White Disappoints Rights Groups She Will Aid | By Robert E Dallos | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/leon-s-freeman-89-underwriter-here.html | LEON S FREEMAN 89 UNDERWRITER HERE | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/letters-to-the-editor-of-the-times-to-enforce-housing-laws.html | Letters to the Editor of The Times To Enforce Housing Laws | CHARLES G MOERDLER | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/levitt-personnel-aide-named-vice-president.html | Levitt Personnel Aide Named Vice President | Fabian Bachrach | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/market-volume-tops-129-million-dow-index-up-712-585-issues-advance.html | MARKET VOLUME TOPS 129 MILLION DOW INDEX UP 712 585 Issues Advance and 580 Decline Anaconda Soars Turnover Pattern Repeated Figuring the Impact MARKET VOLUME TOPS 129MILLION A Frantic Pace Stop Orders Banned | By John J Abele | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/mgm-lifts-profit-new-move-made-in-dissident-fight-profits-compared.html | MGM Lifts Profit New Move Made In Dissident Fight Profits Compared | By Vincent Canby | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/miss-cynthia-chutter-engaged-to-es-kahn.html | Miss Cynthia Chutter Engaged to ES Kahn | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/more-us-money-sought-for-ships-industry-leader-warns-of-soviet.html | MORE US MONEY SOUGHT FOR SHIPS Industry Leader Warns of Soviet Maritime Gains | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/msgr-william-a-looney-pastor-in-jersey-was-62.html | Msgr William A Looney Pastor in Jersey Was 62 | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/music-valentina-levko-russian-mezzo-makes-american-debut.html | Music Valentina Levko Russian Mezzo Makes American Debut | By Harold C Schonberg | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/negotiators-press-for-accord-to-end-walkout-by-miners.html | Negotiators Press For Accord to End Walkout by Miners | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/nostalgia-aside-the-met-is-getting-a-better-home.html | Nostalgia Aside the Met Is Getting a Better Home | By Harold C Schonberg | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/note-to-the-late-late-taxpayer-clock-runs-out-at-midnight-many-to.html | Note to the Late Late Taxpayer Clock Runs Out at Midnight Many to Get Refunds | By Thomas Buckley | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ohio-state-selects-a-journalism-head.html | OHIO STATE SELECTS A JOURNALISM HEAD | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/pan-am-purchase-rouses-airlines-competitors-weigh-orders-for-new.html | PAN AM PURCHASE ROUSES AIRLINES Competitors Weigh Orders for New Boeing 747 Jets Advantages Cited | By Edward Hudson | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/paris-said-to-rush-preparations-for-atom-test-during-de-gaulles.html | Paris Said to Rush Preparations for Atom Test During de Gaulles Soviet Visit in June Paris to Stress Deadline | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/piers-are-called-a-powder-keg-industry-and-union-leaders-fear.html | PIERS ARE CALLED A POWDER KEG Industry and Union Leaders Fear Eruption Here | By George Horne | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/police-bircher-is-cleared-at-a-jersey-city-hearing.html | Police Bircher Is Cleared At a Jersey City Hearing | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/portuguese-seize-tanker-at-beira-police-security-tightened-in-ports.html | PORTUGUESE SEIZE TANKER AT BEIRA Police Security Tightened in Ports Dock Area | By Lawrence Fellows Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/production-index-rose-1-in-march-strong-advance-in-defense-activity.html | PRODUCTION INDEX ROSE 1 IN MARCH Strong Advance in Defense Activity Spurs Uptrend in Industrial Output PERSONAL INCOME GAINS High Employment and Wages Increase Annual Rate to 561Billion in Month | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/prompt-reporting-of-blackouts-called-for-in-new-fpc-rules.html | Prompt Reporting of Blackouts Called for in New FPC Rules | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/publishers-association-accepts-merged-newspaper-as-member-april-25.html | Publishers Association Accepts Merged Newspaper as Member April 25 Irrevocable | By Damon Stetson | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ray-of-sunshine-greets-mets-here-club-drills-at-shea-stadium-for.html | RAY OF SUNSHINE GREETS METS HERE Club Drills at Shea Stadium for Home Opening Today | By Joseph Durso | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/reserve-keeping-tight-credit-rein-banks-reserve-deficit-is-steepest.html | RESERVE KEEPING TIGHT CREDIT REIN Banks Reserve Deficit Is Steepest Since 1960 Deficit on Rise RESERVE KEEPING TIGHT CREDIT REIN | By H Erich Heinemann | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/robert-freebairn-69-aide-of-todd-shipyards-corp.html | Robert Freebairn 69 Aide Of Todd Shipyards Corp | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/rochester-degree-for-nixon-opposed.html | ROCHESTER DEGREE FOR NIXON OPPOSED | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/rockefeller-held-sure-to-be-named-switch-to-javits-is-doubted-by.html | ROCKEFELLER HELD SURE TO BE NAMED Switch to Javits Is Doubted by Republican Leaders | By Thomas P Ronan | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/saigon-buddhism-complex-mixture-religion-politics-mysticism.html | SAIGON BUDDHISM COMPLEX MIXTURE Religion Politics Mysticism Militants a Minority Extremes to Be Shunned Little Interest Displayed Rivals Have United | By Rw Apple Jr Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/schools-to-stress-smoking-hazard-will-also-give-warnings-on-the-use.html | SCHOOLS TO STRESS SMOKING HAZARD Will Also Give Warnings on the Use of Narcotics Conferences Scheduled City Teachers Invited | By Richard L Madden Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/secret-split-fees-in-housing-barred-split-fees-curbed-in-housing.html | Secret Split Fees In Housing Barred SPLIT FEES CURBED IN HOUSING HERE | By Edith Evans Asbury | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/shares-of-lufthansa-win-following-in-german-debut.html | Shares of Lufthansa Win Following in German Debut | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/sharman-douglas-a-greeting-for-all-the-nice-people.html | Sharman Douglas A Greeting for All the Nice People | By Enid Nemythe New York Times BY NEAL BOENZI | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/ship-dispute-panel-will-resume-work.html | SHIP DISPUTE PANEL WILL RESUME WORK | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/shriver-defends-program-to-the-poor-but-he-is-booed-shriver-defends.html | Shriver Defends Program to the Poor but He Is Booed Shriver Defends Program to Poor but Is Booed at Convention | By Nan Robertson Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/social-leaders-on-coast-picnic-at-the-ball-game-cucumber-sandwiches.html | Social Leaders on Coast Picnic at the Ball Game Cucumber Sandwiches and Competition in Millinery Mark Giants Opener Opera Patrons Among Fans | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/sociologist-warns-on-bigbrotherism.html | Sociologist Warns on BigBrotherism | By Natalie Jaffe Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/south-africa-curbs-manuela.html | South Africa Curbs Manuela | By Joseph Lelyveld Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/sports-of-the-times-judicial-squeeze-play-the-carpetbaggers-here.html | Sports of The Times Judicial Squeeze Play The Carpetbaggers Here Come the Mets | By Arthur Daleythe New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/teenagers-find-new-road-to-sea-siu-school-trains-youths-for-future.html | TEENAGERS FIND NEW ROAD TO SEA SIU School Trains Youths for Future Aboard Ship Unknown and Known Pleasant Alternative | By Werner Bamberger | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/television.html | Television | The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/thant-holds-off-mideast-trip.html | Thant Holds Off Mideast Trip | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/the-generals-retreat-as-saigon-junta-yields-to-buddhists-some.html | The Generals Retreat As Saigon Junta Yields to Buddhists Some Shining Hopes Are Shattered Publicity Called Harmful What a Crazy Crisis An Academic Question Reversal of a Decision Buddhist Demands Adopted | By Charles Mohr Special To the New York Timescamera PressPix | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/tigers-sweep-pair-from-yanks-32-and-52-before-13195-chilled-fans.html | Tigers Sweep Pair From Yanks 32 and 52 Before 13195 Chilled Fans Business Is Brisk on the Base Paths at the Stadium | By William N Wallace | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/tokyo-denies-americans-tried-to-abduct-russian-deputy-foreign.html | Tokyo Denies Americans Tried to Abduct Russian Deputy Foreign Minister Says It was a Misunderstanding | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/trucking-volume-shows-a-27-gain-tonnage-rises-76-above-the-level-a.html | TRUCKING VOLUME SHOWS A 27 GAIN Tonnage Rises 76 Above the Level a Year Earlier | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/trust-chief-expects-merger-guidelines-to-be-ready-in-fall.html | Trust Chief Expects Merger Guidelines To Be Ready in Fall | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/tv-review-channel-13-presents-opposition-theater.html | TV Review Channel 13 Presents Opposition Theater | By Jack Gould | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/two-greek-deputies-charge-regime-tried-to-bribe-them.html | Two Greek Deputies Charge Regime Tried to Bribe Them | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/uniform-time-bill-signed-by-johnson.html | UNIFORM TIME BILL SIGNED BY JOHNSON | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/university-aides-explain-cia-tie-but-michigan-state-officials.html | UNIVERSITY AIDES EXPLAIN CIA TIE But Michigan State Officials Differ on Circumstances | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/us-held-pleased-by-saigon-accord-but-comment-is-declined-on-juntas.html | US HELD PLEASED BY SAIGON ACCORD But Comment Is Declined on Juntas Election Decree Feeling of Respite | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/us-will-admit-peking-scholars-american-colleges-allowed-to-take.html | US WILL ADMIT PEKING SCHOLARS American Colleges Allowed to Take Initiative Toward Inviting Red Chinese Minimum of Publicity US WILL ADMIT PEKING SCHOLARS Harvard Aide Backs Move Mission to 2 Red Countries | By John W Finney Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/vice-president-named-by-westinghouse-unit.html | Vice President Named By Westinghouse Unit | Pach Bros | RE0000661431 | 1994-03-25 | B00000268098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/vietnam-bomb-shortage-is-denied-by-mcnamara-denies-ford-charge.html | Vietnam Bomb Shortage Is Denied by McNamara Denies Ford Charge MNAMARA DENIES A BOMB SHORTAGE | By Benjamin Welles Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/virginia-r-robinson-a-prospective-bride.html | Virginia R Robinson A Prospective Bride | Special to The New York TimesLainson | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/visitor-is-seeking-peace-in-vietnam-but-us-appears-to-ignore.html | VISITOR IS SEEKING PEACE IN VIETNAM But US Appears to Ignore ExPremier a Neutralist Threefold Mission Detailed Junta Said to Lack Support | By Ms Handler | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/volkswagen-called-unsafe-by-john-d-morris-gm-denies-allegation.html | Volkswagen Called Unsafe By JOHN D MORRIS GM Denies Allegation | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/volume-on-amex-near-1929-record-total-climbs-to-656-million-ticker.html | VOLUME ON AMEX NEAR 1929 RECORD Total Climbs to 656 Million Ticker Tape Lags and Prices Rise Slightly Great American Ban Lifted | By Alexander R Hammer | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/wallace-making-press-his-target-calls-wifes-candidacy-for-governor.html | WALLACE MAKING PRESS HIS TARGET Calls Wifes Candidacy for Governor a Technicality | By Gene Roberts Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/war-critics-gain-a-curb-on-police-us-court-acts-in-capital-in.html | WAR CRITICS GAIN A CURB ON POLICE US Court Acts in Capital in Dispute at Embassy | By Richard Eder Special To the New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/washington-gets-no-complaint.html | Washington Gets No Complaint | Special to The New York Times | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/washington-the-lull-in-saigon-the-new-candor-the-planning.html | Washington The Lull in Saigon The New Candor The Planning Committees More Formal Meetings Hopes and Fears | By James Reston | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/what-a-treat-45-wins-at-aqueduct-beats-samarta-by-a-length-in-66.html | WHAT A TREAT 45 WINS AT AQUEDUCT Beats Samarta by a Length in 66 Debut at Track | By Michael Strauss | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/williams-plays-due-next-season-dragon-country-will-offer-2-new.html | WILLIAMS PLAYS DUE NEXT SEASON Dragon Country Will Offer 2 New Short Works | By Sam Zolotow | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-15 | https://www.nytimes.com/1966/04/15/archives/working-wife-gets-approval-of-men.html | Working Wife Gets Approval of Men | By Marylin Bender | RE0000661431 | 1994-03-25 | B00000268098 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/2-choices-survive-claims-of-foul-fanrigo-and-reason-to-hail-triumph.html | 2 CHOICES SURVIVE CLAIMS OF FOUL Fanrigo and Reason to Hail Triumph at Aqueduct | By Michael Strauss | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/281-nurses-quit-2-city-hospitals-resignations-to-be-effective-in.html | 281 NURSES QUIT 2 CITY HOSPITALS Resignations to Be Effective in May in Pay Dispute | By Alfred Friendly Jr | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/a-tired-budget-maker.html | A Tired Budget Maker | Eugene Matthew Becker | RE0000661434 | 1994-03-25 | B00000268101 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/arabs-boycott-is-counteracted-moves-by-israel-said-to-be-reducing.html | ARABS BOYCOTT IS COUNTERACTED Moves by Israel Said to Be Reducing Trade Impact | By James Feron Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/argentine-peso-under-pressure-devaluation-feared-despite-favorable.html | ARGENTINE PESO UNDER PRESSURE Devaluation Feared Despite Favorable Trade Balance ARGENTINE PESO UNDER PRESSURE | By Hj Maidenberg Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/art-constructions-on-the-tensegrity-principle-kenneth-snelson-shows.html | Art Constructions on the Tensegrity Principle Kenneth Snelson Shows Influence of Fuller Marisol LifeSize Dolls on Display at Janis | By John Canaday | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/article-4-no-title.html | Article 4  No Title | By Robert J Cole | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/artists-strangle-in-bed-of-roses-aide-of-guggenheim-tells-panel.html | Artists Strangle in Bed of Roses Aide of Guggenheim Tells Panel | By Austin C Wehrwein Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/atlanta-is-victor-on-2-runs-in-9th-jones-first-a-hero-then-a-goat.html | ATLANTA IS VICTOR ON 2 RUNS IN 9TH Jones First a Hero Then a Goat for Mets Triumph Is No 1 for Braves | By Joseph Durso | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/boo-mark-cross-says-to-its-image.html | Boo Mark Cross Says to Its Image | By Nan Ickeringill | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/books-of-the-times-constant-war-but-no-victories.html | Books of The Times Constant War but No Victories | By Thomas Lask | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/brewers-69-for-139-gains-twostroke-lead-casper-wysong-tied-for.html | Brewers 69 for 139 Gains TwoStroke Lead CASPER WYSONG TIED FOR SECOND 3 Score 143s in Rich Golf  Palmer Gets 70 for 144  Nicklaus Is at 147 | By Lincoln A Werden Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/bridge-play-in-some-deals-takes-technique-like-sword-play.html | Bridge Play in Some Deals Takes Technique Like Sword Play | By Alan Truscott | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/buddhists-pledge-conditional-halt-in-antiky-drive-promise-to-await.html | BUDDHISTS PLEDGE CONDITIONAL HALT IN ANTIKY DRIVE Promise to Await Election  Thi and Mayor of Danang Still Denounce Regime MONKS SUSPEND DRIVE AGAINST KY | By Neil Sheehan Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/cairo-uncertain-about-ties.html | Cairo Uncertain About Ties | By Hedrick Smith Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/casals-89-is-a-dashing-figure-with-busy-2continent-schedule.html | Casals 89 Is a Dashing Figure With Busy 2Continent Schedule | By Henry Raymont Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/chapel-chief-wins-featured-pace-at-yonkers-and-favored-adios-vic-is.html | Chapel Chief Wins Featured Pace at Yonkers and Favored Adios Vic Is Fifth WINNER TRIUMPHS BY LENGTH IN 202 Armbro Dale Is Second by a Nose Over Rex Pick Victor Pays 980 | By Louis Effrat Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/chile-compounds-copper-confusion-wide-range-of-quotations-in-market.html | CHILE COMPOUNDS COPPER CONFUSION Wide Range of Quotations in Market Is Aggravated by 20c a Pound Increase RISE HELD EXORBITANT Big Question Is Whether Other Major Producers Will Follow the Lead CHILE COMPOUNDS COPPER CONFUSION | By Robert A Wright | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/chinese-reds-denounce-technicians-who-ignore-politics.html | Chinese Reds Denounce Technicians Who Ignore Politics | By Seymour Topping Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/cocacola-grants-israeli-franchise-banker-here-wins-rights.html | COCACOLA GRANTS ISRAELI FRANCHISE Banker Here Wins Rights AntiDefamation League Delighted at Decision COCACOLA GRANTS ISRAELI FRANCHISE | By Thomas Buckley | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/compromise-on-citys-tax-plan-held-vital-for-albany-approval-brydges.html | Compromise on Citys Tax Plan Held Vital for Albany Approval Brydges Says Commuters May Back a Payroll Tax Not an Income Levy | By Richard L Madden Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/conciliation-in-ireland-new-spirit-is-reflected-in-trade-pact-with.html | Conciliation in Ireland New Spirit Is Reflected in Trade Pact With Britain and Links With Ulster | By Dana Adams Schmidt Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/dance-heavy-pulcinella-grant-strates-new-staging-is-offered-by.html | Dance Heavy Pulcinella Grant Strates New Staging Is Offered by Ballet of Canada in Toronto | By Clive Barnes Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/david-smiths-art-on-way-to-europe-modern-museum-sponsors-tour-of-48.html | DAVID SMITHS ART ON WAY TO EUROPE Modern Museum Sponsors Tour of 48 Sculptures | By Grace Glueck | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/democrats-call-budget-inflated-oconnor-and-procaccino-are-critical.html | DEMOCRATS CALL BUDGET INFLATED OConnor and Procaccino Are Critical GOP Leader in Albany Pessimistic DEMOCRATS CALL BUDGET INFLATED | By Terence Smith | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/docking-concerns-beginning-to-rue-closing-register.html | Docking Concerns Beginning to Rue Closing Register | By George Horne | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/east-german-paper-holds-the-news-is-secondary-we-simply-dont-have.html | East German Paper Holds the News Is Secondary We Simply Dont Have the Space Editor Declares  An Exception Occurs | By Philip Shabecoff Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/education-funds-top-billion-mark-but-leaders-citing-needs-see.html | EDUCATION FUNDS TOP BILLION MARK But Leaders Citing Needs See Allocation as a Setback | By Fred M Hechinger | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/fda-chief-asks-help-of-doctors-goddard-says-agency-cant-screen-all.html | FDA CHIEF ASKS HELP OF DOCTORS Goddard Says Agency Cant Screen All 4000 Drugs for Safety and Effectiveness | By Walter Sullivan | RE0000661434 | 1994-03-25 | B00000268101 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/fight-on-paramount-dropped-2-dissidents-sell-all-of-shares-fight-on.html | Fight on Paramount Dropped 2 Dissidents Sell All of Shares Fight on Paramount Dropped as 2 Dissidents Sell All Shares | By Richard Phalon | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/friede-receives-light-jail-term-in-narcotics-death-of-girl-friend.html | Friede Receives Light Jail Term In Narcotics Death of Girl Friend Annenberg Grandson Must Serve from 2 to 5 Years of Sentence on 3 Charges | By Jack Roth | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/genesco-defends-its-stock-moves-jarman-says-intent-was-not-to.html | GENESCO DEFENDS ITS STOCK MOVES Jarman Says Intent Was Not to Influence Prices GENESCO DEFENDS ITS STOCK MOVES | By Isadore Barmash | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/ghosts-in-the-pentagon-navy-reorganization-recalls-war-plan-and.html | Ghosts in the Pentagon Navy Reorganization Recalls War Plan And Foreshadows More Centralization | By Hanson W Baldwin | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/growing-outlays-seen-deterrent-deep-deficit-in-borrowed-reserves.html | GROWING OUTLAYS SEEN DETERRENT Deep Deficit in Borrowed Reserves Also Cited as Reason for Days Drop | By John H Allan | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/henry-ford-sees-economic-hazard-in-curb-on-autos-calls-on-congress.html | HENRY FORD SEES ECONOMIC HAZARD IN CURB ON AUTOS Calls on Congress to Avoid Irrational Safety Steps Assails Industry Critics FORD SEES HAZARD IN CURB ON AUTOS | By Walter Rugaber Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/international-auto-show-is-setting-records-in-sales-attendance-and.html | International Auto Show Is Setting Records in Sales Attendance and Vandalism EXHIBITORS HAPPY WITH BUYING MOOD But They Are Dismayed by Sharp Rise in Thievery and General Damage | By Joseph C Ingraham | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/inventor-of-the-year-adds-another-patent-samuel-ruben-wins-bronze.html | Inventor of the Year Adds Another Patent Samuel Ruben Wins Bronze Medal of University Unit Devises a Material That Withstands Severe Heat Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/john-wood-marks-20th-year-at-helm-of-brooks-brothers.html | John Wood Marks 20th Year At Helm of Brooks Brothers | By Leonard Sloane | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/jubilee-to-mark-vatican-council-archdiocese-will-review-attainments.html | JUBILEE TO MARK VATICAN COUNCIL Archdiocese Will Review Attainments in Rome | By George Dugan | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mafia-takeover-easy-cigarette-racket-simple-for-mafia.html | Mafia TakeOver Easy CIGARETTE RACKET SIMPLE FOR MAFIA | By Charles Grutzner | RE0000661434 | 1994-03-25 | B00000268101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mayor-submits-record-budget-of-461billion-up-6506million-lindsay.html | MAYOR SUBMITS RECORD BUDGET OF 461BILLION UP 6506MILLION Lindsay Notes Costs That He Inherited on Taking Office Lindsay Submits a Record Budget of 461 Billion an Increase of 6506 Million INHERITED COSTS CITED IN MESSAGE Peoples Needs Are Great Mayor Says He Seeks to Enhance Citys Standing | By Robert Alden | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mediators-weigh-plea-to-johnson-may-request-special-panel-to-deter.html | MEDIATORS WEIGH PLEA TO JOHNSON May Request Special Panel to Deter Airline Strike | By David R Jones Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/mgm-proposes-to-split-shares-board-also-acts-to-increase.html | MGM PROPOSES TO SPLIT SHARES Board Also Acts to Increase DividendCerf and Levin Vote Against Majority | By Vincent Canby | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-college-magazine-aimed-at-ending-negro-indifference.html | New College Magazine Aimed At Ending Negro Indifference | By Ma Farber | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-dramatists-start-fund-drive-goal-is-80000-by-june-show-business.html | NEW DRAMATISTS START FUND DRIVE Goal Is 80000 by June  Show Business Contributes | By Louis Calta | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-laws-urged-for-lsd-pushers-koota-calls-on-legislature-to-make.html | NEW LAWS URGED FOR LSD PUSHERS Koota Calls on Legislature to Make Penalties Same as in Narcotics Cases NEW LAWS URGED FOR LSD PUSHERS | By Murray Schumach | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/new-unit-formed-by-danny-thomas-tv-producer-denies-split-with.html | NEW UNIT FORMED BY DANNY THOMAS TV Producer Denies Split With Sheldon Leonard | By George Gent | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pauling-presents-case-on-buckley-editor-asks-for-dismissal-of.html | PAULING PRESENTS CASE ON BUCKLEY Editor Asks for Dismissal of 1Million Libel Suit | By Robert E Tomasson | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pentagon-settles-aircraft-dispute-air-force-will-take-over-armys.html | PENTAGON SETTLES AIRCRAFT DISPUTE Air Force Will Take Over Armys Big Transports | By Benjamin Welles Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/peterson-defeats-orioles-32-on-sixhitter-for-yankees-first-victory.html | Peterson Defeats Orioles 32 on SixHitter for Yankees First Victory PEPITONES HOMER IN 7TH IS DECISIVE Frank Robinsons Clout in 9th Fails to Shake Rookie  Yanks Get 6 Hits Again | By William N Wallace Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pike-challenges-alcoholism-view-scores-church-for-passing-judgment.html | PIKE CHALLENGES ALCOHOLISM VIEW Scores Church for Passing Judgment on Victims | By Joan Cook | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pilots-recall-forecast-in-1960-of-us-auto-control-agency.html | Pilots Recall Forecast in 1960 Of US Auto Control Agency | By Edward Hudson | RE0000661434 | 1994-03-25 | B00000268101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/pleasant-joseph-takes-pleasure-in-his-blues-cousin-joe-is.html | Pleasant Joseph Takes Pleasure in His Blues Cousin Joe Is Performing at the Top of the Gate Hes Here for a Month Only From New Orleans | By John S Wilson | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/president-favors-hemisphere-drive-for-social-equity-mexico-city.html | PRESIDENT FAVORS HEMISPHERE DRIVE FOR SOCIAL EQUITY Mexico City Address Calls for Renewal of Effort as a Test of Freedom SUMMIT TALKS URGED Johnson Asks Preparations for TopLevel Meeting Lincoln Statue Unveiled PRESIDENT URGES HEMISPHERE DRIVE | By Henry Giniger Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/president-is-elated-by-his-reception-in-mexico-he-returns-to-texas.html | President Is Elated by His Reception in Mexico He Returns to Texas Ranch Speech Is New Echo of Great Society Theme | By John D Pomfret Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/protests-called-aid-to-maturity-psychiatrists-tell-of-studies-of.html | PROTESTS CALLED AID TO MATURITY Psychiatrists Tell of Studies of Youths in Movements | By Natalie Jaffe Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/radiation-effect-lessened-in-tests-immunizing-method-reduces.html | RADIATION EFFECT LESSENED IN TESTS Immunizing Method Reduces AfterSickness in Mice | By Harold M Schmeck Jr Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/rat-fink-inquiry-nearing-a-crisis-jersey-gop-panel-calls-10-guilty.html | RAT FINK INQUIRY NEARING A CRISIS Jersey GOP Panel Calls 10 Guilty on Racist Songs | By Ronald Sullivan Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/selfsegregation-is-noted-in-city-u-negroes-sit-together-in-the.html | SELFSEGREGATION IS NOTED IN CITY U Negroes Sit Together in the Cafeterias Study Finds | By Morris Kaplan | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/simmons-and-skoda-combining-talents-combination-of-simmons-tool-and.html | Simmons and Skoda Combining Talents Combination of Simmons Tool And Skoda Reaping Benefits | By Ralph Blumenthal Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/soybeans-advance-in-futures-market-volume-has-fallen-commodities.html | Soybeans Advance In Futures Market Volume Has Fallen Commodities Soybeans Advance in Futures Market Study Shows Lag in Trading | By Elizabeth M Fowler | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/states-ask-us-help-carolina-cigarette-tax-viewed-as-essential-to.html | States Ask US Help Carolina Cigarette Tax Viewed As Essential to End Smuggling | By Martin Arnold Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/stocks-are-mixed-in-heavy-trading-102million-volume-sets-a-brisk.html | STOCKS ARE MIXED IN HEAVY TRADING 102Million Volume Sets a Brisk Pace but Is Still Far Below Thursday Level COPPER SHARES ACTIVE Dow Industrials Rise 229 but Advances and Declines Are Evenly Matched STOCKS ARE MIXED IN HEAVY TRADING | By Jh Carmical | RE0000661434 | 1994-03-25 | B00000268101 |

| Date | URL | Title | Author | Reg No | Reg Date | B No |
|---|---|---|---|---|---|---|
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/stocks-dip-on-american-board-as-weeks-trading-sets-record-stocks-on.html | Stocks Dip on American Board As Weeks Trading Sets Record STOCKS ON AMEX REGISTER LOSSES | By Alexander R Hammer | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/stormbattered-michelangelo-is-due-here-today-battered-liner-due.html | StormBattered Michelangelo Is Due Here Today BATTERED LINER DUE HERE TODAY | By Werner Bamberger | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/theres-always-room-for-one-more-and-then-some.html | Theres Always Room for One More  and Then Some | By Rita Reif | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/theres-more-to-greens-than-just-tossed-salad.html | Theres More to Greens Than Just Tossed Salad | By Jean Hewitt | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/topics-manhattan-extension.html | Topics Manhattan Extension | By James Boylan | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/trial-drags-on-in-south-africa-case-of-warder-charging-jail-torture.html | TRIAL DRAGS ON IN SOUTH AFRICA Case of Warder Charging Jail Torture in 69th Day | By Joseph Lelyveld Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tv-keeps-eye-on-bus-terminal-newest-show-helps-police-in-building.html | TV Keeps Eye on Bus Terminal Newest Show Helps Police in Building | By Eric Pace | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/tv-review-artificial-documentary-presented-by-abc.html | TV Review Artificial Documentary Presented by ABC | By Jack Gould | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/udall-promises-new-approach-to-end-poverty-of-indian-tribes-udall.html | Udall Promises New Approach To End Poverty of Indian Tribes UDALL PROMISES HELP FOR INDIANS | By Donald Janson Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/us-court-upsets-curb-on-passport-clears-three-who-arranged-student.html | US COURT UPSETS CURB ON PASSPORT Clears Three Who Arranged Student Tour to Cuba US COURT UPSETS CURB ON PASSPORT | By David Anderson | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/wagner-makes-pitch-for-the-past-at-shea-stadium.html | Wagner Makes Pitch for the Past at Shea Stadium | By Gerald Eskenazi | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/welfare-budget-is-up-129million-lindsay-cites-new-view-of-city.html | WELFARE BUDGET IS UP 129MILLION Lindsay Cites New View of City Health Needs | By John Sibley | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-16 | https://www.nytimes.com/1966/04/16/archives/wholesale-index-remains-steady-eighth-consecutive-week-of-stability.html | WHOLESALE INDEX REMAINS STEADY Eighth Consecutive Week of Stability Reported by US | By Edwin L Dale Jr Special To the New York Times | RE0000661434 | 1994-03-25 | B00000268101 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/150-cars-tune-up-at-jersey-track-top-sports-car-drivers-to-race.html | 150 CARS TUNE UP AT JERSEY TRACK Top Sports Car Drivers to Race Today at Vineland | By Frank M Blunk Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/20th-century-peony-perfection.html | 20th Century Peony Perfection | By Molly Price | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/4000-foes-of-war-march-two-hours-around-times-sq-4000-war-foes.html | 4000 Foes of War March Two Hours Around Times Sq 4000 War Foes March in Times Sq | By Douglas Robinson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-birdseye-view-of-utahs-great-goosenecks.html | A BIRDSEYE VIEW OF UTAHS GREAT GOOSENECKS | By Jack Goodman | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-colorful-island-in-the-tuscan-archipelago.html | A COLORFUL ISLAND IN THE TUSCAN ARCHIPELAGO | By Ed van Dyne | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-container-trip-is-assessed-here-united-stateslines-officials-see.html | A CONTAINER TRIP IS ASSESSED HERE United StatesLines Officials See Need for Education | By Werner Bamberger | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-critical-view-its-baseball-and-its-graceful-but-is-it-art-dancers.html | A Critical View Its Baseball and Its Graceful but Is It Art Dancers and Athletes Both Need Muscles That Can Think But a Visit to Mets Puts Esthetic Pall on Latter Group | By Clive Barnes | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-paradise-for-sightseers-in-rainier-park.html | A PARADISE FOR SIGHTSEERS IN RAINIER PARK | By Cecil M Ouellette | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-rainbow-of-hardy-western-iris.html | A Rainbow of Hardy Western Iris | By Louise Holford Gee | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-remarkable-thing-is-happening-in-wilcox-county-ala-a-year-ago-it.html | A Remarkable Thing Is Happening In Wilcox County Ala A year ago it had no Negro voter Today a 30yearold Negro is running for sheriff and could win A Remarkable Thing | By Gene Roberts | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-summer-in-maine.html | A Summer In Maine | By P Albert Duhamel | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-visit-to-penns-woods.html | A Visit to Penns Woods | By Josephine Robertson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-voice-that-europe-trusts.html | A Voice That Europe Trusts | By Jack Gould | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-whole-is-a-part.html | A Whole is a Part | By Raymond Ericson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/a-world-away.html | A World Away | By K NatwarSingh | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/abel-asks-unions-to-eliminate-bias-steelworkers-chief-asserts-there.html | ABEL ASKS UNIONS TO ELIMINATE BIAS Steelworkers Chief Asserts There Is Much to Be Done | By Emanuel Perlmutter | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/accord-reported-for-a-vote-aug-15-in-south-vietnam-ky-and-civilian.html | ACCORD REPORTED FOR A VOTE AUG 15 IN SOUTH VIETNAM Ky and Civilian Groups Are Said to Reach Agreement on Tentative Timetable DOUBTS ARE PERSISTING Reaction in Northern Region Uncertain Marchers in Danang Berate Regime ACCORD REPORTED ON VIETNAM VOTE | By Charles Mohr Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/advertising-publishers-sales-going-zzzok-petersen-magazines-aimed.html | Advertising Publishers Sales Going Zzzok Petersen Magazines Aimed at Growing Youth Market | By Walter Carlson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/air-fares-to-orient-are-cut-modest-slashes-come-just-5-weeks-after.html | AIR FARES TO ORIENT ARE CUT Modest Slashes Come Just 5 Weeks After IATA Impasse | By David Gollan | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/airlines-stocks-are-flying-high-group-has-had-its-own-bull-market.html | AIRLINES STOCKS ARE FLYING HIGH Group Has Had Its Own Bull Market in Last 3 Years Airline Stocks Are Flying High As Problems of Jet Age Fade | By John J Abele | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/amaro-sidelined-yank-shortstop-hurts-his-knee-severely-as-orioles.html | AMARO SIDELINED Yank Shortstop Hurts His Knee Severely as Orioles Win 72 3 ORIOLE HOMERS ROUT YANKEES 72 | By William N Wallace Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/an-artist-unalienated.html | An Artist Unalienated | By Ep Richardson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/andersen-scans-minnesota-race-former-governor-hints-he-wants.html | ANDERSEN SCANS MINNESOTA RACE Former Governor Hints He Wants Republican Draft | By Austin C Wehrwein Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/annual-reports-deluge-printers-some-companies-going-out-of-town-to.html | ANNUAL REPORTS DELUGE PRINTERS Some Companies Going Out of Town to Avoid Delays ANNUAL REPORTS DELUGE PRINTERS | By Gene Smith | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/arbor-day-proposes-for-the-future.html | Arbor Day Proposes for the Future | By Am Sowder | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/art-notes-a-hanging-museum.html | Art Notes A Hanging Museum | By Grace Glueck | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/article-10-no-title-mod-paris.html | Article 10  No Title MOD PARIS | MOD USA | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/atom-fuel-denied-to-paris-since-64-despite-us-pact-action.html | ATOM FUEL DENIED TO PARIS SINCE 64 DESPITE US PACT Action Apparently Intended to Penalize the French for Stand on NATO ATOM FUEL DENIED TO PARIS SINCE 64 | By John W Finney Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ballet-and-the-bard.html | Ballet And The Bard | By Clive Barnes | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/beatles-winning-in-east-germany-group-held-okay-in-crisis-over.html | BEATLES WINNING IN EAST GERMANY Group Held Okay in Crisis Over Cultural Freedom | By Philip Shabecoff Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/big-deal-for-little-me-more-about-movie-matters.html | Big Deal For Little Me More About Movie Matters | By Ah Weiler | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bird-for-spring-bird-for-spring.html | Bird for Spring Bird for Spring | By Craig Claiborne | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bitx-black-market-disturbs-turkey.html | BitX Black Market Disturbs Turkey | By Hedrick Smith | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/blau-and-irving-some-inescapable-truths.html | Blau and Irving  Some Inescapable Truths | BY Stanley Kauffmann | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bliss-takes-long-view-on-problems-of-gop.html | Bliss Takes Long View on Problems of GOP | By David S Broder Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bounty-hunters-seeking-workers-rochester-companies-pay-250-to-get.html | BOUNTY HUNTERS SEEKING WORKERS Rochester Companies Pay 250 to Get Men They Need | By Ralph Blumenthal Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/brewer-gets-70-for-a-209-and-leads-golf-by-5-shots-brewer-gets-70.html | Brewer Gets 70 for a 209 And Leads Golf by 5 Shots BREWER GETS 70 FOR 209 IN GOLF | By Lincoln A Werden Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/bridge-us-team-has-a-winners-look.html | Bridge US Team Has a Winners Look | By Alan Truscott | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/brush-fires-show-increase-on-si-blazes-are-on-rise-despite-a.html | BRUSH FIRES SHOW INCREASE ON SI Blazes Are on Rise Despite a Prevention Campaign | By Philip H Dougherty | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/buddhists-key-student-leaders-youths-carrying-out-orders-of-monks.html | BUDDHISTS KEY STUDENT LEADERS Youths Carrying Out Orders of Monks in Saigon | By Neil Sheehan Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/california-deviltry-60foot-posts-of-rock.html | CALIFORNIA DEVILTRY 60FOOT POSTS OF ROCK | By Phillip King Brown | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/cardinal-concedes-holy-office-acted-dictatorially.html | Cardinal Concedes Holy Office Acted Dictatorially | By Robert C Doty Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/chess-greater-new-york-triple-tie.html | Chess Greater New York Triple Tie | By Al Horowitz | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/clay-signs-contract-to-defend-his-title-against-cooper-in-london.html | Clay Signs Contract to Defend His Title Against Cooper in London May 21 DETAILS CLEARED AT MEETING HERE Champion Declares Hell Get 250000 Plus Half of All Ancillary Rights | By Lloyd E Millegan | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/coins-top-convention-opens-thursday.html | Coins Top Convention Opens Thursday | By Herbert Gbardes | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/could-ibm-make-better-movies.html | Could IBM Make Better Movies | By Peter Bart | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/counter-stocks-continue-to-gain-amex-issues-also-advance-as-volume.html | COUNTER STOCKS CONTINUE TO GAIN Amex Issues Also Advance as Volume Sets Record | By Alexander R Hammer | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/crowds-in-poznan-hail-wyszynski.html | Crowds in Poznan Hail Wyszynski | By Henry Kamm Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/david-smith-on-tour.html | David Smith on Tour | By Hilton Kramer | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/deck-officers-get-longer-vacation-award-recognizes-problems-of.html | DECK OFFICERS GET LONGER VACATION Award Recognizes Problems of Quick Turnarounds | By John P Callahan | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/democrats-wary-in-south-carolina-a-scholarcandidate-makes-old-guard.html | DEMOCRATS WARY IN SOUTH CAROLINA A ScholarCandidate Makes Old Guard Aides Uneasy | By Roy Reed Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/devil-with-a-pen.html | Devil With a Pen | By Carlo Beuf | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/driving-tips-connecticut-agencies-act-to-alert-public-on.html | DRIVING TIPS Connecticut Agencies Act to Alert Public on Superhighway Hazards | By Bernard J Malahan | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/easterns.html | Easterns | By Bosley Crowther | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/echoes-of-old-japan.html | ECHOES OF OLD JAPAN | By Patricia K Brooks | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/education-annapolis-story-reflects-conflicting-purposes-exam-bonus.html | Education Annapolis Story Reflects Conflicting Purposes Exam Bonus Or PassFail | By Fred M Hechinger | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/environment-and-biology.html | Environment and Biology | By Harold M Schmeck Jr Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/equating-turner-with-music.html | Equating Turner With Music | By Harold C Schonberg | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/european-notebook-anna-akhmatova-notebook.html | European Notebook Anna Akhmatova Notebook | By Mark Slonim | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/flattery-gets-an-experts-nod-it-works-says-psychologist-if-properly.html | FLATTERY GETS AN EXPERTS NOD It Works Says Psychologist if Properly Applied | By Will Lissner | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/foreign-affairs-neutralisms-new-look.html | Foreign Affairs Neutralisms New Look | By Cl Sulzberger | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/four-stars-for-a-hotel-but-l-for-luxe-in-revised-french-guide.html | FOUR STARS FOR A HOTEL But L for Luxe in Revised French Guide Depends Partly On Privacy of Plumbing and Other Interesting Criteria | By Daniel M Madden | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/from-corridos-to-concertos-from-corridos-to-concertos.html | From Corridos to Concertos From Corridos To Concertos | By Dan Sullivan | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/galeswept-liner-here-in-mourning-michelangelo-her-flag-at-halfmast.html | GALESWEPT LINER HERE IN MOURNING Michelangelo Her Flag at HalfMast Brings Back 3 Dead and 9 of 10 Injured StormBattered Michelangelo Sails In With Flag at HalfMast | By George Horne | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/giant-steps-in-baby-research-baby-research-cont.html | Giant Steps in Baby Research Baby Research Cont | By Stanley F Yolles Md | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/giants-rout-astros-with-l2-hits-7-to-1-12-hits-by-giants-rout.html | Giants Rout Astros With l2 Hits 7 to 1 12 HITS BY GIANTS ROUT ASTROS 71 | By United Press International | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/gibraltar-is-wary-on-talks-in-london.html | Gibraltar Is Wary on Talks in London | By Tad Szulc Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/great-singers-of-the-past-return-for-gala-farewell-stars-of-the.html | Great Singers of the Past Return for Gala Farewell STARS OF THE PAST AT GALA FAREWELL Stokowski Opens Program With Entrance of Guests From Tannhauser | By Harold C Schonberg | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/groundfloor-suites-in-demand-for-use-as-religious-centers.html | GroundFloor Suites in Demand For Use as Religious Centers | By Byron Porterfield | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hayes-trackmen-post-3-victories-dominate-new-york-section-of-chsaa.html | HAYES TRACKMEN POST 3 VICTORIES Dominate New York Section of CHSAA Relays | By William J Miller | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hes-no-beauty-but-hes-a-star.html | Hes No Beauty But Hes a Star | By Howard Thompson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/hiding-the-seams.html | Hiding The Seams | By Bernard Gladstone | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/house-freshmen-rebuff-johnson-democrats-defecting-on-key-issues-as.html | HOUSE FRESHMEN REBUFF JOHNSON Democrats Defecting on Key Issues as Elections Near | By Marjorie Hunter Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/how-will-pan-am-pay-for-planes-and-will-order-for-boeing-747s.html | HOW WILL PAN AM PAY FOR PLANES And Will Order for Boeing 747s Violate the White House Austerity Bid NO LACK OF FUNDS SEEN Earnings Held Adequate to Finance Huge Purchase  World Impact Assessed HOW WILL PAN AM PAY FOR PLANES | By Robert E Bedingfield | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/humphrey-is-finding-his-role.html | Humphrey Is Finding His Role | By Tom Wicker Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/i-meet-dorothy-and-she-says.html | I Meet Dorothy And She Says | By Irving Drutman | RE0000661410 | 1994-03-25 | B00000255748 |

| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/ici-no-one-is-in-it-just-for-largent.html | Ici No One Is in It Just for LArgent | By Nona Balakian | RE0000661410 | 1994-03-25 | B00000255748 |
|---|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/in-and-out-of-books-salesmanship-inadvertent.html | IN AND OUT OF BOOKS Salesmanship Inadvertent | By Lewis Nichols | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/in-asia-its-not-the-humidity-its-heat.html | IN ASIA ITS NOT THE HUMIDITY ITS THE HEAT | By Mary Q King | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/in-the-nation-impending-new-civil-rights-legislation.html | In the Nation Impending New Civil Rights Legislation | By Arthur Krock | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/india-will-seek-a-sharp-rise-in-aid.html | India Will Seek a Sharp Rise in Aid | By J Anthony Lukas Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/indian-bureau-head-fails-udall-plan.html | Indian Bureau Head Fails Udall Plan | By Donald Janson Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/indian-dormitory-in-michigan-now-a-museum.html | INDIAN DORMITORY IN MICHIGAN NOW A MUSEUM | By William J Duchaine | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/indonesian-envoy-to-peking-quits-resignation-follows-rioting-at.html | INDONESIAN ENVOY TO PEKING QUITS Resignation Follows Rioting at Embassy in Jakarta | By Seymour Topping Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/its-a-long-long-season.html | Its a Long Long Season | By Jim Brosnan | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/javits-still-weighing-stand-on-rockefeller.html | Javits Still Weighing Stand on Rockefeller | By Warren Weaver Jr Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/jazz-festival-on-campus.html | Jazz Festival on Campus | By John S Wilson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/johnson-to-talk-with-diaz-again-he-and-mexican-leader-are-to-confer.html | JOHNSON TO TALK WITH DIAZ AGAIN He and Mexican Leader Are to Confer on Recreation | By John D Pomfret Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/koufax-drysdale-on-shaky-mound-dodger-stars-find-getting-into-shape.html | Koufax Drysdale on Shaky Mound Dodger Stars Find Getting Into Shape a Little Difficult | By Bill Becker Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/kranepool-stars-connects-in-first-to-stake-hamilton-to-20-lead-here.html | KRANEPOOL STARS Connects in First to Stake Hamilton to 20 Lead Here HAMILTON OF METS BEATS BRAVES 31 | By Leonard Koppett | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/law-new-test-on-the-fifth.html | Law New Test on the Fifth | By Fred P Graham Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lender-coach-for-all-seasons-at-englewood-school-for-boys.html | Lender Coach for All Seasons At Englewood School for Boys | By James F Lynch | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lets-blame-the-critics.html | Lets Blame the Critics | By Marcus Klein | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/life-without-benny.html | Life Without Benny | By Val Adams | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lightning-hits-we-hope.html | Lightning Hits We Hope | By Bosley Crowther | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lively-but-somewhat-confused-in-washington.html | Lively but Somewhat Confused in Washington | By John Canaday | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/lull-comes-in-a-corporate-battle-genesco-is-keeping-garfinckel.html | Lull Comes in a Corporate Battle Genesco Is Keeping Garfinckel Shares Despite Setback A Lull in GenescoGarfinckel Battle | By Isadore Barmash | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/luna-10-to-orbit-moon-several-years.html | Luna 10 to Orbit Moon Several Years | By Raymond H Anderson Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/malaysia-to-talk-if-jakarta-raids-end.html | Malaysia to Talk if Jakarta Raids End | By Seth S King Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/miami-banks-aid-cuban-refugees-displaced-persons-termed-help-to.html | MIAMI BANKS AID CUBAN REFUGEES Displaced Persons Termed Help to Citys Economy | By Frank Litsky Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mit-crew-wins-at-orchard-beach-northeastern-2d-among-five-boats.html | MIT Crew Wins at Orchard Beach NORTHEASTERN 2D AMONG FIVE BOATS Columbia Heavyweights 3d Harvard Sweeps Three Lightweight Races | By Deane McGowen | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mit-skippers-gain-owens-sailing-lead.html | MIT SKIPPERS GAIN OWENS SAILING LEAD | By United Press International | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mod-explosion-a-report-on-the-youth-rebellion-here-and-abroad.html | Mod explosion A report on the youth rebellion here and abroad | MOD LONDON | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/moerdler-moves-team-into-bronx-seeks-to-test-new-system-of.html | MOERDLER MOVES TEAM INTO BRONX Seeks to Test New System of Inspecting Buildings | By Thomas A Johnson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mortgage-loans-seen-easier-as-fha-and-va-lift-rate.html | Mortgage Loans Seen Easier As FHA and VA Lift Rate | By Glenn Fowler | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mt-vernon-looks-for-school-order-community-at-odds-over-plan-sent.html | MT VERNON LOOKS FOR SCHOOL ORDER Community at Odds Over Plan Sent to Albany | By William Borders Special to the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/mystery-shrouds-mrs-chiang-here-reason-for-visit-enigmatic-after.html | MYSTERY SHROUDS MRS CHIANG HERE Reason for Visit Enigmatic After 7Month Stay | By Alfred Friendly Jr | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/napalm-foes-petition-for-vote-to-bar-factory-in-coast-city.html | Napalm Foes Petition for Vote To Bar Factory in Coast City | By Lawrence E Davies Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/nasser-in-a-sea-of-troubles.html | Nasser in a Sea of Troubles | By Hedrick Smith Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/native-street-also-wins-native-street-tagend-triumph.html | Native Street Also Wins NATIVE STREET TAGEND TRIUMPH | By Michael Strauss Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/nazicamp-book-arouses-france-treblinka-stirs-debate-on-role-of.html | NAZICAMP BOOK AROUSES FRANCE Treblinka Stirs Debate on Role of Jewish Victims | By David Halberstam Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/negro-vote-tempers-racism-by-alabama-foes-4-of-5-democrats-in.html | Negro Vote Tempers Racism by Alabama Foes 4 of 5 Democrats in Primary Urge Change in Policy of Rights Resistance | By Gene Roberts Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-cause-found-for-retardation-hereditary-disease-affects.html | NEW CAUSE FOUND FOR RETARDATION Hereditary Disease Affects Nutrition in Children | By Harold M Schmeck Jr Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-era-ahead-in-farm-labor.html | New Era Ahead in Farm Labor | By Gladwin Hill Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-library-due-for-kings-point-merchant-marine-school-to-get.html | NEW LIBRARY DUE FOR KINGS POINT Merchant Marine School to Get 689000 Building NEW LIBRARY DUE FOR KINGS POINT | By Harry V Forgeron Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-shale-share-sought-by-oilmen-they-ask-right-to-exploit-federal.html | NEW SHALE SHARE SOUGHT BY OILMEN They Ask Right to Exploit Federal Reserve in West | By Wallace Turner Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/new-town-to-rise-near-washington-community-of-100000-is-to-be-built.html | NEW TOWN TO RISE NEAR WASHINGTON Community of 100000 Is to Be Built Between the Capital and Baltimore TO BE ON 14000 ACRES 9 Villages Will Surround Central Business Area in a Rational City NEAR WASHINGTON NEW TOWN TO RISE | By Arnold H Lubasch Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/news-of-the-rialto-sweet-charity-goes-abroad-sweet-charity-goes.html | News of the Rialto Sweet Charity Goes Abroad Sweet Charity Goes Abroad | By Lewis Funke | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/next-to-nature-in-nearby-connecticut.html | NEXT TO NATURE IN NEARBY CONNECTICUT | By Richard Walton | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/not-all-the-glitter-of-dazzling-show-is-on-the-stage-not-all-the.html | Not All the Glitter of Dazzling Show Is on the Stage Not All the Glitter Was Onstage At Spectacular Met Swan Song | By Charlotte Curtis | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/observer-powerstructure-type-disadvantaged-or-fink.html | Observer PowerStructure Type Disadvantaged or Fink | By Russell Baker | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/of-mortality-and-salvation-mortality-mortality.html | Of Mortality And Salvation Mortality Mortality | By Frederic Morton | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/old-millstone-turns-upanddown-saw-saws.html | OLD MILLSTONE TURNS UPANDDOWN SAW SAWS | By John Milton | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/old-way-of-life-lingers-in-chad-a-chapter-in-storybook-africa.html | Old Way of Life Lingers in Chad A Chapter in Storybook Africa | By Drew Middleton Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/once-on-second-avenue-there-lived-a-yiddish-theater-did-it-really.html | Once on Second Avenue There Lived a Yiddish Theater Did It Really Die | By Isaac Bashevis Singer Novelist and ShortStory Writer Whose Latest Book In My FatherS Court A Memoir of His Youth In Polard Will Be Published May 2 | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/palazzos-and-piazzas.html | Palazzos and Piazzas | By Jd Scott | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pan-am-is-betting-jumbo-jets-will-be-accepted-by-the-public.html | Pan Am Is Betting Jumbo Jets Will Be Accepted by the Public | By Edward Hudson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/parallel-careers-of-liedtke-brothers-began-in-pacific-two-now.html | Parallel Careers of Liedtke Brothers Began in Pacific Two Now Preparing to Merge Pennzoil and United Gas | By Jh Carmical | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peace-with-china-foreseen-by-rusk-secretary-says-us-must-avoid.html | PEACE WITH CHINA FORESEEN BY RUSK Secretary Says US Must Avoid Assuming Unending Hostility With Peking PEACE WITH CHINA FORESEEN BY RUSK | By Max Frankel Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peace-without-victory.html | Peace Without Victory | By Richard Eder | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/peerswick-wins-pace-at-yonkers-sholty-angered-at-vernon-dancers.html | PEERSWICK WINS PACE AT YONKERS Sholty Angered at Vernon Dancers Tactics in Race | By Gerald Eskenazi Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/photography-polacolor-as-an-art-form.html | Photography Polacolor As An Art Form | By Jacob Deschin | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pickle-jar-and-spaghetti-mar-local-facades-law-on-lighting-causes.html | Pickle Jar and Spaghetti Mar Local Facades LAW ON LIGHTING CAUSES CONFUSION | By Lawrence OKane | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/pilots-and-agencies-clash-over-safety-of-narrower-paths-pilots-and.html | Pilots and Agencies Clash Over Safety Of Narrower Paths Pilots and Airlines Clash Over Safety of Newly Narrowed Flight Corridors | By Robert E Dallos | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/plants-and-pollution.html | Plants and Pollution | By Robert H Daines | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/political-snares-for-arts-charted-handbook-tells-how-to-get-public.html | POLITICAL SNARES FOR ARTS CHARTED Handbook Tells How to Get Public Aid for Culture | By Richard F Shepard | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/politics-aboiliing-in-westchester-county-facing-districting-dispute.html | POLITICS ABOILIING IN WESTCHESTER County Facing Districting Dispute and Primary | By Merrill Folsom Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/practice-begins-for-army-eleven-cahill-plebe-coach-will-handle.html | PRACTICE BEGINS FOR ARMY ELEVEN Cahill Plebe Coach Will Handle Spring Drills | By Gordon S White Jr Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/princeton-oarsmen-in-sweep-on-severn-princeton-crews-score-sweep.html | Princeton Oarsmen In Sweep on Severn Princeton Crews Score Sweep Over Navy Rutgers on Severn | By Allison Danzig Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/public-library-weighs-revising-outmoded-index-computerized-tv-is.html | Public Library Weighs Revising Outmoded Index Computerized TV Is Under Study as Way of Solving Nightmarish Problem | By Franklin Whitehouse | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/quartet-in-varying-keys.html | Quartet in Varying Keys | By Dudley Fitts | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rainier-and-grace-of-monaco-married-10-years-tomorrow.html | Rainier and Grace of Monaco Married 10 Years Tomorrow | By David Halberstam Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rate-rise-studied-in-power-line-ban-li-lighting-weighs-move-in.html | RATE RISE STUDIED IN POWER LINE BAN LI Lighting Weighs Move in Huntington Case | By Francis X Clines Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/reagan-ignoring-his-gop-rival-california-campaign-based-on.html | REAGAN IGNORING HIS GOP RIVAL California Campaign Based on Criticism of Brown | By Gladwin Hill Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/recordings-the-rediscovery-of-carl-nielsen.html | Recordings The Rediscovery of Carl Nielsen | By Howard Klein | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/recreation-booming-in-land-between-lakes.html | RECREATION BOOMING IN LAND BETWEEN LAKES | By Warner Ogden | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/reggens-madasl-great-dane-named-best-in-twin-brooks-show-135pounder.html | Reggens MadasL Great Dane Named Best in Twin Brooks Show 135POUNDER WINS JERSEY TOP PRIZE Dane Leads 1000Dog Field  Smooth Fox Terrier and Minpin Gain Final | By John Rendel Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/restaurant-caters-to-devotees-of-greater-life.html | Restaurant Caters to Devotees of Greater Life | By Bernard Weinraub | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/retail-sales-remain-brisk-after-strong-easter-season-study-finds.html | Retail Sales Remain Brisk After Strong Easter Season Study Finds Capital Outlays Will Rise 19 This Year | By Herbert Koshetz | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rhodesia-closes-london-office.html | Rhodesia Closes London Office | By Lawrence Fellows Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/rural-us-agency-helps-texas-town-with-waste-disposal.html | Rural US Agency Helps Texas Town With Waste Disposal | By William M Blair Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sacre-bleu-vins-de-la-californie-parisians-stare-in-wonder-at-us.html | SACRE BLEU VINS DE LA CALIFORNIE Parisians Stare in Wonder at US Wine Display | By John L Hess Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/saigon-worries-about-the-hill-people.html | Saigon Worries About the Hill People | By Charles Mohr Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/school-dropouts-helped-in-boston-ymca-northeastern-and-youth-corps.html | SCHOOL DROPOUTS HELPED IN BOSTON YMCA Northeastern and Youth Corps Join Forces | By John H Fenton Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/school-plan-set-in-philadelphia-many-groups-will-oppose.html | SCHOOL PLAN SET IN PHILADELPHIA Many Groups Will Oppose Reorganization Proposal | By William G Weart Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/science-luna-10-is-telling-much-about-the-moon.html | Science Luna 10 is Telling Much About the Moon | By Walter Sullivan | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/scientists-study-fish-noises-in-underwater-detection-research.html | Scientists Study Fish Noises in Underwater Detection Research | By Thomas OToole | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/seaborg-studies-brookhaven-site-aec-confirms-eligibility-of-area.html | SEABORG STUDIES BROOKHAVEN SITE AEC Confirms Eligibility of Area for Atom Smasher | By Ronald Maiorana Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/senator-morses-advice-and-dissent.html | Senator Morses Advice And Dissent | By A Robert Smith | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/senators-appeal-to-soviet-on-jews-69-ask-for-lifting-of-curbs-on.html | SENATORS APPEAL TO SOVIET ON JEWS 69 Ask for Lifting of Curbs on Religion and Culture | By Irving Spiegel | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/shame-found-key-to-delinquency-expert-says-youths-strive-to-avoid.html | SHAME FOUND KEY TO DELINQUENCY Expert Says Youths Strive to Avoid Humiliation | By Natalie Jaffe Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/shortage-bringing-many-skilled-foreign-workers-mens-wear-makers-go.html | Shortage Bringing Many Skilled Foreign Workers Mens Wear Makers Go Abroad To Fill a Shortage of Tailors | By Leonard Sloane | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/slavery-remains-issue-un-finds-practice-said-to-persist-in-parts-of.html | SLAVERY REMAINS ISSUE UN FINDS Practice Said to Persist in Parts of Africa and Asia | By Sam Pope Brewer Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sleep-from-alpha-to-delta-sleep-from-alpha-to-delta-will-we-someday.html | Sleep From Alpha to Delta Sleep From Alpha to Delta Will We someday discover a substitute for sleep | By Gay Gaer Luce and Julius Segal | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/some-blue-chips-trailing-market-activities-vary-widely-for-biggest.html | SOME BLUE CHIPS TRAILING MARKET Activities Vary Widely for Biggest Losers in Group | By Elizabeth M Fowler | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/south-africans-offer-mediation-tell-britain-they-will-use-influence.html | SOUTH AFRICANS OFFER MEDIATION Tell Britain They Will Use Influence With Rhodesians to Start Negotiations South Africa Offers to Mediate in Rhodesian Crisis | By Clyde H Farnsworth Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/speaking-of-books-anglojewish-writers-anglojewish-writers.html | SPEAKING OF BOOKS AngloJewish Writers AngloJewish Writers | By Brian Glanville | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/sports-of-the-times-boudreaus-soninlaw.html | Sports of The Times Boudreaus SoninLaw | By Arthur Daley | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/spotlight-a-merger-factor-convertibles.html | Spotlight A Merger Factor Convertibles | By Vartanig G Vartan | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/springtime-in-seville-parties-flamenco-and-the-bulls-and-time-for.html | Springtime in Seville Parties Flamenco and the Bulls And Time for the Duchess of Alba to Prepare for Visit by Mrs Kennedy | By Gloria Emerson Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/stamps-bundle-from-britain.html | Stamps Bundle From Britain | By David Lidman | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/that-new-boy-in-israels-foreign-office-young-israels-brilliant.html | That New Boy In Israels Foreign Office Young Israels brilliant defender at the United Nations has begun a second career charting a new foreign policy for his nation Israels New Boy Eban will have a free hand in Israels foreign affairs | By James Feron | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/that-payments-problem-is-with-us-again.html | That Payments Problem is With Us Again | By Edwin L Dale Jr Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-best-lay-ahead.html | The Best Lay Ahead | By Herbert Mitgang | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-code-was-broken.html | The Code Was Broken | By Theodosius Dobzhansky | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-impact-of-the-words-alone.html | The Impact of the Words Alone | By Thomas Lask | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-miracle-worker-service-for-helen-kellers-teacher-points-up.html | The Miracle Worker Service for Helen Kellers Teacher Points Up Needs for the DeafBlind | HOWARD A RUSK MD | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-traven-case-traven-the-traven-case.html | THE TRAVEN CASE Traven The Traven Case | By William Weber Johnson | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-way-down.html | The Way Down | By John Knowles | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-week-in-finance-speculative-activity-in-stock-market.html | The Week in Finance Speculative Activity in Stock Market Intensifies to the Dismay of Analysts The Week in Finance Speculative Activity Rises | By Thomas E Mullaney | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/the-world-of-the-spirit-the-world.html | The World Of the Spirit The World | By Alan Watts | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/theres-political-pork-in-the-atom-too.html | Theres Political Pork in the Atom Too | By Jonn W Finney Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |

| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/thinking-beasts.html | Thinking Beasts | By Alexander Coleman | RE0000661410 | 1994-03-25 | B00000255748 |
|---|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/this-spring-its-serkin.html | This Spring Its Serkin | By Theodore Strongin | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/tiny-deer-a-key-florida-attraction.html | TINY DEER A KEY FLORIDA ATTRACTION | By John Durant | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/tourists-lay-siege-to-the-summit-of-gibraltar.html | TOURISTS LAY SIEGE TO THE SUMMIT OF GIBRALTAR | By Harold Rose | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/tower-forecast-to-control-cars-expert-predicts-a-system-much-like-a.html | TOWER FORECAST TO CONTROL CARS Expert Predicts a System Much Like Airports | By Joseph C Ingraham | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/tract-for-the-times-tract.html | Tract for the Times Tract | By Jack Newfield | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/twin-role-for-historic-house-on-beacon-hill.html | TWIN ROLE FOR HISTORIC HOUSE ON BEACON HILL | By Philip Brady | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/un-gives-africa-pointers-on-diet-new-manuals-tell-of-ways-to-combat.html | UN GIVES AFRICA POINTERS ON DIET New Manuals Tell of Ways to Combat Malnutrition | By Kathleen McLaughlin Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/unending-challenge-challenge-challenge.html | Unending Challenge Challenge Challenge | By Thomas S Szasz | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/us-acts-to-shift-mexican-border-first-step-taken-to-provide-new-rio.html | US ACTS TO SHIFT MEXICAN BORDER First Step Taken to Provide New Rio Grande Channel | By Martin Waldron Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/us-and-britain-support-bonn-on-french-troops-defense-role.html | US and Britain Support Bonn On French Troops Defense Role | By Thomas J Hamilton | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/us-resources-held-adequate-despite-some-shortages-experts-see.html | US RESOURCES HELD ADEQUATE Despite Some Shortages Experts See Abundant Supply of Minerals PALEY REPORT IS CITED Nations Economy Already Has Outstripped Some of Panels Projections CONCERN VOICED ON US RESOURCES | By Robert A Wright | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/us-to-de-gaulle-nonsense.html | US to de Gaulle Nonsense | By Benjamin Welles Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/victor-pays-580-beats-stablemate-in-mile-by-length-handsome-boy-3d.html | VICTOR PAYS 580 Beats Stablemate in Mile by  Length  Handsome Boy 3d STUPENDOUS WINS 59200 GOTHAM | By Steve Cady | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/vietnam-the-camera-goes-into-battle.html | Vietnam The Camera Goes Into Battle | By Martin Tolchin | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archiv es/wanted-a-substitute-for-condonwadlin.html | Wanted A Substitute for CondonWadlin | By Ah Raskin | RE0000661410 | 1994-03-25 | B00000255748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/war-role-sought-for-homosexuals-groups-to-aid-deviates-ask-end-to.html | WAR ROLE SOUGHT FOR HOMOSEXUALS Groups to Aid Deviates Ask End to Pentagon Ban | By Peter Bart Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/washington-the-agony-of-the-republic.html | Washington The Agony of the Republic | By James Reston | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/who-are-you-polly-magoo.html | Who Are you Polly Magoo | By Thomas Quinn Curtiss | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/wood-field-and-stream-arguments-about-fishingreef-design-are.html | Wood Field and Stream Arguments About FishingReef Design Are Certain to Become Hotter | By Oscar Godbout | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/yale-writer-sees-an-end-to-bmoc-finds-the-professionalists-taking.html | YALE WRITER SEES AN END TO BMOC Finds the Professionalists Taking Over Campuses | By William E Farrell Special To the New York Times | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-17 | https://www.nytimes.com/1966/04/17/archives/zeps-over-britain-the-first-attempt-in-history-to-win-a-war-by.html | Zeps Over Britain The First Attempt in History To Win a War by Bombing | By Pierce G Fredericks | RE0000661410 | 1994-03-25 | B00000255748 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/20cent-rise-in-copper-prices-by-chile-draws-mixed-views-chile.html | 20Cent Rise in Copper Prices By Chile Draws Mixed Views CHILE ASSESSING RISE FOR COPPER | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/2d-negro-group-favors-flowers-alabama-parley-rebuffs-labor-leaders.html | 2D NEGRO GROUP FAVORS FLOWERS Alabama Parley Rebuffs Labor Leaders Choice | By Gene Roberts Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/50mile-walk-record-oldest-in-us-broken.html | 50Mile Walk Record Oldest in US Broken | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/60-auto-changes-considered-by-us-dashboard-elimination-is-among.html | 60 AUTO CHANGES CONSIDERED BY US Dashboard Elimination Is Among Safety Proposals For Government Cars US WEIGHS SAFETY ON AUTOS IT BUYS | By John D Morris Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/advertising-marketing-education-council.html | Advertising Marketing Education Council | By Walter Carlson | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/april-annual-to-aid-institute-in-jersey.html | April Annual to Aid Institute in Jersey | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/arif-to-continue-brothers-policy-new-leader-of-iraq-makes-pledge-to.html | ARIF TO CONTINUE BROTHERS POLICY New Leader of Iraq Makes Pledge to Military Aides | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/asbestos-mining-site-in-quebec-yielding-church-for-expansion.html | Asbestos Mining Site in Quebec Yielding Church for Expansion JohnsManville Subsidiary Is Widening Ore Pit to Meet Rising World Demand ASBESTOS MINING WIDENS IN QUEBEC | By John M Lee Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/books-of-the-times-the-dangerous-age.html | Books of The Times The Dangerous Age | By Eliot FremontSmith | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/booksauthors.html | BooksAuthors | By Saroyan | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/brazils-state-steel-mill-urged-to-seek-some-private-funds.html | Brazils State Steel Mill Urged To Seek Some Private Funds | By Juan de Onis Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/bridge-ability-to-solve-mysteries-useful-in-defensive-play.html | Bridge Ability to Solve Mysteries Useful in Defensive Play | By Alan Truscott | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/british-youths-turn-to-cavedwelling.html | British Youths Turn to CaveDwelling | By Clyde H Farnsworth Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/brooklyn-college-wins-on-onehitter.html | BROOKLYN COLLEGE WINS ON ONEHITTER | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/catholics-in-bienhoa-demand-that-ky-act-against-buddhists-catholics.html | Catholics in Bienhoa Demand That Ky Act Against Buddhists CATHOLICS INSIST ON ACTION BY KY | By Neil Sheehan Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/chess-hidden-attack-and-open-file-give-black-winning-fulcrum.html | Chess Hidden Attack and Open File Give Black Winning Fulcrum | By Al Horowitz | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/city-housing-aide-in-line-for-bench-evans-proposed-by-lindsay-for.html | CITY HOUSING AIDE IN LINE FOR BENCH Evans Proposed by Lindsay for Civil Court Vacancy | By Clayton Knowles | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/civil-rights-a-cautious-lull-in-city-lull-in-civil-rights.html | Civil Rights A Cautious Lull in City Lull in Civil Rights Demonstrations Here Marked by Leaders Watchful Waiting ANTIPOVERTY PLAN A CURB ON ACTION But NAACP Proposes Major Protests Unless Employment Gains | By Thomas A Johnson | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/congressmen-find-public-disturbed-vietnam-and-prices-called-big.html | CONGRESSMEN FIND PUBLIC DISTURBED Vietnam and Prices Called Big Issues as Legislators Return From Visits Home Congressmen Find Public Disturbed by Vietnam | By David S Broder Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dance-canadians-give-a-superior-la-sylphide.html | Dance Canadians Give a Superior La Sylphide | By Clive Barnes Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/data-back-theory-of-life-on-venus-temperature-study-hints-man-could.html | DATA BACK THEORY OF LIFE ON VENUS Temperature Study Hints Man Could Survive | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/dominicans-flown-abroad-for-care.html | DOMINICANS FLOWN ABROAD FOR CARE | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/end-papers.html | End Papers | THEODORE M BERNSTEIN | RE0000661429 | 1994-03-25 | B00000268096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/ernest-gowers-author-85-dies-reviser-of-fowlers-english-usage-wrote.html | ERNEST GOWERS AUTHOR 85 DIES Reviser of Fowlers English Usage Wrote Manuals | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/foreign-buyers-get-vip-plan-export-group-seeks-to-lure-them-to.html | Foreign Buyers Get VIP Plan Export Group Seeks to Lure Them to Trade Shows FOREIGN BUYERS GET VIP PLAN | By Brendan Jones | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/four-yankee-errors-help-orioles-post-54-triumph-richardson-is.html | Four Yankee Errors Help Orioles Post 54 Triumph Richardson Is Injured BLEFARYS SINGLE IN 8TH IS DECISIVE Ramos Is Loser in Relief of FordMurcer Charged With Three Miscues | By William N Wallace Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/free-city-classes-for-all-sought-at-college-level-board-calls-for.html | FREE CITY CLASSES FOR ALL SOUGHT AT COLLEGE LEVEL Board Calls for Academic or Vocational Training for High School Graduates 1975 PLAN WIDENS FREE CITY CLASSES | By Fred M Hechinger | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/gop-moderates-back-christopher-in-california-contest.html | GOP Moderates Back Christopher in California Contest | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/harry-a-livermore-telephone-officer.html | HARRY A LIVERMORE TELEPHONE OFFICER | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/helene-schiff-fiancee-of-eb-granof-lawyer.html | Helene Schiff Fiancee Of EB Granof Lawyer | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/homfeld-victor-at-bennett-show-he-takes-maclay-and-junior-working.html | HOMFELD VICTOR AT BENNETT SHOW He Takes Maclay and Junior Working Hunter Events | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/if-a-saigon-regime-asks-us-to-leave-it-must-stennis-says.html | If a Saigon Regime Asks US To Leave It Must Stennis Says | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/indonesia-recalling-12-envoys-foreign-ministry-to-be-revised.html | Indonesia Recalling 12 Envoys Foreign Ministry to Be Revised | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/jewish-rituals-threatened-with-extinction-in-soviet-us-professor.html | Jewish Rituals Threatened With Extinction in Soviet US Professor Says | By Irving Spiegel Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/jews-here-mark-warsaw-uprising-23d-anniversary-of-battle-in-ghetto.html | JEWS HERE MARK WARSAW UPRISING 23d Anniversary of Battle in Ghetto Observed at Rally | BY Ms Handler | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/job-corps-seeks-racial-balance-acts-to-halt-trend-toward-allnegro.html | JOB CORPS SEEKS RACIAL BALANCE Acts to Halt Trend Toward AllNegro Enrollment | By Nan Robertson Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/knapp-easy-victor-in-larchmont-sail.html | KNAPP EASY VICTOR IN LARCHMONT SAIL | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/koveleski-in-a-chevrolet-wins-close-delaware-cup-competition.html | Koveleski in a Chevrolet Wins Close Delaware Cup Competition | By Frank M Blunk Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/legislature-aims-at-midday-close-divorce-reform-citys-bills-and.html | LEGISLATURE AIMS AT MIDDAY CLOSE Divorce Reform Citys Bills and CondonWadlin Issue Remain as Recess Ends LEGISLATURE AIMS AT MIDDAY CLOSE | By Sydney H Schanberg Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/lindsay-appoints-an-israeli-citizen-to-high-city-post-israeli-is.html | Lindsay Appoints An Israeli Citizen To High City Post ISRAELI IS NAMED TO HIGH CITY POST | By Robert E Dallos | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/los-angeles-five-overtime-winner-west-gets-9-of-his-41-points-in.html | LOS ANGELES FIVE OVERTIME WINNER West Gets 9 of His 41 Points In Extra Period of Opener of NBA Final Playoff | By Gordon S White Jr Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/lsd-psychologist-arrested-again-dr-leary-the-exharvard-teacher.html | LSD PSYCHOLOGIST ARRESTED AGAIN Dr Leary the ExHarvard Teacher Seized in Raid on Dutchess Mansion NEW NARCOTICS CHARGE Sheriff Reports Finding Bit of Marijuana Among the 30 Persons and 64 Rooms | By William Borders Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/marilyn-kirsch-bride-of-howard-j-bruschi.html | Marilyn Kirsch Bride Of Howard J Bruschi | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mayor-again-asks-governor-to-back-his-tax-program-holds.html | MAYOR AGAIN ASKS GOVERNOR TO BACK HIS TAX PROGRAM Holds Rockefellers Silence Is Hurting Prospects for Approval of Proposals CONCEDES RESISTANCE Says Other Methods and Further Budget Cuts May Have to Be Considered LINDSAY APPEALS AGAIN FOR TAX AID | By Peter Kihss | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/met-in-the-dumps-on-morning-after-farewell-souvenir-hunt-and-gala.html | MET IN THE DUMPS ON MORNING AFTER Farewell Souvenir Hunt and Gala Litter Leave Mark | By Dan Sullivan | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/methodists-hall-beginnings-in-us-princeton-rites-pay-honor-to.html | METHODISTS HALL BEGINNINGS IN US Princeton Rites Pay Honor to Embury as Founder | By George Dugan Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mets-gain-second-victory-in-three-games-by-rallying-to-beat-braves.html | Mets Gain Second Victory in Three Games by Rallying to Beat Braves 54 NEW YORKS MARK IS ITS BEST EVER Boyers Third Double Ties Score in 8thWalk With Bases Filled Wins in 9th | By Joseph Durso | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/miss-kovacovich-and-earl-potter-engaged-to-wed-students-at-law.html | Miss Kovacovich And Earl Potter Engaged to Wed Students at Law School of Stanford University Planning Marriage | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mits-sail-team-first-in-regatta-coast-guard-academy-2d-in-races-for.html | MITS SAIL TEAM FIRST IN REGATTA Coast Guard Academy 2d in Races for Owens Trophy | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/monetary-talks-begining-again-but-any-progress-toward-reform-of.html | MONETARY TALKS BEGINING AGAIN But Any Progress Toward Reform of World System Is Likely to Be Slow PARLEY IN WASHINGTON Group of 10 Drafting Report for Finance Ministers US Goal Is Modest | By Edwin L Dale Jr Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mrs-gilbert-miller-preparing-to-sell-henry-millers-theater.html | Mrs Gilbert Miller Preparing To Sell Henry Millers Theater | By Sam Zolotow | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/mrs-landgarten-has-son.html | Mrs Landgarten Has Son | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/municipal-issues-rising-this-week-volume-to-hit-highest-level-since.html | MUNICIPAL ISSUES RISING THIS WEEK Volume to Hit Highest Level Since Peak in March MUNICIPAL ISSUES RISING THIS WEEK | By John H Allan | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/muniesspilton.html | MuniesSpilton | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/music-the-return-of-horowitz-part-ii-in-66-recital-pianist-has-the.html | Music The Return of Horowitz Part II In 66 Recital Pianist Has the Usual Magic | By Harold C Schonberg | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/new-fiber-vest-breaks-bullets-us-with-several-concerns-making-items.html | New Fiber Vest Breaks Bullets US With Several Concerns Making Items for War NEW FIBER VEST BREAKS BULLETS | By Herbert Koshetz | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/news-of-realty-rutherford-unit-jersey-community-gets-first-modern.html | NEWS OF REALTY RUTHERFORD UNIT Jersey Community Gets First Modern Office Building | By Glenn Fowler | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/orders-for-steel-expected-to-ease-demand-stays-strong-but-mill.html | ORDERS FOR STEEL EXPECTED TO EASE Demand Stays Strong but Mill Officials Say Small Adjustment Is Due SOME GAINS POSSIBLE Companies Believe a Rise in Construction Demand Could Offset Decline | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/palmer-brewer-tie-in-las-vegas-golf-18hole-playoff-scheduled-today.html | Palmer Brewer Tie in Las Vegas Golf 18HOLE PLAYOFF SCHEDULED TODAY Brewer Rallies to Tie at 283 After Losing 5Shot Lead Casper Third at 285 | By Lincoln A Werden Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/personal-finance-impact-of-tax-payments-gives-many-families-an.html | Personal Finance Impact of Tax Payments Gives Many Families an Incentive to Start Budget TAX TIME SHIFTS TO BUDGET TIME | By Elizabeth M Fowler | RE0000661429 | 1994-03-25 | B00000268096 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/police-applaud-speech-hailing-recent-progress-of-civil-rights-us.html | Police Applaud Speech Hailing Recent Progress of Civil Rights US Aide at Communion Breakfast Cites Gains Leary Lauds Force | By Will Lissner | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/preparing-a-new-basic-law-for-new-york.html | Preparing a New Basic Law for New York | By Frank S Adams | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/ramparts-urges-inquiry-into-colleges-policy-role.html | Ramparts Urges Inquiry Into Colleges Policy Role | By Lawrence E Davies Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/research-into-sexual-physiology-disclosed-after-11year-inquiry-382.html | Research Into Sexual Physiology Disclosed After 11Year Inquiry 382 Women and 312 Men Observed in StudyAuthors Hope Their Work Will Aid Treatment of Inadequacy RESEARCH ON SEX IS MADE PUBLIC | By John Corry | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/researchers-body-is-found-in-river.html | RESEARCHERS BODY IS FOUND IN RIVER | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/rival-marches-in-belfast-mark-dublin-rebellion.html | Rival Marches in Belfast Mark Dublin Rebellion | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/rusk-pleads-today-against-big-aid-cut-rusk-to-plead-in-senate-today.html | Rusk Pleads Today Against Big Aid Cut Rusk to Plead in Senate Today Against Big Cuts in Foreign Aid | By Felix Belair Jr Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/senator-church-sets-nato-talks-to-seek-to-see-de-gaulle-on.html | SENATOR CHURCH SETS NATO TALKS To Seek to See de Gaulle on Conference Trip Soon | By Benjamin Welles Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/servissgottlieb.html | ServissGottlieb | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/setter-captures-field-trial-stake.html | SETTER CAPTURES FIELD TRIAL STAKE | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/soviet-farm-life-made-easier-by-easing-of-curbs-youth-says.html | Soviet Farm Life Made Easier By Easing of Curbs Youth Says | By Raymond H Anderson Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/soviet-lines-delayed-by-ice.html | Soviet Lines Delayed by Ice | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/sports-of-the-times-end-of-the-trail.html | Sports of The Times End of the Trail | By Arthur Daley | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/state-confronts-church-in-poznan-polands-two-most-influential-men.html | STATE CONFRONTS CHURCH IN POZNAN Polands Two Most Influential Men Speak Out Against Each Other STATE CONFRONTS CHURCH IN POZNAN | By Henry Kamm Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/the-whitneys-it-started-the-day-the-souffle-fell.html | The Whitneys It Started the Day the Souffle Fell | By Enid Nemy Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/tunisia-marks-anniversary-of-her-first-free-cabinet.html | Tunisia Marks Anniversary Of Her First Free Cabinet | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/tv-the-nuclear-issue-nbc-white-paper-examines-global-tensions-in.html | TV The Nuclear Issue NBC White Paper Examines Global Tensions in Countdown to Zero | By Jack Gould | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/us-reported-set-to-grant-indonesia-help-in-food-crisis-us-reported.html | US Reported Set To Grant Indonesia Help in Food Crisis US REPORTED SET TO HELP INDONESIA | By Richard Eder Special To the New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/wall-st-worried-over-speculation-many-brokers-and-analysts-fear-big.html | WALL ST WORRIED OVER SPECULATION Many Brokers and Analysts Fear Big Rush of Activity Invites Major Decline WALL ST WORRIED OVER SPECULATION | By John J Abele | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/washington-cathedral-choir-sings-in-westminster-abbey.html | Washington Cathedral Choir Sings in Westminster Abbey | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/william-p-hunt-is-dead-at-60-was-influential-trader-in-china-became.html | William P Hunt Is Dead at 60 Was Influential Trader in China Became Chairman of Merged United States Banknote Corporation in 1965 | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-18 | https://www.nytimes.com/1966/04/18/archives/zachoskaray.html | ZachosKaray | Special to The New York Times | RE0000661429 | 1994-03-25 | B00000268096 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/2-airlines-seek-new-youth-plan-abuses-of-halffare-system-cited-by.html | 2 AIRLINES SEEK NEW YOUTH PLAN Abuses of HalfFare System Cited by United and Delta in Petition to CAB OTHER CARRIERS DEMUR Permission Is Sought to Cut Reductions to 33 13 and to Guarantee Seats | By Joan Cook | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/2-drivers-clash-after-accident-during-fourth-race-at-yonkers.html | 2 Drivers Clash After Accident During Fourth Race at Yonkers | By Louis Effrat Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-2d-1000-lulu-for-legislators-extra-expenses-to-be-given-by-both.html | A 2D 1000 LULU FOR LEGISLATORS Extra Expenses to Be Given by Both Houses in View of the Long Session A 2D 1000 LULU FOR LEGISLATORS | By Sydney H Schanberg Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-gentle-coldwar-wind-wafts-through-senegals-festival-of-negro-arts.html | A Gentle ColdWar Wind Wafts Through Senegals Festival of Negro Arts | By Lloyd Garrison Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/a-housewife-encounters-protocol.html | A Housewife Encounters Protocol | By Myra MacPherson Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/advertising-agency-losing-creative-chief.html | Advertising Agency Losing Creative Chief | By Walter Carlson | RE0000661432 | 1994-03-25 | B00000268099 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/american-jews-in-plea-to-soviet-declaration-of-rights-voted-in.html | AMERICAN JEWS IN PLEA TO SOVIET Declaration of Rights Voted in Congress Hall | By Irving Spiegel Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/amex-stocks-drop-in-heavy-trading-after-early-climb.html | Amex Stocks Drop In Heavy Trading After Early Climb | By Alexander R Hammer | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/assembly-passes-ferry-strike-bill-votes-to-forgive-officers-senate.html | ASSEMBLY PASSES FERRY STRIKE BILL Votes to Forgive Officers  Senate Action Awaited | By John Sibley Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/avant-garde-group-charges-harassment-by-city.html | Avant Garde Group Charges Harassment by City | By Sidney E Zion | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bill-russell-named-boston-celtic-coach-basketball-star-to-draw.html | Bill Russell Named Boston Celtic Coach BASKETBALL STAR TO DRAW 125001 Salary a Record for a Pro Coach or Manager Hell Take Over Next Season | By Gordon S White Jr Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bonds-prices-for-corporates-dip-while-us-securities-gain-anchor.html | Bonds Prices for Corporates Dip While US Securities Gain ANCHOR HOCKING PLANS OFFERING 20Million in Debentures Is Scheduled Northern Gas Slates Large Financing | By John H Allan | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bonnparis-talk-eases-nato-issue-opens-way-for-discussion-of.html | BONNPARIS TALK EASES NATO ISSUE Opens Way for Discussion of Retention of Frances Forces in Germany BONNPARIS TALK EASES NATO ISSUE | By Thomas J Hamilton Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/books-of-the-times-arms-and-the-men-who-bore-them.html | Books of The Times Arms and the Men Who Bore Them | By Thomas Lask | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bridge-old-washington-club-to-run-a-tournament-in-puerto-rico.html | Bridge Old Washington Club to Run A Tournament in Puerto Rico | By Alan Truscott | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/british-trade-gap-widens-for-march-imports-near-peak-deficit-of.html | British Trade Gap Widens for March Imports Near Peak DEFICIT OF TRADE WIDENS IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/building-trades-backed-on-hiring-union-official-cites-moves-to-end.html | BUILDING TRADES BACKED ON HIRING Union Official Cites Moves to End Discrimination | By Damon Stetson | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/bus-system-asks-increased-rates-public-service-links-move-to-new.html | BUS SYSTEM ASKS INCREASED RATES Public Service Links Move to New Union Contract | By Gene Smith Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/campus-theater-to-open-with-jb-fine-arts-hall-in-rockville-md-part.html | CAMPUS THEATER TO OPEN WITH JB Fine Arts Hall in Rockville Md Part of 8Unit Project | By Sam Zolotow | RE0000661432 | 1994-03-25 | B00000268099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/cannes-rejects-art-films-of-us-none-to-be-seen-this-year-in.html | CANNES REJECTS ART FILMS OF US None to Be Seen This Year in Noncommercial Section | By Vincent Canby | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/chads-ties-bind-they-also-pinch-traditions-are-french-but-need-is.html | CHADS TIES BIND THEY ALSO PINCH Traditions Are French but Need Is US Assistance | By Drew Middleton Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/connecticut-cop-chief-picks-gengras-for-governorship-race.html | Connecticut COP Chief Picks Gengras for Governorship Race | By William E Farrell Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/court-rules-that-autos-need-not-be-foolproof-absolves-gm-of.html | Court Rules That Autos Need Not Be Foolproof Absolves GM of Negligence in Fatal Accident Case Says Station Wagon Design Wasnt Issue in Death | By Austin C Wehrwein Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/dance-some-excerpts-edith-stephens-troupe-presents-her-works-at-the.html | Dance Some Excerpts Edith Stephens Troupe Presents Her Works at the NYU Loeb Center | By Clive Barnes | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/debutantes-eclipsed-at-charity-ball-in-seville-mrs-kennedy-steals.html | Debutantes Eclipsed at Charity Ball in Seville Mrs Kennedy Steals Show Grace and Rainier Honored | By Gloria Emerson Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/doctors-chair-gives-patient-a-20second-checkup.html | Doctors Chair Gives Patient a 20Second Checkup | By John Noble Wilford | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/drug-induced-ills-held-increasing-doctors-warn-of-diseases.html | DRUG INDUCED ILLS HELD INCREASING Doctors Warn of Diseases Resulting From Treatment | By Jane E Brody | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/east-germanys-strides-stir-pride-of-people-new-cities-testify-to-in.html | East Germanys Strides Stir Pride of People New Cities Testify to Industrial Gains in Postwar Era | By Philip Shabecoff Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/fbi-said-to-be-investigating-student-group-opposed-to-war.html | FBI Said to Be Investigating Student Group Opposed to War Organization Says Chapters of Yale and Wesleyan Are Under Scrutiny | By Peter Kihss | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/fire-at-jewish-seminary-damages-library-containing-rare-books.html | Fire at Jewish Seminary Damages Library Containing Rare Books Jewish Seminary Fire Damages Stacks of Rare Books in Library | By Richard Jh Johnston | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ford-recalls-30000-of-its-1966-models-to-check-brakeline-ford-calls.html | Ford Recalls 30000 Of Its 1966 Models To Check Brakeline FORD CALLS BACK 30000 1966 CARS | By Walter Rugaber Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/foreign-service-may-be-widened-its-members-oppose-plan-senate-to.html | FOREIGN SERVICE MAY BE WIDENED Its Members Oppose Plan  Senate to Open Hearings | By Richard Eder Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/harlem-pressing-its-plea-for-help-slum-dwellers-call-ghettos-center.html | HARLEM PRESSING ITS PLEA FOR HELP Slum Dwellers Call Ghettos Centers of Hope but Add Massive Aid Is Needed POVERTY WORK ASSAILED Many Contend Government Programs Fail to Reach Majority of the Poor Harlem Calling Itself a Center of Hope Presses Plea for Antipoverty Aid | By Thomas A Johnson | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/hearing-takes-up-corridor-dispute-segregation-of-airlines-with-poor.html | HEARING TAKES UP CORRIDOR DISPUTE Segregation of Airlines With Poor Navigation Urged | By Edward Hudson Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/hearings-mapped-on-seaway-tolls-us-and-canada-to-discuss-10-rate.html | HEARINGS MAPPED ON SEAWAY TOLLS US and Canada to Discuss 10 Rate Rise in Public | By Werner Bamberger | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/high-court-upsets-arizona-loyalty-act-douglas-finds-law-is-based-on.html | High Court Upsets Arizona Loyalty Act Douglas Finds Law Is Based on Guilt by Association | By Fred P Graham Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/in-the-nation-riddles-of-our-vietnam-policy.html | In The Nation Riddles of Our Vietnam Policy | By Arthur Krock | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/jersey-legislature-gets-bipartisan-bill-for-3-sales-tax-jersey-to.html | Jersey Legislature Gets Bipartisan Bill For 3 Sales Tax JERSEY TO WEIGH 3 TAX ON SALES | By Ronald Sullivan Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/jesuit-regrets-past-bitterness-urges-wider-ecumenical-understanding.html | JESUIT REGRETS PAST BITTERNESS Urges Wider Ecumenical Understanding and Talks | By John Cogley | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/labor-to-support-st-johns-strike-van-arsdale-pledges-funds-and.html | LABOR TO SUPPORT ST JOHNS STRIKE Van Arsdale Pledges Funds and Pickets to Teachers | By Henry Raymont | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/leary-is-assailed-by-puerto-ricans-bar-leader-says-police-do-more.html | LEARY IS ASSAILED BY PUERTO RICANS Bar Leader Says Police Do More to Please Negroes | By Eric Pace | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/lefebvres-a-hit-for-dodgers-now-exbatboys-improvement-is-credited.html | LEFEBVRES A HIT FOR DODGERS NOW ExBatboys Improvement Is Credited to Sniders Aid | By Bill Becker Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/legislature-gets-bills-to-curb-lsd-both-parties-call-for-more.html | LEGISLATURE GETS BILLS TO CURB LSD Both Parties Call for More Severe Penalties for Use | By Richard L Madden Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/liberal-stress-on-net-is-denied-network-has-no-ideology-president.html | LIBERAL STRESS ON NET IS DENIED Network Has No Ideology President Tells Affiliates | By Val Adams | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/lindsay-defends-little-city-halls-mayor-receives-on-income.html | LINDSAY DEFENDS LITTLE CITY HALLS Mayor Receives Backing on Income and Business Tax | By Robert Alden | RE0000661432 | 1994-03-25 | B00000268099 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/man-asks-change-in-his-sex-listing-cites-recent-operation-city.html | MAN ASKS CHANGE IN HIS SEX LISTING Cites Recent Operation  City Fighting Request | By Steven V Roberts | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mansfield-bids-japan-of-burma-lead-peace-move-proposes-a-parley-of.html | MANSFIELD BIDS JAPAN OF BURMA LEAD PEACE MOVE Proposes a Parley of US China North Vietnam and Souths Essential Units UN FAILURE IS NOTED Ford and Goldwater Attack Johnson Handling of War  Ask More Air Power MANSFIELD URGES NEW PEACE MOVE | By Tom Wicker Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/marathon-fans-keep-eyes-on-kelley.html | Marathon Fans Keep Eyes on Kelley | By Frank Litsky Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/market-is-edging-near-3-a-bushel-bullish-interest-is-spurred-by-a.html | MARKET IS EDGING NEAR 3 A BUSHEL Bullish Interest Is Spurred by a Gain in Soybean Oil and Meal Quotations | By Elizabeth M Fowler | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mexico-sees-test-in-cotton-policy-johnson-cooperation-pledge-stirs.html | MEXICO SEES TEST IN COTTON POLICY Johnson Cooperation Pledge Stirs Hope on Prices | By Henry Giniger Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mineau-rides-sailor-princess-2760-to-distaff-handicap-victory-3to5.html | Mineau Rides Sailor Princess 2760 to Distaff Handicap Victory 3TO5 FAVORITE IS A NECK BEHIND Queen Empress Second in 27850 Aqueduct Race  Petticoat Third | By Gerald Eskenazi | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/mississippi-scores-us-in-spite-of-aid-group-finds-public-criticism.html | MISSISSIPPI SCORES US IN SPITE OF AID Group Finds Public Criticism and Private Bids for Help | By John Herbers Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/monk-bids-rebels-back-vote-plan-tri-quang-shifts-stand-and-asks.html | MONK BIDS REBELS BACK VOTE PLAN Tri Quang Shifts Stand and Asks Support for Junta | By Charles Mohr Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/moors-murders-go-to-trial-today-couple-accused-in-british-case.html | MOORS MURDERS GO TO TRIAL TODAY Couple Accused in British Case Closely Guarded | By W Granger Blair Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/more-miners-return-but-talks-drag.html | More Miners Return but Talks Drag | By David R Jones Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/music-stokowski-marks-a-birthday-conductor-84-performs-in-carnegie.html | Music Stokowski Marks a Birthday Conductor 84 Performs in Carnegie Hall Orchestra Plays Extra Well for Occasion | By Raymond Ericson | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/new-york-tursday-april-15-1966-the-secretary-of-state-defends-aid.html | NEW YORK TURSDAY APRIL 15 1966 The Secretary of State Defends Aid Bill Against Senators Attack Fulbright Wants US Aid Put on Impersonal Basis FULBRIGHT CALLS FOR SHIFT ON AID | By Felix Belair Jr Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/news-of-realty-industrial-deal-resnick-adds-to-holdings-of-hudson.html | NEWS OF REALTY INDUSTRIAL DEAL Resnick Adds to Holdings of Hudson St Parcels | By Thomas W Ennis | RE0000661432 | 1994-03-25 | B00000268099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/observer-toiling-for-unborn-generations.html | Observer Toiling for Unborn Generations | By Russell Baker | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/palmer-beats-brewer-by-4-strokes-in-las-vegas-playoff-defender-gets.html | Palmer Beats Brewer by 4 Strokes in Las Vegas Playoff DEFENDER GETS 69 DESPITE HIGH WIND Victory Is Worth 20000  Brewer Suffers Second Playoff Loss in Row | By Lincoln A Werden Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/party-bypasses-farbstein-in-19th-no-democratic-candidate-named-for.html | PARTY BYPASSES FARBSTEIN IN 19TH No Democratic Candidate Named for Congress Race | By Clayton Knowles | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/perons-backers-gain-in-vote-test-outpoll-rebel-union-group-in.html | PERONS BACKERS GAIN IN VOTE TEST Outpoll Rebel Union Group in Argentine Province | By Hj Maidenberg Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/plywood-joining-vietnam-war-us-orders-its-use-in-many-items-supply.html | Plywood Joining Vietnam War US Orders Its Use in Many Items  Supply Tightens PLYWOOD JOINING WAR IN VIETNAM | By William D Smith | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/premier-of-syria-arrives-in-soviet-zayen-visit-part-of-growing.html | PREMIER OF SYRIA ARRIVES IN SOVIET Zayen Visit Part of Growing MoscowArab Contacts | By Raymond H Anderson Special Fo the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/price-rise-spurs-169billion-gain-in-gross-product-24-quarterly.html | PRICE RISE SPURS 169BILLION GAIN IN GROSS PRODUCT 24 Quarterly Advance in US Output Is Sharpest of 5Year Expansion Price Rise Spurs a 24 Gain In US Gross National Product | By Edwin L Dale Jr Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/prof-leary-calls-lsd-raid-intolerable-violation-of-rights.html | Prof Leary Calls LSD Raid Intolerable Violation of Rights | By William Borders Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/receivers-running-new-yorker-hotel-receivers-named-for-large-hotel.html | Receivers Running New Yorker Hotel RECEIVERS NAMED FOR LARGE HOTEL | By Leonard Sloane | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ruling-due-today-in-pauling-case-court-to-rule-on-dismissing.html | RULING DUE TODAY IN PAULING CASE Court to Rule on Dismissing Charges Against Buckley | By Robert E Tomasson | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/ruling-on-naming-of-israeli-sought-corporation-counsel-asked-for.html | RULING ON NAMING OF ISRAELI SOUGHT Corporation Counsel Asked for Opinion on Legality | By Robert E Dallos | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/shattuck-reports-false-records-overstated-schrafft-units-profit.html | Shattuck Reports False Records Overstated Schrafft Units Profit SHATTUCK FINDS FALSIFIED DATA | By Richard Phalon | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/shriver-explains-convention-boos-says-it-did-not-matter-who-was.html | SHRIVER EXPLAINS CONVENTION BOOS Says It Did Not Matter Who Was Speaking at Time | By Nan Robertson Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sniffle-over-and-snitch-one.html | Sniffle Over and Snitch One | By Jean Hewitt Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sound-of-music-wins-oscar-as-the-best-film-of-1965-julie-christie.html | Sound of Music Wins Oscar as the Best Film of 1965 Julie Christie Lee Marvin and Robert Wise Acclaimed | By Peter Bart Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/sports-of-the-times-the-breakthrough-the-pioneer-defensive-wonder.html | Sports of The Times The Breakthrough The Pioneer Defensive Wonder | By Arthur Daley | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/state-bank-bill-breaks-a-logjam-leaders-of-2-houses-offer-omnibus.html | STATE BANK BILL BREAKS A LOGJAM Leaders of 2 Houses Offer Omnibus Bill Combining Most Key Measures WILLE ENDORSES ACTION Rockefeller Backing Also Seen Thrift Units May Gain on Branch Right STATE BANK BILL BREAKS A LOGJAM | By H Erich Heinemann | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/stock-prices-cut-by-profit-taking-declines-exceed-gains-by-694-to.html | STOCK PRICES CUT BY PROFIT TAKING Declines Exceed Gains by 694 to 487 as Volume Slips to 915 Million COPPER SHARES SLUMP Color TV Electronics and Airline Issues Also Weak Aluminum List Rises STOCK PRICES CUT BY PROFIT TAKING | By John J Abele | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/tennis-pros-set-for-forest-hills-30000-vasss-tourney-to-be-played.html | TENNIS PROS SET FOR FOREST HILLS 30000 VASSS Tourney to Be Played June 812 | By Allison Danzig | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/the-rhodesian-blockade-portugal-and-south-africa-draw-close-to.html | The Rhodesian Blockade Portugal and South Africa Draw Close To Salisbury as Embargo Takes Toll | By Lawrence Fellows Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/theater-1899-ibsen-play-masque-offers-when-we-dead-awaken.html | Theater 1899 Ibsen Play Masque Offers When We Dead Awaken | By Stanley Kauffmann | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/time-is-seen-running-short-for-kennedy-round-in-geneva.html | Time Is Seen Running Short For Kennedy Round in Geneva | By Brendan Jones | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/two-can-makers-set-profit-marks-sales-in-quarter-also-up-for.html | TWO CAN MAKERS SET PROFIT MARKS Sales in Quarter Also Up for Continental and American | By Robert A Wright | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/two-former-models-here-find-their-niche-in-furniture.html | Two Former Models Here Find Their Niche in Furniture | By Joan Cook | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/wilson-warning-sent-to-verwoerd-responds-with-message-on-oil-going.html | WILSON WARNING SENT TO VERWOERD Responds With Message on Oil Going to Rhodesia | By Dana Adams Schmidt Special To the New York Times | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/wood-field-and-stream-the-story-of-ice-fishing-in-the-antarctic-now.html | Wood Field and Stream The Story of Ice Fishing in the Antarctic Now You See It and Now You Dont | By Oscar Godbout | RE0000661432 | 1994-03-25 | B00000268099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-19 | https://www.nytimes.com/1966/04/19/archives/yankees-will-move-boyer-to-shortstop-and-tresh-to-third-base-amaros.html | Yankees Will Move Boyer to Shortstop and Tresh to Third Base AMAROS INJURY FORCES CHANGES ExPhil Undergoes Surgery Tomorrow Murcer May Be Sent to Farm Club | By Leonard Koppett | RE0000661432 | 1994-03-25 | B00000268099 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/a-television-series-is-proposed-for-beatrice-lillie.html | A Television Series Is Proposed for Beatrice Lillie | By Val Adams | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/administration-gives-hedged-welcome-to-mansfield-call-for-peace.html | Administration Gives Hedged Welcome to Mansfield Call for Peace Talks | By Max Frankel Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/advertising-hall-of-fame-inducts-koenig.html | Advertising Hall of Fame Inducts Koenig | By Walter Carlson | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/alabama-negroes-urged-not-to-vote.html | Alabama Negroes Urged Not to Vote | By Gene Roberts Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/american-airlines-president-defends-cut-rates-for-youths.html | American Airlines President Defends Cut Rates for Youths | By Joan Cookthe President of American Airlines Said Yesterday That Carriers Who Have Asked the Civil Aeronautics Board To Amend the New Program of CutRate Fares For Young People SPEAK FOR THEMSELVES | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/amex-chief-finds-signs-of-surge-in-speculation-etherington-warns.html | Amex Chief Finds Signs Of Surge in Speculation Etherington Warns Uninformed May Be Taking Unreasonable Risks Cites Spurt in Share Turnover Rate AMEX CHIEF SEES SPECULATION RISE | By Richard Phalon | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/arcade-sidewalks-urged-for-the-garment-district.html | Arcade Sidewalks Urged for the Garment District | BY Charles G Bennett | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/basic-split-in-gop-dirksen-fails-to-hide-differences-with-ford-on.html | Basic Split in GOP Dirksen Fails to Hide Differences With Ford on Vietnam | By Tom Wicker Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/betting-barred-on-cardigan-bay-move-made-to-avoid-minus-pool.html | BETTING BARRED ON CARDIGAN BAY Move Made to Avoid Minus Pool Tomorrow Night | By Louis Effrat Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/boeing-co-plans-major-financing-aircraft-maker-schedules-sale-of.html | BOEING CO PLANS MAJOR FINANCING Aircraft Maker Schedules Sale of 2165000 Shares If Split Is Approved | By Robert E Bedingfield | RE0000661433 | 1994-03-25 | B00000268100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/bomb-parts-lag-is-said-to-limit-air-force-raids-informed-sources-in.html | BOMB PARTS LAG IS SAID TO LIMIT AIR FORCE RAIDS Informed Sources in Saigon Assert Number of Sorties Is Drastically Reduced DISPUTED BY PENTAGON Intensity of Strikes Against the Foe in South Vietnam Also Reported Cut Back BOMB PARTS LAG CURBS AIR FORCE | By Neil Sheehan Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/books-of-the-times-party-man.html | Books of The Times Party Man | By Eliot FremontSmith | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/bridge-booklet-provides-a-guide-to-accepted-conventions.html | Bridge Booklet Provides a Guide To Accepted Conventions | By Alan Truscott | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/business-empire-set-up-in-france-bank-in-pact-with-empain-and.html | BUSINESS EMPIRE SET UP IN FRANCE Bank in Pact With Empain and Schneider Groups | By Richard E Mooney Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/canada-to-review-conviction-of-boy-will-reopen-the-case-of-girl.html | CANADA TO REVIEW CONVICTION OF BOY Will Reopen the Case of Girl Killed When He Was 14 | By Jay Walz Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/chad-reclaiming-land-from-lake-for-vital-wheat-farming.html | Chad Reclaiming Land From Lake for Vital Wheat Farming | By Drew Middleton Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cleveland-takes-5th-in-row-3-to-1-whitfield-hits-3run-homer-off.html | CLEVELAND TAKES 5TH IN ROW 3 TO 1 Whitfield Hits 3Run Homer Off Stottlemyre in 4th  McDowell Fans 12 | By Leonard Koppett Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/conservative-italian-bishop-says-judaism-remains-a-condemned.html | Conservative Italian Bishop Says Judaism Remains a Condemned Religion | By Robert C Doty Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/cowboys-in-lodz-see-kirk-douglas-actor-on-tour-is-at-home-on-polish.html | COWBOYS IN LODZ SEE KIRK DOUGLAS Actor on Tour Is at Home on Polish Students Range | By Henry Kamm Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/detours-in-line-for-westchester-cross-county-hutchinson-parkways-to.html | DETOURS IN LINE FOR WESTCHESTER Cross County Hutchinson Parkways to Be Rebuilt at Their Intersection | By Merrill Folsom Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/dirksen-disavows-charge-by-ford-of-war-bungling-says-house-leader.html | Dirksen Disavows Charge By Ford of War Bungling Says House Leader Went Pretty Far in Denouncing Vietnam Effort Hails McNamara and Westmoreland DIRKSEN DISAVOWS FORDS WAR VIEWS | By Ew Kenworthy Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/distillers-study-new-step.html | Distillers Study New Step | By Charles Grutzner | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/dr-leary-vows-to-continue-mindexpanding-tests-but-without-drugs.html | Dr Leary Vows to Continue MindExpanding Tests but Without Drugs | By Homer Bigart Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/east-germany-indoctrinates-the-very-young-textbooks-play-key.html | East Germany Indoctrinates the Very Young Textbooks Play Key Political Role Even in Second Grade | By Philip Shabecoff Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/electronics-aid-rowing-at-penn-device-is-used-to-determine-whos.html | ELECTRONICS AID ROWING AT PENN Device Is Used to Determine Whos Pulling His Weight | By Allison Danzig | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/exdrug-official-scores-controls-indicates-he-left-fda-in-protest-at.html | EXDRUG OFFICIAL SCORES CONTROLS Indicates He Left FDA in Protest at Strict Controls | By Jane E Brody | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/experts-contest-cut-in-air-lanes-two-statisticians-criticize-safety.html | EXPERTS CONTEST CUT IN AIR LANES Two Statisticians Criticize Safety Study by FAA | By Edward Hudson Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/foes-of-rising-birch-society-organize-in-jersey-foes-of-rising.html | Foes of Rising Birch Society Organize in Jersey Foes of Rising Birch Society Organize in Jersey | By Ronald Sullivan Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/foreign-affairs-the-bonze-age-in-vietnam-i.html | Foreign Affairs The Bonze Age in Vietnam I | By Cl Sulzberger | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/france-confirms-us-withheld-nuclear-fuel-de-gaulle-concept-of.html | France Confirms US Withheld Nuclear Fuel De Gaulle Concept of Attack Submarine Fleet Believed at Issue in Dispute | By John L Hess Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/galleries-full-at-british-trial-women-excluded-from-jury-in-triple.html | GALLERIES FULL AT BRITISH TRIAL Women Excluded From Jury in Triple Murder Case | By W Granger Blair Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/ge-and-time-name-executives-of-general-learning-corp-unit.html | GE and Time Name Executives Of General Learning Corp Unit | By Douglas W Cray | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/german-authors-visit-princeton-gruppe-47-will-take-part-in-literary.html | GERMAN AUTHORS VISIT PRINCETON Gruppe 47 Will Take Part in Literary Conference | By Harry Gilroy | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/glamour-bandwagon-institutional-investors-found-joining-amateurs-in.html | Glamour Bandwagon Institutional Investors Found Joining Amateurs in Speculative Stock Trend SPECULATOR ROLE FOR INSTITUTIONS | By Mj Rossant | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/griffiths-punch-sharp-in-training-right-hurts-sparring-mate-tiger.html | GRIFFITHS PUNCH SHARP IN TRAINING Right Hurts Sparring Mate Tiger Boxes 4 Rounds | By Deane McGowen Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/hemingway-lost-pulitzer-in-1941-mccalls-article-says-veto-by.html | HEMINGWAY LOST PULITZER IN 1941 McCalls Article Says Veto by President of Columbia Killed Chance for Prize VOTING IS QUESTIONED Influence of Dean Ackerman and Krock in Selections of Winners Noted HEMINGWAY LOST PULITZER IN 1941 | By Peter Kihss | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/i-see-by-this-mornings-sweatshirt.html | I See by This Mornings Sweatshirt | By Bernadette Carey | RE0000661433 | 1994-03-25 | B00000268100 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/industry-probes-under-sea-urged-admiral-asks-shipping-to-help.html | INDUSTRY PROBES UNDER SEA URGED Admiral Asks Shipping to Help Develop Oceans | By George Horne | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/japanese-sweep-top-four-places-winners-time-of-21711-is-38-seconds.html | JAPANESE SWEEP TOP FOUR PLACES Winners Time of 21711 Is 38 Seconds Off Record  Higgins of US 5th | By Frank Litsky Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/johnson-appeals-for-aid-to-india-asks-other-nations-to-send-food-to.html | JOHNSON APPEALS FOR AID TO INDIA Asks Other Nations to Send Food to Subcontinent | By John W Finney Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/kennedy-assails-johnsons-plans-for-budget-cuts-accuses.html | KENNEDY ASSAILS JOHNSONS PLANS FOR BUDGET CUTS Accuses Administration of Seeking Reductions That Will Hurt the Poor KENNEDY ASSAILS BUDGET CUTBACKS | By Warren Weaver Jr Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/koota-is-studying-schoolmade-lsd-plans-tightened-security-to-deal.html | KOOTA IS STUDYING SCHOOLMADE LSD Plans Tightened Security to Deal With Problem | By Bernard Weinraub | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/lakers-defeated-in-boston-129109-russell-is-star-as-celtics-lead-by.html | LAKERS DEFEATED IN BOSTON 129109 Russell is Star as Celtics Lead by 24 Points at Half in 2d Playoff Game | By Gordon S White Jr Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/lindsay-is-facing-transit-setback-travia-indicates-albany-bill-may.html | LINDSAY IS FACING TRANSIT SETBACK Travia Indicates Albany Bill May Be Scuttled if Mayor Insists on Veto Power LINDSAY IS FACING TRANSIT SETBACK | By Sydney H Schanberg Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/liquor-price-curb-in-state-is-upheld-by-supreme-court-distillers.html | LIQUOR PRICE CURB IN STATE IS UPHELD BY SUPREME COURT Distillers Must Not Charge More Than They Do in Other Areas of US BUT EFFECT IS DUBIOUS Suppliers Could Conform by Increasing Their Levels Elsewhere Instead LIQUOR PRICE LAW IN STATE UPHELD | By Fred P Graham Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/market-settles-after-an-upturn-prices-fall-in-the-morning-rise-in.html | MARKET SETTLES AFTER AN UPTURN Prices Fall in the Morning Rise in the Afternoon and Close on the Fence 54 ISSUES AT NEW HIGHS Trading Subsides as Many Investors Reappraise the Present Situation MARKET SETTLES AFTER AN UPTURN | By John J Abele | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mayor-tries-hand-at-leading-band-but-sanitation-unit-facing-budget.html | MAYOR TRIES HAND AT LEADING BAND But Sanitation Unit Facing Budget Ax Is Unimpressed | By Richard Jh Johnston | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mcarver-triple-caps-4run-fifth-drive-is-yielded-by-eilers-after.html | MCARVER TRIPLE CAPS 4RUN FIFTH Drive Is Yielded by Eilers After Fisher Is Relieved With Bases Filled | By Joseph Durso | RE0000661433 | 1994-03-25 | B00000268100 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/move-welcomed-in-tokyo.html | Move Welcomed in Tokyo | By Robert Trumbull Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/movement-slow-in-taxexempts-20million-issue-of-the-anchor-hocking.html | MOVEMENT SLOW IN TAXEXEMPTS 20Million Issue of the Anchor Hocking Corp Is Better Than 95 Sold | By John H Allan | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/mrs-kennedy-asks-20000-cut-in-her-50000-office-allowance.html | Mrs Kennedy Asks 20000 Cut In Her 50000 Office Allowance | By Marjorie Hunter Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/music-blas-galindos-1962-concerto-indians-work-played-in-carnegie.html | Music Blas Galindos 1962 Concerto Indians Work Played in Carnegie Hall | By Harold C Schonberg | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/new-orders-rose-3-during-march-durablegoods-figure-put-at.html | NEW ORDERS ROSE 3 DURING MARCH DurableGoods Figure Put at 242Billion Defense Impact Held Limited BACKLOG ALSO CLIMBED Dividends in Month Totaled 29Billion Against 21Billion in65 | By Edwin L Dale Jr Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/news-of-realty-hotel-here-sold-park-crescent-on-riverside-drive.html | NEWS OF REALTY HOTEL HERE SOLD Park Crescent on Riverside Drive Figures in Deal | By Byron Porterfield | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/no-kickback-proof-hentel-concedes-oconnor-dispute-closed-by-hentel.html | No Kickback Proof Hentel Concedes OCONNOR DISPUTE CLOSED BY HENTEL | By Paul Hofmann | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/nonpartisan-list-urged-on-parties-24-suggested-as-delegates-on.html | NONPARTISAN LIST URGED ON PARTIES 24 Suggested as Delegates on State Constitution | By Thomas P Ronan | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/official-doubts-a-tax-rise-in-66-treasury-aide-sees-a-good-chance.html | OFFICIAL DOUBTS A TAX RISE IN 66 Treasury Aide Sees a Good Chance of Avoiding One | By David S Broder Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/passage-of-a-liberal-divorce-bill-believed-assured-passage-of-a.html | Passage of a Liberal Divorce Bill Believed Assured Passage of a Liberal State Divorce Measure Believed Assured | By Ralph Blumenthal Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/pauling-libel-case-dismissed-by-judge-1million-pauling-libel-suit.html | Pauling Libel Case Dismissed by Judge 1Million Pauling Libel Suit Against Buckley Is Dismissed | By Robert E Tomasson | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/phelps-dodge-hints-increase-is-near-for-copper-price-price-rise.html | Phelps Dodge Hints Increase Is Near For Copper Price PRICE RISE HINTED BY PHELPS DODGE | By Robert A Wright | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/port-authority-reports-21-gain-value-of-its-facilities-is-put-at.html | PORT AUTHORITY REPORTS 21 GAIN Value of Its Facilities Is Put at 1503Billion | By Edith Evans Asbury | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/poverty-official-debates-alinsky-they-assail-each-other-but-agree.html | POVERTY OFFICIAL DEBATES ALINSKY They Assail Each Other but Agree Drive Is Too Small | By Nan Robertson Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/prices-drop-back-later-in-session-july-contract-closes-at-298-78-to.html | PRICES DROP BACK LATER IN SESSION July Contract Closes at 298 78 to 299 38  Wheat and Corn Gain | By Elizabeth M Fowler | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/printers-resume-talks-on-merger-papers-asked-to-increase-dismissal.html | PRINTERS RESUME TALKS ON MERGER Papers Asked to Increase Dismissal Compensation | By Damon Stetson | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/rabbinical-students-help-as-fire-inquiry-continues.html | Rabbinical Students Help As Fire Inquiry Continues | By Alfred Friendly Jr | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/savings-banks-here-show-deposit-drop-deposits-decline-at-savings.html | Savings Banks Here Show Deposit Drop DEPOSITS DECLINE AT SAVINGS BANKS | By H Erich Heinemann | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/shakespeare-as-a-texan-odessas-new-theater-globe-of-the-great.html | Shakespeare as a Texan Odessas New Theater Globe of the Great Southwest Stirs Imagination | By Howard Taubman Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/sports-of-the-times-everything-but-medicare.html | Sports of The Times Everything but Medicare | By Arthur Daley | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/spotlight-on-lime-rock-regional-championship-races-starting-on.html | Spotlight on Lime Rock Regional Champioship Races Starting on Saturday With a Big Entry List | By Frank M Blunk | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/state-democrats-outlook-leaders-wonder-how-much-muscle-kennedy-will.html | State Democrats Outlook Leaders Wonder How Much Muscle Kennedy Will Use in Governor Race | By Richard Witkin | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/state-senate-4119-votes-to-forbid-busing-of-pupils-senate-approves.html | State Senate 4119 Votes To Forbid Busing of Pupils SENATE APPROVES PUPILBUSING BAN | By John Sibley Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/stocks-are-mixed-as-trading-slumps-on-american-list.html | Stocks Are Mixed As Trading Slumps On American List | By Alexander R Hammer | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/tax-sessions-open-in-council-today-budget-and-industry-groups-ask.html | TAX SESSIONS OPEN IN COUNCIL TODAY Budget and Industry Groups Ask Cuts but Others Tell Lindsay of Support TAX SESSIONS OPEN IN COUNCIL TODAY | By Clayton Knowles | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/teacher-admits-forging-records-he-got-licenses-by-using-fake.html | TEACHER ADMITS FORGING RECORDS He Got Licenses by Using Fake College Transcripts | By Douglas Robinson | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-dance-bolshoi-ballet-performs-swan-lake-russian-troupe-at-old.html | The Dance Bolshoi Ballet Performs Swan Lake Russian Troupe at Old Met Opera House | By Clive Barnes | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/the-short-short-skirt-is-heading-for-next-years-ski-slopes.html | The Short Short Skirt Is Heading for Next Years Ski Slopes | By Bernadine Morris | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archives/tory-chief-realigns-shadow-cabinet.html | Tory Chief Realigns Shadow Cabinet | By Clyde H Farnsworth Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/tri-quang-assails-both-reds-and-us-monks-plea-in-hue-says-they.html | TRI QUANG ASSAILS BOTH REDS AND US Monks Plea in Hue Says They Oppress the Vietnamese | By Charles Mohr Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/undefeated-colt-triumphs-easily-advocator-finishes-second-and-imam.html | UNDEFEATED COLT TRIUMPHS EASILY Advocator Finishes Second and Imam Runs Third Minus Pools Created | By Steve Cady | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/us-rubber-votes-to-change-name-seeks-single-world-identity-in.html | US RUBBER VOTES TO CHANGE NAME Seeks Single World Identity in Shifting to Uniroyal COMPANIES HOLD ANNUAL MEETINGS | By William M Freeman | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/vietnam-is-made-issue-in-michigan-detroit-mayor-in-senate-race-asks.html | VIETNAM IS MADE ISSUE IN MICHIGAN Detroit Mayor in Senate Race Asks a Ceasefire | By Walter Rugaber Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/vivien-leigh-52-and-size-6.html | Vivien Leigh 52 and Size 6 | By Angela Taylor Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/washington-the-tricky-decisions-on-vietnam.html | Washington The Tricky Decisions on Vietnam | By James Reston | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/westport-plays-planned-by-ball-special-visit-in-spring-set-by.html | WESTPORT PLAYS PLANNED BY BALL Special Visit in Spring Set by Conservatory Theater | By Sam Zolotow | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/when-in-rome-forquet-says-pants-become-palazzo-pajamas.html | When in Rome Forquet Says Pants Become Palazzo Pajamas | By Virginia Lee Warren | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/where-to-asked-the-cab-drivers-and-so-did-the-riders-6-major-events.html | Where to Asked the Cab Drivers and So Did the Riders 6 Major Events Keep Partygoers on Run During Evening | By Charlotte Curtis | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/wide-study-urged-of-earths-layers-surface-features-linked-to.html | WIDE STUDY URGED OF EARTHS LAYERS Surface Features Linked to Underlying Structure | By Walter Sullivan Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/wood-field-and-stream-two-captree-state-park-package-deals-are.html | Wood Field and Stream Two Captree State Park Package Deals Are Offered to Fishing Devotees | By Oscar Godbout | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-20 | https://www.nytimes.com/1966/04/20/archiv es/yevtushenko-in-dakar-extols-soviet-wine-women-and-poetry-and.html | Yevtushenko in Dakar Extols Soviet Wine Women and Poetry And Politics He Compares Khrushchev to Goulash  Recital a Sellout | By Lloyd Garrison Special To the New York Times | RE0000661433 | 1994-03-25 | B00000268100 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archiv es/7-sisters-accept-4476-girls-but-colleges-have-freshman-places-for.html | 7 Sisters Accept 4476 Girls But Colleges Have Freshman Places for Only 2886 | By Ma Farber | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archiv es/advertising-czechoslovakia-as-a-market.html | Advertising Czechoslovakia as a Market | By Walter Carlson | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archiv es/aide-of-lefkowitz-among-3-indicted-in-shakedown-plot-lefkowitz-aide.html | Aide of Lefkowitz Among 3 Indicted In Shakedown Plot Lefkowitz Aide Among 3 LI Men Indicted in Shakedown Plot | By Jack Roth | RE0000661437 | 1994-03-25 | B00000268104 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/airlines-support-narrowed-lanes-deny-pilots-contention-of-peril-at.html | AIRLINES SUPPORT NARROWED LANES Deny Pilots Contention of Peril at FAA Hearing | By Edward Hudson Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/amex-prices-rise-gilbert-in-limelight-although-untraded.html | Amex Prices Rise Gilbert in Limelight Although Untraded | By Leonard Sloane | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/apalachin-talks-called-by-state-nations-crime-experts-meet-on.html | APALACHIN TALKS CALLED BY STATE Nations Crime Experts Meet on Oyster Bay Estate | By Eric Pace | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/article-2-no-title-a-late-starter.html | Article 2  No Title A Late Starter | By Arthur Daley | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/assembly-votes-campaign-curbs-bill-lets-candidate-spend-10c-a.html | ASSEMBLY VOTES CAMPAIGN CURBS Bill Lets Candidate Spend 10c a Person in Area | By Ralph Blumenthal Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/att-is-cutting-capital-spending-kappel-discloses-reduction-of-about.html | ATT IS CUTTING CAPITAL SPENDING Kappel Discloses Reduction of About 200Million in Program for 1966 FCC ACTION WEIGHED Holders Told Issues Price Has Been Depressed by Forthcoming Study ATT IS CUTTING CAPITAL SPENDING | By Gene Smith Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/audit-unit-offers-audience-service-bureau-of-circulations-is.html | AUDIT UNIT OFFERS AUDIENCE SERVICE Bureau of Circulations Is Providing New Ad Tool | By Peter Kihss | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ayub-rule-fought-in-east-pakistan-growing-autonomy-demand-causes-a.html | AYUB RULE FOUGHT IN EAST PAKISTAN Growing Autonomy Demand Causes a Grave Political Crisis for Government Ayubs Rule Is Combated by the East Pakistanis | By Jacques Nevard Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bluechip-rally-enlivens-market-dow-rises-964-for-biggest-advance.html | BLUECHIP RALLY ENLIVENS MARKET Dow Rises 964 for Biggest Advance Since March 9 as Leaders Rebound 720 ISSUES GAIN 469 DIP Auto Steel Electronics and Rail Groups Strongest  Volume 1053 Million BLUECHIP RALLY ENLIVENS MARKET | By John J Abele | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/boac-grounds-2-more-jetliners-inspectors-find-tail-cracks-7-flights.html | BOAC GROUNDS 2 MORE JETLINERS Inspectors Find Tail Cracks  7 Flights Canceled | By Joseph C Ingraham | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bonds-longterm-treasurys-hardhit-as-government-issues-decline.html | Bonds LongTerm Treasurys HardHit as Government Issues Decline CORPORATES RISE AFTER SHARP FALL Downtrend Is Reported to Reflect the Continued Tightness of Credit | By John H Allan | RE0000661437 | 1994-03-25 | B00000268104 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/books-of-the-times-the-heritage-of-imperialism-in-the-americas.html | Books of The Times The Heritage of Imperialism in the Americas | By Charles Poore | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/brancusis-bird-soars-to-record-140000-is-paid-by-hahn-gallery-for.html | BRANCUSIS BIRD SOARS TO RECORD 140000 Is Paid by Hahn Gallery for 20th Version | By Sanka Knox | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/bridge-north-american-team-flies-today-for-a-european-tour.html | Bridge North American Team Flies Today for a European Tour | By Alan Truscott | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cbs-profits-spurt-variety-of-companies-conduct-annual-meetings.html | CBS Profits Spurt Variety of Companies Conduct Annual Meetings | By Peter Bart Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/cbs-to-examine-carsafety-issue-critics-and-defenders-will-meet-in.html | CBS TO EXAMINE CARSAFETY ISSUE Critics and Defenders Will Meet in Hour Program | By Val Adams | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/charlie-gelbert-is-still-a-big-winner.html | Charlie Gelbert Is Still a Big Winner | By Gordon S White Jr | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/chess-zuckerman-shares-a-first-then-takes-one-by-himself.html | Chess Zuckerman Shares a First Then Takes One by Himself | By Al Horowitz | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/citizenry-storms-basticity-hall-twin-hearings-draw-1000-torture.html | CITIZENRY STORMS BASTICITY HALL Twin Hearings Draw 1000  Torture Chamber Set Up | By Terence Smith | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/computer-enters-dockers-lives-keeps-work-records-of-22500-covered.html | Computer Enters Dockers Lives Keeps Work Records of 22500 Covered by Pay Guarantee | By Thomas OToole | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/costas-accession-as-president-held-virtually-certain-in-brazil-his.html | Costas Accession as President Held Virtually Certain in Brazil His Rivals for Presidency Withdraw From Race or Run as a Formality | By Juan de Onis Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/court-gives-carvel-10million-award-carvel-awarded-damages-in-suit.html | Court Gives Carvel 10Million Award CARVEL AWARDED DAMAGES IN SUIT | By Merrill Folsom Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/crew-at-harvard-sophomorebased-six-lost-from-last-years.html | CREW AT HARVARD SOPHOMOREBASED Six Lost From Last Years RecordBreaking Eight | By Allison Danzig | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/curtis-earnings-up-curtis-earnings-register-a-gain.html | Curtis Earnings Up CURTIS EARNINGS REGISTER A GAIN | By Robert E Bedingfield Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/daley-asks-loan-of-195million-mayor-of-chicago-proposes-wide-civic.html | DALEY ASKS LOAN OF 195MILLION Mayor of Chicago Proposes Wide Civic Improvements | By Austin C Wehrwein Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dance-bolshoi-introduces-its-glorious-don-quixote-at-met.html | Dance Bolshoi Introduces Its Glorious Don Quixote at Met Plisetskaya Excels in the Role of Kitri Revised Petipa Ballet Has Western Premiere | By Clive Barnes | RE0000661437 | 1994-03-25 | B00000268104 |

| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/decisive-wallop-comes-in-eighth-whitfield-beats-yanks-for-2d-night.html | DECISIVE WALLOP COMES IN EIGHTH Whitfield Beats Yanks for 2d Night in Row Ramos Loser for Third Time | By Leonard Koppett Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
|---|---|---|---|---|---|---|
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/democrats-name-arthur-krim-finance-director-friend-of-johnson-will.html | Democrats Name Arthur Krim Finance Director Friend of Johnson Will Seek to Raise 5Million National Committee Hears Statement by Hamphrey | By David S Broder Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/dirksen-denies-a-split-with-ford-and-says-he-was-misunderstood.html | Dirksen Denies a Split With Ford and Says He Was Misunderstood | By Marjorie Hunter Special to the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/douglas-stays-calm-over-boeings-coup-douglas-is-calm-on-boeings.html | Douglas Stays Calm Over Boeings Coup DOUGLAS IS CALM ON BOEINGS COUP | By Gladwin Hill Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/east-germans-turn-buchenwald-into-museum-and-vehicle-for-propaganda.html | East Germans Turn Buchenwald Into Museum and Vehicle for Propaganda | By Philip Shabecoff Special to the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/exclerk-fights-discharge-fbi-chief-sued-by-former-clerk.html | ExClerk Fights Discharge FBI CHIEF SUED BY FORMER CLERK | By Fred P Graham Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/flamenco-and-bullfights-but-not-a-tourists-spain-throngs-shove-and.html | Flamenco and Bullfights But Not a Tourists Spain Throngs Shove and Shriek to Glimpse Mrs Kennedy | By Gloria Emerson Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/former-champion-says-tiger-lacks-speed-to-catch-griffith.html | Former Champion Says Tiger Lacks Speed to Catch Griffith | By Deane McGowen Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/france-says-us-atom-strategy-condemns-europe-to-destruction-france.html | France Says US Atom Strategy Condemns Europe to Destruction FRANCE DEPLORES US NUCLEAR VIEW | By Henry Tanner Special to the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/general-phone-gains-profit-mark-set-by-general-phone.html | General Phone Gains PROFIT MARK SET BY GENERAL PHONE | By William D Smith Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/go-west-young-women-go-west-side.html | Go West Young Women Go West Side | By Angela Taylor | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/governor-urges-a-compromise-by-lindsay-to-get-tax-action.html | Governor Urges a Compromise By Lindsay to Get Tax Action | By Richard L Madden Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/head-of-poverty-unit-resigns-charging-a-lack-of-planning-helen.html | Head of Poverty Unit Resigns Charging a Lack of Planning Helen Harris Leaves Post as Chairman of Group That Screens Proposals | By John Kifner | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/housing-hearing-sets-off-debate-foes-and-backers-of-public-projects.html | HOUSING HEARING SETS OFF DEBATE Foes and Backers of Public Projects Clash at City Hall | By Steven V Roberts | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/impressive-set-to-race-in-wood-neloy-will-send-stupendous-to-bowie.html | IMPRESSIVE SET TO RACE IN WOOD Neloy Will Send Stupendous to Bowie on Saturday | By Michael Strauss | RE0000661437 | 1994-03-25 | B00000268104 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/in-the-nation-too-late-and-too-early.html | In The Nation Too Late and Too Early | By Arthur Krock | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/informal-dog-club-will-go-formal.html | Informal Dog Club Will Go Formal | By John Rendel | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/inquiry-ordered-in-fort-dix-death-resor-rejects-army-report-on.html | INQUIRY ORDERED IN FORT DIX DEATH Resor Rejects Army Report on Jersey Inductee | By Benjamin Welles Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/johnson-backed-on-rights-agency-house-clears-way-for-shift-to.html | JOHNSON BACKED ON RIGHTS AGENCY House Clears Way for Shift to Justice Department | By John D Morris Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/johnson-defended-on-kennedy-budget-charges-president-supported-on.html | Johnson Defended on Kennedy Budget Charges President Supported on Cuts by Moyers and Humphrey Resnick Also Voices Criticism of Senators Upstate Talk | By Warren Weaver Jr Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/johnson-proposes-sale-of-us-loans-to-private-buyers-johnson-submits.html | Johnson Proposes Sale of US Loans To Private Buyers JOHNSON SUBMITS LOANSALE PLAN | By Eileen Shanahan Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/judge-orders-us-to-return-247500-seized-from-alien.html | Judge Orders US to Return 247500 Seized From Alien | By Edward Ranzal | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/kennedy-to-meet-democratic-gubernatorial-hopefuls-today.html | Kennedy to Meet Democratic Gubernatorial Hopefuls Today | By Richard Witkin | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/lindsay-declares-tax-on-commuter-is-vital-to-city-mayor-at-council.html | LINDSAY DECLARES TAX ON COMMUTER IS VITAL TO CITY Mayor at Council Hearing Insists His Budget Has Been Cut to Bone 54 WITNESSES HEARD Stock Exchange Bank and Insurance Men Protest  Procaccino Makes Plea Lindsay Insists on Taxing Commuters | By Robert Alden | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/lindsay-proposes-arts-foundation-independent-unit-of-laymen-and.html | LINDSAY PROPOSES ARTS FOUNDATION Independent Unit of Laymen and Professionals Would Also Cover Humanities TASKS ARE SUGGESTED Mayor Offering His Help Envisions Cooperation With Citys Cultural Office | By Theodore Strongin | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/liu-fails-to-sway-neutralist-burma-on-vietnam.html | Liu Fails to Sway Neutralist Burma on Vietnam | By Seymour Topping Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/machine-to-speed-blood-typing-is-tested-by-the-red-cross-here.html | Machine to Speed Blood Typing Is Tested by the Red Cross Here | By Harold M Schmeck Jr | RE0000661437 | 1994-03-25 | B00000268104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/mnamara-sees-harder-fighting-in-vietnam-soon-tells-senators-saigon.html | MNAMARA SEES HARDER FIGHTING IN VIETNAM SOON Tells Senators Saigon Also Faces New Disorders as Part of Growing Pains BOMB SHORTAGE DENIED Secretary Sharply Counters View That War Is Civil War in Any Sense MNAMARA SEES VIETNAM UNREST | By Felix Belair Jr Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/moors-trial-gets-torture-evidence-photographs-and-recording-of.html | MOORS TRIAL GETS TORTURE EVIDENCE Photographs and Recording of Slain Girl Introduced | By W Granger Blair Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/music-visitor-from-across-the-river-brooklyn-philharmonia-at.html | Music Visitor From Across the River Brooklyn Philharmonia at Lincoln Center Landau Leads Chorus of 200 in Nevsky | By Raymond Ericson | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/negroes-oppose-negro-candidate-group-in-alabama-works-for-balance.html | NEGROES OPPOSE NEGRO CANDIDATE Group in Alabama Works for Balance in Government | By Gene Roberts Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/nickel-price-rise-is-hinted-by-inco-large-producer-cites-need-to.html | NICKEL PRICE RISE IS HINTED BY INCO Large Producer Cites Need to Increase Output of LowerGrade Ores | By John M Lee Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/observer-the-academy-east-awards.html | Observer The Academy East Awards | By Russell Baker | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/peace-corps-to-put-900-more-in-india-peace-corps-due-to-grow-in.html | Peace Corps to Put 900 More in India PEACE CORPS DUE TO GROW IN INDIA | By Richard Eder Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/personal-finance-ways-to-reduce-taxes-by-giving-securities-to.html | Personal Finance Ways to Reduce Taxes by Giving Securities to Children Examined GIFTS OF STOCK AN EXAMINATION | By Elizabeth M Fowler | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/plaintiff-linked-to-soviet-an-agent-of-cia-is-named-in-court.html | Plaintiff Linked to Soviet AN AGENT OF CIA IS NAMED IN COURT | By Ben A Franklin Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/plant-restricted-in-air-pollution-jersey-court-bars-daytime.html | PLANT RESTRICTED IN AIR POLLUTION Jersey Court Bars Daytime Operations Until System Is Built to End Fumes | By Walter H Waggoner Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/pleas-to-retain-ps-69-rebuffed-education-boards-decision-to-close.html | PLEAS TO RETAIN PS 69 REBUFFED Education Boards Decision to Close School Brings Parent Denunciations POLICE ARE SUMMONED Incensed Petitioners Pledge Court Battle and Other Means to Upset Action PLEAS TO RETAIN PS 69 REBUFFED | By Leonard Buder | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/ponds-are-blown-into-air-by-blast-films-of-nuclear-test-in-the.html | PONDS ARE BLOWN INTO AIR BY BLAST Films of Nuclear Test in the Aleutians Reveal Force | By Walter Sullivan Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/press-reporting-unrest-in-spain-with-curbs-ended-papers-tell-of.html | PRESS REPORTING UNREST IN SPAIN With Curbs Ended Papers Tell of Student Defiance | By Tad Szulc Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/protestant-unity-called-key-issue-parley-views-divisions-as.html | PROTESTANT UNITY CALLED KEY ISSUE Parley Views Divisions as Obstacle to Ecumenism | By George Dugan Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/repaired-michelangelo-sails-home.html | Repaired Michelangelo Sails Home | By George Horne | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/res-asking-court-for-a-new-judge-file-statement-to-disqualify.html | RES ASKING COURT FOR A NEW JUDGE File Statement to Disqualify Bonsal From Proceedings | By Vartanig G Vartan | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/reservoirs-gain-drought-remains-delaware-basin-commission-says.html | RESERVOIRS GAIN DROUGHT REMAINS Delaware Basin Commission Says Streams Run Low | By Ronald Sullivan Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/senate-again-balks-dirksen-by-7-votes-in-districting-fight-senate.html | Senate Again Balks Dirksen by 7 Votes In Districting Fight SENATE DEFEATS DIRKSEN BID AGAIN | By Ew Kenworthy Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/short-interest-shows-advance-tally-climbs-on-big-board-and-american.html | SHORT INTEREST SHOWS ADVANCE Tally Climbs on Big Board and American Exchange | By Peter I Elkovich | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/six-other-pacers-to-start-in-mile-a-purse-of-50000-will-be-offered.html | SIX OTHER PACERS TO START IN MILE A Purse of 50000 Will Be Offered Cardigan Bay in Rich Race Tonight | By Louis Effrat Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/stalinism-satire-cheered-in-soviet-novy-mir-editors-play-is-back.html | STALINISM SATIRE CHEERED IN SOVIET Novy Mir Editors Play Is Back After Removal | By Raymond H Anderson Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/state-may-assist-victims-of-crime-governor-plans-a-bill-to.html | STATE MAY ASSIST VICTIMS OF CRIME Governor Plans a Bill to Indemnify Innocents | By Sydney H Schanberg Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/strike-foreseen-in-press-merger-both-sides-express-doubt-that.html | STRIKE FORESEEN IN PRESS MERGER Both Sides Express Doubt That Publication Can Be Started on Monday Strike Foreseen on Merged Papers | By Damon Stetson | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/the-bolshois-jewel.html | The Bolshois Jewel | Maya Plisetskaya | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/theater-how-to-succeed-city-center-gives-play-a-handsome-revival.html | Theater How to Succeed City Center Gives Play a Handsome Revival | By Vincent Canby | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/theaters-easter-is-long-and-rich.html | THEATERS EASTER IS LONG AND RICH | By Sam Zolotow | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/this-restoration-to-regime-urged-but-some-us-aides-think-rancor.html | THIS RESTORATION TO REGIME URGED But Some US Aides Think Rancor Rules It Out | By Charles Mohr Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-alters-bombing-plan.html | US Alters Bombing Plan | By Max Frankel Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-envoys-called-poor-second-in-entertaining-red-nations-said-to-do.html | US Envoys Called Poor Second in Entertaining Red Nations Said to Do Much Better at Wining and Dining the Asians and Africans | By Dana Adams Schmidt Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/us-tells-israel-it-will-renew-aid-52million-offer-is-below-total.html | US TELLS ISRAEL IT WILL RENEW AID 52Million Offer Is Below Total Requested | By John W Finney Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/vietnamese-seize-six-us-pacifists-and-expel-them-vietnamese-oust.html | Vietnamese Seize Six US Pacifists And Expel Them VIETNAMESE OUST SIX US PACIFISTS | By Rw Apple Jr Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/when-shelby-foote-cooks-he-burns-the-midnight-gas.html | When Shelby Foote Cooks He Burns the Midnight Gas | By Craig Claiborne Special To the New York Times | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/wood-field-and-stream-plea-for-extending-world-cooperation-to.html | Wood Field and Stream Plea for Extending World Cooperation to Protect Wild Fish and Animals | By Oscar Godbout | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-21 | https://www.nytimes.com/1966/04/21/archives/young-fashions-from-10-countries.html | Young Fashions From 10 Countries | By Enid Nemy | RE0000661437 | 1994-03-25 | B00000268104 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/12-methodist-circuit-riders-arrive-in-baltimore-for-parley.html | 12 Methodist Circuit Riders Arrive in Baltimore for Parley | By Edward B Fiske Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/2-ship-lines-get-new-presidents-merger-plan-and-retirement-bring.html | 2 SHIP LINES GET NEW PRESIDENTS Merger Plan and Retirement Bring Shifts in Command | By Wallace Turner Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/3-deviates-invite-exclusion-by-bars-but-they-visit-four-before.html | 3 DEVIATES INVITE EXCLUSION BY BARS But They Visit Four Before Being Refused Service in a Test of SLA Rules | By Thomas A Johnson | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/a-stronger-de-gaulle-debate-in-french-legislature-shows-wide.html | A Stronger de Gaulle Debate in French Legislature Shows Wide Support of His Stand on NATO | By Henry Tanner Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/a-successful-artificial-heart-could-be-a-boon-to-mankind.html | A Successful Artificial Heart Could Be a Boon to Mankind | By Harold M Schmeck Jr | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/advertising-newspaper-hope-and-change.html | Advertising Newspaper Hope and Change | By Walter Carlson | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/alexanders-plans-nassau-county-unit-alexanders-sets-new-branch-unit.html | Alexanders Plans Nassau County Unit ALEXANDERS SETS NEW BRANCH UNIT | By Isadore Barmash | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/beatrix-goes-to-orsinis-but-few-heads-turn.html | Beatrix Goes to Orsinis But Few Heads Turn | By Angela Taylor | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/betting-barred-on-aged-gelding-adoras-dream-finishing-second-is.html | BETTING BARRED ON AGED GELDING Adoras Dream Finishing Second Is Placed First for Mutuel Purposes | By Louis Effrat Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/bonn-parties-set-joint-unity-stand-agree-to-follow-it-on-issue-of.html | BONN PARTIES SET JOINT UNITY STAND Agree to Follow It on Issue of Fusing 2 Germanys | By Thomas J Hamilton Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/books-of-the-times-after-sunday-morning-what.html | Books of the Times After Sunday Morning What | By Edward B Fiske | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/booster-pump-used-after-heart-surgery-booster-pump-functions-in.html | Booster Pump Used After Heart Surgery Booster Pump Functions in Heart Patient After Texas Surgery | By Martin Waldron Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/bridge-americans-to-get-workout-in-london-event-tonight.html | Bridge Americans to Get Workout In London Event Tonight | By Alan Truscott | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/bridge-toll-plan-explored-by-city-auto-club-denounces-idea-for-4.html | BRIDGE TOLL PLAN EXPLORED BY CITY Auto Club Denounces Idea for 4 East River Spans | By Joseph C Ingraham | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/britannica-buys-praeger-concern-publisher-on-current-affairs-to.html | BRITANNICA BUYS PRAEGER CONCERN Publisher on Current Affairs to Retain Staff and Poilcy | By Harry Gilroy | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/cia-agent-in-slander-suit-is-scheduled-to-appear-in-court.html | CIA Agent in Slander Suit Is Scheduled to Appear in Court | By Ben A Franklin Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/city-to-improve-teaching-staffs-4000-on-specialized-duty-to-take.html | CITY TO IMPROVE TEACHING STAFFS 4000 on Specialized Duty to Take Regular Classes | By Leonard Buder | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/civilians-may-run-review-hearings-under-citys-plan-police-would.html | CIVILIANS MAY RUN REVIEW HEARINGS Under Citys Plan Police Would Lose Present Role on Complaint Board CIVILIAN ROLE DUE ON REVIEW BOARD | By Eric Pace | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/clerics-debate-secular-stands-vietnam-view-opens-issue-of-churchs.html | CLERICS DEBATE SECULAR STANDS Vietnam View Opens Issue of Churchs Role in Society | By George Dugan Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/come-to-the-chateau-to-set-up-camp.html | Come to the Chateau to Set Up Camp | By Gloria Emerson Special To the York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/corporate-group-shows-stability-syndicate-for-baltimore-gas.html | CORPORATE GROUP SHOWS STABILITY Syndicate for Baltimore Gas Terminated Municipal Yield Index Rises | By John H Allan | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dance-balanchines-brahmsschoenberg-quartet-new-work-performed-by.html | Dance Balanchines BrahmsSchoenberg Quartet New Work Performed by City Ballet A First Impression Careful but Tedious | By Clive Barnes | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dar-sees-a-film-on-war-protests-convention-indignant-over-recent.html | DAR SEES A FILM ON WAR PROTESTS Convention Indignant Over Recent Demonstrations | By Nan Robertson Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dauntless-pacifist.html | Dauntless Pacifist | Abraham Johannes Muste | RE0000661438 | 1994-03-25 | B00000268105 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/democrats-rule-likely-to-stay-sorensen-advises-businessmen-sorensen.html | Democrats Rule Likely to Stay Sorensen Advises Businessmen SORENSEN GIVES BUSINESS ADVICE | By Douglas W Cray | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dempsey-carpentier-meet-again-old-foes-reunited-after-an-interval.html | Dempsey Carpentier Meet Again Old Foes Reunited After an Interval of Nine Years Frenchman Here for Exhibition of Ring Art and Films | By Frank Litsky | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/derwent-awards-announced-with-an-added-acting-trophy-tom-ahearne.html | Derwent Awards Announced With an Added Acting Trophy Tom Ahearne Cited 500 Prizes Go to Jeanne Hepple and Christopher Walken | By Sam Zolotow | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/dio-and-son-held-on-fraud-charge-young-man-is-reassured-by-father.html | DIO AND SON HELD ON FRAUD CHARGE Young Man Is Reassured by Father at Hearing | By Edward Ranzal | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/emergencys-end-is-urged-in-india-pressure-rises-to-lift-rules-on-in.html | EMERGENCYS END IS URGED IN INDIA Pressure Rises to Lift Rules on Indefinite Detention | By J Anthony Lukas Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/experimental-wells-reclaim-43000-acres-of-egyptian-desert.html | Experimental Wells Reclaim 43000 Acres of Egyptian Desert | By Hedrick Smith Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/first-lady-given-peabody-award-mrs-johnson-here-calls-on-tv-to-aid.html | FIRST LADY GIVEN PEABODY AWARD Mrs Johnson Here Calls on TV to Aid Beauty Drive | By Val Adams | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/fiscal-study-unit-supports-lindsay-on-commuter-tax-council-also.html | FISCAL STUDY UNIT SUPPORTS LINDSAY ON COMMUTER TAX Council Also Hears Strong Objections to Proposal to Raise Realty Levy LINDSAY IS BACKED ON COMMUTER TAX | By Robert Alden | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/foreign-affairs-the-bonze-age-in-vietnam-ii.html | Foreign Affairs The Bonze Age in Vietnam II | By Cl Sulzberger | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/french-in-africa-prefer-old-ways-doubt-ability-of-natives-to.html | FRENCH IN AFRICA PREFER OLD WAYS Doubt Ability of Natives to Compete in Modern Life | By Drew Middleton Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/genet-war-drama-cheered-in-paris-paravents-with-algeria-as-setting.html | GENET WAR DRAMA CHEERED IN PARIS Paravents With Algeria as Setting Has Premiere | By Thomas Quinn Curtiss Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/giants-marichal-defeats-cubs-52-mays-hits-509th-home-run-hart-also.html | GIANTS MARICHAL DEFEATS CUBS 52 Mays Hits 509th Home Run  Hart Also Connects | CHICAGO April 21 AP | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/give-readings-of-own-work-in-schools.html | Give Readings Of Own Work in Schools | By Joan Cook | RE0000661438 | 1994-03-25 | B00000268105 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/gracie-mansion-called-firetrap-mayor-says-lowery-found-all-sorts-of.html | GRACIE MANSION CALLED FIRETRAP Mayor Says Lowery Found All Sorts of Violations and Asked Alterations 20000 CHANGES MADE Lindsays Camp Out on Second Floor Playroom Gets Special Attention | By Terence Smith | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/harvard-divinity-salutes-past-school-traces-150-years-of-liberalism.html | Harvard Divinity Salutes Past School Traces 150 Years of Liberalism HARVARD DIVINITY MARKS 150 YEARS | By John H Fenton Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/hollywoods-trend-to-remakes-worrying-creative-filmmakers.html | Hollywoods Trend to Remakes Worrying Creative Filmmakers | By Peter Bart Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/hospitality-a-la-hilton-comes-to-left-bank-493-rooms-with-tv.html | Hospitality a la Hilton Comes to Left Bank 493 Rooms With TV Labeled Banality by Paris Journal | By David Halberstam Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/intent-of-donors-key-in-dodd-case.html | INTENT OF DONORS KEY IN DODD CASE | By Ew Kenworthy Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/johnson-accused-of-rights-delay-rauh-says-bills-prospects-drop-as.html | JOHNSON ACCUSED OF RIGHTS DELAY Rauh Says Bills Prospects Drop as Time Passes | By John Herbers Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/johnson-extols-a-soldiers-valor-in-vietnam-finds-lesson-in.html | Johnson Extols a Soldiers Valor in Vietnam Finds Lesson in Sacrifice By Medal of Honor Hero PRESIDENT EXTOLS A SOLDIERS VALOR | By John W Finney Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/kennedy-is-host-as-hopefuls-dine-contenders-for-governorship.html | KENNEDY IS HOST AS HOPEFULS DINE Contenders for Governorship Discuss Party Strategy | By Richard Witkin | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/lowprice-issues-pace-stock-gains-market-continues-to-rise-as.html | LOWPRICE ISSUES PACE STOCK GAINS Market Continues to Rise as Trading Level Falls Dow Increases 345 VOLUME IS 956 MILLION Advances Edge Out Losses by 649 to 549 Spotlight Is on MartinMarietta LOWPRICE ISSUES PACE STOCK GAINS | By John J Abele | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/lsd-a-fascinating-drug-and-a-growing-problem.html | LSD A Fascinating Drug and a Growing Problem | By Bernard Weinraub | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/mayor-is-assured-on-ship-terminal-port-authority-promises-to-submit.html | MAYOR IS ASSURED ON SHIP TERMINAL Port Authority Promises to Submit Plan in August | By Charles G Bennett | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/moors-jury-hears-a-key-witness-18-british-trial-in-3d-day-is-told.html | MOORS JURY HEARS A KEY WITNESS 18 British Trial in 3d Day Is Told of Slaying of Youth | By W Granger Blair Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/music-new-repertory-stern-plays-uncommon-pieces-for-violin.html | Music New Repertory Stern Plays Uncommon Pieces for Violin | By Harold C Schonberg | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/national-dairy-raises-earnings-profits-and-volume-for-the-first.html | NATIONAL DAIRY RAISES EARNINGS Profits and Volume for the First Period Set Marks COMPANIES HOLD ANNUAL MEETINGS | By James J Nagle | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/news-of-realty-mortgage-funds-national-study-indicates-the-demand.html | NEWS OF REALTY MORTGAGE FUNDS National Study Indicates the Demand Tops the Supply | By William Robbins | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/one-10-bet-leads-to-27200-parlay-aqueduct-numbers-player-wagers-on.html | ONE 10 BET LEADS TO 27200 PARLAY Aqueduct Numbers Player Wagers on License Plate | By Michael Strauss | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/papers-in-merger-warn-nine-unions-say-strike-would-violate-present.html | PAPERS IN MERGER WARN NINE UNIONS Say Strike Would Violate Present Contracts | By Damon Stetson | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/papers-with-news-please-spaniards-end-of-27year-censorship-brings.html | PAPERS WITH NEWS PLEASE SPANIARDS End of 27Year Censorship Brings Circulation Rise | By Tad Szulc Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/peter-weiss-visiting-here-talks-about-his-auschwitz-trial-play.html | Peter Weiss Visiting Here Talks About His Auschwitz Trial Play | By Richard F Shepard | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/pilots-challenge-vote-on-air-lanes-suggest-nations-may-have-changed.html | PILOTS CHALLENGE VOTE ON AIR LANES Suggest Nations May Have Changed Mind on Issue | By Edward Hudson Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/prices-rise-again-concern-growing-2month-increase-is-highest-since.html | PRICES RISE AGAIN CONCERN GROWING 2Month Increase Is Highest Since 1958 Aides Find Figure Not Reassuring Prices Up Sharply for 2d Month US Officials Express Concern | By Edwin L Dale Jr Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/prince-albert-of-liege-arrives-baudouins-brother-has-full-schedule.html | Prince Albert of Liege Arrives Baudouins Brother Has Full Schedule for Short Stay | By Enid Nemy | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/queen-elizabeth-opens-parliament-session-the-first-shown-on.html | Queen Elizabeth Opens Parliament Session the First Shown on Television ELIZABETH OPENS NEW PARLIAMENT | By Clyde H Farnsworth Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/richardson-gives-decisive-wallop-gibson-downs-new-yorkers-5th.html | RICHARDSON GIVES DECISIVE WALLOP Gibson Downs New Yorkers 5th Straight Time Flood Drives In Four Runs | By Joseph Durso | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/rubenstein-objects-from-africa-bring-174970-at-sale.html | Rubenstein Objects From Africa Bring 174970 at Sale | By Sanka Knox | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/seagoing-jockeys-would-rather-boat-than-boot.html | Seagoing Jockeys Would Rather Boat Than Boot | By Steve Cady | RE0000661438 | 1994-03-25 | B00000268105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/senate-panel-adds-antimissile-funds-senate-unit-adds-antimissile.html | Senate Panel Adds Antimissile Funds SENATE UNIT ADDS ANTIMISSILE FUNDS | By Benjamin Welles Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/singleminded-griffith-set-for-tiger.html | SingleMinded Griffith Set for Tiger | By Deane McGowen Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sla-ruling-aids-pricecutting-stores-liquor-authority-bars.html | SLA Ruling Aids PriceCutting Stores LIQUOR AUTHORITY BARS RETALIATION | By Charles Grutzner | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/southern-presbyterians-upset-by-a-liberalconservative-rift.html | Southern Presbyterians Upset By a LiberalConservative Rift | By Paul L Montgomery Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/sports-of-the-times-the-tigers-lair.html | Sports of The Times The Tigers Lair | By Arthur Daley | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/stock-exchanges-move-to-curtail-speculative-tide-minimum-cash.html | STOCK EXCHANGES MOVE TO CURTAIL SPECULATIVE TIDE Minimum Cash Required on Margin Accounts Doubled by Two Markets Here PRICE INDEXES PLANNED Funston Reports Study on Trading Shares Out of State to Escape Tax STOCK EXCHANGES PLAN CREDIT CURB | By Vartanig G Vartan | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/stocks-are-mixed-as-trading-slumps-on-american-list.html | Stocks Are Mixed As Trading Slumps On American List | By Peter I Elkovich | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/summer-jobs-offered-teachers-as-airport-customs-inspectors-57-men.html | Summer Jobs Offered Teachers As Airport Customs Inspectors 57 Men and Women Sought for Work During Travel Season at Kennedy | By Tania Long | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/teachings-linked-to-antisemitism-christians-beliefs-called-potent.html | TEACHINGS LINKED TO ANTISEMITISM Christians Beliefs Called Potent Source of Prejudice | By Irving Spiegel | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/theater-turgenev-tale-ribmans-journey-of-the-5th-horse-opens.html | Theater Turgenev Tale Ribmans Journey of the 5th Horse Opens | By Stanley Kauffmann | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/tight-credit-rein-held-by-reserve-problems-besetting-money-market.html | TIGHT CREDIT REIN HELD BY RESERVE Problems Besetting Money Market Seen ShortTerm by Most Observers TIGHT CREDIT REIN HELD BY RESERVE | By H Erich Heinemann | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/tv-review-mickie-finns-is-aimed-at-fans-of-ragtime.html | TV Review Mickie Finns Is Aimed at Fans of Ragtime | By Jack Gould | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/un-unit-bids-british-use-force-to-oust-rhodesian-government.html | UN Unit Bids British Use Force To Oust Rhodesian Government | By Raymond Daniel Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/vietnam-soldiers-shoot-at-rioters-deaths-of-a-militiaman-and-3.html | VIETNAM SOLDIERS SHOOT AT RIOTERS Deaths of a Militiaman and 3 Youths in Resort Town of Dalat Are Reported VIETNAM SOLDIERS FIRE ON STUDENTS | By Rw Apple Jr Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/washington-the-mystery-of-mcnamara.html | Washington The Mystery of McNamara | By James Reston | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/way-is-smoothed-for-divorce-bill-legislative-leaders-sign-up.html | WAY IS SMOOTHED FOR DIVORCE BILL Legislative Leaders Sign Up ExCritics as Sponsors | By Sydney H Schanberg Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/whats-causing-yanks-to-lose-just-a-little-bit-of-everything.html | Whats Causing Yanks to Lose Just a Little Bit of Everything | By Leonard Koppett | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/wilson-declares-smith-wont-talk-tells-commons-he-sent-two-aides-to.html | WILSON DECLARES SMITH WONT TALK Tells Commons He Sent Two Aides to Rhodesia | By Dana Adams Schmidt Special To the New York Times | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-22 | https://www.nytimes.com/1966/04/22/archives/wood-field-and-stream-long-islander-passes-along-version-of.html | Wood Field and Stream Long Islander Passes Along Version of Opossums Origin in This Area | By Oscar Godbout | RE0000661438 | 1994-03-25 | B00000268105 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/a-fifth-democrat-in-arkansas-race-68yearold-businessman-is-seeking.html | A FIFTH DEMOCRAT IN ARKANSAS RACE 68YearOld Businessman Is Seeking Governorship | Special to The New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/aiken-will-write-a-childrens-play-poet-gets-5000-to-adapt-his-kid.html | AIKEN WILL WRITE A CHILDRENS PLAY Poet Gets 5000 to Adapt His Kid Epic of West | By Louis Calta | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/anglican-leader-visits-jerusalem-canterbury-bids-the-israelis-be.html | ANGLICAN LEADER VISITS JERUSALEM Canterbury Bids the Israelis Be Patient on Problems | By James Feron Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/art-with-pretty-thorough-execution-newman-and-alloway-provide-the.html | Art With Pretty Thorough Execution Newman and Alloway Provide the Rope Works From Solomon Islands on Display | By John Canaday | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/article-9-no-title-exhibitionistunderstanding-entry-also-listed-at.html | Article 9  No Title ExhibitionistUnderstanding Entry Also Listed at 51 for 1 18Mile Stake Here Some LastMinute Workouts and Some LastMinute Words Mark Preparations for Wood Memorial at Big A | By Michael Strauss | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ballet-an-artist-in-her-springtime-natalia-bessmertnova-in.html | Ballet An Artist in Her Springtime Natalia Bessmertnova in Brilliant Debut Sprain Halts Her Role in Bolshoi Swan Lake | By Clive Barnes | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/belgium-maps-loan-assistance-to-spur-investment-in-industry.html | Belgium Maps Loan Assistance To Spur Investment in Industry | By Brendan Jones | RE0000661436 | 1994-03-25 | B00000268103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/bonds-prices-of-us-government-securities-show-advances-corporate.html | Bonds Prices of US Government Securities Show Advances CORPORATE SLATE REGISTERS GAINS 150Million Offering Set by Southwestern Bell  Pulp Unit Sells Notes | By John H Allan | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/books-of-the-times-dramatis-personae-without-masks.html | Books of The Times Dramatis Personae Without Masks | By Thomas Lask | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/braves-hand-mets-third-loss-in-row-84-and-drop-them-to-eighth-place.html | Braves Hand Mets Third Loss in Row 84 and Drop Them to Eighth Place ATLANTA HELPED BY FOUR ERRORS Boyer Makes 3 Misplays  Hamilton First of Six Met Hurlers Is Loser | By Joseph Durso Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/bridge-first-deal-in-london-event-difficult-for-both-sides.html | Bridge First Deal in London Event Difficult for Both Sides | By Alan Truscott | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/britain-is-urged-to-end-surcharge-industry-adds-to-pressure-from.html | BRITAIN IS URGED TO END SURCHARGE Industry Adds to Pressure From Trade Partners BRITAIN IS URGED TO END SURCHARGE | By Clyde H Farnsworth Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/by-any-other-name-its-still-a-tamale.html | By Any Other Name Its Still a Tamale | By Craig Claiborne | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/christian-science-marks-centenary-publication-thursday-a-part-of.html | CHRISTIAN SCIENCE MARKS CENTENARY Publication Thursday a Part of YearLong Observance | By Edward B Fiske | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/cia-case-lawyer-denies-payoff-bid-attempt-alleged-in-slander-suit.html | CIA CASE LAWYER DENIES PAYOFF BID Attempt Alleged in Slander Suit Against an Agent CIA CASE LAWYER DENIES PAYOFF BID | By Ben A Franklin Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/city-university-cuts-back-fall-admissions-by-2278-city-university.html | City University Cuts Back Fall Admissions by 2278 CITY UNIVERSITY CUPS ADMISSIONS | By Leonard Buder | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/commodities-firstquarter-volume-on-chicago-board-of-trade-matches.html | Commodities FirstQuarter Volume on Chicago Board of Trade Matches 65 Peak CONTRACT TOTAL TOPS 16 MILLION But Dollar Value Slips to 158Billion Soybean Futures Show Decline | By James J Nagle | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/courts-praised-on-vagrants-aid-botein-cites-new-method-of-handling.html | COURTS PRAISED ON VAGRANTS AID Botein Cites New Method of Handling Alcoholics | By Thomas A Johnson | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/defense-in-moors-trial-fails-to-shake-key-murder-witness.html | Defense in Moors Trial Fails To Shake Key Murder Witness | By W Granger Blair Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/defense-of-dodd-is-new-to-inquiry-panel-says-senator-has-not-called.html | DEFENSE OF DODD IS NEW TO INQUIRY Panel Says Senator Has Not Called Funds TaxFree | By Ew Kenworthy Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/democrats-and-dollars-krims-task-of-refilling-partys-coffers-held.html | Democrats and Dollars Krims Task of Refilling Partys Coffers Held Secondary to Financial Reforms | By David S Broder Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/eastern-will-use-jets-on-shuttles-switch-to-start-tomorrow-offhour.html | EASTERN WILL USE JETS ON SHUTTLES Switch to Start Tomorrow OffHour Fares Cut | By Tania Long | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/false-alarms-plague-brownsville-firemen-but-morale-of-6-companies.html | False Alarms Plague Brownsville Firemen But Morale of 6 Companies Is Still High | By Philip H Dougherty | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/fee-rise-offered-at-trade-center-port-body-agrees-to-pay-city.html | FEE RISE OFFERED AT TRADE CENTER Port Body Agrees to Pay City 4Million a Year to Speed Clearance FEE RISE OFFERED AT TRADE CENTER | By Joseph C Ingraham | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/france-adamant-on-nato-deadline-new-note-to-us-is-said-to-repeat.html | FRANCE ADAMANT ON NATO DEADLINE New Note to US Is Said to Repeat Withdrawal Date | By Henry Tanner Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/freeman-offers-aid-to-brazilians-but-he-insists-on-selfhelp-in.html | FREEMAN OFFERS AID TO BRAZILIANS But He Insists on SelfHelp in Northeast Sugar Area | By Juan de Onis Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/front-page-1-no-title-43-barbizon-works-taken-barbizon-works-stolen.html | Front Page 1  No Title 43 Barbizon Works Taken BARBIZON WORKS STOLEN IN FRANCE | By David Halberstam | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/garelik-tightens-patrol-car-rules-presence-of-women-riders-must-be.html | GARELIK TIGHTENS PATROL CAR RULES Presence of Women Riders Must Be Noted by Radio | By Eric Pace | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/gimbels-bridge-is-coming-down-gimbels-bridge-another-landmark-soon.html | Gimbels Bridge Is Coming Down Gimbels Bridge Another Landmark Soon to Vanish | By Isadore Barmash | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/heart-pump-patient-remains-in-a-coma-booster-patient-remains-in.html | Heart Pump Patient Remains in a Coma BOOSTER PATIENT REMAINS IN COMA | By Martin Waldron Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/horowitz-to-give-recital-in-a-gym-will-play-at-rutgers-may-8-in.html | HOROWITZ TO GIVE RECITAL IN A GYM Will Play at Rutgers May 8 in Honor of Bicentennial | By Howard Klein | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/house-panel-rebuffs-johnson-on-cuts-in-school-lunch-aid.html | House Panel Rebuffs Johnson On Cuts in School Lunch Aid | By John D Morris Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/ibm-shrinks-the-transistor-some-more-unit-is-microscopic-new-alarm.html | IBM Shrinks the Transistor Some More Unit Is Microscopic  New Alarm May Foil Art Thieves Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/in-vienna-jews-were-worried-but-10th-man-proved-popular.html | In Vienna Jews Were Worried But 10th Man Proved Popular | By Richard F Shepard | RE0000661436 | 1994-03-25 | B00000268103 |

| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/jackson-anchors-boys-high-to-twomile-victory-in-queensiona-relays.html | Jackson Anchors Boys High to TwoMile Victory in QueensIona Relays MEET RECORD SET BY WHITE PLAINS Hills 0216 Sparks Team to 128 Time in 880 Relay Boys High Ties Mark | By William J Miller | RE0000661436 | 1994-03-25 | B00000268103 |
|---|---|---|---|---|---|---|
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/johnson-bids-us-remain-stead-fast-on-vietnam-issue-calls-on-nation.html | JOHNSON BIDS US REMAIN STEAD FAST ON VIETNAM ISSUE Calls on Nation to Be Patient in Support of His Stand in Period of Testing HE SEES QUITE A TRIAL Galbraith Criticizes Foreign Policies of Administration  Asks New Advisers Johnson Bids US Be Steadfast on Vietnam Issue | BY Max Frankel Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/judge-dismisses-rail-union-plea-to-step-out-on-ground-of-bias-labor.html | Judge Dismisses Rail Union Plea To Step Out on Ground of Bias Labor Chief Sees Prejudice Toward Railroads Motion Is Ruled Insufficient | By David R Jones Special to the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/keane-changes-yankee-lineup-for-eighth-and-final-time-mantle-will.html | Keane Changes Yankee LineUp For Eighth and Final  Time Mantle Will Bat in Fifth Spot and Tresh Is CleanUp Man in Managers New Order | By Gerald Eskenazi | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/lawyers-protest-air-liability-plan-association-calls-proposal-for.html | LAWYERS PROTEST AIR LIABILITY PLAN Association Calls Proposal for Absolute Limit Inane | By George Horne | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/library-fire-at-jewish-seminary-caused-a-loss-put-at-2million.html | Library Fire at Jewish Seminary Caused a Loss Put at 2Million | By Richard Jh Johnston | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/lindsays-effort-to-block-strike-at-3-papers-fails-he-is-also-unable.html | LINDSAYS EFFORT TO BLOCK STRIKE AT 3 PAPERS FAILS He Is Also Unable to Attain a Postponement in Plans for Merger on Monday FINDS DISPUTE TANGLED Decision to Discontinue the 3 Dailies in Corporation Is Called Irrevocable LINDSAY EFFORT ON STRIKE FAILS | By Damon Stetson | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/lodge-is-uneasy-on-vietnam-vote-hinting-aug-15-is-too-soon-he.html | LODGE IS UNEASY ON VIETNAM VOTE Hinting Aug 15 Is Too Soon He Emphasizes Danger of Terrorism at Polls LODGE IS UNEASY ON VIETNAM VOTE | By Neil Sheehan Special to the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/market-declines-as-volume-slows-new-measures-to-stem-the.html | MARKET DECLINES AS VOLUME SLOWS New Measures to Stem the Speculative Tide Are Seen as Key Factor DOWJONES DROPS 490 684 Stocks Weaken and 489 Climb Turnover Dips to 86 Million MARKET DECLINES AS VOLUME SLOWS | By John J Abele | RE0000661436 | 1994-03-25 | B00000268103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/michigan-state-defends-project-hannah-denies-cia-cover-was.html | MICHIGAN STATE DEFENDS PROJECT Hannah Denies CIA Cover Was Knowingly Provided | By Walter Rugaber Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/more-radio-lanes-sought-by-police-frequencies-could-be-taken-from.html | MORE RADIO LANES SOUGHT BY POLICE Frequencies Could Be Taken From Forestry Allocation the City Contends | By Edith Evans Asbury | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/negro-detective-has-winning-way-pasadena-sleuths-novelist-creator.html | NEGRO DETECTIVE HAS WINNING WAY Pasadena Sleuths Novelist Creator Gets an Edgar | By Harry Gilroy | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/new-life-is-found-for-exwreckage-museum-garden-a-haven-for-art-from.html | NEW LIFE IS FOUND FOR EXWRECKAGE Museum Garden a Haven for Art From Razed Buildings | By Sanka Knox | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/peking-thwarted-on-buying-wheat-argentina-and-australia-2-of-chief.html | PEKING THWARTED ON BUYING WHEAT Argentina and Australia 2 of Chief Suppliers Reported Unable to Fill Quotas | By Seymour Topping Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/petrillo-quietly-battles-musicians-segregation.html | Petrillo Quietly Battles Musicians Segregation | By Howard Taubman | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/police-here-foil-plot-to-smuggle-untaxed-cigarettes-three-held-here.html | Police Here Foil Plot to Smuggle Untaxed Cigarettes THREE HELD HERE IN CIGARETTE PLOT | By Murray Schumach | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/power-failure-hits-amex-but-activity-continues-strong.html | Power Failure Hits Amex but Activity Continues Strong | By Alexander R Hammer | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/president-urges-auto-safety-law-calls-for-end-of-picayunish.html | PRESIDENT URGES AUTO SAFETY LAW Calls for End of Picayunish Objections Asks Action to Stop Slaughter Johnson Asks Auto Safety Law To End Slaughter on Highways | By John W Finney | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/press-club-gives-awards-for-1965-safer-of-cbs-honored-for-report.html | PRESS CLUB GIVES AWARDS FOR 1965 Safer of CBS Honored for Report From Vietnam | By Douglas Robinson | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/producer-drops-royal-hunt-film-dispute-over-broadway-hit-centered.html | PRODUCER DROPS ROYAL HUNT FILM Dispute Over Broadway Hit Centered on TV Rights | By Vincent Canby | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/racing-day-in-chad-the-bettors-have-a-wonderful-time-while-the-band.html | Racing Day in Chad The Bettors Have a Wonderful Time While the Band Plays Brassily On | By Drew Middleton Special to the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/rate-of-car-sales-fell-in-midapril-daily-pace-down-11-from-a.html | RATE OF CAR SALES FELL IN MIDAPRIL Daily Pace Down 11 From a Shorter Span in 1965 Despite Rise in Total 3 MAKERS REPORT DROPS Chrysler Shows 5 Upturn With Record 44634 Cars  2 Units of GM Gain | By William D Smith | RE0000661436 | 1994-03-25 | B00000268103 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/regime-foes-lose-kenya-passports-seizure-is-viewed-as-effort-to.html | REGIME FOES LOSE KENYA PASSPORTS Seizure Is Viewed as Effort to Isolate Opposition | By Lawrence Fellows Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/renault-and-peugeot-form-link-to-meet-competition-from-us-2-french.html | Renault and Peugeot Form Link To Meet Competition From US 2 French Auto Concerns Set Joint Export Operations and Research Planning RENAULT FORMING LINK TO PEUGEOT | By John L Hess Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/russians-abandon-project-to-reform-spelling-program-favored-by-many.html | Russians Abandon Project to Reform Spelling Program Favored by Many Teachers Was Aimed at Easing Pupils Task | By Raymond H Anderson Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/soviet-and-italy-in-exchange-pact-gromyko-and-fanfani-agree-on.html | SOVIET AND ITALY IN EXCHANGE PACT Gromyko and Fanfani Agree on Technical Cooperation | By Robert C Doty Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/speculation-scare-brokers-applaud-new-credit-curbs-imposed-on.html | Speculation Scare Brokers Applaud New Credit Curbs Imposed on Purchases of Securities Wall St Speculates on the Speculation | By Vartanig G Vartan | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/the-american-sculptor-19001930-survey-ranges-from-manship-to-storrs.html | The American Sculptor 19001930 Survey Ranges From Manship to Storrs | By Hilton Kramer | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/the-big-splash-in-sunshine-fashions.html | The Big Splash in Sunshine Fashions | By Enid Nemy | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/thousands-of-flowers-scent-spring-carnival-at-astor-benefit-for.html | Thousands of Flowers Scent Spring Carnival at Astor Benefit for Kidney Fund Includes a Perfume Pageant | By Rhoda Aderer | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/title-bout-rivals-finish-training-tiger-and-griffith-ready-for.html | TITLE BOUT RIVALS FINISH TRAINING Tiger and Griffith Ready for Battle Here Monday | By Deane McGowen Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/topics-the-case-of-the-angry-mathematician.html | Topics The Case of the Angry Mathematician | By Harry Schwartz | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/tv-review-poppy-also-a-flower-is-un-melodrama.html | TV Review Poppy Also a Flower Is UN Melodrama | By Jack Gould | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-scores-delay-on-un-meeting.html | US Scores Delay on UN Meeting | By Raymond Daniell Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/us-sees-easing-of-peril-in-haiti-aides-say-threat-of-revolt.html | US SEES EASING OF PERIL IN HAITI Aides Say Threat of Revolt Subsides Ships Removed | By Richard Eder Special to the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/venus-rotation-linked-to-earth-planet-appears-to-keep-same-face.html | VENUS ROTATION LINKED TO EARTH Planet Appears to Keep Same Face Toward Us | By Walter Sullivan Special to the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/vickis-jet-defeats-peerswick-by-head-to-win-yonkers-pace.html | Vickis Jet Defeats Peerswick By Head to Win Yonkers Pace | By Louis Effrat Special to the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/vote-count-due-in-proxy-battle-general-refractories-result-expected.html | VOTE COUNT DUE IN PROXY BATTLE General Refractories Result Expected Late Today | By Leonard Sloane Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-23 | https://www.nytimes.com/1966/04/23/archives/white-house-bars-tax-decision-now-despite-price-rise-president-says.html | WHITE HOUSE BARS TAX DECISION NOW DESPITE PRICE RISE President Says He Remains Alert to Developments in the Booming Economy WHITE HOUSE BARS TAX DECISION NOW | By Edwin L Dale Jr Special To the New York Times | RE0000661436 | 1994-03-25 | B00000268103 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/14-nato-countries-agree-on-reform-keep-integration-all-members.html | 14 NATO COUNTRIES AGREE ON REFORM KEEP INTEGRATION All Members Except France in AccordCommittees Are to Be Tightened | By Benjamin Welles Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/2-ships-doctors-tell-of-ordeal-on-the-michelangelo.html | 2 Ships Doctors Tell of Ordeal on the Michelangelo | By Werner Bamberger | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/2stoo-smart-to-fight-2stoo-smart-to-fight.html | 2SToo Smart to Fight 2SToo Smart to Fight | By Mitchel Levitas | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/3-top-contenders-in-maryland-seek-governors-chair.html | 3 Top Contenders In Maryland Seek Governors Chair | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/30-die-in-explosion-on-train-in-assam-second-in-a-week.html | 30 Die in Explosion On Train in Assam Second in a Week | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/4-political-chiefs-urge-factfinding-in-paper-impasse-rockefeller.html | 4 POLITICAL CHIEFS URGE FACTFINDING IN PAPER IMPASSE Rockefeller Lindsay Javits and Kennedy Suggest Use of Impartial Parties PUBLISHERS AGREEABLE But They Say Work Must Begin on Merged Papers Printers Want Contract Four Political Leaders Propose FactFinding in Papers Impasse | By Damon Stetson | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/40-under-40-young-designs-in-living-young-designs-cont.html | 40 Under 40 Young Designs in Living Young Designs Cont | By Barbara Plumb | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/500-students-face-a-fund-roadblock.html | 500 Students Face a Fund Roadblock | By Leonard Buder | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/7-children-killed-in-brooklyn-fires-boy-who-survived-accused-of.html | 7 CHILDREN KILLED IN BROOKLYN FIRES Boy Who Survived Accused of 1963 and 1964 Arson | By Emanuel Perlmutter | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/8-are-attendants-of-miss-staudt-at-her-wedding-pennsylvania-bridal.html | 8 Are Attendants Of Miss Staudt At Her Wedding Pennsylvania Bridal for 1962 Debutante and Harald de Ropp | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-ferry-that-carries-herself-like-a-queen.html | A FERRY THAT CARRIES HERSELF LIKE A QUEEN | By Tom H Inkster | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-legend-in-her-time-legend-in-her-time.html | A Legend In Her Time Legend in Her Time | By Tyrone Guthrie | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-little-duplex-in-the-deep.html | A Little Duplex in the Deep | By Richard F Shepard | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-matter-of-words.html | A Matter Of Words | By Saul Maloff | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-paradox-in-oklahoma-new-interstate-40-speeds-travel-across-sooner.html | A PARADOX IN OKLAHOMA New Interstate 40 Speeds Travel Across Sooner State But Vacation Attractions Encourage Motorists to Stop | By Kent Ruth | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/a-tenpoint-system-for-lawn-care.html | A TenPoint System for Lawn Care | By Geoffrey S Cornish | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/abortion-reform-supported-in-poll-most-catholics-are-found-to-favor.html | ABORTION REFORM SUPPORTED IN POLL Most Catholics Are Found to Favor Liberalization | By Austin C Wehrwein Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/academic-freedom-on-catholic-campuses-urged.html | Academic Freedom on Catholic Campuses Urged | By John Cogley Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/advertising-the-young-look-is-spreading-new-agencies-and-old-ones-a.html | Advertising The Young Look Is Spreading New Agencies and Old Ones Aim at Youth Market A Clamor for Ideas Has Even Changed Faces of Staff | By Walter Carlson | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/advocator-next-derby-candidate-with-boland-up-a-victor-by-two.html | ADVOCATOR NEXT Derby Candidate With Boland Up a Victor by Two Lengths AMBEROID TAKES WOOD MEMORIAL | By Steve Cady | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/afghan-hound-wins-in-alexandria-show.html | AFGHAN HOUND WINS IN ALEXANDRIA SHOW | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/again-new-york-faces-a-newspaper-strike.html | Again New York Faces a Newspaper Strike | By Ah Raskin | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/all-about-the-distinguished-woodland-trilliums.html | All About the Distinguished Woodland Trilliums | By Kenneth Meyer | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/all-the-colors-of-darkness-darkness.html | All the Colors of Darkness Darkness | By Conrad Knickerbocker | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/american-philosophy-is-dead-american-philosophy.html | American Philosophy Is Dead American Philosophy | By Lewis S Feuer | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/an-idea-plus-a-helpful-landlord-plus-3-actresses-equals-a-studio.html | An Idea Plus a Helpful Landlord Plus 3 Actresses Equals a Studio IDEA FOR A STUDIO BECOMES REALITY | By Byron Porterfield | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/and-julie-christies-next-activity-more-about-movies.html | And Julie Christies Next Activity More About Movies | By Ah Weiler | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/annetje-lawrence-affianced-to-ens-louis-a-meyer-jr.html | Annetje Lawrence Affianced To Ens Louis A Meyer Jr | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/annual-meeting-an-allyear-job-annual-meeting-yearround-job-for-the.html | Annual Meeting An AllYear Job Annual Meeting YearRound Job For the Company | By Douglas W Cray | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/anthony-heminivay-marries-miss-katherine-mccartney.html | Anthony Heminivay Marries Miss Katherine McCartney | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/antiamericanism-grows-in-vietnam-gis-affluence-and-cultural-gap.html | ANTIAMERICANISM GROWS IN VIETNAM GIs Affluence and Cultural Gap Among Factors | By Neil Sheehan Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/apartment-boat-offered-in-jersey-boat-is-offered-with-apartment.html | Apartment  Boat Offered in Jersey BOAT IS OFFERED WITH APARTMENT | By Charles Friedman | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/apartments-in-the-round-are-offered-for-young-and-old-building-for.html | Apartments in the Round Are Offered for Young and Old Building for Elderly in Troy Towers Over Slums CIRCULAR TOWER IS RISING IN TROY | By Ralph Blumenthal Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/appeal-made-by-president-dominican-leaders-urge-calm-on-anniversary.html | Appeal Made by President Dominican Leaders Urge Calm on Anniversary | By Jonathan Randal Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/around-the-garden-plan-ahead.html | AROUND THE GARDEN PLAN AHEAD | By Joan Lee Faust | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/around-the-hub-the-hub.html | Around The Hub The Hub | By Francis Sweeney | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/art-notes-anticollector-antimuseum.html | Art Notes AntiCollector AntiMuseum | By Grace Glueck | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/arthur-j-cries.html | ARTHUR J CRIES | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/article-2-no-title-commemorative-for-the-rising.html | Article 2  No Title Commemorative For The Rising | By Herbert C Bardes | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/as-in-1487-beira-dreams-of-riches.html | As in 1487 Beira Dreams of Riches | By Lawrence Fellows Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/astrid-m-naess-becomes-bride-of-yale-graduate-1960-debutante-wed-to.html | Astrid M Naess Becomes Bride Of Yale Graduate 1960 Debutante Wed to Allen L Lindley Jr in New Canaan | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/atlanta-big-apartment-projects-planned-for-the-city.html | ATLANTA Big Apartment Projects Planned for the City | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/baileymay.html | BaileyMay | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/baltimore-defeats-hofstra-in-lacrosse.html | BALTIMORE DEFEATS HOFSTRA IN LACROSSE | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bank-aids-latin-american-economy-growth-keeps-a-brisk-pace-for-2d.html | Bank Aids Latin American Economy Growth Keeps a Brisk Pace for 2d Year | By John H Allan | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/banks-on-ginza-vex-funlovers-place-to-spend-money-not-to-save-it.html | BANKS ON GINZA VEX FUNLOVERS Place to Spend Money Not to Save It Shops Argue | By Robert Trumbull Special to the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bazaar-at-hospital.html | Bazaar at Hospital | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/benefit-garden-tour.html | Benefit Garden Tour | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/benefit-program-of-nmu-hailed-welfare-and-pension-plan-viewed-as-a.html | BENEFIT PROGRAM OF NMU HAILED Welfare and Pension Plan Viewed as a Model | By George Horne | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/beverly-beckwith-married-to-brian-mcdonald-walsh.html | Beverly Beckwith Married To Brian McDonald Walsh | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bolshois-don-quixote-stars-a-radiant-couple-at-the-met.html | Bolshois Don Quixote Stars A Radiant Couple at the Met | By Clive Barnes | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bonus-paying-off-in-east-germany-cash-spurs-competition-in-new.html | BONUS PAYING OFF IN EAST GERMANY Cash Spurs Competition in New Economic System | By Philip Shabecoff Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boston-economy-in-new-england-shows-sharp-increase.html | BOSTON Economy in New England Shows Sharp Increase | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boston-universitys-crew-beats-amherst-st-josephs.html | Boston Universitys Crew Beats Amherst St Josephs | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/boumediene-vetoes-giving-back-farms.html | BOUMEDIENE VETOES GIVING BACK FARMS | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/brandeis-to-get-a-school-of-arts-to-be-financed-by-mr-and-mrs-jack.html | BRANDEIS TO GET A SCHOOL OF ARTS To Be Financed by Mr and Mrs Jack I Poses | By Richard F Shepard | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/brazilus-wheat-pact-signed.html | BrazilUS Wheat Pact Signed | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/bridge-world-title-tournament-a-tossup.html | Bridge World Title Tournament a Tossup | By Alan Truscott | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/broggini-takes-frostbite-title-beats-sutphen-by-4-points-in.html | BROGGINI TAKES FROSTBITE TITLE Beats Sutphen by 4 Points in EightRace Regatta | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/brown-defeats-columbia-by-71-dartmouth-wins-on-twohitter.html | Brown Defeats Columbia by 71 Dartmouth Wins on TwoHitter | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/candys-not-dandy.html | Candys Not Dandy | By Jerome Beatty Jr | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/canterbury-sees-samaritan-sect-he-studies-ancient-scrolls-at.html | CANTERBURY SEES SAMARITAN SECT He Studies Ancient Scrolls at Community in Jordan | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cardinal-holds-unity-is-growing-shehan-tells-methodists-of.html | CARDINAL HOLDS UNITY IS GROWING Shehan Tells Methodists of Ecumenical Talks Impact | By Edward B Fiske Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/catholics-in-saigon-protest-cowardly-ky-regime.html | Catholics in Saigon Protest Cowardly Ky Regime | By Charles Mohr Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/catskills-bard-sullivan-county-shakespeare-fete-has-advance-sale-of.html | CATSKILLS BARD Sullivan County Shakespeare Fete Has Advance Sale of 15000 Seats | By Michael Strauss | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/central-connecticut-takes-3-races-here-central-conn-foursome-wins-3.html | Central Connecticut Takes 3 Races Here Central Conn Foursome Wins 3 QueensIona Relays Events | By Frank Litsky | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cheekquigley.html | CheekQuigley | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/chemist-will-marry-miss-rita-campbell.html | Chemist Will Marry Miss Rita Campbell | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/chess-mar-del-plata-congress.html | Chess Mar Del Plata Congress | By Al Horowitz | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cia-asks-court-to-accept-word-contends-spy-slander-suit-should-be.html | CIA ASKS COURT TO ACCEPT WORD Contends Spy Slander Suit Should Be Dismissed Now | By Ben A Franklin Special to the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/city-couple-find-success-in-country-real-estate-former-ad-agency.html | City Couple Find Success in Country Real Estate Former Ad Agency Workers Now Licensed Brokers CITY COUPLE FIND SUCCESS ON FARM | By Joseph P Fried | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/city-plea-to-save-water-renewed-udall-praises-restrictions-in.html | CITY PLEA TO SAVE WATER RENEWED Udall Praises Restrictions in Report to Johnson | By Charles G Bennett | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cleveland-gov-rhodes-pushes-idea-of-lake-erie-bridge.html | CLEVELAND Gov Rhodes Pushes Idea of Lake Erie Bridge | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/coins-commemorative-for-the-rising.html | Coins Commemorative For The Rising | By Herbert C Bardes | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/computers-held-inferior-to-man-machines-are-found-to-be-confused-by.html | COMPUTERS HELD INFERIOR TO MAN Machines Are Found to Be Confused by Complexity | By Thomas OToole | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/congress-panel-defies-pentagon-and-urges-nuclear-destroyers.html | Congress Panel Defies Pentagon And Urges Nuclear Destroyers | By John W Finney Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/container-service-on-atlantic-begins.html | Container Service on Atlantic Begins | By Edward Cowan Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/copper-keeping-its-share-of-market-for-metals.html | Copper Keeping Its Share of Market for Metals | By Robert A Wright | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/cornell-is-first-in-150pound-race-beats-princeton-crew-by-1.html | CORNELL IS FIRST IN 150POUND RACE Beats Princeton Crew by 1  LengthsRutgers 3d | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/counter-market-busy-and-strong-earnings-help-many-issues-pace-slows.html | COUNTER MARKET BUSY AND STRONG Earnings Help Many Issues Pace Slows on Amex | By Alexander R Hammer | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/creston-to-play-next-sunday.html | Creston to Play Next Sunday | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dallas-directors-of-state-fair-plan-a-revamping.html | DALLAS Directors of State Fair Plan a Revamping | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dance-the-bolshoi-story.html | Dance The Bolshoi Story | By Clive Barnes | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/daughter-to-mrs-blafer.html | Daughter to Mrs Blafer | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/de-gaulle-opens-tour-of-north-lilles-leftist-mayor-snubs-him.html | De Gaulle Opens Tour of North Lilles Leftist Mayor Snubs Him | By Richard E Mooney Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dear-ladies-goodbye-forever-cornelia.html | Dear Ladies Goodbye Forever Cornelia | By Irving Drutman | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/debate-on-negritude-splits-festival-in-dakar.html | Debate on Negritude Splits Festival in Dakar | By Lloyd Garrison Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/demand-straining-paper-production.html | Demand Straining Paper Production | By William M Freeman | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/demolition-men-moved-in.html | Demolition Men Moved In | By Jd Scott | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/diana-whitman-wed.html | Diana Whitman Wed | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/discovered-terrible-loneliness.html | Discovered Terrible Loneliness | By Robert Folsom | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/donald-bomann.html | DONALD BOMANN | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/donald-smiths-have-child.html | Donald Smiths Have Child | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/double-duty-for-davos-swiss-resort-popular-with-winter-vacationists.html | DOUBLE DUTY FOR DAVOS Swiss Resort Popular With Winter Vacationists Seeks To Regain Its Status as a Summer Vacationland | By Robert Deardorff | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/dr-pickering-honored.html | Dr Pickering Honored | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/edmund-g-anderson.html | EDMUND G ANDERSON | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/education-lessons-of-the-msu-affair.html | Education Lessons of the MSU Affair | By Fred M Hechinger | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/edward-e-black.html | EDWARD E BLACK | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/edwin-c-waldvogel.html | EDWIN C WALDVOGEL | Special to The New Yore Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/einstein-college-has-10year-plan-120million-development-to-meet.html | EINSTEIN COLLEGE HAS 10YEAR PLAN 120Million Development to Meet Rising Needs | By Irving Spiegel | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/elizabeth-a-jaehnig-is-planning-nuptials.html | Elizabeth A Jaehnig Is Planning Nuptials | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/executive-leads-as-dempsey-foe-insurance-chief-is-friend-of.html | EXECUTIVE LEADS AS DEMPSEY FOE Insurance Chief Is Friend of Governor and Bailey | By William E Farrell Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/experts-here-doubt-vandalism-is-rising-at-significant-rate-experts.html | Experts Here Doubt Vandalism Is Rising At Significant Rate Experts Doubt That Destructive Acts of Vandalism Are on Rise Despite Increasing Reports in Area | By Paul Hofmann | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fbi-turnover-high-for-capital-strict-surveillance-system-is-held.html | FBI TURNOVER HIGH FOR CAPITAL Strict Surveillance System Is Held Partly Responsible | By Fred P Graham Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fluorescent-lamp-repairs.html | Fluorescent Lamp Repairs | By Bernard Gladstone | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/folk-singers-from-the-source.html | Folk Singers From the Source | By Robert Shelton | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/for-aspiring-playwrights-hope-and-help-news-of-the-rialto-for-new.html | For Aspiring Playwrights Hope and Help News of the Rialto For New Playwrights Help | By Lewis Funke | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/for-the-fall-a-magnificent-melange.html | For the Fall a Magnificent Melange | By George Gent | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/foreign-affairs-the-bonze-age-in-vietnamiii.html | Foreign Affairs The Bonze Age in VietnamIII | By Cl Sulzberger | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/foreign-rate-unit-faces-uscharge-freight-conference-said-to-violate.html | FOREIGN RATE UNIT FACES USCHARGE Freight Conference Said to Violate Commission Rules | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/france-explains-the-whys.html | France Explains the Whys | By Henry Tanner Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/fund-rise-asked-for-port-works-citys-house-group-cites-allocation.html | FUND RISE ASKED FOR PORT WORKS Citys House Group Cites Allocation Imbalance | By John P Callahan | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gail-shields-fiancee-of-james-paul-labb.html | Gail Shields Fiancee Of James Paul Labb | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gains-are-reported-for-nuclear-power.html | GAINS ARE REPORTED FOR NUCLEAR POWER | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gallery-gods-to-ride.html | Gallery Gods to Ride | By Raymond Ericson | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/georgia-bridal-for-miss-fulton-and-lieutenant-exstudent-at-bennett.html | Georgia Bridal For Miss Fulton And Lieutenant ExStudent at Bennett Wed to Ronald Leeds Wharton Alumnus | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/german-duke-weds-prince-disappears.html | GERMAN DUKE WEDS PRINCE DISAPPEARS | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/good-intentions.html | Good Intentions | By Andrew Sarris | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/good-loser-gets-a-double-drubbing-a-good-loser.html | Good Loser Gets a Double Drubbing A Good Loser | By Val Adams | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gop-panel-assails-administrations-latin-policy.html | GOP Panel Assails Administrations Latin Policy | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/gov-brown-opens-fire-on-his-foes-reagan-christopher-yorty-get.html | GOV BROWN OPENS FIRE ON HIS FOES Reagan Christopher Yorty Get HardHitting Replies | By Gladwin Hill Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/granite-is-being-cut-for-kennedy-grave.html | GRANITE IS BEING CUT FOR KENNEDY GRAVE | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/greevy-takes-title-in-pro-court-tennis.html | GREEVY TAKES TITLE IN PRO COURT TENNIS | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/growth-rate-up-for-south-korea-inflation-threat-remains-but.html | GROWTH RATE UP FOR SOUTH KOREA Inflation Threat Remains but Progress Continues | By Emerson Chapin Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/haleysherwood.html | HaleySherwood | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/handbook-of-dishonorable-tennis-cunning-moves-that-make-a-winning.html | Handbook of Dishonorable Tennis Cunning Moves That Make a Winning Game | By Rex Lardner | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/harvard-lightweight-crew-beats-mit-dartmouth.html | Harvard Lightweight Crew Beats MIT Dartmouth | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/harvards-eight-defeats-brown-rutgers-finishes-third-in-race-on.html | HARVARDS EIGHT DEFEATS BROWN Rutgers Finishes Third in Race on Seekonk River | By Gordon S White Jr Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/heat-tests-find-cancer-of-breast-temperature-of-skin-said-to-reveal.html | HEAT TESTS FIND CANCER OF BREAST Temperature of Skin Said to Reveal Presence of Growth | By Jane E Brody | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/henry-ullmann-and-lucy-littell-will-be-married-lake-forest-graduate.html | Henry Ullmann And Lucy Littell Will Be Married Lake Forest Graduate Fiance of Mt Vernon College Alumna | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/herb-plantings-that-can-expand.html | Herb Plantings That Can Expand | By Adelma Simmons | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/higher-education-for-all.html | Higher Education For All | By Leonard Buder | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hiring-bias-laid-to-px-office-here-charge-by-aide-to-lindsay-is.html | HIRING BIAS LAID TO PX OFFICE HERE Charge by Aide to Lindsay Is Denied by General | By Thomas Buckley | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/homes-of-900-bc-found-in-jordan-us-team-uncovers-urban-tract-houses.html | HOMES OF 900 BC FOUND IN JORDAN US Team Uncovers Urban Tract Houses There | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hospital-aides-named.html | Hospital Aides Named | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/hospital-center-will-raise-funds-with-funorama-production-of-the.html | Hospital Center Will Raise Funds With Funorama Production of the Essex Skating Club Is Set for Next Weekend | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/humphrey-courts-ada-on-vietnam-links-presidents-policy-to-liberal.html | HUMPHREY COURTS ADA ON VIETNAM Links Presidents Policy to Liberal Wings Beliefs | By John D Morris Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/in-massachusetts-its-politics-time-candidates-begin-to-bloom-as.html | IN MASSACHUSETTS ITS POLITICS TIME Candidates Begin to Bloom as Spring Heat Arrives | By John H Fenton Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/in-the-nation-the-issues-in-the-dodd-case.html | In the Nation The Issues in the Dodd Case | By Arthur Krock | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/in-the-swim-again.html | In The Swim Again | By Harriet Cain | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/india-will-retain-emergency-states-insist-rules-are.html | INDIA WILL RETAIN EMERGENCY POWER Several States Insist Rules Are Needed Near Borders | By J Anthony Lukas Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/inquisitors-home-has-jewish-guest-judaism-is-topic-of-talk-at.html | INQUISITORS HOME HAS JEWISH GUEST Judaism Is Topic of Talk at Torquemadas Monastery | By Tad Szulc Special to the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/instant-english-wins-friends.html | Instant English Wins Friends | By Stanley Kauffmann | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/interest-rates-high-for-homes-abroad-interest-rates-on-homes-abroad.html | Interest Rates High For Homes Abroad Interest Rates on Homes Abroad Exceed Those Prevailing in US | By Harry V Forgeron | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/irene-f-schlosser-prospective-bride.html | Irene F Schlosser Prospective Bride | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/israeli-author-says-efforts-of-pius-xii-saved-many-jews-israeli.html | Israeli Author Says Efforts of Pius XII Saved Many Jews ISRAELI AUTHOR DEFENDS PIUS XII | By James Feron Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/its-a-pleasure-to-beat-the-drum.html | Its Pleasure to Beat the Drum | By John Canaday | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/its-like-trying-out-a-play-in-new-haven.html | Its Like Trying Out a Play In New Haven | By Jack Gould | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/its-twothirds-of-a-century-weve-made-it-so-far-its-twothirds-of-a.html | Its TwoThirds of a Century Weve Made It So Far Its TwoThirds of a Century | By Elting E Morison | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/jazz-and-the-anarchy-of-the-avant-garde.html | Jazz and the Anarchy of the Avant Garde | By John S Wilson | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/jersey-altar-boys-to-meet.html | Jersey Altar Boys to Meet | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/jet-age-arrives-at-capital-today-2-and-3engine-craft-will-use-the.html | JET AGE ARRIVES AT CAPITAL TODAY 2 and 3Engine Craft Will Use the National Airport | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joan-l-larson-engaged-to-wed-reade-ryan-jr-u-of-oklahoma-alumna.html | Joan L Larson Engaged to Wed Reade Ryan Jr U of Oklahoma Alumna Betrothed to Lawyer June Marriage | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joan-selverstone-betrothed-to-dr-donald-h-valentine-jr.html | Joan Selverstone Betrothed To Dr Donald H Valentine Jr | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joanne-petrillo-finch-graduate-plans-marriage-she-is-fiancee-of.html | Joanne Petrillo Finch Graduate Plans Marriage She Is Fiancee of John E Bergman Officer of Machine Company | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/john-f-brandt-66-architect-is-dead.html | JOHN F BRANDT 66 ARCHITECT IS DEAD | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/john-murphy-fiance-of-miss-drummond.html | John Murphy Fiance Of Miss Drummond | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joseph-dowd-weds-joanne-w-holgate.html | Joseph Dowd Weds Joanne W Holgate | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/joyce-a-guylay-will-be-married-to-roger-green-wellesley-graduate.html | Joyce A Guylay Will Be Married To Roger Green Wellesley Graduate and Alumnus of Bucknell Set June Bridal | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/july-16-nuptials-for-mary-dillon-toronto-alumna-she-is-betrothed-to.html | July 16 Nuptials For Mary Dillon Toronto Alumna She Is Betrothed to H Ward Gebhardt Aide of Fairchild Camera | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/karen-poole-is-bride-of-william-lenker-2d.html | Karen Poole Is Bride Of William Lenker 2d | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/kauai-king-bowie-victor-favored-stupendous-is-2d-kauai-king-first.html | Kauai King Bowie Victor Favored Stupendous Is 2d KAUAI KING FIRST IN BOWIE STAKES | By Michael Strauss Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/key-us-aides-quit-pollution-agency-battle-to-clean-up-nations-water.html | KEY US AIDES QUIT POLLUTION AGENCY Battle to Clean Up Nations Water Supplies Imperiled by Exodus of Personnel | By William M Blair Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/kings-point-sailors-lead-middle-atlantic-qualifiers.html | Kings Point Sailors Lead Middle Atlantic Qualifiers | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lake-and-posey-take-sports-car-races-at-lime-rock-formula-vee-cars.html | Lake and Posey Take Sports Car Races at Lime Rock FORMULA VEE CARS ARE LED BY FULLER Hartwell Also Triumphs in First New York Region Meeting of Year | By Frank M Blunk Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/law-student-fiance-of-judith-e-mullen.html | Law Student Fiance Of Judith E Mullen | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/leah-sklaver-to-marry.html | Leah Sklaver to Marry | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/learning-to-let-go-letting-go-cont.html | Learning To Let Go Letting Go Cont | By Rita Kramer | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/leighton-r-longhi-to-wed-miss-brody.html | Leighton R Longhi To Wed Miss Brody | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lillibuck-takes-lead-in-jumping-wins-one-class-and-gets-2d-in-other.html | LILLIBUCK TAKES LEAD IN JUMPING Wins One Class and Gets 2d in Other at Scarsdale | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lipchitz-the-triumph-of-eloquence.html | Lipchitz The Triumph of Eloquence | By Hilton Kramer | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/london-loves-brooklyns-barbra.html | London Loves Brooklyns Barbra | By Jules Arbose | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lonely-mystic.html | Lonely Mystic | By Martin E Marty | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/love-and-art.html | Love And Art | By Robert Pick | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lowcost-housing-to-serve-as-a-lab-philadelphia-project-seeks-qualim.html | LOWCOST HOUSING TO SERVE AS A LAB Philadelphia Project Seeks Qualim Construction for ReducedRent Units PRATT CONDUCTS TESTS Tishman Research Unit is Helping to Develop Novel Systems for Building LOWCOST HOUSING TO SERVE AS A LAB | By William H Robbins | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/luncheon-to-benefit-good-counsel-guild.html | Luncheon to Benefit Good Counsel Guild | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lynda-m-mulligan-affianced-to-edward-james-lynett-jr.html | Lynda M Mulligan Affianced To Edward James Lynett Jr | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lynne-braverman-to-marry-on-sept-1.html | Lynne Braverman To Marry on Sept 1 | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/lynne-nesbitt-married-to-george-b-mitchell.html | Lynne Nesbitt Married To George B Mitchell | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/makins-are-victors-on-manhasset-bay.html | MAKINS ARE VICTORS ON MANHASSET BAY | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/man-of-faith.html | Man Of Faith | By Will Herberg | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/marine-midland-family-tradition-election-of-new-president-keeps.html | MARINE MIDLAND FAMILY TRADITION Election of New President Keeps Control of Holding Company Near Home | By H Erich Heinemann | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/marriage-in-july-being-planned-by-miss-herrick-teacher-of-the-deaf.html | Marriage in July Being Planned By Miss Herrick Teacher of the Deaf in California Engaged to Gerardus M van Pul | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mary-johnson-fiancee-of-james-s-green-5th.html | Mary Johnson Fiancee Of James S Green 5th | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mary-lea-married-to-george-s-scott.html | Mary Lea Married To George S Scott | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mary-w-macarthur-plans-july-2-bridal.html | Mary W MacArthur Plans July 2 Bridal | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/maureen-calder-to-marry.html | Maureen Calder to Marry | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mauritania-envoy-and-wife-leaving-their-posts-at-un.html | Mauritania Envoy and Wife Leaving Their Posts at UN | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mcgrealvierno.html | McGrealVierno | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/medicare-braces-for-mday.html | Medicare Braces For MDay | By Nona Brown Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/medicine-mechanical-hearts-bring-promise-and-problems.html | Medicine Mechanical Hearts Bring Promise and Problems | By Harold M Schmeck Jr | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/memorial-to-mrs-roosevelt-is-dedicated-at-the-un-mrs-roosevelt.html | Memorial to Mrs Roosevelt Is Dedicated at the UN MRS ROOSEVELT HONORED AT UN | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miller-to-aid-rockefeller-in-reelection-campaign-governor-while.html | Miller to Aid Rockefeller In Reelection Campaign Governor While Cool Accepts Goldwaters 1964 Running Mate MILLER TO STUMP FOR ROCKEFELLER | By Henry Raymont | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-anne-e-warriner-to-be-wed-june-18.html | Miss Anne E Warriner To Be Wed June 18 | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-anne-m-churchill-bride-of-kaye-h-jones.html | Miss Anne M Churchill Bride of Kaye H Jones | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-foret-is-wed-to-john-mascotte.html | Miss Foret Is Wed To John Mascotte | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-hubers-nuptials.html | Miss Hubers Nuptials | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-jenks-fiancee-of-jeffrey-collinson.html | Miss Jenks Fiancee Of Jeffrey Collinson | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-judith-a-fiorello-is-married-in-trenton.html | Miss Judith A Fiorello Is Married in Trenton | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-leslie-wirts-to-marry-june-18.html | Miss Leslie Wirts To Marry June 18 | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-mcalenney-wed-in-yale-chapel.html | Miss McAlenney Wed in Yale Chapel | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-oconnor-wed.html | Miss OConnor Wed | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-slocum-affianced-to-john-b-trevor-3d-62-debutante-plans-bridal.html | Miss Slocum Affianced To John B Trevor 3d 62 Debutante Plans Bridal Aug 13 in Newport RI | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/miss-timbrook-to-be-the-bride-of-eric-carlson-yale-graduate.html | Miss Timbrook To Be the Bride Of Eric Carlson Yale Graduate Students Plan to Marry May 29 in New Haven | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/mnally-is-victor-hall-stops-new-york-rallyboyer-clouts-homer-for.html | MNALLY IS VICTOR Hall Stops New York RallyBoyer Clouts Homer for Losers ORIOLES TRIUMPH OVER YANKS 43 | By Leonard Koppett | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archiv es/modernsoffbeat-and-pop.html | ModernsOffbeat And Pop | By Raymond Ericson | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/modest-occasions-occasions.html | Modest Occasions Occasions | By Richard Elman | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/monetary-talks-making-headway-chairman-believes-accord-on-2-reforms.html | MONETARY TALKS MAKING HEADWAY Chairman Believes Accord on 2 Reforms of World System Can Be Made | By Edwell L Dale Jr Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/monument-recalls-gulf-coast-fort.html | MONUMENT RECALLS GULF COAST FORT | By Ce Wright | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/moogaubrecht.html | MoogAubrecht | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mooremaides-maestro-wire-fox-terrier-is-named-best-at-ramapo.html | Mooremaides Maestro Wire Fox Terrier Is Named Best at Ramapo Fixture NEWCOMER LEADS 1251DOG FIELD Maestro in Only His Fifth Show Takes Top Honors at Outdoor Event | By John Rendel Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/more-city-power-on-housing-asked-lindsay-seeks-legislation-for.html | MORE CITY POWER ON HOUSING ASKED Lindsay Seeks Legislation for Added Authority to Deal With Violators 4 NEW LAWS PROPOSED Move Evokes Charges That the Mayor Wants Blank Check From Albany New Power on Housing Violations Sought for City | By Lawrence OKane | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/motorists-in-moscow-facing-bigger-tieups.html | Motorists in Moscow Facing Bigger TieUps | By Raymond H Anderson Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mr-mrs-wallace-run-for-governor-of-alabama-mr-mrs-wallace-run-for.html | Mr  Mrs Wallace Run For Governor of Alabama Mr  Mrs Wallace Run for Governor Why did Bobby Kennedy make fun of my wife His fevor is rooted in a flair for defending lost causes | By Ray Jenkinsphotographs By Vernon Merritt | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mrs-gandhi-seeking-rapport-with-press.html | MRS GANDHI SEEKING RAPPORT WITH PRESS | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mrs-joseph-m-perillo.html | MRS JOSEPH M PERILLO | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/mystery-cloaks-high-wilson-aide-wiggs-duties-are-believed-to.html | MYSTERY CLOAKS HIGH WILSON AIDE Wiggs Duties Are Believed to Include Security Matters | By Clyde H Farnsworth Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/nancy-kenneweg-to-wed.html | Nancy Kenneweg to Wed | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/navy-lieutenant-becomes-fiance-of-emily-weller-dennett-w-goodrich.html | Navy Lieutenant Becomes Fiance Of Emily Weller Dennett W Goodrich to Wed Financial Aide of Harvard Dean | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/navy-pollution-vexes-san-diego-experts-plot-ways-to-clean-up.html | NAVY POLLUTION VEXES SAN DIEGO Experts Plot Ways to Clean Up Defiled Harbor Area | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/negro-training-begins-2d-phase-urban-league-program-will-stress.html | NEGRO TRAINING BEGINS 2D PHASE Urban League Program Will Stress Political Role | By Ms Handler | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-crop-of-spring-books.html | New Crop of Spring Books | By Jack D Savercool | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-york-ac-eight-captures-4-mile-hughes-cup-race-by-4-lengths.html | New York AC Eight Captures 4 Mile Hughes Cup Race by 4 Lengths VILLANOVA SECOND AND PENN AC 3D Fordham Iona Far Behind in Contest Across Sound Victors Lead All Way | By William N Wallace Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/new-york-team-wins.html | New York Team Wins | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/night-at-op-is-prepschool-hop-delmonicos-66-2d-goddard-gaieties.html | Night at Op Is PrepSchool Hop Delmonicos 66 2d Goddard Gaieties Event Is Benefit for Community Center | By Charlotte Curtis | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/no-snap-for-photographers-taking-pictures-in-staphorst-the.html | NO SNAP FOR PHOTOGRAPHERS Taking Pictures in Staphorst the Netherlands Is Against The Law but Laws Were Made to Be Broken | By Jules B Farber | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/observer-if-its-for-science-why-not.html | Observer If Its for Science Why Not | By Russell Baker | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/one-pakistan-or-two.html | One Pakistan or Two | By Jacques Nevard Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/oneiloberbeck.html | ONeilOberbeck | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/oscar-shows-his-age.html | Oscar Shows His Age | By Bosley Crowther | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/paisnerwinig.html | PaisnerWinig | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/paris-asks-citroen-to-join-car-merger.html | PARIS ASKS CITROEN TO JOIN CAR MERGER | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/paris-wall-through-wall-music-paris-music.html | Paris Wall Through Wall Music Paris Music | By Gloria Emerson | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/parts-shortages-curtail-bombings-fuses-tail-fins-and-other.html | PARTS SHORTAGES CURTAIL BOMBINGS Fuses Tail Fins and Other Components Fail to Match Sources in Capital Say | By Hanson W Baldwin | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/patient-seems-stronger.html | Patient Seems Stronger | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pause-that-refreshes-in-bibulous-germany.html | PAUSE THAT REFRESHES IN BIBULOUS GERMANY | By John D Gorby | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/penn-scores-a-sweep.html | Penn Scores a Sweep | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/penns-oarsmen-win-childs-cup-red-and-blue-crews-victors-in-carnegie.html | PENNS OARSMEN WIN CHILDS CUP Red and Blue Crews Victors in Carnegie Lake Races Princeton Runnerup PENNS OARSMEN TAKE CHILDS CUP | By Allison Danzig Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/peter-greer-weds-roberta-c-edwards.html | Peter Greer Weds Roberta C Edwards | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/peter-pettibone-marries-jean-kellogg-father-escorts-bride-at-her.html | Peter Pettibone Marries Jean Kellogg Father Escorts Bride at Her Wedding to Army Lieutenant | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/philadelphia-art-college-to-inaugurate-president.html | Philadelphia Art College To Inaugurate President | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/philadelphia-job-placements-for-1965-2d-largest-on-record.html | PHILADELPHIA Job Placements for 1965 2d Largest on Record | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/photography-30year-awards-survey.html | Photography 30Year Awards Survey | By Jacob Deschin | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pilots-rebuffed-on-lane-request-faa-chief-wont-suspend-rules-on.html | PILOTS REBUFFED ON LANE REQUEST FAA Chief Wont Suspend Rules on Narrowing | By Edward Hudson Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/plants-for-a-shaded-haven.html | Plants for a Shaded Haven | By Rr Thomasson | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/plants-for-rock-pockets.html | Plants for Rock Pockets | By Robert C Baur | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/poor-rush-to-beat-project-deadline-they-struggle-to-fill-out-forms.html | POOR RUSH TO BEAT PROJECT DEADLINE They Struggle to Fill Out Forms Before Tomorrow | By John Kifner | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pope-paul-warns-science-on-aims-says-work-must-aid-man-or-it-will.html | POPE PAUL WARNS SCIENCE ON AIMS Says Work Must Aid Man or It Will Become Sterile | By Robert C Doty Special to the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/post-crews-score-sweep-in-stony-brook-regatta.html | Post Crews Score Sweep In Stony Brook Regatta | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/princeton-names-art-curator.html | Princeton Names Art Curator | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/profitable-fact-year-books-sell-encyclopedia-annuals-bring-revenues.html | PROFITABLE FACT YEAR BOOKS SELL Encyclopedia Annuals Bring Revenues in the Millions | By Harry Gilroy | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/proper-behavior.html | Proper Behavior | By Peter Lyon | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/proud-paraguayans-woo-american-tourist.html | PROUD PARAGUAYANS WOO AMERICAN TOURIST | By Allen Young | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/pufferelmendorf.html | PufferElmendorf | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/race-issue-fades-at-church-parley-southern-presbyterians-bar.html | RACE ISSUE FADES AT CHURCH PARLEY Southern Presbyterians Bar Censure of Rights Visit | By Paul L Montgomery | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/rape-penalties-in-south-studied-naacp-fund-is-seeking.html | RAPE PENALTIES IN SOUTH STUDIED NAACP Fund Is Seeking CapitalPunishment Data | By Thomas A Johnson | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/recordings-from-behind-the-scenes-to-center-stage.html | Recordings From Behind the Scenes to Center Stage | By Howard Klein | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/redwood-country-conservationists-intensifying-efforts-to-save-giant.html | REDWOOD COUNTRY Conservationists Intensifying Efforts To Save Giant California Trees | By Lawrence E Davies | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/reedgodsman.html | ReedGodsman | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/reedy-is-leaving-johnsons-staff-valenti-reported-weighing-bid-by.html | REEDY IS LEAVING JOHNSONS STAFF Valenti Reported Weighing Bid by Film Trade Group | By John D Pomfret Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/religion-antisemitism-and-the-churches.html | Religion AntiSemitism and the Churches | By John Cogley | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/richard-allen-dee-to-wed-janet-bragg.html | Richard Allen Dee To Wed Janet Bragg | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/richmond-sharp-increase-reported-in-manufacturing-jobs.html | RICHMOND Sharp Increase Reported in Manufacturing Jobs | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/rising-butter-prices-aiding-margarine-big-gains-made-for-margarine.html | Rising Butter Prices Aiding Margarine BIG GAINS MADE FOR MARGARINE | By James J Nagle | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/robert-e-dalton-weds-miss-pamela-schwab.html | Robert E Dalton Weds Miss Pamela Schwab | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/russell-kramer-lawyer-for-umw-and-industry.html | Russell Kramer Lawyer For UMW and Industry | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/school-tax-drops-in-a-rich-suburb-pocantico-hills-experiencing-a.html | SCHOOL TAX DROPS IN A RICH SUBURB Pocantico Hills Experiencing a Thriving Commerce | By Merrill Folsom Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/science-on-floating-mountains.html | Science On Floating Mountains | By Walter Sullivan Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/secrecy-charged-in-hospital-data-economist-says-voluntary-groups.html | SECRECY CHARGED IN HOSPITAL DATA Economist Says Voluntary Groups Bar Data to Public | By Martin Tolchin | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/shirt-prices-up-5c-but-who-cares.html | Shirt Prices Up 5c but Who Cares | By Leonard Sloane | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/soviet-appealing-to-radical-arabs-aid-offers-believed-aimed-at.html | SOVIET APPEALING TO RADICAL ARABS Aid Offers Believed Aimed at Countering the Faction Led by Saudi Arabia SOVIET APPEALING TO RADICAL ARABS | By Thomas F Brady Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/soviet-plans-computer-system-to-assist-in-economic-planning.html | Soviet Plans Computer System To Assist in Economic Planning | By Harry Schwartz | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spain-tries-a-little-liberty.html | Spain Tries a Little Liberty | By Tad Szulc Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/speaking-of-books-the-novel-for-its-own-sake-the-novel.html | SPEAKING OF BOOKS The Novel For Its Own Sake The Novel | By Nathalie Sarraute | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/split-in-milwaukee-stirs-gop-fears-for-election-year.html | Split in Milwaukee Stirs GOP Fears For Election Year | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sports-cars-are-a-way-of-life-in-abingdon.html | SPORTS CARS ARE A WAY OF LIFE IN ABINGDON | By Joseph C Ingraham | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sports-of-the-times-a-bad-break.html | Sports of The Times A Bad Break | By Arthur Daley | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spotlight-electronic-issues-moving-fast.html | Spotlight Electronic Issues Moving Fast | By John J Abele | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spotlight-on-clematis-selections.html | Spotlight on Clematis Selections | By Henrietta Es Lockwood | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/spotting-the-signs-of-good-breeding-out-west.html | SPOTTING THE SIGNS OF GOOD BREEDING OUT WEST | By Richard Sturges | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/stamps-all-eyes-are-on-sipex.html | Stamps All Eyes Are On SIPEX | By David Lidman | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/station-stop-for-santa-fe-station-stop.html | STATION STOP FOR SANTA FE STATION STOP | By Dudley Lynch | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sternwoodford.html | SternWoodford | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/sukarnos-title-assailed.html | Sukarnos Title Assailed | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/supper-to-aid-fund-for-cerebral-palsy.html | Supper to Aid Fund For Cerebral Palsy | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/susan-blazer-affianced.html | Susan Blazer Affianced | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/susan-e-holme-becomes-bride-of-william-ota-greenwich-nuptials-for.html | Susan E Holme Becomes Bride Of William Ota Greenwich Nuptials for Goucher Alumna and Harvard Graduate | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/syracuse-senior-becomes-fiance-of-miss-phillips-john-williams-to.html | Syracuse Senior Becomes Fiance Of Miss Phillips John Williams to Marry Fabrics Designer Summer Wedding | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/t-design-offers-quiet-and-privacy-builder-also-utilizes-ample.html | T DESIGN OFFERS QUIET AND PRIVACY Builder Also Utilizes Ample Quantities of Redwood | By Thomas W Ennis | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/tax-allowances-arouse-retailers-practice-by-two-chains-at-a-few.html | TAX ALLOWANCES AROUSE RETAILERS Practice by Two Chains at a Few Branches Draws Fire From Competitors TAX ALLOWANCES AROUSE RETAILERS | By Isadore Barmash | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-dark-geography-of-wc-fields-the-dark-geography-of-wc-fields.html | The Dark Geography Of WC Fields The Dark Geography of WC Fields After 1941 what was there left for him and where was he to go | By Wallace Markfield | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-dow-planetariumnew-star-in-montreal.html | THE DOW PLANETARIUMNEW STAR IN MONTREAL | By Charles J Lazarus | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-duke-and-those-fabulous-dancers.html | The Duke and Those Fabulous Dancers | By Lloyd Garrison Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-economic-approach.html | The Economic Approach | By Frank Freidel | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-law-courts-take-new-look-at-libel-law.html | The Law Courts Take New Look at Libel Law | By Fred P Graham Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-man-from-xerox-multiplies-his-roles-the-man-from-xerox.html | The Man From Xerox Multiplies His Roles The Man From Xerox | By Martin Mayer | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-merchants-view-retailing-hits-high-plateau-as-sales-keep.html | The Merchants View Retailing Hits High Plateau as Sales Keep Climbing | By Herbert Koshetz | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-new-look-at-stalin.html | The New Look at Stalin | By Raymond H Anderson Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-perennial-border-has-room-for-wildlings.html | The Perennial Border Has Room for Wildlings | By Mary S Green | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-score-in-atlanta-football-45000-baseball-3000-braves-say-season.html | The Score in Atlanta Football 45000 Baseball 3000 Braves Say Season Sale Is Not Bad for First Year | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-sound-of-money.html | The Sound Of Money | By Peter Bart | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/the-week-in-finance-inflation-and-speculation-confirmed-by-new.html | The Week in Finance Inflation and Speculation Confirmed By New Figures and Exchange Steps The Week in Finance New Figures Confirm Inflation Trend | By Thomas E Mullaney | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/thompsontillotson.html | ThompsonTillotson | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/those-peerless-petunias.html | Those Peerless Petunias | By Olive E Allen | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/timber-to-replace-fore-in-open-trees-are-principal-hazard-on-course.html | Timber To Replace Fore in Open Trees Are Principal Hazard on Course at Olympic Club 2 New Rules Likely to Cause Golfers Little Trouble | By Lincoln A Werden | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/torre-sets-pace-wallops-two-homers-kranepool-blasts-pair-for-mets.html | TORRE SETS PACE Wallops Two Homers Kranepool Blasts Pair for Mets BRAVES TRIUMPH OVER METS 5 TO 4 | By Joseph Durso Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/tough-and-naive-tough.html | Tough And Naive Tough | By Steven V Roberts | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/tragniew-2580-scores-on-coast-postage-drin-are-next-in-75000.html | TRAGNIEW 2580 SCORES ON COAST Postage Drin Are Next in 75000 California Derby | By United Press International | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/tunisia-planning-a-uranium-plant.html | TUNISIA PLANNING A URANIUM PLANT | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/udall-under-pressure-to-settle-oil-shale-dispute-in-colorado.html | Udall Under Pressure to Settle Oil Shale Dispute in Colorado | By Wallace Turner Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/unobserved-anniversary.html | Unobserved Anniversary | By Harold C Schonberg | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/untapped-labor-pool-training-makes-nations-handicapped-a-vast.html | Untapped Labor Pool Training Makes Nations Handicapped A Vast Source for Manpower Needs | By Howard A Rusk Md | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-aides-assay-policies-us-aides-assay-dominican-policy.html | US Aides Assay Policies US AIDES ASSAY DOMINICAN POLICY | By Richard Eder Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-bridge-pairs-trailing-in-london.html | US Bridge Pairs Trailing in London | By Alan Truscott Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-business-banker-paints-a-picture-of-the-chicago-of-1980-ideas.html | US Business Banker Paints a Picture of the Chicago of 1980 Ideas Include 3 Airports for Jets | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-planes-down-2-mig17s-in-duel-in-north-vietnam-missiles-strike.html | US PLANES DOWN 2 MIG17S IN DUEL IN NORTH VIETNAM Missiles Strike Enemy Craft in FiveMinute Air Clash 65 Miles From Hanoi KEY PASS RAIDED AGAIN 2 American Warplanes Hit by Ground FireRail Line Is Major Target US Jets Down 2 MIG17s in Duel North of Hanoi | By Rw Apple Jr Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/us-publishers-cite-new-gains-newspaper-group-will-open-meeting-here.html | US PUBLISHERS CITE NEW GAINS Newspaper Group Will Open Meeting Here Tomorrow | By Peter Kihss | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/violence-and-bias-buffet-the-chinese-alien-in-southeast-asia.html | Violence and Bias Buffet the Chinese Alien in Southeast Asia | By Seymour Topping Special To the New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/war-protestors-keep-vigil-at-hospital.html | War Protestors Keep Vigil at Hospital | By Douglas Robinson | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/was-it-revolution-or-evolution-revolution.html | Was It Revolution or Evolution Revolution | By James P Harrison | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/washington-johnsons-most-effective-enemy.html | Washington Johnsons Most Effective Enemy | By James Reston | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/west-reassured-by-bonn-on-unity-erhard-says-german-talks-wont.html | WEST REASSURED BY BONN ON UNITY Erhard Says German Talks Wont Change Basic Stand | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/when-knighthood-was-in-flower-on-malta.html | WHEN KNIGHTHOOD WAS IN FLOWER ON MALTA | By James Holloway | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/william-e-sandmeyer-77-lawyer-essex-tax-aide.html | William E Sandmeyer 77 Lawyer Essex Tax Aide | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/willing-victim.html | Willing Victim | By Thomas J Fleming | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/wings-to-meet-canadiens-today-in-first-game-of-stanley-cup-hockey.html | Wings to Meet Canadiens Today in First Game of Stanley Cup Hockey Final MONTREAL OPENS DEFENSE OF TITLE Howe and Beliveau Are Key Men but Neither Will Get Undue Attention | By Gerald Eskenazi | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/wood-field-and-stream-british-gun-fitter-and-shooting-coach-finds.html | Wood Field and Stream British Gun Fitter and Shooting Coach Finds Americans Are Eager to Learn | By Oscar Godbout | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/worthy-of-a-master-chef-worthy-of-a-master-chef-cont.html | Worthy of a Master Chef Worthy of a Master Chef Cont | By Craig Claiborne | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/yale-beats-army-in-lacrosse-128-bradford-scores-4-goals-to-spark.html | YALE BEATS ARMY IN LACROSSE 128 Bradford Scores 4 Goals to Spark Eli Team | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/yale-crew-defeats-mit-by-4-lengths.html | YALE CREW DEFEATS MIT BY 4 LENGTHS | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |
| 1966-04-24 | https://www.nytimes.com/1966/04/24/archives/zambian-producers-act-to-sell-copper-at-london-prices.html | Zambian Producers Act to Sell Copper At London Prices | Special to The New York Times | RE0000661458 | 1994-03-25 | B00000268110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/2-advanced-migs-fight-us-planes-raiding-in-north-latest.html | 2 ADVANCED MIGS FIGHT US PLANES RAIDING IN NORTH Latest SovietDesigned Jets Defend Hanoi Area Two Slower Models Downed 2 Advanced MIGs Fight US Planes | By Neil Sheehan Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/800-search-woods-for-upstate-boy-6.html | 800 SEARCH WOODS FOR UPSTATE BOY 6 | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/a-tribe-puts-faith-in-faroff-court-southwest-africans-expect.html | A TRIBE PUTS FAITH IN FAROFF COURT SouthWest Africans Expect Backing on Mandate Issue | By Joseph Lelyveld Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/advertising-youth-and-the-shopping-cart.html | Advertising Youth and the Shopping Cart | By Walter Carlson | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/alternative-in-vietnam-democrats-in-exile-led-by-kennedy-step-up.html | Alternative in Vietnam Democrats in Exile Led by Kennedy Step Up Calls for a Change in Policy | By Max Frankel Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/an-art-colony-grows-in-quiet-inexpensive-convenient-brooklyn.html | An Art Colony Grows in Quiet Inexpensive Convenient Brooklyn | By Charles Monaghan | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ballet-bolshoi-dancers-live-their-roles-in-performing-exquisite.html | Ballet Bolshoi Dancers Live Their Roles in Performing Exquisite Giselle Lavrovskys Treatment Vitalizes Classic Cunninghams Troupe Appears in Brooklyn | By Clive Barnes | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/books-of-the-times-the-foxes-of-cumberland.html | Books of The Times The Foxes of Cumberland | By Orville Prescott | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/bridge-french-pair-wins-victory-in-london-invitation-event.html | Bridge French Pair Wins Victory In London Invitation Event | By Alan Truscottspecial To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/bugbee-brown.html | Bugbee Brown | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/burns-hurley.html | Burns Hurley | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/canada-arctic-char-a-fish-of-all-flavors.html | Canada Arctic Char A Fish of All Flavors | By Jay Walz Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/capital-jet-age-termed-success-few-complaints-received-on-national.html | CAPITAL JET AGE TERMED SUCCESS Few Complaints Received on National Airport Noise | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/chess-old-saws-teeth-still-sharp-capture-toward-the-center.html | Chess Old Saws Teeth Still Sharp  Capture Toward the Center | By Al Horowitzspecial To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/cia-maker-of-policy-or-tool-survey-finds-widely-feared-agency-is.html | CIA Maker of Policy or Tool Survey Finds Widely Feared Agency Is Tightly Controlled The CIA Maker of Policy or Tool Agency Raises Questions Around World SURVEY DISCLOSES STRICT CONTROLS But Reputation of Agency Is Found to Make It a Burden on US Action | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/closer-ties-among-world-jews-urged-by-israels-chief-rabbi-he-calls.html | Closer Ties Among World Jews Urged by Israels Chief Rabbi He Calls on Congregations in US to Take Lead in Forming Alliances | By Irving Spiegel | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/combat-shortage-denied-by-vance-arms-aide-quotes-wheeler-on.html | COMBAT SHORTAGE DENIED BY VANCE Arms Aide Quotes Wheeler on FullScale Fighting | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/consumers-rally-in-capital-today-delegates-of-33-clubs-to-put.html | CONSUMERS RALLY IN CAPITAL TODAY Delegates of 33 Clubs to Put Pressure on Congress | By Marjorie Hunter Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/credit-squeeze-may-be-widened-some-think-reserve-board-is-on-merge.html | CREDIT SQUEEZE MAY BE WIDENED Some Think Reserve Board Is on Merge of a Decision for Further Tightening MORE RESTRAINTS SEEN Dealer in Securities of US Expects New Steps After Refunding by Treasury CREDIT SQUEEZE MAY BE WIDENED | By H Erich Heinemann | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/divorce-bill-due-for-albany-vote-compromise-is-expected-to-pass-on.html | DIVORCE BILL DUE FOR ALBANY VOTE Compromise Is Expected to Pass on Wednesday Two Other Measures Blocked State Divorce Bill Vote Set This Week | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/engineers-debate-auto-safety-role-2-societies-disagree-about-ethics.html | ENGINEERS DEBATE AUTO SAFETY ROLE 2 Societies Disagree About Ethics and Responsibility | By John D Morris Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/exrebels-march-in-santo-domingo-mark-uprising-by-assailing-us-at.html | EXREBELS MARCH IN SANTO DOMINGO Mark Uprising by Assailing US at Orderly Rally | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/fancher-victor-at-weston.html | Fancher Victor at Weston | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/fort-dix-private-finds-sick-call-a-waiting-game-medical-attention.html | Fort Dix Private Finds Sick Call a Waiting Game Medical Attention Unhurried but Army Officials Defend Care Given Soldiers | By Robert E Dallos Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/france-and-shutdowns-strikes-in-nations-public-enterprises-are.html | France and Shutdowns Strikes in Nations Public Enterprises Are Having an Impact on the Economy LABOR IN FRANCE AN EXAMINATION | By Richard E Mooney Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/frederick-griffin-a-unitarian-cleric.html | FREDERICK GRIFFIN A UNITARIAN CLERIC | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/gately-shanaphy.html | Gately Shanaphy | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/hall-green.html | Hall Green | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/haryouact-to-seek-reinstatement-of-wingate-as-top-official.html | HaryouAct to Seek Reinstatement of Wingate as Top Official | By Will Lissner | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/house-panel-challenges-mcnamaras-bomber-cut-mnamara-scored-on-cut.html | House Panel Challenges McNamaras Bomber Cut MNAMARA SCORED ON CUT IN BOMBERS | By Benjamin Welles Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/indonesians-seeking-legal-way-to-oust-sukarno-as-president.html | Indonesians Seeking Legal Way To Oust Sukarno as President | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ivory-coast-a-success-story-growth-of-economy-has-been-swift-in.html | Ivory Coast A Success Story Growth of Economy Has Been Swift in Last Six Years THE IVORY COAST A SUCCESS STORY | By Drew Middleton Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ivy-leaguers-ask-whats-happening-and-ginsberg-grass-wolfe-et-al-let.html | IVY LEAGUERS ASK WHATS HAPPENING And Ginsberg Grass Wolfe et al Let Them Know | By Dan Sullivan | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/jersey-dog-best-in-field-of-1346-raggedy-andy-captures-top-award-in.html | JERSEY DOG BEST IN FIELD OF 1346 Raggedy Andy Captures Top Award in Maryland | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/jerusalem-arabs-hear-canterbury-archbishop-praises-aid-to-refugees.html | JERUSALEM ARABS HEAR CANTERBURY Archbishop Praises Aid to Refugees in Sermon | By Thomas F Brady Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/jewish-council-to-gain-by-the-carousel-ball.html | Jewish Council to Gain By the Carousel Ball | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/journalists-close-meeting-in-london.html | JOURNALISTS CLOSE MEETING IN LONDON | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/lanza-brava-triumphs.html | Lanza Brava Triumphs | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/latin-bank-makes-47million-loans-interamerican-unit-plans-to-open.html | LATIN BANK MAKES 47MILLION LOANS InterAmerican Unit Plans to Open Session Today | By John H Allen Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/leather-takes-a-giant-step-into-front-ranks-of-fashion.html | Leather Takes a Giant Step Into Front Ranks of Fashion | By Bernadine Morris | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/leo-h-rich.html | LEO H RICH | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/li-woman-found-slain-in-car-on-lonely-road.html | LI Woman Found Slain In Car on Lonely Road | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/lotito-ending-50-years-plans-show-business-as-usual-today.html | Lotito Ending 50 Years Plans Show Business as Usual Today | By Sam Zolotow | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/maclay-trophy-to-rice-chief-awards-at-boulder-brook.html | Maclay Trophy to Rice Chief Awards at Boulder Brook | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/margaret-e-stires-prospective-bride.html | Margaret E Stires Prospective Bride | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/marion-t-dana-engaged-to-wed-richard-d-field-debutante-of-63-season.html | Marion T Dana Engaged to Wed Richard D Field Debutante of 63 Season and Trinity Alumnus Plan June Bridal | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mary-blake-engaged-to-john-birsdall-3d.html | Mary Blake Engaged To John Birsdall 3d | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mays-vs-ott-a-career-comparison.html | Mays vs Ott A Career Comparison | By Leonard Koppett | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/merged-dailies-struck-by-guild-others-publish-picket-lines-set-upat.html | MERGED DAILIES STRUCK BY GUILD OTHERS PUBLISH Picket Lines Set Upat Plants of World Journal Tribune and Defunct Papers OTHER CRAFTS STAY OUT Unaffected Papers to Print on a Day to Day Basis  Negotiations Continue Merged Papers Struck by Guild as Others Decide to Publish on DaytoDay Basis STAFF REDUCTION THE MAJOR ISSUE Union Seeks to Ease Impact of Layoffs Other Workers Refuse to Go to Work | By Damon Stetson | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mgraw-is-victor-in-7inning-stint-he-gives-a-pair-of-singles-and-2.html | MGRAW IS VICTOR IN 7INNING STINT He Gives a Pair of Singles and 2 Homers Fisher Loses 11th Straight | By Joseph Durso Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/miss-ellen-chinn-and-a-physician-will-be-married-vassar-alumna.html | Miss Ellen Chinn And a Physician Will Be Married Vassar Alumna Fiancee of Dr John P Curtis Bellevue Resident | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/miss-hoffman-engaged.html | Miss Hoffman Engaged | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/miss-sara-farwell-engaged-to-stephen-arthur-patay.html | Miss Sara Farwell Engaged To Stephen Arthur Patay | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/miss-spalt-betrothed-to-david-hugh-miller.html | Miss Spalt Betrothed To David Hugh Miller | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/montreal-fails-on-closein-shots-smith-gadsby-henderson-score-for.html | MONTREAL FAILS ON CLOSEIN SHOTS Smith Gadsby Henderson Score for Detroit 15070 See Game at Forum | By Gerald Eskenazi Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mooneys-team-wins-last-frostbite-sail.html | MOONEYS TEAM WINS LAST FROSTBITE SAIL | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mrs-gandhi-denies-she-is-shedding-socialism-prime-minister-calls.html | Mrs Gandhi Denies She Is Shedding Socialism Prime Minister Calls Charge of Yielding to West Absurd But She Asserts Government Isnt Wedded to Any Dogma | By J Anthony Lukas Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/mrs-johnston-wins-twice.html | Mrs Johnston Wins Twice | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/nations-publishers-find-outlook-generally-bright-publishers-cite.html | Nations Publishers Find Outlook Generally Bright PUBLISHERS CITE RISING ECONOMY | By Peter Kihss | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/new-mexicos-taos-ask-restoration-of-shrine-area-title-indian-tribe.html | New Mexicos Taos Ask Restoration of Shrine Area Title Indian Tribe Fights to Regain Church | By Donald Janson Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/new-york-lacrosse-victor.html | New York Lacrosse Victor | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/news-of-realty-apartments-sold-12story-structure-on-east-side-sold.html | NEWS OF REALTY APARTMENTS SOLD 12Story Structure on East Side Sold to Realty Firm | By Byron Porterfield | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/nigerian-takes-brief-workouts-stirs-speculation-on-his-weight-for.html | NIGERIAN TAKES BRIEF WORKOUTS Stirs Speculation on His Weight for Middleweight Title Defense at Garden | By Deane McGowen | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/oconnor-expects-council-to-assist-lindsay-tax-plan-he-predicts-that.html | OCONNOR EXPECTS COUNCIL TO ASSIST LINDSAY TAX PLAN He Predicts That Home Rule Messages Will Be Voted for 520Million Package INCOME LEVY IS FAVORED Mayor Urged to Seek Pact With Legislature Cuts in Budget Considered COUNCIL EXPECTED TO BACK TAX PLAN | By Clayton Knowles | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/panel-in-saigon-completes-work-decides-electoral-group-is-to-be-set.html | PANEL IN SAIGON COMPLETES WORK Decides Electoral Group Is to Be Set Up This Week | By Rw Apple Jr Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/papandreou-accused-of-plot-coverup.html | Papandreou Accused of Plot Coverup | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/paramus-creates-an-instant-park-barren-12acre-field-gets-6000-trees.html | PARAMUS CREATES AN INSTANT PARK Barren 12Acre Field Gets 6000 Trees and Shrubs in 24Hour Plantathon | By Walter H Waggoner Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/peace-aim-stressed-by-italy-and-soviet.html | PEACE AIM STRESSED BY ITALY AND SOVIET | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/percys-obstacles-in-illinois-senate-race-reflect-gops-burden.html | Percys Obstacles in Illinois Senate Race Reflect GOPs Burden Throughout Nation | By Tom Wicker Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/personal-finance-withholding-rates.html | Personal Finance Withholding Rates | By Douglas W Cray | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/pinnacle-scores-at-boulder-brook-takes-open-jumper-title-in-first.html | PINNACLE SCORES AT BOULDER BROOK Takes Open Jumper Title in First Start of Season | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/prof-frances-h-kelly-82-taught-at-carnegie-tech.html | Prof Frances H Kelly 82 Taught at Carnegie Tech | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/queens-college-inducts-new-leader.html | Queens College Inducts New Leader | By Henry Raymont | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/rail-explosion-toll-in-india-rises-to-40.html | RAIL EXPLOSION TOLL IN INDIA RISES TO 40 | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/relaxed-campus-rules-reflect-liberalized-attitudes-on-sex-colleges.html | Relaxed Campus Rules Reflect Liberalized Attitudes on Sex COLLEGES REFLECT NEW VIEWS ON SEX | By Jonathan Randal | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/republic-steel-cites-profit-dip-orders-for-machine-tools-rise-and.html | REPUBLIC STEEL CITES PROFIT DIP Orders for Machine Tools Rise And Outlook Continues Bright March Bookings Increase to 1843Million a Gain of 18Million for Month ORDERS INCREASE IN MACHINE TOOLS | By Wiliam H Freeman | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/rev-peter-s-sharick.html | REV PETER S SHARICK | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/shiplines-asked-to-build-jointly-13-craft-called-likely-goal-of.html | SHIPLINES ASKED TO BUILD JOINTLY 13 Craft Called Likely Goal of 109Million Fund | By Werner Bamberger | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/some-protest-most-just-wait-as-strike-begins-at-3-plants.html | Some Protest Most Just Wait As Strike Begins at 3 Plants | By Michael Stern | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/sports-of-the-times-a-stepup-in-class.html | Sports of The Times A StepUp in Class | By Arthur Daley | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/stage-show-earns-20000-for-wndt-13-stars-for-channel-13-to-be.html | STAGE SHOW EARNS 20000 FOR WNDT 13 Stars for Channel 13 to Be Televised Tonight | By Val Adams | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/steel-orders-cut-by-auto-makers-early-reports-indicate-drop-of-25.html | STEEL ORDERS CUT BY AUTO MAKERS Early Reports Indicate Drop of 25 to 30 for June  Late Buying Possible OVER ALL BOOKINGS OFF But New Business Is Still Above Capacity for Most Companies and Items | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/striking-miners-reach-an-accord-ratification-expected-today-and.html | STRIKING MINERS REACH AN ACCORD Ratification Expected Today and Wednesday Ending a Walkout by 50000 STRIKING MINERS REACH AN ACCORD | By David R Jones Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/successor-to-daily-worker-in-london-starts-publishing.html | Successor to Daily Worker In London Starts Publishing | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/thant-leaving-for-europe-for-10day-round-of-talks.html | Thant Leaving for Europe For 10Day Round of Talks | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/the-prints-for-spring-are-bright.html | The Prints For Spring Are Bright | By Bernadette Carey | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/the-struggle-for-grand-canyon.html | The Struggle for Grand Canyon | By William V Shannon | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/theologian-finds-conviction-for-church-unity-dr-mccord-is-preacher.html | Theologian Finds Conviction for Church Unity Dr McCord Is Preacher at St Thomas Misgivings Expressed in Brooklyn | By George Dugan | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/tv-wndt-has-courage-of-shaws-convictions-heartbreak-house-is.html | TV WNDT Has Courage of Shaws Convictions Heartbreak House Is Presented Complete 170Minute Show Stars Evans as Shotover | By Jack Gould | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/us-air-activity-kept-up-in-spain-flights-by-nuclear-bombers-said-to.html | US AIR ACTIVITY KEPT UP IN SPAIN Flights by Nuclear Bombers Said to Be Authorized | By Tad Szulc Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/us-offers-brazil-more-aid-to-improve-farm-productivity-freeman.html | US Offers Brazil More Aid To Improve Farm Productivity Freeman Visiting Plantations Urges Raising More Cattle and Growing Less Coffee | By Juan de Onis Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/us-to-oversee-alabama-voting-but-katzenbach-does-not-expect-trouble.html | US TO OVERSEE ALABAMA VOTING But Katzenbach Does Not Expect Trouble May 3 | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/victoria-chubb-gerald-wolsfelt-wed-in-georgia-u-of-florida-alumna.html | Victoria Chubb Gerald Wolsfelt Wed in Georgia U of Florida Alumna Is Bride of Student at Florida Atlantic | Special to The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/vote-in-louisiana-invokes-the-past-kennedy-and-huey-long-are.html | VOTE IN LOUISIANA INVOKES THE PAST Kennedy and Huey Long Are Factors in Senate Bids Rivals in Louisiana Senatorial Race | By Roy Reed Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/ward-wins-in-rain-at-trenton-102mile-event-first-major-victory-for.html | Ward Wins in Rain at Trenton 102Mile Event First Major Victory for Mecoms Lola | By Frank M Blunk Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/weekend-of-visits-provides-many-new-insights.html | Weekend of Visits Provides Many New Insights | By William Borders Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/wests-shots-cap-playoff-triumph-laker-star-registers-four-points-in.html | WESTS SHOTS CAP PLAYOFF TRIUMPH Laker Star Registers Four Points in Last 33 Seconds  6th Game on Coast | By Gordon S White Jr Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/when-british-brides-need-a-friend-here.html | When British Brides Need a Friend Here | By Jean Hewitt | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/winrow-captures-10000meter-run.html | WINROW CAPTURES 10000METER RUN | Special To The New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/with-negro-vote-rising-in-south-liberals-run-for-office-again-gain.html | With Negro Vote Rising in South Liberals Run for Office Again Gain in Negro Voters Spurs Liberals | By Gene Roberts Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/yemeni-republican-pins-hope-on-kuwait-efforts-to-avert-war.html | Yemeni Republican Pins Hope On Kuwait Efforts to Avert War | By Hedrick Smith Special To the New York Times | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-25 | https://www.nytimes.com/1966/04/25/archives/zambia-imposes-an-export-tax-on-copper-after-pricing-action-zambia.html | Zambia Imposes an Export Tax On Copper After Pricing Action Zambia Imposes an Export Tax On Copper After Pricing Action | By Robert A Wright | RE0000661439 | 1994-03-25 | B00000268106 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/2-exnazis-put-on-trial-in-murder-of-500000.html | 2 ExNazis Put on Trial In Murder of 500000 | Special To The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/2-more-american-jets-downed-in-north-vietnam-us-gives-no.html | 2 More American Jets Downed in North Vietnam US Gives No Description of Weapons Used by Enemy Destruction of F105 Raises Weeks Plane Losses to 10 Weapons Disclosed in Past Reds Call US Plan Smashed Reds Report US Air Strikes | By Charles Mohr Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/a-broad-monetary-reserve-is-urged-by-chief-of-imf.html | A Broad Monetary Reserve Is Urged by Chief of IMF | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/acquisition-is-seen-for-apparel-maker-acquisition-seen-in-apparel.html | Acquisition Is Seen For Apparel Maker ACQUISITION SEEN IN APPAREL FIELD | By Isadore Barmash | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/advertising-pharmaceutical-unit-formed-no-customers-as-yet-accounts.html | Advertising Pharmaceutical Unit Formed No Customers as Yet Accounts People Addendum | By Walter Carlson | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/aide-to-kenyatta-joins-dissidents-information-minister-follows.html | AIDE TO KENYATTA JOINS DISSIDENTS Information Minister Follows Odinga Into Opposition | By Lawrence Fellows Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/australian-is-firm-on-vietnam-policy.html | AUSTRALIAN IS FIRM ON VIETNAM POLICY | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/austria-pledges-bill-to-let-jews-reclaim-seized-art.html | Austria Pledges Bill to Let Jews Reclaim Seized Art | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/bank-of-england-gets-a-new-governor-governor-named-at-britains-bank.html | Bank of England Gets a New Governor GOVERNOR NAMED AT BRITAINS BANK | By Clyde H Farnsworth Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/belgium-and-congo-act-to-end-tension.html | BELGIUM AND CONGO ACT TO END TENSION | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/big-board-stiffens-rumor-regulation-rule-on-rumors-is-strengthened.html | Big Board Stiffens Rumor Regulation RULE ON RUMORS IS STRENGTHENED | By Vartanig G Vartan | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/books-of-the-times-an-old-story-ever-fresh-ever-new-the-unwanted.html | Books of The Times An Old Story Ever Fresh Ever New The Unwanted | By Thomas Lask | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/bridge-north-american-team-adds-no-laurels-in-london-event.html | Bridge North American Team Adds No Laurels in London Event Precarious Contract | By Alan Truscottspecial To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/british-will-film-plays-for-abctv-spreading-knowledge-surgeon-to.html | British Will Film Plays for ABCTV Spreading Knowledge Surgeon to Meet Press | By Val Adams | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/cardigan-bay-15-in-national-pace-yonkers-is-expected-to-bar-betting.html | CARDIGAN BAY 15 IN NATIONAL PACE Yonkers Is Expected to Bar Betting on Dancers Horse 2 Victories 2 Seconds Three More in Field | By Louis Effrat Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/caroline-roosevelt-betrothed-to-william-talman-moore-jr.html | Caroline Roosevelt Betrothed To William Talman Moore Jr | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/child-to-mrs-labranche-3d.html | Child to Mrs LaBranche 3d | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/churchills-doctor-chided-on-diary-revelations-journal-questions.html | Churchills Doctor Chided on Diary Revelations Journal Questions Ethics of Relating Patients Ills Physician Defends His Book as Historically Important | By W Granger Blair Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/cia-is-child-of-pearl-harbor-and-cold-war-japanese-attack-led-to-it.html | CIA Is Child of Pearl Harbor and Cold War Japanese Attack Led to Its StartProblems With Soviet Made It Grow CIA Created in 1947 Hillenkoetter Given Charge | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/cia-says-it-taps-refugee-sources-affidavit-seeks-to-satisfy-court.html | CIA SAYS IT TAPS REFUGEE SOURCES Affidavit Seeks to Satisfy Court in Slander Suit Absolute Immunity CIA Threat Charged | By Ben A Franklin Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/commodities-key-contract-in-potatoes-falls-35cent-daily-limit-in.html | Commodities Key Contract in Potatoes Falls 35Cent Daily Limit in Busy Trading SPOT PRICE DROP IN MAINE IS CITED Decline in Futures Market a SurpriseCopper Is Also Down Sharply | By Elizabeth M Fowler | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/court-to-review-book-sale-case-appeal-of-42d-street-clerk-on.html | COURT TO REVIEW BOOK SALE CASE Appeal of 42d Street Clerk on Obscenity Accepted | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/critic-decries-tv-as-minddulling-foundation-official-scores-paucity.html | CRITIC DECRIES TV AS MINDDULLING Foundation Official Scores Paucity of Content Ashmores Views | By Morris Kaplan | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/dominicans-held-suspicious-of-us-observers-report-distrust-on.html | DOMINICANS HELD SUSPICIOUS OF US Observers Report Distrust on PostElection Policy Public Order Improved Clear US Stand Urged | By Richard Eder Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/driver-drinking-tests-attacked-in-supreme-court.html | Driver Drinking Tests Attacked in Supreme Court | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/engineering-dean-named.html | Engineering Dean Named | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/envoy-says-he-was-communist.html | Envoy Says He Was Communist | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/erhard-seeking-talk-with-soviet-chancellor-says-bonn-would-welcome.html | ERHARD SEEKING TALK WITH SOVIET Chancellor Says Bonn Would Welcome Kosygin Visit Skeptical About Dialogue Would Welcome Kosygin | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/ethics-measure-made-stronger-but-assembly-amendment-is-meant-to.html | ETHICS MEASURE MADE STRONGER But Assembly Amendment Is Meant to Hurt Bill Meaning Is Understood Denies Hes Embarrassed | By John Sibley Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/fake-pilot-seized-in-navy-jet-here-upstate-man-is-accused-of.html | FAKE PILOT SEIZED IN NAVY JET HERE Upstate Man Is Accused of Attempt to Fly Bomber Flew in Admirals Plane | By David Anderson | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/fate-of-political-prisoners-becomes-major-issue-in-indonesia.html | Fate of Political Prisoners Becomes Major Issue in Indonesia Prisoner Is Encouraged Vindicates My Position Subandrio Blamed | Special to The New York TimesEuropean | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/federal-aid-for-the-arts-states-vary-widely-in-progress-on-getting.html | Federal Aid for the Arts States Vary Widely in Progress on Getting Share of Funds by Deadline The Northwests Proposal South Seems Slow to Act | By Howard Taubman | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/federal-medical-aid-sought.html | Federal Medical Aid Sought | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/flying-ball-of-fire-in-the-evening-sky-awes-the-northeast-flying.html | Flying Ball of Fire In the Evening Sky Awes the Northeast Flying Ball of Fire Awes Thousands in Northeast | By Peter Millones | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/forget-68-race-javits-urges-albany-aspirants-he-asks-gop-candidates.html | Forget 68 Race Javits Urges Albany Aspirants He Asks GOP Candidates for Governor to Vow to Serve Out Full Term Would Take Pledge | By Warren Weaver Jr Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/forrest-walker-economist-dead-macys-official-for-33-years-foe-of.html | FORREST WALKER ECONOMIST DEAD Macys Official for 33 Years Foe of PriceFixing Supervised OPA Rules | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/gadsby-carries-his-souvenirs-of-20-years-as-hockey-player-second.html | Gadsby Carries His Souvenirs Of 20 Years as Hockey Player Second Game Tonight Polio Victim in 52 TV Lights Heat Ice | By Gerald Eskenazi Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/gop-chief-appoints-aide-on-minority-affairs.html | GOP Chief Appoints Aide on Minority Affairs | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/governor-files-smallloan-bills-package-designed-to-give-protection.html | GOVERNOR FILES SMALLLOAN BILLS Package Designed to Give Protection to WageEarner Concerned Over Tragedies ANTIDEFAMATION BILL RIGHTS AIDE PROTECTION BROADCASTS FROM SCHOOLS AUTOPSY CURB NAZI UNIFORM BAN | By Sydney H Sohanberg Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/governors-plumb-us-attitudes-on-vietnam-economy-and-land.html | Governors Plumb US Attitudes On Vietnam Economy and Land | By Wallace Turner Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/griffith-a-favorite-son-to-at-least-one-ringsider-his-mother-knew-a.html | Griffith a Favorite Son to at Least One Ringsider His Mother Knew All Along He Would WinVictor Discloses Ankle Injury | By Frank Litsky | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/hanoi-leaders-unyielding-on-terms-for-peace-talks-other-demands.html | Hanoi Leaders Unyielding On Terms for Peace Talks Other Demands Reasserted HANOIS LEADERS REAFFIRM TERMS Peking Is Thanked | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/haryou-is-urged-to-reject-report-young-calls-boards-review-of.html | HARYOU IS URGED TO REJECT REPORT Young Calls Boards Review of Activities Inaccurate Program Praised | By Thomas A Johnson | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/high-court-backs-new-districting-plan.html | High Court Backs New Districting Plan | By Fred P Graham Special To the New York Timesthe New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/hobeau-favorite-loses-long-lead-winnie-blinkers-on-holds-a-6length.html | HOBEAU FAVORITE LOSES LONG LEAD Winnie Blinkers On Holds a 6Length Advantage Before Tiring in 6Furlong Race Get the Point Favored Reason for Blinkers | By Michael Strauss | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/how-cia-put-instant-air-force-into-congo-intervention-or-spying-all.html | How CIA Put Instant Air Force Into Congo Intervention or Spying All in a Days Work In Dark and Light How CIA Put an Instant Air Force Into Congo to Carry Out United States Policy PLOTTING SPYING ALL A DAYS WORK Staff of 15000 Is Directed From a Not Very Secret Sylvan Virginia Center More Than Money What the Divisions Do All Sorts of Experts Heavy With PhDs Liberals In the CIA A Thin Cover Well Kept Secret Offices in This Country The Human Inadequacy | Special to The New York TimesAir Photographics Inc | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/humphrey-urges-hard-line-in-war-calls-for-endurance-to-meet.html | HUMPHREY URGES HARD LINE IN WAR Calls for Endurance to Meet Frustrations and Scolds Vietnam Policy Critics Wont Argue With History HUMPHREY URGES HARD LINE IN WAR | By Homer Bigartthe New York Times BY ALLYN BAUM | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/hymns-sung-in-jazz-form-at-another-boston-service-church-unites.html | Hymns Sung in Jazz Form At Another Boston Service Church Unites Frug and Religion | Special to The New York TimesUnited Press International | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/ibm-sets-offer-to-raise-350million-sale-to-holders-slated-stock.html | IBM Sets Offer to Raise 350Million Sale to Holders Slated Stock Split Voted Dividend Raised IBM WILL OFFER STOCK TO HOLDERS | By Martin Waldron Special To the New York Timesunited Press International Telephoto | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/imports-outpace-us-exports-gain-data-issued-for-quarter-steel-and.html | IMPORTS OUTPACE US EXPORTS GAIN Data Issued for Quarter Steel and Auto Output Up Improvement Assessed IMPORTS OUTPACE US EXPORTS GAIN Steel Output Gains Auto Output at 200000 Rate | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/in-the-nation-clearing-the-fog-of-policy-senator-russells-influence.html | In The Nation Clearing the Fog of Policy Senator Russells Influence Hesitation on Aid Basic Policy Flaw | By Arthur Krock | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/inquiry-hears-woman-was-spy-had-affair-with-canadian-aide-open.html | Inquiry Hears Woman Was Spy Had Affair With Canadian Aide Open Hearings Pledged Link to Embassy Charged | By Jay Walz Special To the New York Timesunited Press International | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/interpol-agents-join-hunt-for-hohenzollern-prince.html | Interpol Agents Join Hunt For Hohenzollern Prince | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/irving-trust-appoints-new-executive-officer.html | Irving Trust Appoints New Executive Officer | Wagner International | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/israel-displays-her-patton-tanks-armor-in-parade-marking-nations.html | ISRAEL DISPLAYS HER PATTON TANKS Armor in Parade Marking Nations 18th Birthday First View of Patton Tanks | By James Feron Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/jersey-mans-body-found-murder-considered-possible.html | Jersey Mans Body Found Murder Considered Possible | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/jersey-sales-tax-voted-by-assembly-3-jersey-sales-tax-clears.html | Jersey Sales Tax Voted by Assembly 3 Jersey Sales Tax Clears Assembly on Way to Final Vote | By Ronald Sullivan Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/latins-urge-more-emphasis-on-economic-integration.html | Latins Urge More Emphasis On Economic Integration | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/letters-to-the-editor-of-the-times-healthwelfare-roles-in-state.html | Letters to the Editor of The Times HealthWelfare Roles in State Medical Care Racism in Australia For Water Metering Fare Increase Needed No Love for the Met | HUGH R JONESDAVID GREENMARVIN NORWORTHB HOWARD RINDEMANJAMES KRUG | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/li-bus-strike-affects-4000.html | LI Bus Strike Affects 4000 | | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/lodge-returning-for-policy-review.html | Lodge Returning for Policy Review | Special to The New York TimesThe New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/lunch-to-be-for-benefit-of-st-francis-hospital.html | Lunch to Be for Benefit Of St Francis Hospital | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/mark-braymes.html | MARK BRAYMES | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/market-is-firm-for-shortterms-bidding-for-treasury-bills-is-called.html | MARKET IS FIRM FOR SHORTTERMS Bidding for Treasury Bills Is Called Aggressive Interest Rates Mixed 525 Offered Reasoning of Dealers | By H Erich Heinemann | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/members-of-a-buddhist-sect-here-express-pleasures-of-gakkai.html | Members of a Buddhist Sect Here Express Pleasures of Gakkai Experiences Related | By Alfred Friendly Jr | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/metering-of-water-near-mayor-says.html | Metering of Water Near Mayor Says WATER METERING NEAR MAYOR SAYS | By Charles G Bennett | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/michel-silberston-times-aide-in-paris.html | MICHEL SILBERSTON TIMES AIDE IN PARIS | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/miss-freeman-howard-student-will-be-married-plans-august-wedding-to.html | Miss Freeman Howard Student Will Be Married Plans August Wedding to Wisdom Coleman of Dental School | Special to The New York TimesScurlock | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/mnamara-denies-overriding-chiefs-he-cites-general-accord-on-bomber.html | MNAMARA DENIES OVERRIDING CHIEFS He Cites General Accord on Bomber CutbackCalls Hebert Report Distorted MNAMARA DENIES BYPASSING CHIEFS Didnt Urge New Bomber | By Benjamin Welles Special To the New York Timesunited Press International Telephoto | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/music-montserrat-caballe-pleases-spanish-star-returns-to-scene-of.html | Music Montserrat Caballe Pleases Spanish Star Returns to Scene of Success Opera Society Offers Bellinis Pirata | By Raymond Ericson | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/mutualfund-group-files-suit-on-city-bank-plan.html | MutualFund Group Files Suit on City Bank Plan | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/naming-of-israeli-by-mayor-voided-appointment-of-dr-bench-to-city.html | NAMING OF ISRAELI BY MAYOR VOIDED Appointment of Dr Bench to City Post Is Called Illegal Came Here 6 Years Ago | By Robert E Dallosthe New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/new-delhi-protests-to-nagas-over-explosions-that-killed-95.html | New Delhi Protests to Nagas Over Explosions That Killed 95 | By J Anthony Lukas Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/new-health-plan-urged-by-johnson-congress-asked-to-revamp-public.html | NEW HEALTH PLAN URGED BY JOHNSON Congress Asked to Revamp Public Service Agency Changing Structure | By John D Pomfret Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/new-yorkers-admitted.html | New Yorkers Admitted | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/news-of-realty-futterman-gains-holding-concern-halved-its-deficit.html | NEWS OF REALTY FUTTERMAN GAINS Holding Concern Halved Its Deficit Last Year Equitable Life to Build Village Building Planned Riverside Drive Sale | By Thomas W Ennis | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/nigerian-suffers-first-knockdown-a-hard-right-to-the-chin-helps-to.html | NIGERIAN SUFFERS FIRST KNOCKDOWN A Hard Right to the Chin Helps to Bring About a First Knockdown and a Second World Championship | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/observer-report-from-impregnable-zone-x-terrorist-coup-the.html | Observer Report from Impregnable Zone X Terrorist Coup The Presidents View Three More Professors | By Russell Baker | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/patrolmen-call-for-arbitration-want-outsider-to-decide-in-grievance.html | PATROLMEN CALL FOR ARBITRATION Want Outsider to Decide in Grievance Disputes The Policemans Lot | By Eric Pace | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/phoenix-fun-in-the-sun-but-nudity-is-gauche-how-to-get-ahead-knows.html | Phoenix Fun in the Sun but Nudity Is Gauche How to Get Ahead Knows Designer Credits Typical Phoenix Casual Appropriately Turned Out | By Marylin Benderthe New York Times BY MEYER LIEBOWITS | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/physicists-hunt-for-quark-in-sky-hope-radio-telescopes-can-find.html | PHYSICISTS HUNT FOR QUARK IN SKY Hope Radio Telescopes Can Find Theoretical Particle A Beautiful Theory In Sea and Sky | By Evert Clark Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/pravda-assails-liquor-venders-says-profit-motive-causes-increase-in.html | PRAVDA ASSAILS LIQUOR VENDERS Says Profit Motive Causes Increase in Drunkenness Enforcement Sought | By Raymond H Anderson Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/presidential-confidant-pretty-sad-to-leave-runs-a-mile-every-day.html | Presidential Confidant Pretty Sad to Leave Runs a Mile Every Day | Jack Joseph ValentiSpecial to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/price-for-copper-slides-in-london-drop-follows-revisions-by.html | PRICE FOR COPPER SLIDES IN LONDON Drop Follows Revisions by Producers in Zambia Chilean Move Followed | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/procaccino-asks-101million-cut-slash-in-city-budget-would-delay.html | PROCACCINO ASKS 101MILLION CUT Slash in City Budget Would Delay Interest Reforms Larger Cut Anticipated | By Robert Aldenthe New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/prosecution-closes-first-moors-case.html | PROSECUTION CLOSES FIRST MOORS CASE | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/real-bursts-through-the-unreal-at-dakar-festival-vitality-and.html | Real Bursts Through the Unreal at Dakar Festival Vitality and Diversity Last of US Winners | By Lloyd Garrison Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/reform-pressed-by-presbyterians-proposal-to-update-church-doctrine.html | REFORM PRESSED BY PRESBYTERIANS Proposal to Update Church Doctrine Survives Year New Confession Written Phrase Substituted | By Edward B Fiske | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/reins-weighed-senators-weigh-new-cia-reins-intercedes-in-suit.html | Reins Weighed SENATORS WEIGH NEW CIA REINS Intercedes in Suit | By Ew Kenworthy Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/retailers-are-split-on-mod-but-agree-you-cant-ignore-it-young-ideas.html | Retailers Are Split On Mod but Agree You Cant Ignore It Young Ideas Win RETAILERS SPLIT ON MOD FASHION | By Leonard Sloane | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/roses-will-end-long-run-in-may-opened-against-odds-it-won-prizes.html | ROSES WILL END LONG RUN IN MAY Opened Against Odds It Won Prizes and Popularity Triumph of Inexperience A Balancing Director From Penzance to Utopia Honors and Trials | By Louis Calta | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/russell-favors-a-poll-in-vietnam-on-us-presence-says-we-cant.html | RUSSELL FAVORS A POLL IN VIETNAM ON US PRESENCE Says We Cant Possibly Win Against Vietcong if People Oppose American Help REJECTS DOMINO THEORY Galbraith Concurring Sees Reds Unable to Conquer All of Southeast Asia Military Value Assailed RUSSELL FAVORS POLL IN VIETNAM | By Felix Belair Jr Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/saxton-bradford-usia-executive-former-editor-who-served-in-many.html | SAXTON BRADFORD USIA EXECUTIVE Former Editor Who Served in Many Countries Dies In Several USIA Posts Author of Textbooks | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/scholars-debate-marxs-values-in-modern-world-a-negation-of-his.html | Scholars Debate Marxs Values in Modern World A Negation of His Works | By Ms Handler Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/scientists-warn-on-famine-peril-food-symposium-told-of-a-world-like.html | SCIENTISTS WARN ON FAMINE PERIL Food Symposium Told of a World Like India Subject to Epidemics Motivation Stressed | By Walter Sullivan Special to the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/seat-belt-peril-charged.html | Seat Belt Peril Charged | By David R Jones Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/senate-unit-bars-johnson-request-for-rent-subsidy-appropriations.html | SENATE UNIT BARS JOHNSON REQUEST FOR RENT SUBSIDY Appropriations Panel 1512 Blocks Funds for Poor Pastore Plans New Fight House Approved Plan The Republican Backers SENATE UNIT BARS SUBSIDY FOR RENT Administration Victory | By Marjorie Hunter Special to the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/senators-block-study-on-savings-appropriations-panel-finds.html | SENATORS BLOCK STUDY ON SAVINGS Appropriations Panel Finds Technical Ground to Bar Review of Thrift Units MOVE TO BE RENEWED Bank Board to Try Again on Report Covering Adequacy of Federal Supervision Fears Expressed Not Consulted SENATORS BLOCK STUDY ON SAVINGS | By Eileen Shanahan Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/singapore-leader-urges-the-british-to-maintain-base.html | Singapore Leader Urges the British To Maintain Base | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/sla-wont-act-against-bars-refusing-service-to-deviates.html | SLA Wont Act Against Bars Refusing Service to Deviates | By Charles Grutzner | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/some-miners-back-in-coal-walkout-but-30000-stay-on-strike-pending.html | SOME MINERS BACK IN COAL WALKOUT But 30000 Stay on Strike Pending Accord on Pact Most Expected to Sign | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/southern-presbyterians-warn-members-of-discipline-for-bias.html | Southern Presbyterians Warn Members of Discipline for Bias Introduced by Texan Withholding of Funds | By Paul L Montgomery Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/soviet-un-mission-denies-statement-on-peace-feeler.html | Soviet UN Mission Denies Statement on Peace Feeler | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/speculation-ebbs-on-american-list-stocks-are-mixed.html | Speculation Ebbs On American List Stocks Are Mixed | By Peter I Elkovich | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/stanford-backs-liquor-for-students-over-21.html | Stanford Backs Liquor For Students Over 21 | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/state-to-revise-mental-care-unit-governors-plan-would-add-to-staff.html | STATE TO REVISE MENTAL CARE UNIT Governors Plan Would Add to Staff for the Retarded Addressed State Group | By Ralph Blumenthal Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/stocks-meander-in-aimless-trend-indecisive-mood-develops-as-volume.html | STOCKS MEANDER IN AIMLESS TREND Indecisive Mood Develops as Volume Slows From Recent Hectic Pace DOWJONES IS UP BY 072 625 Issues Decline and 551 AdvanceNew Trading Rules Are in Effect Restrictions In Effect Some Wide Changes STOCKS MEANDER IN AIMLESS TREND One Consistent Favorite | By John J Abele | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/supreme-courts-actions-apportionment-government-contracts-obscenity.html | Supreme Courts Actions APPORTIONMENT GOVERNMENT CONTRACTS OBSCENITY PROCEDURE | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/taxes-upstate-vs-city-legislators-from-outside-new-york-control.html | Taxes Upstate vs City Legislators From Outside New York Control Fate of Lindsays Program Compromise Suggested Lindsay Adamant Double Endorsements | By Richard L Madden Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/terrier-is-best-in-bel-air-show-call-boy-a-wirehaired-up-from.html | TERRIER IS BEST IN BEL AIR SHOW Call Boy a WireHaired Up From Classes Gets Honor | Special To The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/test-vote-upholds-greek-government.html | TEST VOTE UPHOLDS GREEK GOVERNMENT | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/thant-leaves-for-london.html | Thant Leaves for London | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/this-is-the-year-the-yankees-lost-most-games-at-start-of-season.html | This Is the Year the Yankees Lost Most Games at Start of Season Cobb Calls It Quits | By Leonard Koppett | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/treasury-bill-rate-off-slightly-91day-issues-drop-to-4630.html | Treasury Bill Rate Off Slightly 91Day Issues Drop to 4630 | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/trevor-w-leutze-retired-admiral-88.html | TREVOR W LEUTZE RETIRED ADMIRAL 88 | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/tv-review-stars-help-channel-13-pass-hat-graciously.html | TV Review Stars Help Channel 13 Pass Hat Graciously | By Jack Gould | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/two-foursomes-tie-at-64-in-cedar-brook-golf-event.html | Two Foursomes Tie at 64 In Cedar Brook Golf Event | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/two-open-areas-win-architectural-awards-lincoln-plaza-and-museum.html | Two Open Areas Win Architectural Awards Lincoln Plaza and Museum Are Honored Four Architects on Panel | By Paul Hofmann | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/two-publishers-name-executives.html | Two Publishers Name Executives | Fabian Bachrach | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/two-scotch-whisky-companies-are-cited-in-civil-antitrust-suit-has.html | Two Scotch Whisky Companies Are Cited in Civil Antitrust Suit Has Import Rights | By Edward Ranzal | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/unions-chided-on-automation-fears-specter-of-subsidy.html | Unions Chided on Automation Fears Specter of Subsidy | By Peter Kihss | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-enters-talks-on-papers-here-but-publishers-concentrate-on.html | US ENTERS TALKS ON PAPERS HERE But Publishers Concentrate on Printers Not Guild in Settlement Efforts Federal Mediators Enter Negotiations to End Guild Strike at Merged Newspapers PUBLISHERS FOCUS ON PRINTER TALKS Accord With Typographical Union Is First Objective Other Dailies Print FactFinding Proposed Powers Optimistic No Conferences Planned | By Damon Stetson | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-halts-notes-to-paris-on-nato-officials-cite-acrimony-and-will.html | US HALTS NOTES TO PARIS ON NATO Officials Cite Acrimony and Will Depend on Talks Little Purpose Seen in Notes Difference on Agenda | By John W Finney Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-scores-soviet-on-motts-death-protest-says-moscow-may-bear-some.html | US SCORES SOVIET ON MOTTS DEATH Protest Says Moscow May Bear Some Responsibility US Note on Motts Death Says Soviet May Bear Some Blame Gap In Chronology Counsel Charges Murder | By Peter Grose Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/us-supreme-court-certiorari-granted.html | US Supreme Court CERTIORARI GRANTED | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/valenti-will-head-film-trade-group-valenti-to-head-film-association.html | Valenti Will Head Film Trade Group VALENTI TO HEAD FILM ASSOCIATION Group Organized in 1922 Association Has Grown Code Has Been Modified | By Vincent Canby | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/william-kittrell-texas-politician-on-delegation-that-aided.html | WILLIAM KITTRELL TEXAS POLITICIAN On Delegation That Aided Roosevelt Nomination | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/william-m-polk-becomes-fiance-of-lu-ann-smith-exteacher-in-greece.html | William M Polk Becomes Fiance Of Lu Ann Smith ExTeacher in Greece to Wed Theological Student in June | Special to The New York TimesArtisan | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/wilson-deputy-says-britons-want-common-market-entry.html | Wilson Deputy Says Britons Want Common Market Entry | Special to The New York Times | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/wood-field-and-stream-excellent-nesting-season-forecast-for-ducks.html | Wood Field and Stream Excellent Nesting Season Forecast for Ducks and Geese in Canada | By Oscar Godbout | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/wreckers-ball-to-get-swinging-tomorrow-night-shakespeare-festival.html | Wreckers Ball To Get Swinging Tomorrow Night Shakespeare Festival Event to Mark Astor Librarys Reprieve | DArlene | RE0000661457 | 1994-03-25 | B00000268109 |
| 1966-04-26 | https://www.nytimes.com/1966/04/26/archives/writers-assess-fortunes-wiles-princeton-panelists-believe-affluence.html | WRITERS ASSESS FORTUNES WILES Princeton Panelists Believe Affluence Brings Dangers Bentley Cites Murder | By Dan Sullivan Special To the New York Times | RE0000661457 | 1994-03-25 | B00000268109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/1million-given-for-nile-temples-aswan-salvage-drive-aided-by-mrs.html | 1MILLION GIVEN FOR NILE TEMPLES Aswan Salvage Drive Aided by Mrs DeWitt Wallace | By Richard F Shepard | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/2-more-theaters-to-do-burlesque-broadway-and-coney-island-houses.html | 2 MORE THEATERS TO DO BURLESQUE Broadway and Coney Island Houses Booked by Griffith | By Sam Zolotow | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/24-writers-urge-new-steps-for-vietnam-peace-call-for-end-to-bombing.html | 24 Writers Urge New Steps for Vietnam Peace Call for End to Bombing in North Group Also Voices Criticisms of Humphrey | By John W Finney Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/6-unions-are-sued-by-merged-papers-publishers-seek-arbitration.html | 6 UNIONS ARE SUED BY MERGED PAPERS Publishers Seek Arbitration  Guild Not Named 6 Unions Sued by Merged Newspaper | By Damon Stetson | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/advertising-stock-in-ogilvy-makes-debut.html | Advertising Stock in Ogilvy Makes Debut | By Walter Carlson | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/air-power-in-vietnam-us-would-have-edge-in-quantity-and-quality-in.html | Air Power in Vietnam US Would Have Edge in Quantity And Quality in Intensified Action | By Hanson W Baldwin | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/annual-railway-strike-ties-up-japan.html | Annual Railway Strike Ties Up Japan | By Robert Trumbull Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/apawamis-routs-quaker-ridge-in-womens-golf-team-matches.html | Apawamis Routs Quaker Ridge In Womens Golf Team Matches | By Maureen Orcutt | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/art-gallery-hoppers-extend-east-side-rush-hour-into-the-night-buffs.html | Art Gallery Hoppers Extend East Side Rush Hour Into the Night Buffs Stream About Town to Variety of Preview Displays | By Charlotte Curtis | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/art-seven-decades-packs-a-wallop-10-galleries-exhibiting-371-works.html | Art Seven Decades Packs a Wallop 10 Galleries Exhibiting 371 Works in All Education Association Sponsoring Show | By John Canaday | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/assembly-blocks-city-plan-to-spur-lowcost-housing-kills-a-bid-for.html | ASSEMBLY BLOCKS CITY PLAN TO SPUR LOWCOST HOUSING Kills a Bid for WiderBased Realty Tax to Increase Limit on Borrowing UPSTATE GOP OPPOSED Bill Is Approved to Require Port Authority to Pay Levy on Its Property ASSEMBLY BARS CITY HOUSING BID | By John Sibley Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/auto-makers-ask-congress-for-safety-guidelines.html | Auto Makers Ask Congress for Safety Guidelines | By John D Morris Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/banker-stresses-latin-trade-bloc-herrera-urges-agreement-on-broader.html | BANKER STRESSES LATIN TRADE BLOC Herrera Urges Agreement on Broader Market | By John H Allan Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/bethlehem-net-and-sales-fall-inventory-cutting-and-a-rise-in-costs.html | BETHLEHEM NET AND SALES FALL Inventory Cutting and a Rise in Costs Are Cited | By William Mfreeman Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/books-of-the-times-howl.html | Books of The Times Howl | By Eliot FremontSmith | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/boyerkranepool-help-defeat-cubs-drive-in-half-of-mets-runs-between.html | BOYERKRANEPOOL HELP DEFEAT CUBS Drive in Half of Mets Runs Between Them Hamilton Gains Second Victory | By Joseph Durso Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/bridge-north-american-team-off-to-shaky-start-in-italy.html | Bridge North American Team Off To Shaky Start in Italy | By Alan Truscott | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/britain-tightens-goldhoard-rule-clamps-down-on-investing-in.html | BRITAIN TIGHTENS GOLDHOARD RULE Clamps Down on Investing in Medallions and Coins | By Clyde H Farnsworth Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/budget-limiting-school-expansion-187million-for-program-reflects-75.html | BUDGET LIMITING SCHOOL EXPANSION 187Million for Program Reflects 75 Drop From 765Million Asked BUDGET CUT PARES SCHOOL EXPANSION | By Leonard Buder | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/building-of-lavish-churches-criticized-at-coast-conference.html | Building of Lavish Churches Criticized at Coast Conference | By Lawrence E Davies Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/canada-greets-russian-liner-pushkin-introduces-new-transatlantic.html | CANADA GREETS RUSSIAN LINER Pushkin Introduces New TransAtlantic Service | By George Horne Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/car-safety-partners-views-differ-on-the-plea-of-industry-for-a.html | Car Safety Partners Views Differ on the Plea of Industry For a Creative Role With Government | By Walter Rugaber Special to the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/catholic-bishops-criticize-divorce-bill-on-eve-of-vote-bishops.html | Catholic Bishops Criticize Divorce Bill on Eve of Vote BISHOPS CRITICAL OF DIVORCE BILL | By Richard L Madden Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/city-to-continue-water-controls-mayor-eases-rules-on-use-of.html | CITY TO CONTINUE WATER CONTROLS Mayor Eases Rules on Use of AirConditionersOthers to Remain in Force City to Continue Water Restrictions | By Clayton Knowles | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/closing-of-us-intelligence-monitoring-stations-by-pakistan-is.html | Closing of US Intelligence Monitoring Stations by Pakistan Is Disclosed | By John W Finney Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/commodities-soybean-futures-prices-climb-in-reaction-to-goverment.html | Commodities Soybean Futures Prices Climb in Reaction to Goverment Report POTATOES SHOW CONTINUED DROP Copper Contracts Also Dip Under Impact of Decline in the London Market | By Elizabeth M Fowler | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/council-leader-disputes-oconnors-view-that-all-of-tax-plan-will.html | Council Leader Disputes OConnors View That All of Tax Plan Will Pass | By Robert Alden | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/dance-new-rite-of-spring-version-new-york-premiere-is-done-by.html | Dance New Rite of Spring Version New York Premiere Is Done by Bolshoi Soviet Troupe Offers Mixed Program | By Clive Barnes | RE0000661455 | 1994-03-25 | B00000268107 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/educator-and-retailer-elected-to-board-of-corn-products-co.html | Educator and Retailer Elected To Board of Corn Products Co | By James Jnagle | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/eisenhower-backs-foreign-aid-in-a-letter-to-a-private-group.html | Eisenhower Backs Foreign Aid In a Letter to a Private Group | By Felix Belair Jr Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/enemy-plane-destroyed-in-air-fight-65-miles-northeast-of-hanoi-an.html | Enemy Plane Destroyed in Air Fight 65 Miles Northeast of Hanoi AN ADVANCED MIG DOWNED BY US JET | By Neil Sheehan Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/evenings-for-new-music-offer-satie-piece-and-two-premieres.html | Evenings for New Music Offer Satie Piece and Two Premieres | By Allen Hughes | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/exportimport-bank-liberalizes-its-aid-aid-liberalized-by-export.html | ExportImport Bank Liberalizes Its Aid AID LIBERALIZED BY EXPORT BANK | By Edwin L Dale Jr Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/fccs-caped-crusader-is-honored-friends-give-henry-zowie-farewell-at.html | FCCs Caped Crusader Is Honored Friends Give Henry Zowie Farewell at Discotheque Fete | By Myra MacPherson Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/foreign-affairs-vietnams-coming-crunch.html | Foreign Affairs Vietnams Coming Crunch | By Cl Sulzberger | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/garden-seeks-archer-or-benvenuti-as-griffiths-next-foe-tigers.html | Garden Seeks Archer or Benvenuti as Griffiths Next Foe TIGERS CHANCES ON REMATCH SLIM Griffith to Challenge State on Rule Limiting Fighter to Only One Title | By Deane McGowen | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/graham-hill-or-amon-will-join-mecom-team-for-500mile-race.html | Graham Hill or Amon Will Join Mecom Team for 500Mile Race | By Frank M Blunk | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/gulf-oil-orders-six-huge-tankers-biggest-commercial-ships-in-world.html | GULF OIL ORDERS SIX HUGE TANKERS Biggest Commercial Ships in World to Be Built in Japan by Mid1968 IRISH TERMINAL SLATED Deal Is Designed to Meet Competition in Europe Profits Set a Record GULF OIL ORDERS SIX HUGE TANKERS | By Robert A Wright Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hebert-demands-data-on-bombers-asks-mcnamara-to-disclose-views-of.html | HEBERT DEMANDS DATA ON BOMBERS Asks McNamara to Disclose Views of Military Chiefs on Need for Aircraft HEBERT DEMANDS DATA ON BOMBERS | By Benjamin Welles Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/hogan-receives-bid-to-usopen-4time-champion-privileged-to-enter.html | HOGAN RECEIVES BID TO USOPEN 4Time Champion Privileged to Enter Without Trial | By Lincoln Awerden | RE0000661455 | 1994-03-25 | B00000268107 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/huge-transmission-line-slated-power-system-maps-765000volt-grid-in.html | Huge Transmission Line Slated Power System Maps 765000Volt Grid in Five States SYSTEM PLANNING HUGE POWER LINE | By Gene Smith | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/jitters-traced-to-us-refunding-concern-also-shown-over-possible.html | JITTERS TRACED TO US REFUNDING Concern Also Shown Over Possible Reserve Moves for Tightening Reins | By H Erich Heinemann | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/johnson-said-to-stand-firm-on-vietnam-policy-despite-criticism.html | Johnson Said to Stand Firm on Vietnam Policy Despite Criticism | By Tom Wicker Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/johnson-set-back-by-house-on-cuts-in-school-meals-slashes-in-milk.html | JOHNSON SET BACK BY HOUSE ON CUTS IN SCHOOL MEALS Slashes in Milk and Lunch Programs Rejected in Vote on 69Billion Farm Fund JOHNSON SET BACK ON SCHOOL MEALS | By Marjorie Hunter Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/kenya-dissidents-face-new-elections.html | Kenya Dissidents Face New Elections | By Lawrence Fellows Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/laborites-shifting-stand-on-the-common-market.html | Laborites Shifting Stand on the Common Market | By Dana Adams Schmidt Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/lowery-strives-to-halt-hostility-presses-program-to-improve-image.html | LOWERY STRIVES TO HALT HOSTILITY Presses Program to Improve Image of Citys Firemen | By Philip H Dougherty | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/lung-rupture-kills-heart-pump-patient-rupture-is-fatal-to-heart.html | Lung Rupture Kills Heart Pump Patient RUPTURE IS FATAL TO HEART PATIENT | By Martin Waldron Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/market-weakens-in-quiet-session-stock-prices-drift-lazily-as.html | MARKET WEAKENS IN QUIET SESSION Stock Prices Drift Lazily as Declines Outpace Gains by 646to538 Margin AVERAGES REFLECT DIP Losses of a Point or More Shown by Anaconda GM and Jersey Standard MARKET WEAKENS IN QUIET SESSION | By John J Abele | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/marxist-attacks-state-0wnership-says-it-does-not-resolve-mans.html | MARXIST ATTACKS STATE 0WNERSHIP Says It Does Not Resolve Mans Alienation Problem | By Ms Handler Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/members-of-russian-religious-group-who-came-to-the-u-s-after-a-stay.html | Members of Russian Religious Group Who Came to the U S After a Stay in Turkey Thrive in New Jersey Old Believers Leaning to New Ways | By Homer Bigart Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/menon-attacks-indias-premier-asserts-mrs-gandhi-leads-nation-from.html | MENON ATTACKS INDIAS PREMIER Asserts Mrs Gandhi Leads Nation From Socialism | By J Anthony Lukas Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/mohole-drill-to-test-2-geological-theories-reversal-of-polarity-and.html | Mohole Drill to Test 2 Geological Theories Reversal of Polarity and Rise of Lava Will Be Studied | By Walter Sullivan Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |

| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/native-prince-3-wins-at-aqueduct-al-g-specialist-second-in-10000.html | NATIVE PRINCE 3 WINS AT AQUEDUCT Al G Specialist Second in 10000 Egotistical Dash | By Michael Strauss | RE0000661455 | 1994-03-25 | B00000268107 |
|---|---|---|---|---|---|---|
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/new-spacecraft-may-glide-to-earth-like-jet-air-force-and-nasa-push.html | New Spacecraft May Glide to Earth Like Jet Air Force and NASA Push Testing of Ship of Future | By John Noble Wilford | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/news-of-realty-new-bus-garage-greyhound-starts-work-on-major-west.html | NEWS OF REALTY NEW BUS GARAGE Greyhound Starts Work on Major West Side Facility | By Byron Porterfield | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/newspapers-face-shortage-of-help-publishers-told-their-labor-field.html | NEWSPAPERS FACE SHORTAGE OF HELP Publishers Told Their Labor Field Is Tightening | By Peter Kihss | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/peking-urges-birth-curbs-big-families-are-penalized-china-puts.html | Peking Urges Birth Curbs Big Families Are Penalized CHINA PUTS STRESS ON BIRTH CONTROL | By Seymour Topping Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/pepitone-single-caps-3run-ninth-ford-and-3-relievers-fail-to-hold.html | PEPITONE SINGLE CAPS 3RUN NINTH Ford and 3 Relievers Fail to Hold 4to2 Lead Victory Yanks Second | By Leonard Koppett | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/plays-delight-new-haven-teenagers.html | Plays Delight New Haven TeenAgers | By Howard Taubman Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/port-body-scores-trade-center-foe-tobin-says-empire-states-motives.html | PORT BODY SCORES TRADE CENTER FOE Tobin Says Empire States Motives Are Selfish | By Emanuel Perlmutter | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/purse-of-65000-set-for-big-pace-cardigan-bay-bret-hanover-to-meet.html | PURSE OF 65000 SET FOR BIG PACE Cardigan Bay Bret Hanover to Meet at Yonkers May 20 | By Louis Effrat Special to the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/seoul-citing-troop-aid-seeks-role-at-a-vietnam-peace-parley.html | Seoul Citing Troop Aid Seeks Role at a Vietnam Peace Parley | By Emerson Chapin Special to the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/severe-quake-destroys-many-tashkent-buildings-2-soviet-leaders-fly.html | Severe Quake Destroys Many Tashkent Buildings 2 Soviet Leaders Fly to City in Central Asia 4 Reported Dead and 150 Hurt New Shocks Felt | By Raymond H Anderson Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/six-british-royal-palaces-will-be-visited-on-tv.html | Six British Royal Palaces Will Be Visited on TV | By Val Adams | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/skylounge-study-planned-on-coast-us-to-assist-los-angeles-on.html | SKYLOUNGE STUDY PLANNED ON COAST US to Assist Los Angeles on AirporttoCity Project | By Evert Clark Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/sports-of-the-times-how-to-raise-eyebrows.html | Sports of The Times How to Raise Eyebrows | By Arthur Daley | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/stock-prices-drop-as-trading-rises-on-american-list.html | Stock Prices Drop As Trading Rises On American List | By Peter I Elkovich | RE0000661455 | 1994-03-25 | B00000268107 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/tax-lure-ended-by-macys-on-li-stores-to-stop-absorbing-levy-for.html | TAX LURE ENDED BY MACYS ON LI Stores to Stop Absorbing Levy for City Shoppers | By Isadore Barmash | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/the-stairs-still-creak-in-brooklyn.html | The Stairs Still Creak in Brooklyn | By Rita Reif | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/theater-the-world-of-gunter-grass-material-from-novels-staged-at.html | Theater The World of Gunter Grass Material From Novels Staged at the Pocket Hitlers Germany Seen on MoralPolitical Tour | By Stanley Kauffmann | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/timing-the-tax-rise-feeling-is-growing-among-economists-that.html | Timing the Tax Rise Feeling Is Growing Among Economists That Johnson Has Waited Too Long INCREASED TAXES AN EXAMINATION | By Mj Rossant | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/tv-couture-good-girls-finish-dowdy.html | TV Couture Good Girls Finish Dowdy | By Bernadette Carey | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/tvmexico-cbs-reports-offers-vigorous-study.html | TVMexico CBS Reports Offers Vigorous Study | By Jack Gould | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/unity-step-voted-by-presbyterians-southern-church-will-join-7-other.html | UNITY STEP VOTED BY PRESBYTERIANS Southern Church Will Join 7 Other Denominations Next Week in Talks on Union A CONSERVATIVE DEFEAT Pastoral Committee Will Go to Mississippi to Check on Resistance to Integration | By Paul L Montgomery Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-gets-16million-judgment-against-niarchos-lines-for-tax-niarchos.html | US Gets 16Million Judgment Against Niarchos Lines for Tax NIARCHOS LIABLE ON 16MILLION TAX | By Edward Ranzal | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-outlines-plan-to-safeguard-negroes-during-alabama-vote.html | US Outlines Plan to Safeguard Negroes During Alabama Vote | By John Herbers Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-steel-shows-drop-in-earnings-profit-fell-to-93c-a-share-in.html | US STEEL SHOWS DROP IN EARNINGS Profit Fell to 93c a Share in Quarter From 125 in65 US STEEL SHOWS DROP IN EARNINGS | By Gerd Wilcke | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/us-to-ask-bonn-to-forgo-share-in-nuclear-arms-germans-would-play-a.html | US TO ASK BONN TO FORGO SHARE IN NUCLEAR ARMS Germans Would Play a Role in Allied Atomic Strategy on Consultative Group AIM IS TO BOLSTER UNITY Rusk and Ball Are Reported Persuaded by Acheson to Shelve Atlantic Fleet US TO ASK BONN FOR ATOM DELAY | By Max Frankel Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/washington-there-is-no-sanctuary.html | Washington  There Is No Sanctuary | By James Reston | RE0000661455 | 1994-03-25 | B00000268107 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/weather-and-earnings-are-bright-and-clear-years-heaviest-day-for.html | Weather and Earnings Are Bright and Clear Years Heaviest Day for Annual Meetings Draws Stockholders Around the Country PROFITS PICTURE IS FAIR AND BRIGHT FirstQuarter Records Are Set by Many Concerns in Variety of Fields | By Clare M Reckert | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/what-tsai-bought-250million-worth-tsai-investment-250million-plus.html | What Tsai Bought 250Million Worth TSAI INVESTMENT 250MILLION PLUS | By Vartanig G Vartan | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/wings-set-back-canadiens-52-and-take-20-lead-in-playoffs.html | Wings Set Back Canadiens 52 And Take 20 Lead In Playoffs | By Gerald Eskenazi Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/27/archives/yost-is-resigning-as-goldberg-aide-educator-to-become-deputy-chief.html | YOST IS RESIGNING AS GOLDBERG AIDE Educator to Become Deputy Chief of UN Mission | By Kathleen Teltsch Special To the New York Times | RE0000661455 | 1994-03-25 | B00000268107 |
| 1966-04-27 | https://www.nytimes.com/1966/04/28/archives/12-return-to-fold-in-kenya-dispute-rejoining-kenyatta-party-in-face.html | 12 RETURN TO FOLD IN KENYA DISPUTE Rejoining Kenyatta Party in Face of New Elections | By Lawrence Fellows Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/3dinning-double-defeats-downing-mcmullen-hit-follows-bunt-single.html | 3DINNING DOUBLE DEFEATS DOWNING McMullen Hit Follows Bunt Single Walk Yanks Lose Chance to Escape Cellar | By Leonard Koppett | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/a-vaccine-for-german-measles-showing-promise-during-tests.html | A Vaccine for German Measles Showing Promise During Tests | By Jane E Brody Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/advertising-new-york-booster.html | Advertising New York Booster | By Walter Carlson | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/airlines-offer-rise-in-liability-world-carriers-agree-to-pay-more.html | AIRLINES OFFER RISE IN LIABILITY World Carriers Agree to Pay More in Accidents | By Tania Long | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/and-heres-a-roar-in-the-concrete-jungle.html | And Heres  A Roar in the Concrete Jungle | By Nan Ickeringill | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/arm-to-be-named-to-wcbstv-post-exdeputy-of-police-expected-to.html | ARM TO BE NAMED TO WCBSTV POST ExDeputy of Police Expected to Become City News Editor | By Val Adams | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/art-reshaping-the-outermost-limits-primary-structures-at-jewish.html | Art Reshaping the Outermost Limits Primary Structures at Jewish Museum Conception Over Craft Is Credo of 42 Artists | By Hilton Kramer | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/article-3-no-title.html | Article 3  No Title | Mother and Her 5 Children Are Slain in BrooklynBy Michael Stern | RE0000661435 | 1994-03-25 | B00000268102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/bar-to-atom-role-for-bonn-denied-rusk-asserts-us-has-made-no.html | BAR TO ATOM ROLE FOR BONN DENIED Rusk Asserts US Has Made No Decision to Foreclose Collective Nuclear Force BAR TO ATOM ROLE FOR BONN DENIED | By Max Frankel Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/barcelona-police-said-to-beat-priest-and-scores-of-students.html | Barcelona Police Said to Beat Priest and Scores of Students | By Tad Szulo Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/big-gate-linked-to-outdoor-site-lightheavyweight-fight-at-shea.html | BIG GATE LINKED TO OUTDOOR SITE LightHeavyweight Fight at Shea Stadium First Bout in City Park in 6 Years | By William Nwallace | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/books-of-the-times-against-joan-of-arc-of-the-cocktail-party.html | Books of The Times Against Joan of Arc of the Cocktail Party | By Charles Poore | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/bridge-italians-take-quick-lead-over-north-americans.html | Bridge Italians Take Quick Lead Over North Americans | By Alan Truscott Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/brooklyn-students-in-excoffin-factory-fight-smoke-and-feathers-din.html | Brooklyn Students in ExCoffin Factory Fight Smoke and Feathers Din and Odors Add to the Problems of College Annex | By McCandlish Phillips | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/but-car-makers-sales-rise-general-motors-shows-profit-dip.html | But Car Makers Sales Rise GENERAL MOTORS SHOWS PROFIT DIP | By Clare Mreckert | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/chess-solidity-and-imagination-met-headon-at-argentine-tourney.html | Chess Solidity and Imagination Met Headon at Argentine Tourney | By Al Horowitz | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/christians-assay-impact-of-marx-protestant-and-jesuit-heard-at.html | CHRISTIANS ASSAY IMPACT OF MARX Protestant and Jesuit Heard at Notre Dame Meeting | By Mshandler Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/cia-case-figure-invites-arrest-estonian-depicted-as-spy-remains.html | CIA CASE FIGURE INVITES ARREST Estonian Depicted as Spy Remains Free in Capital | By Ben Afranklin Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/city-is-enjoined-on-a-playground-supreme-court-forbids-use-of.html | CITY IS ENJOINED ON A PLAYGROUND Supreme Court Forbids Use of Riverside Park Site for 119Million Project LINDSAY OPPOSES PLAN Wagner Ignored His Pleas in Authorizing Construction of Recreation Center | By Robert Etomasson | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/colt-will-face-only-two-rivals-abes-hope-and-rehabilitate-set-for.html | COLT WILL FACE ONLY TWO RIVALS Abes Hope and Rehabilitate Set for Race Graustark Treated After Drill | By Joe Nichols Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/copper-declines-in-light-trading-may-delivery-ends-at-6765-down.html | COPPER DECLINES IN LIGHT TRADING May Delivery Ends at 6765 Down From 6965 Level for the Day Before | By Elizabeth M Fowler | RE0000661435 | 1994-03-25 | B00000268102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/credit-curb-abroad-linked-to-vietnam-curbs-on-credit-tied-to.html | Credit Curb Abroad Linked to Vietnam CURBS ON CREDIT TIED TO VIETNAM | By John Hallan Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/dance-divertimento-balanchine-and-mozart-excel-at-state-theater-but.html | Dance Divertimento Balanchine and Mozart Excel at State Theater but Designer Does Them Wrong | By Clive Barnes | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/decline-continues-on-american-list-volume-also-slips.html | Decline Continues On American List Volume Also Slips | By James Jnagle | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/democrats-alter-plans-on-poverty-house-labor-panel-majority-maps.html | DEMOCRATS ALTER PLANS ON POVERTY House Labor Panel Majority Maps Cut in Funds for Community Action DEMOCRATS ALTER PLANS ON POVERTY | By Joseph A Loftus Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/diamond-is-given-ethics-clearance-inlaws-realty-is-held-no-concern.html | DIAMOND IS GIVEN ETHICS CLEARANCE InLaws Realty Is Held No Concern of City Official | By Edith Evans Asbury | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/divorce-reforms-first-in-179-years-enacted-by-state-grounds-widened.html | DIVORCE REFORMS FIRST IN 179 YEARS ENACTED BY STATE GROUNDS WIDENED Bill Approved by Big Margin Also Gives Conciliation Plan DIVORCE REFORMS SIGNED IN ALBANY | By Sydney H Schanberg Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/faubus-stays-out-at-close-of-filing-10-seeking-to-succeed-him-as.html | FAUBUS STAYS OUT AT CLOSE OF FILING 10 Seeking to Succeed Him as Arkansas Governor | By Roy Reed Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/goldberg-warns-on-african-crisis-tells-publishers-rhodesian-issue.html | GOLDBERG WARNS ON AFRICAN CRISIS Tells Publishers Rhodesian Issue Must Be Solved | By Peter Kihss | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/goldwyn-awards-2-student-prizes-concern-about-writing-film-is.html | GOLDWYN AWARDS 2 STUDENT PRIZES Concern About Writing Film Is Voiced at Ceremony | By Peter Bart Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/grace-line-asks-us-approval-to-buy-out-mormac-division.html | Grace Line Asks US Approval To Buy Out Mormac Division | By Werner Bamberger | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/gromyko-sees-pope-they-talk-of-peace-pope-and-gromyko-talk-of-peace.html | Gromyko Sees Pope They Talk of Peace Pope and Gromyko Talk of Peace In a 45Minute Vatican Meeting | By Robert C Doty Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/hoffa-asks-rules-for-truck-safety-urges-house-unit-to-widen-bill-on.html | HOFFA ASKS RULES FOR TRUCK SAFETY Urges House Unit to Widen Bill on Car Standards | By John D Morris Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/holders-back-abc-merger-with-itt-vote-comes-quickly-to-favor.html | Holders Back ABC Merger With ITT Vote Comes Quickly to Favor of Broadcaster MERGER OF ABC FAVORED AT ITT | By Gene Smith Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/house-approves-enforcement-power-on-job-rights.html | House Approves Enforcement Power on Job Rights | By John Herbers Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/icc-unanimous-commission-65-also-rejects-bid-to-unite-3-western.html | ICC UNANIMOUS Commission 65 Also Rejects Bid to Unite 3 Western Roads ICC UNANIMOUS ON CONSOLIDATION But Commission 65 Votes to Reject Bid to Unite 3 Western Railroads | By Robert E Bedingfield Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/in-the-nation-the-five-per-cent-budgetcut-fiasco.html | In The Nation The Five Per Cent BudgetCut Fiasco | By Arthur Hrock | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/international-unit-worth-18billion-to-be-created-stockholders-at.html | International Unit Worth 18Billion to Be Created Stockholders at ABC Meeting Give Approval to ITT Merger | By Douglas Wcray | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jacobs-saddles-a-stakes-winner-scores-with-straight-deal-in-bed.html | JACOBS SADDLES A STAKES WINNER Scores With Straight Deal in Bed ORoses Mineau 4th in Riders Standing | By Steve Cady | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jersey-sales-tax-signed-by-hughes-jersey-sales-tax-signed-by-hughes.html | Jersey Sales Tax Signed by Hughes JERSEY SALES TAX SIGNED BY HUGHES | By Ronald Sullivan Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/jobless-newsmen-facing-relocation.html | Jobless Newsmen Facing Relocation | By Homer Bigart | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/kennedy-assails-sanctuary-policy-concerned-over-red-china-response.html | KENNEDY ASSAILS SANCTUARY POLICY Concerned Over Red China Response to Air Attack KENNEDY ASSAILS SANCTUARY POLICY | By Ew Kenworthy Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/li-teacher-shot-by-boy-in-school-badly-wounded-trying-to-halt.html | LI TEACHER SHOT BY BOY IN SCHOOL Badly Wounded Trying to Halt Student With Grudge | By Francis X Clines Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/lirr-will-run-in-queens-tunnel-3d-track-in-63d-st-tube-to-provide.html | LIRR WILL RUN IN QUEENS TUNNEL 3d Track in 63d St Tube to Provide East Side Outlet LIRR WILL RUN IN QUEENS TUNNEL | By Emanuel Perlmutter | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/mayor-and-moses-exchange-smiles-ceremony-on-staten-island-includes.html | MAYOR AND MOSES EXCHANGE SMILES Ceremony on Staten Island Includes Kind Words | By Terence Smith | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/merger-eagerness-possible-bleak-future-underlies-railroads-zeal-for.html | Merger Eagerness Possible Bleak Future Underlies Railroads Zeal for Consolidation | By Robert Ebedingfield | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/metsphils-game-put-off-by-rain-postponement-is-fifth-in-17-days-for.html | METSPHILS GAME PUT OFF BY RAIN Postponement Is Fifth in 17 Days for New York | By Joseph Durso Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/montreal-harbor-hails-soviet-ship-pushkin-finishes-first-trip-on.html | MONTREAL HARBOR HAILS SOVIET SHIP Pushkin Finishes First Trip on Run From Leningrad | By George Horne Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/munich-tackles-olympian-tasks-funds-traffic-hotel-space-among-citys.html | MUNICH TACKLES OLYMPIAN TASKS Funds Traffic Hotel Space Among Citys Problems | By Philip Shabecoff Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/naacp-appeal-refused-by-court-high-tribunal-lets-85739-picketing.html | NAACP APPEAL REFUSED BY COURT High Tribunal Lets 85739 Picketing Judgment Stand | By Fred P Graham Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/new-savings-head-entering-dispute-brownell-endorses-states-omnibus.html | NEW SAVINGS HEAD ENTERING DISPUTE Brownell Endorses States Omnibus Banking Bill | By H Erich Heinemann | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/news-of-realty-school-in-lease-institute-of-technology-gets-space.html | NEWS OF REALTY SCHOOL IN LEASE Institute of Technology Gets Space on Amsterdam Ave | By Byron Porterfield | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/observer-wounded-by-an-old-saw.html | Observer Wounded by an Old Saw | By Russell Baker | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/peace-corps-to-aid-in-birth-control-50-volunteers-in-india-to-help.html | PEACE CORPS TO AID IN BIRTH CONTROL 50 Volunteers in India to Help Publicize Plan | By J Anthony Lukas Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/pennsy-and-ny-central-win-approval-of-merger-the-new-haven-included.html | PENNSY AND NY CENTRAL WIN APPROVAL OF MERGER THE NEW HAVEN INCLUDED New Haven Told to Keep All Its Commuter Runs Pennsy and NY Central Win Approval of Merger New Haven Line Is Included LINE TOLD TO KEEP COMMUTER RUNS Further Approval Is Needed Before New Haven Can Go to Its New Home | By Warren Weaver Jr Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/pennsycentral-foes-to-friends-their-histories-are-filled-with-tough.html | PENNSYCENTRAL FOES TO FRIENDS Their Histories Are Filled With Tough Competition | By Richard Phalon | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/personal-finance-installmentplan-purchasers-advised-to-read-sale.html | Personal Finance InstallmentPlan Purchasers Advised To Read Sale Contracts With Caution BUYING ON CREDIT AN EXAMINATION | By Sal Nuccio | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/plan-for-continuous-hunting-gains-with-field-trial-clubs.html | Plan for Continuous Hunting Gains With Field Trial Clubs | By John Rendel | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/plywood-maker-accused-by-sec-panel-says-georgiapacific-manipulated.html | PLYWOOD MAKER ACCUSED BY SEC Panel Says GeorgiaPacific Manipulated Stock Price to Help in Mergers TOP OFFICERS CHARGED Complaint Alleges Chairman and President Used Trust Funds in Their Dealings PLYWOOD MAKER ACCUSED By SEC | By Eileen Shanahan Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/president-expresses-his-concern-over-congressional-increases-in.html | President Expresses His Concern Over Congressional Increases in Next Years Budget | By John Dpomfret Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/private-schools-get-more-us-aid-will-share-in-grant-to-city-for.html | PRIVATE SCHOOLS GET MORE US AID Will Share in Grant to City for Books and Material | By Leonard Buder | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/profits-decline-at-inland-steel-earnings-drop-despite-rise-in-sales.html | PROFITS DECLINE AT INLAND STEEL Earnings Drop Despite Rise in Sales to a Record PROFITS DECLINE AT INLAND STEEL | By Austin Cwehrwein Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/race-bias-is-laid-to-london-police-west-indians-allege-brutality.html | RACE BIAS IS LAID TO LONDON POLICE West Indians Allege Brutality and Say Plight Worsens | By Olyde Hfarnsworth Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/roan-selection-voicing-caution-zambia-copper-producer-uncertain-on.html | ROAN SELECTION VOICING CAUTION Zambia Copper Producer Uncertain on Outlook | By Brendan Jones | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rockefeller-seeks-pact-on-medicare-bids-legislature-agree-on-setup.html | ROCKEFELLER SEEKS PACT ON MEDICARE Bids Legislature Agree on Setup for US Funds | By John Sibley Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/rubinstein-sale-has-2-days-to-go-bidding-for-little-art-adds-200545.html | RUBINSTEIN SALE HAS 2 DAYS TO GO Bidding for Little Art Adds 200545 to Total | By Sanka Knox | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/savethemet-committee-is-told-its-goal-is-7million-too-low.html | SavetheMet Committee Is Told Its Goal is 7Million Too Low | By Theodore Strongin | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/senate-restores-rental-aid-funds-vote-is-46-to-45-action-a-victory.html | SENATE RESTORES RENTAL AID FUNDS VOTE IS 46 TO 45 Action a Victory for Johnson  Committee Move to Cut 12Million Plan Is Upset SENATE RESTORES RENTAL AID FUNDS | By Marjorie Hunter Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/sports-of-the-man-he-passed.html | Sports of The Man He Passed | By Arthur Daley | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/states-attitude-called-the-key-perlman-and-saunders-say-they-expect.html | STATES ATTITUDE CALLED THE KEY Perlman and Saunders Say They Expect Cooperation  Rockefeller Pleased | By Alexander Rhammer | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/stock-prices-slip-on-a-broad-front-auto-railroad-and-copper-shares.html | STOCK PRICES SLIP ON A BROAD FRONT Auto Railroad and Copper Shares Lead Downturn  Volume 795 Million 781 ISSUES DIP 396 GAIN Downside Margin Heaviest Since March 30 Dow Drops by 267 Points STOCK PRICES SLIP ON A BROAD FRONT | By John Jabele | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/success-follows-neloy-to-yonkers-thoroughbred-trainer-sees-his.html | SUCCESS FOLLOWS NELOY TO YONKERS Thoroughbred Trainer Sees His Pacer Finish First | By Louis Effrat Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/syracuse-eight-shows-strength-orange-to-meet-cornell-and-navy-crews.html | SYRACUSE EIGHT SHOWS STRENGTH Orange to Meet Cornell and Navy Crews on Saturday | By Allison Danzig Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/talks-on-merger-held-by-printers-kheel-sees-some-gain-but-meyer.html | TALKS ON MERGER HELD BY PRINTERS Kheel Sees Some Gain But Meyer Reports None | By Damon Stetson | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/termites-nests-airconditioned-academy-symposium-told-of-complex.html | TERMITES NESTS AIRCONDITIONED Academy Symposium Told of Complex Construction | By Walter Sullivan Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-cooking-nuns-moo-goo-gai-pan-in-tokyo.html | The Cooking Nuns Moo Goo Gai Pan in Tokyo | By Craig Claiborne | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/the-king-sent-his-tent.html | The King Sent His Tent | By Enid Nemy | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/three-western-railroads-lose-in-icc-case-on-consolidation.html | Three Western Railroads Lose In ICC Case on Consolidation | By David R Jones Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/tv-relay-can-send-12-shows-in-color-tv-relay-can-send-12-shows-in.html | TV Relay Can Send 12 Shows in Color TV RELAY CAN SEND 12 SHOWS IN COLOR | By Jack Gould | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/us-aides-doubt-downed-mig21-was-pekings-believe-enemy-fighters-were.html | US Aides Doubt Downed MIG21 Was Pekings Believe Enemy Fighters Were Flown by Soviet Trained North Vietnamese Pilots US DOUBTS CHINA HAS SENT IN JETS | By John W Finney Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/veteran-crews-in-pitcairn-pa-find-future-bleaker-than-ever.html | Veteran Crews in Pitcairn Pa Find Future Bleaker Than Ever | By Robert Awright Special to the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wallage-orders-new-segregation-rescinds-the-integration-of-alabama.html | WALLAGE ORDERS NEW SEGREGATION Rescinds the Integration of Alabama Mental Hospitals | By Gene Roberts Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/westchester-maps-need-for-roads-plan-for-263-miles-of-new-highways.html | WESTCHESTER MAPS NEED FOR ROADS Plan for 263 Miles of New Highways by 1985 Are Outlined by Official BIG CHANGES FORESEEN Population Gains Housing Outlook and Commuter Patterns Weighed Westchester Sees Need for 263 Miles of New Roads Official Outlines Plans to Meet Requirements of the County by 1985 | By Merrill Folsom Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wilson-to-reopen-rhodesian-talks-he-and-smith-agree-to-hold.html | WILSON TO REOPEN RHODESIAN TALKS He and Smith Agree to Hold Informal Sessions | By Dana Adams Schmidt Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wirtz-clashes-with-union-head-at-parley-he-argues-public-aides.html | WIRTZ CLASHES WITH UNION HEAD At Parley He Argues Public Aides Should Not Strike | By David Rjones Special To the New York Times | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archives/wood-field-and-stream-all-right-looie-drop-the-fishing-rod-we-know.html | Wood Field and Stream All Right Looie Drop the Fishing Rod We Know Youre From the CIA | By Oscar Godbout | RE0000661435 | 1994-03-25 | B00000268102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-28 | https://www.nytimes.com/1966/04/28/archiv es/ypsilanti-greek-theater-casts-judith-anderson-in-oresteia-new.html | Ypsilanti Greek Theater Casts Judith Anderson in Oresteia New Repertory Company to Play Classics in English in Baseball Park | By Milton Esterow | RE0000661435 | 1994-03-25 | B00000268102 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/50000-pace-won-by-cardigan-bay-adios-marches-next-pays-1880-as-the.html | 50000 PACE WON BY CARDIGAN BAY Adios Marches Next Pays 1880 as the Winner | By Louis Effrat Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/abes-hope-beats-graustark-by-nose-in-29550-blue-grass-stakes-derby.html | Abes Hope Beats Graustark by Nose in 29550 Blue Grass Stakes DERBY FAVORITE IN FIRST DEFEAT Graustark Falters After Taking 10Length Lead Shoemaker on Victor Its Muck at Start Muck at Wire | By Joe Nichols Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/advertising-agencies-within-an-agency.html | Advertising Agencies Within an Agency | By Walter Carlson | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/air-liability-rise-opposed-as-peril-higher-death-payments-seen-as.html | AIR LIABILITY RISE OPPOSED AS PERIL Higher Death Payments Seen as Invitation to Sabotage | By Tania Long | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/albany-haggles-on-medicare-bill-tension-grows-as-leaders-fail-to.html | ALBANY HAGGLES ON MEDICARE BILL Tension Grows as Leaders Fail to Reach Pact | By Richard L Madden Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/alcoholic-called-major-auto-peril-pathological-drinker-said-to-be.html | ALCOHOLIC CALLED MAJOR AUTO PERIL Pathological Drinker Said to Be Critical Factor in Many of 50000 Fatalities in 65 | By Evert Clark Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/and-now-the-topless-nightie.html | And Now the Topless Nightie | By Bernadine Morris | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/ballet-a-nutcracker-for-all-seasons-version-of-grigorovich-danced.html | Ballet A Nutcracker for All Seasons Version of Grigorovich Danced by Bolshoi | By Clive Barnes | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/barrientos-is-helping-bolivians-hunt-candidates-to-oppose-him.html | Barrientos Is Helping Bolivians Hunt Candidates to Oppose Him | By Hj Maidenberg Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/behind-the-young-tycoon-a-wife-whos-in-step.html | Behind the Young Tycoon a Wife Whos in Step | By Marylin Bender Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/boatmen-acclaim-wynnes-technique.html | Boatmen Acclaim Wynnes Technique | By Steve Cady | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/bridge-play-against-netherlands-improves-americans-score.html | Bridge Play Against Netherlands Improves Americans Score | By Alan Truscott | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archiv es/britons-seeking-plan-on-rhodesia-new-talks-set-but-neither-side-has.html | BRITONS SEEKING PLAN ON RHODESIA New Talks Set but Neither Side Has Modified Stand | By Clyde H Farnsworth Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/buckley-settles-libel-for-13750-he-also-clears-professor-of-any.html | BUCKLEY SETTLES LIBEL FOR 13750 He Also Clears Professor of Any Communist Tie | By Robert E Tomasson | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/businessmen-to-help-actors-studio-theater-raise-1million.html | Businessmen to Help Actors Studio Theater Raise 1Million | By Sam Zolotow | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/canada-admitted-spy-suspect-by-error-police-head-testifies-he.html | Canada Admitted Spy Suspect By Error Police Head Testifies He Asserts Mrs Mansinger Was Let In a Second Time in 1961 Despite Ban | By Jay Walz Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/celtics-defeat-lakers-9593-for-eighth-title-in-row-and-9th-in-10.html | Celtics Defeat Lakers 9593 for Eighth Title in Row and 9th in 10 Years RUSSELL PACES BOSTONS ATTACK Scores 25 Points Gets 32 Rebounds Baylor Held to One Basket in First Half | By Gordon S White Jr Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/chaplin-lot-faces-its-last-fadeout-cbs-selling-studio-used-by.html | CHAPLIN LOT FACES ITS LAST FADEOUT CBS Selling Studio Used by Comedian for Film Hits | By Peter Bart Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/cia-limits-agents-testimony-in-slander-suit-sends-5-lawyers-to.html | CIA Limits Agents Testimony in Slander Suit Sends 5 Lawyers to Federal Court in Successful Effort to Maintain Secrecy | By Ben A Franklin Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/city-borrows-241million-at-highest-rate-since-32-rate-on-city-loan.html | City Borrows 241Million At Highest Rate Since 32 RATE ON CITY LOAN SETS 34YEAR HIGH | By Robert Alden | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/claycooper-bout-to-be-on-home-tv-fight-in-london-may-21-will-be.html | CLAYCOOPER BOUT TO BE ON HOME TV Fight in London May 21 Will Be Seen Live Via Satellite | By Val Adams | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/colloquy-at-yale-todays-student-shows-wide-range-of-interests-and.html | Colloquy at Yale Todays Student Shows Wide Range of Interests And Unexpected Maturity | By Howard Taubman Special To the Hew York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/con-edison-rise-to-be-reviewed-appeals-court-tells-psc-to-let-city.html | CON EDISON RISE TO BE REVIEWED Appeals Court Tells PSC to Let City Examine Data | By Sydney H Schanberg Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/copter-noise-ban-gains-in-albany-senate-passes-bill-ordering.html | COPTER NOISE BAN GAINS IN ALBANY Senate Passes Bill Ordering Vertical 1000Foot Ascents and Descents at Pan AM | By John Sibley Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/crown-zellerbach-volume-advances-10-to-record-profit-also-climbs.html | Crown Zellerbach Volume Advances 10 to Record  Profit Also Climbs ZELLERBACH NET SHOWS INCREASE | By Lawrence E Davies Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/davis-new-commissioner-opposes-merger-with-nfl-war-declared-on-afls.html | Davis New Commissioner Opposes Merger With NFL WAR DECLARED ON AFLS RIVAL Davis Expounds Hard Line Here and Says He Has Dictatorial Powers | By William N Wallace | RE0000661456 | 1994-03-25 | B00000268108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/democrats-shift-on-poverty-fund-group-in-house-rescinds-150million.html | DEMOCRATS SHIFT ON POVERTY FUND Group in House Rescinds 150Million Cut in Bill | By Joseph A Loftus Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/dominicans-clash-with-us-troops-protests-mark-anniversary-of.html | DOMINICANS CLASH WITH US TROOPS Protests Mark Anniversary of InterventionReturn Fire Hits 7 Leftists DOMINICANS CLASH WITH US TROOPS | By Jonathan Randal Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/earnings-surge-for-united-air-lines-united-air-lines-sets-profit.html | Earnings Surge for United Air Lines UNITED AIR LINES SETS PROFIT MARK | By Austin C Wehrwein Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/economists-report-guideposts-are-ineffective-against-inflation-us.html | Economists Report Guideposts Are Ineffective Against Inflation US GUIDEPOSTS SCORED AT PARLEY | By Edwin L Dale Jr Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/erhard-unworried-about-de-gaulles-visit-to-soviet.html | Erhard Unworried About de Gaulles Visit to Soviet | By Thomas J Hamilton Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/european-talks-on-space-ended-7nation-program-still-in-doubt-new.html | EUROPEAN TALKS ON SPACE ENDED 7Nation Program Still in Doubt New Session Due | By Richard E Mooney Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/family-to-recall-levy-park-fund-accuse-city-of-bad-faith-in.html | FAMILY TO RECALL LEVY PARK FUND Accuse City of Bad Faith in Scrapping 103d St Plan | By Edith Evans Asbury | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/farm-talks-due-to-end-in-europe-common-market-to-finish-discussion.html | FARM TALKS DUE TO END IN EUROPE Common Market to Finish Discussion of Subsidies | By Edward Cowan Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/food-at-birth-aids-premaature-baby-study-finds-mortality-cut-if.html | FOOD AT BIRTH AIDS PREMAATURE BABY Study Finds Mortality Cut if Sick Child Is Nourished | By Jane E Brody Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/ford-sets-record-as-profits-climb-earnings-for-first-quarter-show.html | FORD SETS RECORD AS PROFITS CLIMB Earnings for First Quarter Show an Advance of 5  Sales Are Up 9 | By Clare M Reckert | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/foreign-affairs-the-one-we-have-to-solve.html | Foreign Affairs The One We Have to Solve | By Cl Sulzberger | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/fulbright-warns-of-fatal-course-by-us-in-vietnam-tells-newspaper.html | FULBRIGHT WARNS OF FATAL COURSE BY US IN VIETNAM Tells Newspaper Publishers That Country Shows Signs of Overextending Power WAR HYSTERIA CHARGED Senator Says Nation Cannot Reach Social Goals While Paying Cost of Fighting FULBRIGHT WARNS OF FATAL COURSE | By Homer Bigart | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/gamma-ray-clue-pound-in-cygnus-source-of-emission-found-near-origin.html | GAMMA RAY CLUE POUND IN CYGNUS Source of Emission Found Near Origin of XRays | By Walter Sullivan Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/gas-pipeline-safety-standard-urged.html | Gas Pipeline Safety Standard Urged | By Eileen Shanahan Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/gift-of-1million-offered-barnard-mrs-altschul-to-put-up-75-if-money.html | GIFT OF 1MILLION OFFERED BARNARD Mrs Altschul to Put Up 75 if Money Is Matched | By Charles Grutzner | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/guild-sees-gain-in-merger-talks-but-head-of-world-journal-calls.html | GUILD SEES GAIN IN MERGER TALKS But Head of World Journal Calls Outlook Very Bleak | By Damon Stetson | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/high-court-curbs-gm-in-trust-suit-decides-company-violated-law-in.html | HIGH COURT CURBS GM IN TRUST SUIT Decides Company Violated Law in Efforts to Block Discount House Sales HIGH COURT CURBS GM IN TRUST SUIT | By Fred P Graham Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/house-panel-tops-johnsons-budget-on-education-aid-adds-490million.html | HOUSE PANEL TOPS JOHNSONS BUDGET ON EDUCATION AID Adds 490Million to Fund but Erases Appropriation for the Teachers Corps House Panel Adds 490Million To Johnsons Education Budget | By Marjorie Hunter Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/johnson-accepts-manns-resignation-from-state-department.html | Johnson Accepts Manns Resignation From State Department | By Richard Eder Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/kenya-votes-ban-on-odinga-allies-passes-amendment-forcing-them-to.html | KENYA VOTES BAN ON ODINGA ALLIES Passes Amendment Forcing Them to Seek Reelection | By Laurence Fellows Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/kodak-ltd-urged-to-reduce-prices-price-cut-urged-for-kodak-ltd.html | Kodak Ltd Urged To Reduce Prices PRICE CUT URGED FOR KODAK LTD | By W Granger Blair Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/lawsuit-names-georgiapacific-private-action-contends-it-inflated-it.html | LAWSUIT NAMES GEORGIAPACIFIC Private Action Contends It Inflated Its Own Stock LAWSUIT NAMES GEORGIAPACIFIC | By Richard Phalon | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/lindsay-asks-us-for-transit-help-he-and-oconnor-bid-senate-assist.html | LINDSAY ASKS US FOR TRANSIT HELP He and OConnor Bid Senate Assist in 4Billion Plan for Subway Expansion LINDSAY ASKS US FOR TRANSIT HELP | By Warren Weaver Jr Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/lines-official-fears-new-bill-will-doom-2-ships-says-only-remaining.html | Lines Official Fears New Bill Will Doom 2 Ships Says Only Remaining Vessels on InlandWater Routes Could Lose Licenses | By Werner Bamberger | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/litigation-brews-on-docker-rules-ila-asks-shift-of-dispute-over.html | LITIGATION BREWS ON DOCKER RULES ILA Asks Shift of Dispute Over Gang Size to Kheel | By George Horne | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/maids-day-off-much-more-fun-now.html | Maids Day Off Much More Fun Now | By Francis X Clines Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/meyner-is-sought-for-senate-race-draft-by-jersey-democrats-gets.html | MEYNER IS SOUGHT FOR SENATE RACE Draft by Jersey Democrats Gets Noncommittal Reply | By Ronald Sullivan Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/mrs-gandhi-and-the-left-criticism-by-menon-reflects-her-drift-to.html | Mrs Gandhi and the Left Criticism by Menon Reflects Her Drift to Pragmatism | By J Anthony Lukas Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/music-a-tribute-to-david-diamond-concerto-and-symphony-in-world.html | Music A Tribute to David Diamond Concerto and Symphony in World Premieres Schumacher Is Soloist With Philharmonic | By Harold C Schonberg | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/new-divorce-problems-future-mexican-decrees-facing-ban-conciliation.html | New Divorce Problems Future Mexican Decrees Facing Ban Conciliation Features Raise Questions | By Sidney E Zion | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/news-of-realty-lowlevel-space-empire-state-makes-area-available.html | NEWS OF REALTY LOWLEVEL SPACE Empire State Makes Area Available Below Ground | By Glenn Fowler | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/no-suspect-found-in-coast-slaying-murder-of-union-leader-is-laid-to.html | NO SUSPECT FOUND IN COAST SLAYING Murder of Union Leader Is Laid to Persons Unknown | By Wallace Turner Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/nyu-gets-grant-for-stage-school-750000-rockefeller-fund-gift-to.html | NYU GETS GRANT FOR STAGE SCHOOL 750000 Rockefeller Fund Gift to Finance Project | By Milton Esterow | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/poland-prepares-for-rites-climax-millennium-program-seen-as-reply.html | POLAND PREPARES FOR RITES CLIMAX Millennium Program Seen as Reply to Critics in Regime | By Henry Kamm Special to the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/president-urges-congress-to-ban-all-housing-bias-message-also-asks.html | PRESIDENT URGES CONGRESS TO BAN ALL HOUSING BIAS Message Also Asks Stronger Criminal Laws to Protect Civil Rights Workers CALLS FOR JURY REFORM Housing Plan Is Expected to Meet Stiff Opposition Ervin Criticizes It Johnson Calls on Congress to Ban All Housing Bias | By John D Pomfret Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/presidents-club-meets-in-houston-900-dine-with-johnson-at-event.html | PRESIDENTS CLUB MEETS IN HOUSTON 900 Dine With Johnson at Event Kennedy Started | By John Herbers Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/profit-drop-shown-at-jones-laughlin-and-interlake-steel.html | Profit Drop Shown At Jones Laughlin And Interlake Steel | By Gerd Wilcke | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/psmith-lives.html | Psmith Lives | By Eliot FremontSmith | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rabbi-criticizes-jewishbacklash-opposes-an-isolationist-view-on.html | RABBI CRITICIZES JEWISHBACKLASH Opposes an Isolationist View on Negroes Problems | By Irving Spiegel Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rebuilding-year-for-cornell-crew-big-red-to-open-tomorrow-six-65.html | REBUILDING YEAR FOR CORNELL CREW Big Red to Open Tomorrow Six 65 Oarsmen Gone | By Allison Danzig Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/reserve-squeeze-on-credit-grows-memberbank-borrowings-top-surpluses.html | RESERVE SQUEEZE ON CREDIT GROWS MemberBank Borrowings Top Surpluses for Week by 280Million a Day DEFICIT CONFIRMS TREND Total US Gold Stock Fell by 73Million in March for First Loss of 1966 RESERVE SQUEEZE ON CREDIT GROWS | By H Erich Heinemann | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/rockefeller-calls-on-publishers-to-relocate-displaced-newsmen.html | Rockefeller Calls on Publishers To Relocate Displaced Newsmen | By Peter Kihss | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/senate-approves-a-start-on-nike-x-missile-defense-senate-approves.html | Senate Approves a Start On Nike X Missile Defense SENATE APPROVES START ON NIKE X | By Benjamin Welles Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/sports-of-the-times-million-dollar-baby.html | Sports of the Times Million Dollar Baby | By Arthur Daley | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/st-regis-net-up-32-in-first-quarter-on-gain-in-revenue-of-87-st.html | St Regis Net Up 32 in First Quarter on Gain in Revenue of 87 ST REGIS PROFIT RISES IN QUARTER | By William M Freeman | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/theater-bohikee-creek-at-stage-73-negro-troupe-directed-by-donald.html | Theater Bohikee Creek at Stage 73 Negro Troupe Directed by Donald Moreland Four OneAct Plays by Robert Unger Open | By Stanley Kauffmann | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/trading-activity-grows-sharply-union-miniere-cuts-cost-in-bongo-to.html | TRADING ACTIVITY GROWS SHARPLY Union Miniere Cuts Cost in bongo to 61c to Be in Line With Zambia Producers | By Elizabeth M Fowler | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/tv-the-promise-of-microwave-relay-could-be-used-to-send-data-from.html | TV The Promise of Microwave Relay Could Be Used to Send Data From the Home System Designed for CATV Is Reversible | By Jack Gould | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/university-is-shut-by-franco-regime-barcelona-student-unrest-said.html | UNIVERSITY IS SHUT BY FRANCO REGIME Barcelona Student Unrest Said to Be Spreading | By Tad Szulc Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-finds-migs-do-little-firing-few-cannon-rounds-and-no-missile.html | US FINDS MIGS DO LITTLE FIRING Few Cannon Rounds and No Missile Shots Reported | By Rw Apple Jr Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/us-trying-to-limit-arms-race-between-indians-and-pakistanis-us.html | US Trying to Limit Arms Race Between Indians and Pakistanis US SEEKS TO CURB INDIAN ARMS RACE | By John W Finney Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/villanova-heads-field-in-medley-georgetown-and-princeton-also-are.html | VILLANOVA HEADS FIELD IN MEDLEY Georgetown and Princeton Also Are Rated Highly in Distance Final | By Frank Litsky | RE0000661456 | 1994-03-25 | B00000268108 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/washington-alas-poor-hubert.html | Washington Alas Poor Hubert | By James Reston | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/western-railroads-still-unsure-whether-to-appeal-icc-rule-3-western.html | Western Railroads Still Unsure Whether to Appeal ICC Rule 3 WESTERN LINES WEIGH ICC MOVE | By Alexander R Hammer | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/wood-field-and-stream-first-trout-of-season-is-found-worth-the.html | Wood Field and Stream First Trout of Season Is Found Worth the Suffering Necessary to Catch It | By Oscar Godbout Special To the New York Times | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/youth-39-is-served-at-paramount-pictures-davis-seen-as-heir.html | Youth 39 Is Served at Paramount Pictures Davis Seen as Heir Apparent Joins Film Company Scored for Lack of New Blood | By Vincent Canby | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-29 | https://www.nytimes.com/1966/04/29/archives/zeal-is-shared-at-all-ages-in-park-project.html | Zeal Is Shared At All Ages in Park Project | By John C Devlin | RE0000661456 | 1994-03-25 | B00000268108 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/1stperiod-profit-shown-companies-hold-annual-meetings.html | 1stPeriod Profit Shown COMPANIES HOLD ANNUAL MEETINGS | By Clare M Reckert | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/8-railroads-sue-firemens-union-for-strike-losses-also-ask-us-court.html | 8 RAILROADS SUE FIREMENS UNION FOR STRIKE LOSSES Also Ask US Court to Levy Fines for 4Day Walkout Total Put in Millions 8 RAILROADS SEEK STRIKE DAMAGES | By David R Jones Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/a-tribe-says-no-to-civilization-havasupais-are-cool-to-us-proposals.html | A Tribe Says No to Civilization Havasupais Are Cool to US Proposals to Go Modern They Say Happiness Is Inaccessibility of Grand Canyon | By Donalld Janson Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/ad-men-appoint-new-officers-and-open-48th-annual-meeting-ad-group.html | Ad Men Appoint New Officers And Open 48th Annual Meeting AD GROUP OPENS ITS 48TH MEETING | By Walter Carlson Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/admiral-to-pay-a-cash-dividend-declaration-of-25c-a-share-is-first.html | ADMIRAL TO PAY A CASH DIVIDEND Declaration of 25c a Share Is First in Nine Years  Sales Set New Record | By Gene Smith | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/aid-held-lagging-in-rural-vietnam-us-expert-says-needs-of-peasants.html | AID HELD LAGGING IN RURAL VIETNAM US Expert Says Needs of Peasants Go Unmet | By Max Frankel Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/airlane-debate-resumes-monday-faa-to-weigh-testimony-on-narrower.html | AIRLANE DEBATE RESUMES MONDAY FAA to Weigh Testimony on Narrower Corridors | By Edward Hudson | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/art-a-warmup-to-seven-decades-romantics-and-realists-at.html | Art A Warmup to Seven Decades Romantics and Realists at Wildensteins | By John Canaday | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/art-unit-to-spur-activity-abroad-modern-museums-council-lists-plans.html | ART UNIT TO SPUR ACTIVITY ABROAD Modern Museums Council Lists Plans in Ft Worth | By Grace Glueck | RE0000661517 | 1994-03-25 | B00000275043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/auerbach-is-in-form-to-the-end-celtic-coach-fined-150-for.html | Auerbach Is in Form to the End Celtic Coach Fined 150 for Criticizing Playoff Referees | By Gordon S White Jr Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/australian-pacer-dies-during-race-terri-lee-n-wins.html | Australian Pacer Dies During Race Terri Lee N Wins | By Louis Effrat Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bircher-assails-2-rivals-in-ohio-but-robert-taft-and-gilligan.html | BIRCHER ASSAILS 2 RIVALS IN OHIO But Robert Taft and Gilligan Ignore His Charges | By David S Broder Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bomb-parts-rushed-by-us-to-ease-vietnam-shortage-us-bomb-parts-sped.html | Bomb Parts Rushed by US To Ease Vietnam Shortage US BOMB PARTS SPED TO VIETNAM | By Neil Sheehan Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bonds-prices-sag-slightly-for-us-government-securities-corporate.html | Bonds  Prices Sag Slightly for US Government Securities CORPORATE LIST REGISTERS LOSSES Mood of Lethargic Market Is Cautious Spotlight on New York Issue | By Sal Nuccio | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/books-of-the-times-a-garland-by-mr-auden.html | Books of The Times A Garland by Mr Auden | By Thomas Lask | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/bridge-netherlands-administers-first-setback-to-italians.html | Bridge Netherlands Administers First Setback to Italians | By Alan Truscott Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/broad-changes-sweep-cattle-industry.html | Broad Changes Sweep Cattle Industry | By William M Blair Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/christians-plan-one-fair-pavilion-joint-project-in-montreal-to-be.html | CHRISTIANS PLAN ONE FAIR PAVILION Joint Project in Montreal to Be First in History | By George Dugan | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/city-youth-board-asks-us-aid-to-open-prep-schools-for-poor.html | City Youth Board Asks US Aid To Open Prep Schools for Poor | By McCandlish Phillips | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/college-crews-to-row-today-in-three-major-cup-regattas.html | College Crews to Row Today In Three Major Cup Regattas | By Allison Danzig | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/commodities-stand-by-rhodesia-prompts-a-flurry-of-buying-in-copper.html | Commodities Stand by Rhodesia Prompts a Flurry of Buying in Copper Futures COMMENTS SPUR REBOUND IN PRICES Soybeans Continue Drive Forward Wheat Also Registers Advance | By Elizabeth M Fowler | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/dance-different-as-vodka-and-bourbon-but-quite-intoxicating-a.html | Dance Different as Vodka and Bourbon but Quite Intoxicating A Comparison  Bolshoi and the City Ballet Both Companies Found to Merit Reputations | By Clive Barnes | RE0000661517 | 1994-03-25 | B00000275043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/desmond-asserts-high-court-ruling-foils-police.html | Desmond Asserts High Court Ruling Foils Police | By Austin C Wehrwein Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/dr-king-bids-alabama-negroes-conquer-fears-and-vote-as-bloc-dr-king.html | Dr King Bids Alabama Negroes Conquer Fears and Vote as Bloc DR KING PRESSES NEGRO BLOC VOTE | By Gene Roberts Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/electric-sleep-machine-devised-transistorized-unit-is-successful-in.html | Electric Sleep Machine Devised Transistorized Unit Is Successful in Clinical Tests Wide Variety of Iedeas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/equity-corp-tells-of-discord-in-1965-discord-related-by-equity-corp.html | Equity Corp Tells Of Discord in 1965 DISCORD RELATED BY EQUITY CORP | By Richard Phalon | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/gains-predominate-as-american-list-shakes-off-slump.html | Gains Predominate As American List Shakes Off Slump | By Alexander R Hammer | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/governor-rejects-aid-from-miller-says-help-in-campaign-by-goldwater.html | GOVERNOR REJECTS AID FROM MILLER Says Help in Campaign by Goldwater Running Mate Might Be Misunderstood GOVERNOR REJECTS AID FROM MILLER | By Richard Witkin | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/graustarks-hoof-ailment-flares-again-11-set-for-grey-lag-here-field.html | Graustarks Hoof Ailment Flares Again 11 Set for Grey Lag Here FIELD FOR DERBY LIKELY TO GROW Shipment of Graustark to Churchill Downs Put Off  Abes Hope at Scene | By Joe Nichols Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/haydns-l-infedelta-delusa-is-staged-at-hunter.html | Haydns L Infedelta Delusa Is Staged at Hunter | By Allen Hughes | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/housing-meeting-split-on-slum-goal.html | Housing Meeting Split on Slum Goal | By Thomas A Johnson | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/investment-group-for-latin-america-growing-steadily-investment-unit.html | Investment Group For Latin America Growing Steadily INVESTMENT UNIT GAINING STEADILY | By John H Allan Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/israel-units-raid-jordan-villages-actions-called-retaliation-for.html | ISRAEL UNITS RAID JORDAN VILLAGES Actions Called Retaliation for Acts of Sabotage | By James Feron Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/johnson-aide-sees-a-decision-on-new-curbs-as-premature-okun-of.html | Johnson Aide Sees a Decision On New Curbs as Premature Okun of Economic Council Tells Meeting Here 67 Outlook Is Cloudy RULING ON CURBS HELD PREMATURE | By Douglas W Cray | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/kennedy-backs-consumer-plan.html | KENNEDY BACKS CONSUMER PLAN | By Edith Evans Asbury | RE0000661517 | 1994-03-25 | B00000275043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lindsay-assured-he-can-name-new-members-of-police-board.html | Lindsay Assured He Can Name New Members of Police Board | By Eric Pace | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lindsay-questions-schools-spending-mayor-questions-school-spending.html | Lindsay Questions Schools Spending MAYOR QUESTIONS SCHOOL SPENDING | By Leonard Buder | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/lodge-may-visit-pontiff-in-rome-stopover-is-called-move-to-placate.html | LODGE MAY VISIT PONTIFF IN ROME Stopover Is Called Move to Placate Vietnam Catholics | By Rw Apple Jr Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/long-hair-and-sex-freedom-a-social-critics-proposals-for-youth.html | Long Hair and Sex Freedom A Social Critics Proposals for Youth | By Mark Hawthorne | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/market-is-mixed-as-volume-slips-averages-ease-but-gains-top-losses.html | MARKET IS MIXED AS VOLUME SLIPS Averages Ease but Gains Top Losses 571560 for First Time in Week BLUE CHIPS DOWN AGAIN Airline and Copper Issues Are Strong Turnover 722 Million Shares MARKET IS MIXED AS VOLUME SLIPS | By John J Abele | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mayor-proposes-panel-on-merger-asks-disputants-to-help-name.html | MAYOR PROPOSES PANEL ON MERGER Asks Disputants to Help Name FactFinders | By Damon Stetson | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/merged-line-asks-commuter-grants-congress-told-penncentral-sees.html | MERGED LINE ASKS COMMUTER GRANTS Congress Told PennCentral Sees Continuing Losses on Its Local Traffic | By Warren Weaver Jr Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mets-get-4-runs-in-11th-to-beat-pirates-52-white-sox-stop-indians-4.html | Mets Get 4 Runs in 11th to Beat Pirates 52 White Sox Stop Indians 41 WESTRUM AILING BERRA TAKES OVER Hiller and McMillan Get Key Hits as New Yorkers Trip League Leaders | By Leonard Koppett Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/mt-vernon-plan-backed-by-allen-idea-of-integrated-academy-is-termed.html | MT VERNON PLAN BACKED BY ALLEN Idea of Integrated Academy Is Termed Imaginative | By John Sibley Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/nasser-benefits-from-uneasy-yemeni-ceasefire.html | Nasser Benefits From Uneasy Yemeni CeaseFire | By Hedrick Smith Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/nato-unit-agrees-to-consultation-on-nuclear-arms-5-defense-chiefs-a.html | NATO UNIT AGREES TO CONSULTATION ON NUCLEAR ARMS 5 Defense Chiefs at London Meeting Plan a Permanent Forum on Weapons Use FINAL FORM UNDECIDED Action Is Viewed as a Major Advance in Ending Dispute Over West German Role NATO UNIT AGREES ON ATOMIC FORUM | By Dana Adams Schmidt Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/opera-by-moore-bows-in-kansas-carry-nation-intertwines-love-story.html | OPERA BY MOORE BOWS IN KANSAS Carry Nation Intertwines Love Story and Legend | By Theodore Strongin Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/painting-town-red-etc-dominicans-presidential-campaign-puts-the.html | Painting Town Red Etc Dominicans Presidential Campaign Puts the Party Colors on the Walls | By Jonathan Randal Special to the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/peking-is-cooler-to-hanoi-leaders-evidence-of-strain-detected-after.html | PEKING IS COOLER TO HANOI LEADERS Evidence of Strain Detected After North Vietnamese Refusal to Oppose Soviet PEKING IS COOLER TO HANOI LEADERS | By Seymour Topping Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/poles-tell-bonn-to-accept-border-note-insists-oderneisse-line-cant.html | POLES TELL BONN TO ACCEPT BORDER Note Insists OderNeisse Line Cant Be Changed | By Raymond Daniell Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/pravda-meets-batman-head-on.html | Pravda Meets Batman Head On | By George Gent | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/r-thomas-rated-aqueduct-choice-just-about-tronado-point-du-jour-to.html | R THOMAS RATED AQUEDUCT CHOICE Just About Tronado Point du Jour to Compete in 85600 Grey Lag | By Michael Strauss | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/rain-does-little-for-watersheds-reservoirs-still-too-low-to-lift.html | RAIN DOES LITTLE FOR WATERSHEDS Reservoirs Still Too Low to Lift City Restrictions | By Homer Bigart | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/school-aid-plea-stirs-jewish-parley.html | School Aid Plea Stirs Jewish Parley | By Irving Spiegel Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/senate-hearings-set-on-dodds-relations-with-julius-klein-senators.html | Senate Hearings Set On Dodds Relations With Julius Klein Senators Plan Public Hearing On Dodds Ties to Julius Klein | By John D Morris Special to the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/somerset-hills-apawamis-and-2-piping-rock-teams-gain-in-womens-golf.html | Somerset Hills Apawamis and 2 Piping Rock Teams Gain in Womens Golf MATCH ALSO WON BY ESSEX COUNTY Quaker Ridge Tops Winged Foot 114 Round Hill Beats Century 8 6 | By Maureen Orcutt | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/state-medicare-is-voted-to-help-pay-doctor-bills-compromise-will.html | STATE MEDICARE IS VOTED TO HELP PAY DOCTOR BILLS Compromise Will Aid Family of 4 That Earns Under 6000 in Net Income OPPOSITION ONLY TOKEN It Will Cover Up to 7 Million  Agreement on Limit to Income Eases the Way STATE MEDICARE VOTED IN ALBANY | By Richard L Madden Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/texaco-drops-bid-in-bonn-dispute-withdraws-offer-to-acquire-oil.html | TEXACO DROPS BID IN BONN DISPUTE Withdraws Offer to Acquire Oil Concerns Shares TEXACO DROPS BID IN BONN DISPUTE | By Philip Shabecoff Special to the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/thant-indicates-a-wish-to-retire-says-no-one-should-aspire-to-2d.html | THANT INDICATES A WISH TO RETIRE Says No One Should Aspire to 2d Term US Britain and Soviet Bid Him Stay THANT INDICATES A WISH TO RETIRE | By Clyde H Farnsworth Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/the-college-cutbacks-enrollments-at-city-university-outpace-its.html | The College Cutbacks Enrollments at City University Outpace Its Budget Funds | By Fred M Hechinger | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/the-prettiest-girls-turned-out-in-the-name-of-sweet-literary.html | The Prettiest Girls Turned Out in the Name of Sweet Literary Charity | By Angela Taylor | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/three-portraits-upgrade-the-genre-philip-pearlstein-stars-in.html | Three Portraits Upgrade the Genre Philip Pearlstein Stars in Frumkin Show | By Hilton Kramer | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/to-a-cabby-the-senator-is-murph-of-the-movies.html | To a Cabby the Senator Is Murph of the Movies | By Paul L Montgomery | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/us-steel-on-list-annual-meetings-fill-new-month.html | US Steel on List ANNUAL MEETINGS FILL NEW MONTH | By David Dworsky | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/villanova-sets-meet-record-in-distance-medley-as-72d-penn-relays.html | Villanova Sets Meet Record In Distance Medley as 72d Penn Relays Open ANCHORLEG DUEL WON BY PATRICK Wildcat Ace Runs Final Mile in Record 4046 to Beat Perry of Georgetown | By Frank Litsky Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/west-leaps-language-barrier-to-meet-east-us-modern-dance-sampled-by.html | West Leaps Language Barrier to Meet East US Modern Dance Sampled by Bolshoi Ballet in Brooklyn | By Clive Barnes | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/wheeling-steel-loses-8million-but-expects-to-show-profit-for-the.html | WHEELING STEEL LOSES 8MILLION But Expects to Show Profit for the Full Year WHEELING STEEL LOSES 8MILLION | By Robert A Wright Special To the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-04-30 | https://www.nytimes.com/1966/04/30/archives/whither-south-africa-blacks-look-to-an-eventual-victory-but-whites.html | Whither South Africa Blacks Look to an Eventual Victory But Whites See Apartheid as Secure | By Drew Middleton Special to the New York Times | RE0000661517 | 1994-03-25 | B00000275043 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/15000-azaleas-bloom-at-bethesda-school.html | 15000 Azaleas Bloom at Bethesda School | By Lee Lorick Prina | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/16mm-film-fete-due-here-may-11-leading-movie-topics-birth-control.html | 16MM FILM FETE DUE HERE MAY 11 Leading Movie Topics Birth Control and Water Pollution | By Howard Thompson | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2-opposed-to-war-aim-for-congress-challenge-johnson-backers-in.html | 2 OPPOSED TO WAR AIM FOR CONGRESS Challenge Johnson Backers in Connecticut Races | By William E Farrell Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2-parties-discuss-fuld-as-top-judge-an-agreement-could-involve.html | 2 PARTIES DISCUSS FULD AS TOP JUDGE An Agreement Could Involve Naming of His Successor | By Clayton Knowles | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/2000-beatle-fans-storm-box-office-here-its-an-early-augury-of-show.html | 2000 Beatle Fans Storm Box Office Here Its an Early Augury of Show in August at Shea Stadium | By Alfred E Clark | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/5day-work-week-snagged-in-soviet-problem-is-how-to-spread-41-hours.html | 5DAY WORK WEEK SNAGGED IN SOVIET Problem Is How to Spread 41 Hours in New System | By Raymond H Anderson Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-composer-for-symbols.html | A Composer for Symbols | By Raymond Ericson | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-mad-mad-mad-mail.html | A Mad Mad Mad Mail | By Craig R Whitney | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-money-matter.html | A Money Matter | By Murray J Rossant | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-parley-reviews-states-ailments-archaic-legislatures-held-cause-at.html | A PARLEY REVIEWS STATES AILMENTS Archaic Legislatures Held Cause at Arden House | By Will Lissner Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/a-sedentary-skipper-lets-a-rented-boat-put-him-in-the-captains.html | A Sedentary Skipper Lets a Rented Boat Put Him in the Captains Cabin | By Bill Bryan | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ad-men-warned-of-new-curbs-if-drug-promotion-isnt-truthful.html | Ad Men Warned of New Curbs If Drug Promotion Isnt Truthful | By Walter Carlson Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/advertising-posters-take-express-route-transit-displays-gain-size.html | Advertising Posters Take Express Route Transit Displays Gain Size As Medium Adds Billings | By Walter Carlson | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/after-40-years-of-work-and-an-investment-of-more-than-70million-the.html | After 40 Years of Work and an Investment of More Than 70Million The Colonial Restoration Is Maturing Backward Gracefully | By Michael Frome | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/allout-war-at-the-rookery.html | AllOut War at the Rookery | By Henry Sf Cooper Jr | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/americans-losing-in-world-bridge-italians-take-the-lead-after.html | AMERICANS LOSING IN WORLD BRIDGE Italians Take the Lead After Winning in Wild Session | By Alan Truscott Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/an-alternative-theater.html | An Alternative Theater | BY Stanley Kauffmann | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/annapolis-chided-on-grade-quotas-evaluators-assert-no-good-college.html | ANNAPOLIS CHIDED ON GRADE QUOTAS Evaluators Assert No Good College Would Limit the Number of Failures ANNAPOLIS CHIDED ON GRADE QUOTAS | By Ben A Franklin Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/any-number-can-play-any-number.html | Any Number Can Play Any Number | By David Cort | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/around-the-garden-strange-spring.html | AROUND THE GARDEN STRANGE SPRING | By Joan Lee Faust | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/art-notes-backstage-at-the-benefit.html | Art Notes Backstage At the Benefit | By Grace Glueck | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/as-american-as-fried-ravioli-as-american-as-ravioli-cont.html | As American As Fried Ravioli As American as Ravioli Cont | By Craig Claiborne | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/as-held-to-6-hits-stottlemyre-stars-for-yankees2-double-steals-help.html | AS HELD TO 6 HITS Stottlemyre Stars for Yankees2 Double Steals Help Him YANKEES BEAT AS ON SIXHITTER 60 | By William N Wallace | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/asking-kaye-about-vietnam.html | Asking Kaye About Vietnam | By Peter Bart | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/assassination-bureau-dossier-more-about-movie-matters.html | Assassination Bureau Dossier More About Movie Matters | By Ah Weiler | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/beaupy-is-second-selari-rallies-in-last-70-yards-to-win-84150-race.html | BEAUPY IS SECOND Selari Rallies in Last 70 Yards to Win 84150 Race SELARI TRIUMPHS IN 84150 STAKE | By Steve Cady | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/before-the-explosion.html | Before the Explosion | By John Canaday | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/big-red-beats-syracuse-cornells-crew-first-in-regatta.html | Big Red Beats Syracuse CORNELLS CREW FIRST IN REGATTA | By Allison Danzig Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/boats-stay-busy-on-jersey-coast-variety-of-ports-and-sights-induces.html | BOATS STAY BUSY ON JERSEY COAST Variety of Ports and Sights Induces Cruising Owner to Lengthen Voyage New Jerseys Coastal Route Lures Mariners SKIPPERS RELAX ON QUIET WATERS Have No Tidal Problems Ports and Sights Also Cause Him to Linger | By Clarence E Lovejoy Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bostons-mastermind-in-renewal-weighs-lindsays-offer-for-a-post-in.html | Bostons Mastermind in Renewal Weighs Lindsays Offer for a Post in City | By Steven V Roberts Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/bridge-its-practice-that-makes-perfect.html | Bridge Its Practice That Makes Perfect | By Alan Truscott | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/broker-puts-zeal-for-tennis-to-use-first-outdoor-club-in-20-years.html | BROKER PUTS ZEAL FOR TENNIS TO USE First Outdoor Club in 20 Years Is Built Here BROKER PUTS ZEAL FOR TENNIS TO USE | By Charles Friedman | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/care-and-feeding-of-spectators-now-a-major-problem-in-golf.html | Care and Feeding of Spectators Now a Major Problem in Golf | By Lincoln A Werden | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/challenge-race-highlights-year-of-the-kattumaram-british-and-us.html | Challenge Race Highlights Year of the Kattumaram British and US Catamarans Will Meet on Thames in SmallBoat Version of Americas Cup Competition TROPHY RACE SET FOR CATAMARANS | By John Rendel | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/charlemagne-would-still-approve-of-aachen.html | CHARLEMAGNE WOULD STILL APPROVE OF AACHEN | By Daniel M Madden | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chess-reshevsky-in-the-running.html | Chess Reshevsky in the Running | By Al Horowitz | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chicago-pro-five-picks-10-players-chicago-bulls-pick-10-players.html | Chicago Pro Five Picks 10 Players Chicago Bulls Pick 10 Players From NBA Eastern Division | By Gordon S White Jr | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/china-now-silent-5-months-on-mao-he-and-armed-forces-chief-of-staff.html | CHINA NOW SILENT 5 MONTHS ON MAO He and Armed Forces Chief of Staff Were Last Seen in Public in November CHINA NOW SILENT 5 MONTHS ON MAO | By Seymour Topping Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chinas-crisis-of-foreign-policy-chinas-crisis-of-foreign-policy.html | Chinas Crisis Of Foreign Policy Chinas Crisis of Foreign Policy | By Donald S Zagoria | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/chowder-parties-fairs-funerals.html | Chowder Parties Fairs Funerals | By Harold C Schonberg | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/churchill-home-is-opening-public-to-be-admitted-to-chartwell-kent.html | CHURCHILL HOME IS OPENING Public to Be Admitted To Chartwell Kent This Summer | By James Holloway | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/cinderella-and-the-king.html | Cinderella and the King | By Judith K Davison | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/city-democrats-have-a-problemlindsay.html | City Democrats Have a ProblemLindsay | By William V Shannon | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/city-sees-big-loss-on-cigarette-tax-fears-smuggling-may-cost.html | CITY SEES BIG LOSS ON CIGARETTE TAX Fears Smuggling May Cost 12Million This Year | By Martin Arnold | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/clocking-is-7393-wildcats-capture-third-2mile-race-in-row-in-penn.html | CLOCKING IS 7393 Wildcats Capture Third 2Mile Race in Row in Penn Relays VILLANOVA TAKES 2MILE PENN RACE | By Frank Litsky Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/cocktails-mixed-with-finance-at-annual-meetings-in-canada.html | Cocktails Mixed With Finance At Annual Meetings in Canada | By John M Lee Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/coins-for-canadas-first-century.html | Coins For Canadas First Century | By Herbert C Bardes | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/contraceptives-use-noted-use-of-birth-pill-by-catholics-cited.html | Contraceptives Use Noted USE OF BIRTH PILL BY CATHOLICS CITED | By Paul L Montgomery | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/contract-farming-aids-packers-of-food-in-maintaining-quality.html | Contract Farming Aids Packers Of Food in Maintaining Quality Contract Farming Aids the Processors | By James J Nagle | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/controls-on-smog-face-l0year-delay-due-to-older-cars-smog-controls.html | Controls on Smog Face l0Year Delay Due to Older Cars SMOG CONTROLS FACE LONG DELAY | By Gladwin Hill Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/counter-market-shows-a-decline-amex-issues-also-edge-off-trading.html | COUNTER MARKET SHOWS A DECLINE Amex Issues Also Edge Off Trading Pace Slackens | By Alexander R Hammer | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/coves-are-for-poets-quiet-sheltered-sites-give-boat-owners-a-place.html | Coves Are for Poets Quiet Sheltered Sites Give Boat Owners a Place to Get Away From It All | By John C Devlin | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/cruise-around-manhattan-good-way-to-start-season-circle-line.html | Cruise Around Manhattan Good Way to Start Season Circle Line Skipper Says 14Foot Boat Is Big Enough for Trip Providing Its Operator Knows the Ropes TO START SEASON TRY A MANHATTAN | By Steve Cady | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dance-giselle-125-years-later.html | Dance Giselle 125 Years Later | By Clive Barnes | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/dartmouth-oarsmen-beat-boston-u-and-rutgers-in-rain-on-raritan.html | Dartmouth Oarsmen Beat Boston U and Rutgers in Rain on Raritan River BIG GREEN MARGIN AT END IS 3 FEET Boston U Makes Late Bid to Take SecondRutgers Junior Varsity Wins | By John Rendel Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/de-gaulle-thant-agree-on-vietnam-two-meeting-in-paris-see-no-chance.html | DE GAULLE THANT AGREE ON VIETNAM Two Meeting in Paris See No Chance of Successful Peace Moves at Present DE GAULLE THANT AGREE ON VIETNAM | By David Halberstam Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/death-a-neighbor-of-british-in-aden-as-terror-spreads-they-learn-to.html | DEATH A NEIGHBOR OF BRITISH IN ADEN As Terror Spreads They Learn to Live With It | By Hedrick Smith Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/democrats-begin-arkansas-battle-tired-political-machine-and-no-heir.html | DEMOCRATS BEGIN ARKANSAS BATTLE Tired Political Machine and No Heir Left by Faubus | By Roy Reed Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/divorce-new-york-style.html | Divorce New York Style | By Sidney E Zion | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/education-study-of-religion-is-anything-but-dead.html | Education Study of Religion Is Anything but Dead | By Fred M Hechinger | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/election-funding-spurs-gop-rifts-goldwater-name-invoked-in-aiding.html | ELECTION FUNDING SPURS GOP RIFTS Goldwater Name Invoked in Aiding Conservative Wing | By David S Broder Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/embattled-underground-embattled-underground.html | Embattled Underground Embattled Underground | By Richard Poirier | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/encounters-with-life.html | Encounters With Life | By Robert Trumbull | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/end-of-north-vietnam-bombings-called-for-by-jewish-congress.html | End of North Vietnam Bombings Called for by Jewish Congress | By Irving Spiegel Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/even-foes-put-mrs-wallace-in-lead.html | Even Foes Put Mrs Wallace in Lead | By Gene Roberts Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/exjockey-riding-boating-winner-invents-device-that-reduces-costs-of.html | EXJOCKEY RIDING BOATING WINNER Invents Device That Reduces Costs of Outboard Fuel | By James F Lynch | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/fairs-come-and-go-but-growth-they-spawned-goes-on-in-queens-borough.html | Fairs Come and Go but Growth They Spawned Goes On in Queens Borough Discovered by the Visitors to ExpositionsNew Roads Help | By Byron Porterfield | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/filling-the-pool-still-a-problem-restrictions-continue-but.html | FILLING THE POOL STILL A PROBLEM Restrictions Continue but Apartment Builders Buy Water as Others Dig Filling the Swimming Pools Is Still a Problem Here | By William Robbin | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/fire-sleuths-taught-abcs-of-investigation-of-city-blazes.html | Fire Sleuths Taught ABCs Of Investigation of City Blazes | By Philip H Dougherty | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/first-round-won-by-nucler-plant-but-jersey-orders-study-of-effect.html | FIRST ROUND WON BY NUCLER PLANT But Jersey Orders Study of Effect on Marine Life | By Walter H Waggoner Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/florida-negroes-may-decide-race-3-democrats-run-tuesday-in.html | FLORIDA NEGROES MAY DECIDE RACE 3 Democrats Run Tuesday in Governorship Primary | By Martin Waldron Special to the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ford-and-chevy-compete-for-no-1-in-the-big-auto-sweepstakes-the-big.html | Ford and Chevy Compete for No 1 in The Big Auto Sweepstakes The Big Auto Sweepstakes After the horsepower race now a silence race | By Hal Higdon | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/foreign-affairs-neutral-is-as-neutral-does.html | Foreign Affairs  Neutral Is as Neutral Does | By Dl Sulzberger | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/future-looks-better-for-the-railroads.html | Future Looks Better for the Railroads | By Mj Rosssant | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/gm-corrects-defects-in-1964-cadillacs-and-1966-toronados.html | GM Corrects Defects in 1964 Cadillacs and 1966 Toronados | By Walter Rugaber Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/goldsmiths-out-on-strike-in-india-protest-control-regulations.html | GOLDSMITHS OUT ON STRIKE IN INDIA Protest Control Regulations Threaten a Mass Fast | By J Anthony Lukas Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/gout-is-in.html | Gout Is In | By Robert G Whalen | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/graustark-arrives-on-derby-grounds-graustark-arrives-on-derby-scene.html | Graustark Arrives on Derby Grounds Graustark Arrives on Derby Scene | By Joe Nichols Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/harvard-sweeps-compton-regatta-princeton-mit-trail-in-races-on.html | HARVARD SWEEPS COMPTON REGATTA Princeton MIT Trail in Races on Charles River | BY Michael Strauss Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/hitlers-yawl-is-offered-for-90000-miami-owner-finds-its-the-upkeep.html | Hitlers Yawl Is Offered for 90000 Miami Owner Finds Its the Upkeep Not the Cost Craft Needs Engine and Fittings but Is Seaworthy | By Frank Litsky Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/how-fast-is-slow-baby-goodby-mr-bones-goodby-mr-bones.html | How Fast is Slow Baby Goodby Mr Bones Goodby Mr Bones | By Joseph Boskin | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/human-tests-considered-retroactive-pill-used-on-monkeys.html | Human Tests Considered RETROACTIVE PILL USED ON MONKEYS | By Jane E Brody | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/immigrant-tests-british-bias-curb-trinidadian-barred-by-hotel-to.html | IMMIGRANT TESTS BRITISH BIAS CURB Trinidadian Barred by Hotel to Complain to New Board | By Clyde H Farnsworth Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS Best Sellers | By Lewis Nichols | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/in-the-nation-and-the-band-played-on.html | In the Nation And the Band Played On | By Arthur Krock | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/indian-hurlers-put-sign-on-league-alvis-whitfield-and-colavito.html | Indian Hurlers Put Sign on League Alvis Whitfield and Colavito Providing Power for Club McDowell Siebert Tiant Pace Young Cleveland Staff | By Leonard Koppett | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/indian-tourist-village-on-the-tamiami-trial.html | INDIAN TOURIST VILLAGE ON THE TAMIAMI TRIAL | By John Durant | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/instant-sailing-gains-popularity-sailfish-sunfish-are-fast.html | INSTANT SAILING GAINS POPULARITY Sailfish Sunfish Are Fast Inexpensive Durable and Simple to Handle Flying Fish Offer Instant Sailing | By Forrest Perrin | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ionesco-the-absurd-and-beyond-ionesco-the-absurd-and-beyond.html | Ionesco The Absurd and Beyond Ionesco The Absurd and Beyond | By John Weightman | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/is-it-any-of-their-business.html | Is It Any of Their Business | By Edith Sonn Oshin | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/israelis-criticize-benchs-job-here-emigration-is-a-big-factor-in.html | ISRAELIS CRITICIZE BENCHS JOB HERE Emigration Is a Big Factor in Their Resentment | By James Feron Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/items-on-kennedy-pour-into-office-presidents-widow-and-her-staff.html | ITEMS ON KENNEDY POUR INTO OFFICE Presidents Widow and Her Staff Are Kept Busy Here | By Murray Schumach | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ivanov-an-aging-hamlet-with-no-thought-of-revenge-ivanov-aging.html | Ivanov An Aging Hamlet With No Thought Of Revenge Ivanov Aging Hamlet | By John Gielgud Adapter Director and Leading Player of ChekhovS Ivanov Opening Tuesday | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/jersey-fears-tax-may-hurt-sales-loss-of-outoftown-buyers-expected.html | JERSEY FEARS TAX MAY HURT SALES Loss of OutofTown Buyers Expected as Result of Levy | By Ronald Sullivan Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/key-aide-to-volpe-stirs-bay-state-investigation-into-chief-of.html | KEY AIDE TO VOLPE STIRS BAY STATE Investigation Into Chief of Administration Put Off | By John H Fenton Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/landlubbers-taking-to-the-high-seas-charter-sailboat-is-one-way-to.html | Landlubbers Taking to the High Seas CHARTER SAILBOAT IS ONE WAY TO GO Long Island Sound Craft Are Available for Weekends Holidays and Vacations | By George A Bertie | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/law-experts-split-on-review-board-delegates-at-parley-are-also.html | LAW EXPERTS SPLIT ON REVIEW BOARD Delegates at Parley Are Also Confused by Court Ruling | By Austin C Wehrwein Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/leave-us-alone-portuguese-in-mozambique-asks.html | Leave Us Alone Portuguese in Mozambique Asks | By Drew Middleton Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/long-island-bays-are-worth-visit-broad-deep-inlets-provide.html | LONG ISLAND BAYS ARE WORTH VISIT Broad Deep Inlets Provide Uncrowded and Unspoiled Waterways for Boating Eastern Long Island Bays Uncrowded | By Byron Porterfield Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/louvain-students-in-language-fight-flemings-demand-transfer-of.html | LOUVAIN STUDENTS IN LANGUAGE FIGHT Flemings Demand Transfer of French Speakers | By Edward Cowan Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/man-and-girl-at-yale.html | Man and Girl at Yale | By Ma Farber | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/marina-opening-at-portsmouth-manmade-basin-connected-to-the.html | MARINA OPENING AT PORTSMOUTH ManMade Basin Connected to the Sakonnet River by Channel 100 Feet Wide | By Dave Philips Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/marriagedivorce-long-island-sound-style-rise-in-boating-and-divorce.html | MarriageDivorce Long Island Sound Style Rise in Boating and Divorce May Be a Coincidence but  Some Couples That Sail Together Still Bail Together | By James Tuite | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/memphis-queen-to-promote-cotton.html | MEMPHIS QUEEN TO PROMOTE COTTON | By Emmett Maum | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/municipal-folkways-folkways.html | Municipal Folkways Folkways | By Henry A Zeiger | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/native-virginia-bluebells-symbolize-spring.html | Native Virginia Bluebells Symbolize Spring | By Molly Price | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nato-as-acheson-conceived-it.html | NATO as Acheson Conceived It | By Max Frankel Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-czar-on-the-job.html | New Czar on the Job | By Bosley Crowther | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-husson-campus-awaited-in-bangor-bangor-awaits-a-new-campus.html | New Husson Campus Awaited in Bangor BANGOR AWAITS A NEW CAMPUS | By Harry V Forgeron Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/new-in-new-mexico-sprawling-valley-of-fire-state-park-with-vast.html | NEW IN NEW MEXICO Sprawling Valley of Fire State Park With Vast Lava Beds Opens Friday | By John V Young | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/news-of-the-rialto-george-abbott-man-in-motion-george-abbottman-in.html | News of the Rialto George Abbott Man in Motion George AbbottMan in Motion | By Lewis Funke | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nickel-is-gaining-in-new-caledonia-island-in-pacific-foresees-a.html | NICKEL IS GAINING IN NEW CALEDONIA Island in Pacific Foresees a Booming Future | By Tillman Durdin Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/no-malefemale-parallel-found-for-homosexuals-study-finds-that.html | No MaleFemale Parallel Found for Homosexuals Study Finds That Family Histories of Each Group Art Not Comparable | By Natalie Jaffe | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/northeast-brazil-expands-literacy-drive-seeks-to-aid-million-in.html | NORTHEAST BRAZIL EXPANDS LITERACY Drive Seeks to Aid Million in PovertyStricken Area | By Juan de Onis Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/nothing-good-good.html | Nothing Good Good | By Robert Gorham Davis | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/observer-a-tragedy-in-nicotine.html | Observer A Tragedy in Nicotine | By Russell Baker | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ocala-forest-is-adding-recreational-areas.html | OCALA FOREST IS ADDING RECREATIONAL AREAS | By Ce Wright | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/on-a-sleeping-car-named-success.html | On a Sleeping Car Named Success | By Howard Thompson | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ondine-250000mile-racer-bermudadenmark-test-is-next-for-57foot-yawl.html | Ondine 250000Mile Racer BermudaDenmark Test Is Next for 57Foot Yawl | By Ed Corrigan | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/one-indians-india.html | One Indians India | By Khushwant Singh | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/opposition-voiced-to-pollution-plan-house-panel-to-weigh-bid-to.html | OPPOSITION VOICED TO POLLUTION PLAN House Panel to Weigh Bid to Block Shift of Agency | By William M Blair Special to the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/park-chief-plans-to-slash-red-tape-hoving-will-expedite-three.html | PARK CHIEF PLANS TO SLASH RED TAPE Hoving Will Expedite Three Projects Now Pending | By Edith Evans Asbury | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/patterns-of-power-patterns.html | Patterns of Power Patterns | By JeanPierre Lenoir | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/photography-pictures-between-covers.html | Photography Pictures Between Covers | By Jacob Deschin | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/playground-with-a-tradition-gets-new-ideas.html | Playground With a Tradition Gets New Ideas | By Russell Edwards | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/polyester-emerges-from-shadow-of-nylon-its-popularity-has-caught.html | Polyester Emerges From Shadow of Nylon Its Popularity Has Caught Textile Men by Surprise New Fiber Developed In Britain in the Forties Polyester Is Winning New Markets | By Isadore Barmash | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/pour-la-patrie.html | Pour La Patrie | By Pierce G Fredericks | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/presidential-assistants-today-working-for-johnson-is-hard-but.html | PRESIDENTIAL ASSISTANTS TODAY Working For Johnson Is Hard But Rewarding | By John D Pomfret Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/primary-structuresthe-new-anonymity.html | Primary StructuresThe New Anonymity | By Hilton Kramer | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/program-notes-for-a-concert-that-will-never-take-place.html | Program Notes For a Concert That Will Never Take Place | By Joseph Mathewson | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rabbis-hear-talk-on-death-of-god-wonder-if-dr-hamilton-is-really-a.html | RABBIS HEAR TALK ON DEATH OF GOD Wonder if Dr Hamilton Is Really a Radical | By Edward B Fiske | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/railroad-stocks-puzzle-analysts-icc-rulings-on-mergers-seem-to.html | RAILROAD STOCKS PUZZLE ANALYSTS ICC Rulings on Mergers Seem to Indicate Two Separate Attitudes RAILROAD STOCKS PUZZLE ANALYSTS | By Robekt E Bedingfield | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ready-for-summer.html | Ready For Summer | By Bernard Gladstone | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/recordings-the-friendliest-archduke.html | Recordings The Friendliest Archduke | By Theodore Strongin | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rehabilitation-congress-puerto-ricos-concern-for-handicapped-makes.html | Rehabilitation Congress Puerto Ricos Concern for Handicapped Makes Island Fit Setting for Meeting | By Howard A Rusk Md Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |

| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/requiem-for-a-grand-old-new-england-hotel.html | REQUIEM FOR A GRAND OLD NEW ENGLAND HOTEL | By Michael Strauss | RE0000661512 | 1994-03-25 | B00000275038 |
|---|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/return-of-the-natives.html | Return of the Natives | By Val Adams | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/rosemary-for-remembrance.html | Rosemary for Remembrance | By Rollene W Saal | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/russians-award-lenin-prizes-to-5-name-nigerian-finn-italian.html | RUSSIANS AWARD LENIN PRIZES TO 5 Name Nigerian Finn Italian Mongolian and Guatemalan | By Peter Grose Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/saigon-cargo-delays-cost-millions-in-extra-charges-unloading-delay.html | Saigon Cargo Delays Cost Millions in Extra Charges UNLOADING DELAY IN SAIGON COSTLY | By Felix Belair Jr Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sales-drive-to-mark-25-years-of-series-e-bonds-sales-drive-set-in.html | Sales Drive to Mark 25 Years of Series E Bonds SALES DRIVE SET IN SERIES E BONDS | By H Erich Heinemann | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/science-when-earths-magnetic-field-flips.html | Science When Earths Magnetic Field Flips | By Walter Sullivan | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/secretive-los-alamos-becoming-an-open-city.html | SECRETIVE LOS ALAMOS BECOMING AN OPEN CITY | By Gladwin Hill | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/senator-russell-win-or-get-out.html | Senator Russell Win or Get Out | By Tom Wicker Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/seoul-expanding-emigration-plan-seeks-to-ease-crowding-and-high.html | SEOUL EXPANDING EMIGRATION PLAN Seeks to Ease Crowding and High Unemployment Rate | By Emerson Chapin Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/skippers-cruise-to-shakespeare-festival-at-stratford-conn-combines.html | SKIPPERS CRUISE TO SHAKESPEARE Festival at Stratford Conn Combines Boats and Bard | By Wayne Allen Hall Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sorcerers-apprentice-sorcerers-apprentice.html | SORCERERS APPRENTICE Sorcerers Apprentice | By Elizabeth Janeway | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/southeast-asians-revive-joint-unit-malaysia-thailand-and-the.html | SOUTHEAST ASIANS REVIVE JOINT UNIT Malaysia Thailand and the Philippines Again Confer | By Seth S King Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/speaking-of-books-the-writers-purpose-the-writers-purpose.html | SPEAKING OF BOOKS The Writers Purpose The Writers Purpose | By Anthony Burgess | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/special-rules-for-successful-city-gardening.html | Special Rules for Successful City Gardening | By Nancy Ruzicka Smith | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/speculative-rise-found-in-market-but-survey-shows-it-is-not-at.html | SPECULATIVE RISE FOUND IN MARKET But Survey Shows It Is Not at Epidemic Levels Survey Finds Speculative Rise In the Market but No Epidemic | By Vartanig G Vartan | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/spotlight-april-bad-month-for-auto-stocks.html | Spotlight April Bad Month for Auto Stocks | By John J Abele | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/spots-of-the-times-jocko-and-his-hecklers.html | Spots of The Times Jocko and His Hecklers | By Arthur Daley | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stamford-marina-satisfies-clients-yacht-haven-accommodates-owners.html | STAMFORD MARINA SATISFIES CLIENTS Yacht Haven Accommodates Owners by Servicing Wide Range of Boat Needs Stamford Marina Satisfies a Growing Clientele | By William N Wallace Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stamps-obrien-to-open-sipex-in-capital.html | Stamps OBrien to Open SIPEX in Capital | By David Lidman | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/steel-capacity-kingsize-riddle-technological-gains-add-to.html | STEEL CAPACITY KINGSIZE RIDDLE Technological Gains Add to Measurement Obstacles STEEL CAPACITY KINGSIZE RIDDLE | By Robert A Wright Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/stjohns-to-keep-its-accreditation-but-gets-warning-middle-states.html | STJOHNS TO KEEP ITS ACCREDITATION BUT GETS WARNING Middle States Association Notes Grievous Errors in Faculty Dispute TO CONTINUE SCRUTINY No Coercion of Trustees Is FoundStriking Union Critical of Decision ST JOHNS TO KEEP ITS ACCREDITATION | By Robert E Dallos | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/sutton-joins-koufax-and-company-hurler-21-appears-set-as-the-fourth.html | Sutton Joins Koufax and Company Hurler 21 Appears Set as the Fourth Dodger Starter | By Bill Becker Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/swoboda-hitting-1000-as-a-speaker.html | Swoboda Hitting 1000 as a Speaker | By Joseph Durso | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/szell-always-reaching-higher.html | Szell Always Reaching Higher | By Howard Klein | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/talks-in-vietnam-sway-us-youths-students-there-are-found-opposed-to.html | TALKS IN VIETNAM SWAY US YOUTHS Students There Are Found Opposed to Vietcong Role | By Henry Baymont | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-artist-who-lived-twice-the-artist.html | The Artist Who Lived Twice The Artist | By John Canaday | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-fourth-r-the-rat-race-the-fourth-rthe-rat-race.html | The Fourth R The Rat Race The Fourth Rthe Rat Race | By John Holt | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-great-and-small-the-great.html | The Great And Small The Great | By Drew Middleton | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/the-hidden-cost-of-color.html | The Hidden Cost of Color | By Jack Gould | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-i-restored-the-i-the-i.html | The I Restored The I The I | By Richard R Lingeman | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-law-the-spy-story-that-came-into-court.html | The Law The Spy Story That Came Into Court | By Fred P Graham Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-merchants-point-of-view-todays-economy-is-compared-with-that-of.html | The Merchants Point of View Todays Economy Is Compared With That of 1950s Talk of a Tax Rise Causing Jitters for Business | By Herbert Koshetz | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-other-horseshoe-fallsin-south-america.html | THE OTHER HORSESHOE FALLSIN SOUTH AMERICA | By Allen Young | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-reluctant-mariner-the-advantages-of-modernday-science-are-all.html | The Reluctant Mariner The Advantages of ModernDay Science Are All Part of a Plot to a Lazy Skipper | By Harry V Forgeron | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-scholar-is-not-a-lion-or-a-fox-the-scholar-is-not-a-lion-or-a.html | The Scholar Is Not a Lion or a Fox The Scholar Is Not a Lion or a Fox | By Russell Kirk | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-songwriter-as-singer.html | The Songwriter as Singer | By John S Wilson | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-vitality-of-negro-art.html | The Vitality Of Negro Art | By Lloyd Garrison | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/the-week-in-finance-stock-market-loses-effervescence-but-economy.html | The Week in Finance Stock Market Loses Effervescence But Economy Continues to Sparkle WEEK IN FINANCE STOCKS GO FLAT | By Thomas E Mullaney | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/they-love-to-be-mean-to-batman.html | They Love to Be Mean to Batman | By George Gent | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/timing-was-superb.html | Timing Was Superb | By Arthur S Tourtellot | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/to-dakar-yevtushenko-is-no-ellington.html | To Dakar Yevtushenko Is No Ellington | By Lloyd Garrison Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/tops-in-trees-for-terraces.html | Tops in Trees For Terraces | By Thomas Powell | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/traders-ponder-the-soybean-mystery-traders-pondering-the-mystery-of.html | Traders Ponder the Soybean Mystery Traders Pondering the Mystery Of Missing Bushels of Soybeans | By Elizabeth M Fowler | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/traders-see-need-for-bold-campaign-as-us-exports-lag-traders-see.html | Traders See Need For Bold Campaign As US Exports Lag Traders See Need For Bold Campaign As US Exports Lag | By Brendan Jones | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/training-lag-laid-to-army-reserve-senate-panel-also-foresees-a.html | TRAINING LAG LAID TO ARMY RESERVE Senate Panel Also Foresees a Delay on Elite Force | By Benjamin Welles Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archiv es/trout-to-look-at-but-not-yet-to-catch.html | TROUT TO LOOK AT BUT NOT YET TO CATCH | By Bernard J Malahan | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/unhappy-small-fry-can-sink-a-cruise-bored-children-can-sink-cruise.html | Unhappy Small Fry Can Sink a Cruise BORED CHILDREN CAN SINK CRUISE | By Charles Friedman | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/unions-are-cool-to-merger-panel-mailers-reject-mayors-plan-for.html | UNIONS ARE COOL TO MERGER PANEL Mailers Reject Mayors Plan for Newspaper FactFinding | By Emanuel Perlmutter | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-expects-bonn-to-agree-finally-on-defense-shift-mcnamara-aides.html | US EXPECTS BONN TO AGREE FINALLY ON DEFENSE SHIFT McNamara Aides Say Ally Will Realize NATO Stand Cant Be Totally Nuclear US EXPECTS BONN TO YIELD ON ARMS | By Max Frankel Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-panel-set-up-for-auto-safety-will-seek-to-tighten-code-for.html | US PANEL SET UP FOR AUTO SAFETY Will Seek to Tighten Code for Government Cars | By Evert Clark Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-tax-men-give-pennsylvania-aid-revenue-service-to-supply-data-for.html | US TAX MEN GIVE PENNSYLVANIA AID Revenue Service to Supply Data for Property Levy | By William G Weart Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-to-rule-soon-on-crash-awards-liability-limit-in-warsaw.html | US TO RULE SOON ON CRASH AWARDS Liability Limit in Warsaw Convention at Issue | By Tania Long | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/us-toll-of-migs-continues-to-rise-as-air-war-grows-3-downed-in-2.html | US TOLL OF MIGS CONTINUES TO RISE AS AIR WAR GROWS 3 Downed in 2 Days Clashes With Fast Phantoms Over Areas North of Hanoi BOMBING RAIDS INTENSE Americans Troop Strength Now at 255000Large Enemy Cache Is Found US TOLL OF MIGS CONTINUES TO RISE | By Rw Apple Jr Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/usofficials-say-infiltration-is-up-believe-flow-from-north-this.html | USOFFICIALS SAY INFILTRATION IS UP Believe Flow From North This Year Is 20000 | By Neil Sheehan Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/vaccine-for-measles.html | Vaccine For Measles | By Jane E Brody | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/verrett-seldom-so-touching-an-orfeo.html | Verrett Seldom So Touching an Orfeo | By Raymond Ericson | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/vietnam-is-a-proving-ground-for-new-weapons.html | Vietnam Is a Proving Ground for New Weapons | By Hanson Baldwin | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/vietnam-shaping-oregon-campaign-rep-duncan-defends-war-in-race-for.html | VIETNAM SHAPING OREGON CAMPAIGN Rep Duncan Defends War in Race for Senate Seat | By Lawrence E Davies Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/virginia-meeting-draws-150-autos-skip-barber-class-e-choice-at.html | VIRGINIA MEETING DRAWS 150 AUTOS SKIP Barber Class E Choice at Danville Today | By Frank M Blunk Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/voyage-on-new-york-barge-canal-affords-an-unhurried-view-of-nature.html | Voyage on New York Barge Canal Affords an Unhurried View of Nature WATERWAY LIMIT SIX MILES AN HOUR Cows Grazing on the Shore New Scene for Boatmen Used to the Deep Blue | By John Sibley | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/walker-takes-scientific-steps-ladany-uses-sport-to-put-academic.html | Walker Takes Scientific Steps Ladany Uses Sport to Put Academic Fatigue Behind | By Lloyd E Millegan | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/washington-the-arrogance-of-power.html | Washington The Arrogance of Power | By James Reston | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/west-coast-dock-union-wants-to-retain-its-automation-fund-in-new.html | West Coast Dock Union Wants to Retain Its Automation Fund in New Pact | By Lawrence E Davies Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/whitewater-racing-on-vermonts-west-river.html | WHITEWATER RACING ON VERMONTS WEST RIVER | By Arthur Davenport | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wilderness-sites-auctioned-by-us-tracts-of-1-to-1200-acres-to-be.html | WILDERNESS SITES AUCTIONED BY US Tracts of 1 to 1200 Acres to Be Sold in 12 States in the Next 6 Months MOST OF LAND IN WEST Many Buy Areas for Sports and Camping but Officials Cite Possible Problems WILDERNESS SITES AUCTIONED BY US | By Thomas W Ennis | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wood-field-and-stream-good-fishing-is-verdict-after-a-tour-of-trout.html | Wood Field and Stream Good Fishing Is Verdict After a Tour of Trout Streams in Catskills Area | By Oscar Godbout Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/wouldbe-killer.html | WouldBe Killer | By Martin Tucker | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/yale-streak-snapped-penn-crew-rallies-to-beat-yale-columbia-in.html | Yale Streak Snapped Penn Crew Rallies to Beat Yale Columbia in Blackwell Cup Race | By Deane McGowen Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/ymywhas-build-eighth-center-in-8-years-22million-project-on-14th-st.html | YMYWHAs Build Eighth Center in 8 Years 22Million Project on 14th St Latest in Series YMYWHAs Mark Completion Of Eighth Center in Eight Years | By Glenn Fowler | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/you-think-imhow-you-saya-sex-fiend.html | You Think ImHow You Saya Sex Fiend | By Rex Reed | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-01 | https://www.nytimes.com/1966/05/01/archives/youths-point-out-faults-in-elders-and-some-adults-concede-they-are.html | YOUTHS POINT OUT FAULTS IN ELDERS And Some Adults Concede They Are Not Perfect | By William Borders Special To the New York Times | RE0000661512 | 1994-03-25 | B00000275038 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/35million-plant-is-planned-in-india-by-allied-chemical-allied.html | 35Million Plant Is Planned in India By Allied Chemical ALLIED CHEMICAL TO BUILD IN INDIA | By Gerd Wilcke | RE0000661525 | 1994-03-25 | B00000275051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/5inchwide-neckwear-sported-by-london-men.html | 5InchWide Neckwear Sported by London Men | By Allyn Baum Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/a-cut-in-citys-tax-loaf-lindsay-likely-to-get-but-370million-of.html | A Cut in Citys Tax Loaf Lindsay Likely to Get but 370Million Of 520Million Package He Is Seeking | By Robert Alden | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/advertising-a-call-to-answer-the-critics.html | Advertising A Call to Answer the Critics | By Walter Carlson Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/alabama-negroes-study-candidates-many-illiterates-memorize-names.html | ALABAMA NEGROES STUDY CANDIDATES Many Illiterates Memorize Names for Tomorrow | By Gene Roberts Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/annual-bike-race-closes-roadways-in-the-morning-annual-bike-race.html | Annual Bike Race Closes Roadways in the Morning ANNUAL BIKE RACE HELD IN THE PARK | By Lloyd E Millegan | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/antitrust-rules-debated-abroad-the-american-way-is-dealt-a-setback.html | ANTITRUST RULES DEBATED ABROAD The American Way Is Dealt a Setback in New Action ANTITRUST RULES DEBATED ABROAD | By Richard E Mooney Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/autos-have-a-rough-day-in-central-park-paraders-halt-cars-horse.html | Autos Have a Rough Day in Central Park Paraders Halt Cars Horse Leads Way | By Paul L Montgomery | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/blake-calls-episcopacy-the-key-to-protestant-unity.html | Blake Calls Episcopacy the Key to Protestant Unity | By George Dugan | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/body-of-fried-rich-is-found-in-rhine-kaisers-grandson-believed.html | BODY OF FRIED RICH IS FOUND IN RHINE Kaisers Grandson Believed Upset Over Divorce Suit | By Philip Shabecoff Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bombing-decline-linked-to-unrest-disquiet-in-vietnam-not-shortage.html | BOMBING DECLINE LINKED TO UNREST Disquiet in Vietnam Not Shortage of Parts Called Cause of Slowdown BOMBING DECLINE LINKED TO UNREST | By Tom Wicker Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bonn-to-urge-paris-to-maintain-troops-in-west-germany-bonn-to-be.html | Bonn to Urge Paris To Maintain Troops In West Germany BONN TO BE FIRM IN NOTE TO PARIS | By Thomas J Hamilton Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/books-of-the-times-the-bloody-roses-red-and-white.html | Books of The Times The Bloody Roses Red and White | By Eliot FremontSmith | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/bridge-italians-take-strong-lead-in-world-championship.html | Bridge Italians Take Strong Lead In World Championship | By Alan Truscottspecial To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/britains-budget-hawks-and-doves-hawks-are-the-deflationists-who.html | BRITAINS BUDGET HAWKS AND DOVES Hawks Are the Deflationists Who Want Tough Moves to Improve Payments DOVES BACK MILD LINE Callaghan Expected to Offer Compromise to 2 Views in Program Tomorrow BRITAINS BUDGET HAWKS AND DOVES | By Clyde H Farnsworth Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/cabbies-threaten-to-strike-may-15-set-deadline-on-contract-talks.html | CABBIES THREATEN TO STRIKE MAY 15 Set Deadline on Contract Talks With Fleet Owners Union Seeks Mayors Aid | By Emanuel Perlmutter | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/camp-cult-digs-its-own-artifacts-li-museum-is-filled-with-nostalgia.html | Camp Cult Digs Its Own Artifacts LI Museum Is Filled With Nostalgia | By Grace Glueck Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/canadiens-set-back-wings-21-and-tie-cup-finals-at-two-games-each.html | Canadiens Set Back Wings 21 and Tie Cup Finals at Two Games Each CROZIER INJURED IN ROUGH ACTION Bassen Takes Over as Goalie  Beliveau Backstrom and Ullman Score Goals | By Gerald Eskenazi Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/chess-marshall-club-championship-won-by-forfeit-in-a-playoff.html | Chess Marshall Club Championship Won by Forfeit in a Playoff | By Al Horowitz | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/city-will-limit-rent-increases-owners-must-carry-out-all-mandated.html | CITY WILL LIMIT RENT INCREASES Owners Must Carry Out All Mandated Improvements | By Martin Gansberg | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/clergymen-hail-obscenity-bans-but-13-of-all-faiths-score-decision.html | CLERGYMEN HAIL OBSCENITY BANS But 13 of All Faiths Score Decision on Fanny Hill | By Irving Spiegel | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/clergymen-unite-in-attack-on-color-barriers-in-newburgh-selfstyled.html | Clergymen Unite in Attack on Color Barriers in Newburgh SelfStyled Birthplace of the Republic | By Douglas Robinson Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/coast-guard-academy-is-changing-its-curriculum.html | Coast Guard Academy Is Changing Its Curriculum | By John H Fenton Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/congress-divided-on-what-to-trim-to-avoid-tax-rise-seeks-cuts-of.html | CONGRESS DIVIDED ON WHAT TO TRIM TO AVOID TAX RISE Seeks Cuts of Its Own After Topping Johnson Budget Long Session Seen CONGRESS DIVIDED ON WHAT TO TRIM | By Marjorie Hunter Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/conservative-united-republicans-of-california-swing-militantly-to.html | Conservative United Republicans of California Swing Militantly to RightWing Program | By Peter Bart Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dance-updated-nijinsky-is-net-gain-taras-version-of-jeux-given-by.html | Dance Updated Nijinsky Is Net Gain Taras Version of Jeux Given by City Ballet Mood of Debussy Score Sensitively Sustained | By Clive Barnes | RE0000661525 | 1994-03-25 | B00000275051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/dutch-flower-industry-blooms-as-europe-prospers-dutch-flowers-bloom.html | Dutch Flower Industry Blooms as Europe Prospers DUTCH FLOWERS BLOOM IN SALES | By Edward Cowan Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/friendly-voice-gives-way-to-a-cold-dial-tone-on-shelter-island.html | Friendly Voice Gives Way to a Cold Dial Tone on Shelter Island | By Francis X Clines Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/gomulka-blunts-attack-on-church-speech-on-may-day-avoids.html | GOMULKA BLUNTS ATTACK ON CHURCH Speech on May Day Avoids AntiCatholic Theme | By Henry Kamm Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/ground-broken-for-kennedy-center-for-retarded-mother-of-late.html | Ground Broken for Kennedy Center for Retarded Mother of Late President Is Praised by the Head of Yeshiva at Ceremony | By Peter Kihss | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hammers-to-ring-in-carnegie-hall-alterations-will-eliminate-one.html | HAMMERS TO RING IN CARNEGIE HALL Alterations Will Eliminate One Aisle Seat and Row | By Milton Esterow | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/hanois-troop-infiltration-said-to-trouble-vietcong-north-vietnams.html | Hanois Troop Infiltration Said to Trouble Vietcong North Vietnams Troop Infiltration Is Said to Cause Trouble for Vietcong | BY Neil Sheehan Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/healing-of-injury-may-take-a-year-winterbook-derby-favorite-suffers.html | HEALING OF INJURY MAY TAKE A YEAR WinterBook Derby Favorite Suffers Fracture of Coffin Bone in Left Front Hoof | By Joe Nichols Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/holding-unit-set-by-irving-trust-hint-is-seen-in-prospectus-of.html | HOLDING UNIT SET BY IRVING TRUST Hint Is Seen in Prospectus of Charter New York HOLDING UNIT SET BY IRVING TRUST | By H Erich Heinemann | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/javits-bows-out-of-albany-race-seeks-role-in-68-says-rockefellers.html | JAVITS BOWS OUT OF ALBANY RACE SEEKS ROLE IN 68 Says Rockefellers Decision Against White House Bid Influenced His Stand CALLS FOR NEW FACES Notes That His Own Is New  Warns Republicans 64 Could Happen Again JAVITS BOWS OUT OF ALBANY RACE | By Richard Witkin | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/johnsons-rights-goals-many-think-too-much-of-his-effort-is.html | Johnsons Rights Goals Many Think Too Much of His Effort Is Restricted to Problems in the South | By John Herbers Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/jon-vickers-sings-in-recital-debut-tenor-presents-a-program-of.html | JON VICKERS SINGS IN RECITAL DEBUT Tenor Presents a Program of Contrasting Facets | By Allen Hughes | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/just-like-the-old-days-on-bedford-avenue.html | Just Like the Old Days on Bedford Avenue | By Angela Taylor | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/law-limiting-maritime-liability-is-called-outdated-by-lawyers.html | Law Limiting Maritime Liability Is Called Outdated by Lawyers | By George Horne | RE0000661525 | 1994-03-25 | B00000275051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/lowther-victor-in-danville-race-wins-class-a-production-event-at.html | LOWTHER VICTOR IN DANVILLE RACE Wins Class A Production Event at 823 MPH | By Frank M Blunk Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/morse-injects-spice-into-battle-for-oregon-senate-nomination.html | Morse Injects Spice Into Battle For Oregon Senate Nomination | By Lawrence E Davies Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/nasser-threatens-saudi-arabia-with-invasion-in-yemen-dispute-nasser.html | Nasser Threatens Saudi Arabia With Invasion in Yemen Dispute NASSER THREATENS SAUDIS ON YEMEN | By Hedrich Smith Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/nature-lovers-say-dams-will-disfigure-grand-canyon-hearing-to-open.html | Nature Lovers Say Dams Will Disfigure Grand Canyon Hearing to Open on May 9 on Bill to Flood Gorge | By Donald Janson Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/negro-seeking-sheriffs-office-given-edge-in-alabama-voting.html | Negro Seeking Sheriffs Office Given Edge in Alabama Voting | By Roy Reed Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/new-dessert-cheese-soft-and-smelly.html | New Dessert Cheese Soft and Smelly | By Jean Hewitt | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/news-of-realty-ban-on-rent-rises-berman-sets-rules-under.html | NEWS OF REALTY BAN ON RENT RISES Berman Sets Rules Under DwellingLaw Change | By Thomas W Ennis | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/novel-by-saul-bellow-will-be-staged.html | Novel by Saul Bellow Will Be Staged | By Sam Zolotow | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/odinga-is-accused-of-bid-to-mau-mau-kenyatta-says-his-exaide-will.html | ODINGA IS ACCUSED OF BID TO MAU MAU Kenyatta Says His ExAide Will Be Dealt With Firmly | By Lawrence Fellows Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/outlook-for-nato-use-of-french-land-appears-vital-to-any-defense-of.html | Outlook for NATO Use of French Land Appears Vital To Any Defense of West Germany | By Hanson W Baldwin | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/personal-finance-with-the-homebuying-season-comes-the-necessity-to.html | Personal Finance With the HomeBuying Season Comes The Necessity to Decide on Insurance Personal Finance Home Buying Brings Decisions on Insurance | By Sal Nuccio | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/police-review-board-statement-to-be-made-by-lindsay-today-lindsay.html | Police Review Board Statement To Be Made by Lindsay Today LINDSAY TO SPEAK ON A POLICE BOARD | By Paul Hofmann | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/reform-is-urged-for-legislatures-parley-at-arden-calls-for-more.html | REFORM IS URGED FOR LEGISLATURES Parley at Arden Calls for More Effective Bodies | By Will Lissner Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/rising-labor-costs-found-hampering-us-units-abroad-costs-in-europe.html | Rising Labor Costs Found Hampering US Units Abroad COSTS IN EUROPE HAMPER US UNITS | By Brendan Jones | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/run-to-roses-often-is-bruising-graustarks-withdrawal-changes-derby.html | Run to Roses Often Is Bruising Graustarks Withdrawal Changes Derby Outlook | By Steve Cady | RE0000661525 | 1994-03-25 | B00000275051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/shane-heeding-call-to-come-back-to-be-tv-star.html | Shane Heeding Call to Come Back to Be TV Star | By Val Adams | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/soviet-calls-us-cruel-in-vietnam-defense-chief-at-may-day-parade.html | SOVIET CALLS US CRUEL IN VIETNAM Defense Chief at May Day Parade Echoes Campaign by Press on Barbarity MAY DAY DISPLAY ECHOES HIS THEME Floats Depict Vietnamese Victims of American Military Actions | By Raymond H Anderson Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/sports-of-the-times-exit-with-a-flourish.html | Sports of The Times Exit With a Flourish | By Arthur Daley | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/state-democrats-look-to-suburbs-convention-control-hinges-on.html | STATE DEMOCRATS LOOK TO SUBURBS Convention Control Hinges on Whether They Join City or Upstate Bloc STATE DEMOCRATS LOOK TO SUBURBS | By Clayton Knowles | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/tax-moves-urged-to-spur-exports-expansion-council-suggests-changes.html | TAX MOVES URGED TO SPUR EXPORTS Expansion Council Suggests Changes Seen Just Short of Outright Subsidies LEGISLATION IS REQUIRED Depreciation and Promotion Deductions Asked Credit Incentive Plan Offered TAX MOVES URGED TO SPUR EXPORTS | By Edwin L Dale Jr Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/veale-of-pirates-defeats-mets-80-new-york-collects-only-4-hits-so.html | Veale of Pirates Defeats Mets 80 New York Collects Only 4 Hits So Does Clemente | By Leonard Koppett Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/vietcong-terror-on-vote-expected-analysts-say-front-intends-to.html | VIETCONG TERROR ON VOTE EXPECTED Analysts Say Front Intends to Boycott Election | By Rw Apple Jr Special To the New York Times | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/which-way-away-from-the-guideposts.html | Which Way Away From the Guideposts | By Ah Raskin | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-02 | https://www.nytimes.com/1966/05/02/archives/yanks-beat-as-with-6run-6th-104-after-losing-10-maris-and-white.html | Yanks Beat As With 6Run 6th 104 After Losing 10 MARIS AND WHITE BELT HOME RUNS Sheldon ExYankee Beats Ford on 3Hitter Cullen Is Victor in Relief | By Gordon S White Jr | RE0000661525 | 1994-03-25 | B00000275051 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/19million-given-for-world-study-campus-lag-in-chinese-is-cited-by.html | 19MILLION GIVEN FOR WORLD STUDY Campus Lag in Chinese is Cited by Ford Fund | By Fred M Hechinger | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/3-increase-prices-of-sulphuric-acid-new-rates-are-set-by-olin-du.html | 3 INCREASE PRICES OF SULPHURIC ACID New Rates Are Set by Olin du Pont and Stauffer | By William M Freeman | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/31million-paid-on-israeli-bonds-check-presented-here-ends.html | 31MILLION PAID ON ISRAELI BONDS Check Presented Here Ends Redemption of First Issue | By Irving Spiegel | RE0000661489 | 1994-03-25 | B00000275015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/3dimensional-lunar-landscape-used-in-tests-computer-data-on-flights.html | 3Dimensional Lunar Landscape Used in Tests Computer Data on Flights at Niagara Falls May Help on Early Trips to Moon | By John Noble Wilford Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/516-companies-show-onethird-average-upturn-earnings-upturn.html | 516 Companies Show OneThird Average Earnings Upturn EARNINGS UPTURN SHOWN IN SURVEY | By Clare M Reckert | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/6million-asked-for-haryou-work-summer-program-budgeted-callender-in.html | 6MILLION ASKED FOR HARYOU WORK Summer Program Budgeted  Callender in New Post | By Thomas A Johnson | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/adenauer-begins-8day-visit-to-israel.html | Adenauer Begins 8Day Visit to Israel | By James Feron Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/advertising-on-finding-a-place-in-the-sun.html | Advertising On Finding a Place in the Sun | By Walter Carlson Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/alabama-negroes-key-to-vote-today-122000-to-cast-ballots-for-first.html | ALABAMA NEGROES KEY TO VOTE TODAY 122000 to Cast Ballots for First Time 200 Federal Observers Are Sent In ALABAMA NEGROES KEY TO VOTE TODAY | By Gene Roberts Special To the New York Timesmontgomery Ala May 2 Racial Segregation In Alabama Government Faces A Massive Challenge Tomorrow In A Democratic Primary That Will Bewatched By the First Federal Voting Observers Since Reconstruction | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/amex-prices-ease-as-trading-slows-gilbert-is-hardhit.html | Amex Prices Ease As Trading Slows Gilbert Is HardHit | By Alexander R Hammer | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/art-galaxy-of-cartoon-stars-on-view-press-center-auction-to-benefit.html | Art Galaxy of Cartoon Stars on View Press Center Auction to Benefit 2 Groups | By John Canaday | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/article-1-no-title-no-tragic-consequences.html | Article 1  No Title No Tragic Consequences | By Arthur Daley | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/aspen-prize-won-by-city-planner-constantinos-doxiadis-from-greece.html | ASPEN PRIZE WON BY CITY PLANNER Constantinos Doxiadis From Greece Is Third Recipient | By Richard F Shepard | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ballet-cast-change-in-bolshois-rite-raymonda-is-danced-with-new.html | Ballet Cast Change in Bolshois Rite Raymonda Is Danced With New Finale Natalia Taborko Seen as the Possessed | By Clive Barnes | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/belgrade-weighs-48nation-comsat-rumania-also-interested-in-joining.html | BELGRADE WEIGHS 48NATION COMSAT Rumania Also Interested in Joining Global System | By Evert Clark Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bickering-marks-air-lane-debate-faa-hearings-open-after-9day-recess.html | BICKERING MARKS AIR LANE DEBATE FAA Hearings Open After 9Day Recess in Capital | By Edward Hudson Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bigstore-volume-for-april-is-even-with-rate-of-1965-bigstore-sales.html | BigStore Volume For April Is Even With Rate of 1965 BIGSTORE SALES STEADY FOR APRIL | By Isadore Barmash | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/blough-asserts-us-producers-can-supply-rising-steel-needs-blough.html | Blough Asserts US Producers Can Supply Rising Steel Needs BLOUGH PREDICTS ADEQUATE SUPPLY | By Gerd Wilcke Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bonds-shortterm-interest-rates-continue-to-show-increases-corporate.html | Bonds ShortTerm Interest Rates Continue to Show Increases CORPORATE LIST STEADY IN PRICE But LongTerm Government Issues Register Declines Refunding Is Quiet | By John H Allan | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/books-of-the-times-a-bit-of-everything.html | Books of The Times A Bit of Everything | By Thomas Lask | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/bridge-hard-tournament-grind-bears-heaviest-on-thais.html | Bridge Hard Tournament Grind Bears Heaviest on Thais | By Alan Truscott | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/britain-accepts-hess-oils-offer-concern-wins-right-to-buy-large.html | BRITAIN ACCEPTS HESS OILS OFFER Concern Wins Right to Buy Large Block of Amerada Stock Held by London | By William D Smith | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/business-airport-proposed-on-li-bicounty-unit-recommends-use-of.html | BUSINESS AIRPORT PROPOSED ON LI Bicounty Unit Recommends Use of Republic Field | By Francis X Clines Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/cause-of-trouble-eludes-li-area-carleton-park-is-not-even-sure.html | CAUSE OF TROUBLE ELUDES LI AREA Carleton Park Is Not Even Sure There Is Trouble | By Martin Arnold Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/chrysler-recalls-182000-new-cars-plymouths-and-dodges-to-be.html | CHRYSLER RECALLS 182000 NEW CARS Plymouths and Dodges to Be Inspected for a Flaw | By Walter Rugaber Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ciawatchdogs-reject-expansion-reject-fulbright-bid-to-add-foreign.html | CIAWATCHDOGS REJECT EXPANSION Reject Fulbright Bid to Add Foreign Relations Aides | By Tom Wicker Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/city-university-seeks-state-nod-rockefeller-urged-to-back.html | CITY UNIVERSITY SEEKS STATE NOD Rockefeller Urged to Back Legislation for Expansion | By Leonard Buder | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/civilian-control-of-police-review-is-set-up-by-city-lindsay-names.html | CIVILIAN CONTROL OF POLICE REVIEW IS SET UP BY CITY Lindsay Names Panel of 11 to Help Him in Choosing 4 Outsiders for Board NEED FOR CHANGE CITED New Procedures to Provide Thorough Investigation of Charges Mayor Says NEW REVIEW UNIT SET UP FOR POLICE | By Paul Hofmann | RE0000661489 | 1994-03-25 | B00000275015 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/commodities-prices-of-copper-futures-advance-for-the-second.html | Commodities Prices of Copper Futures Advance for the Second Successive Day SOYBEAN TRADING BECOMES CALM Activity in Wheat Also Slows Down Corn Shows a Decline | By Elizabeth M Fowler | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/congressional-team-finds-gains-in-lake-tahoe-pollution-drive.html | Congressional Team Finds Gains in Lake Tahoe Pollution Drive | By Gladwin Hill Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/critic-of-nlrb-and-wirtz-clash-secretary-denies-charge-of-agency.html | CRITIC OF NLRB AND WIRTZ CLASH Secretary Denies Charge of Agency ProUnion Bias | By David R Jones Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/decisions-nearing-on-renewal-projects-planned-under-mayor-wagner.html | Decisions Nearing on Renewal Projects Planned Under Mayor Wagner | By Steven V Roberts | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/educators-decry-us-rights-pace-notre-dame-panel-charges-enforcement.html | EDUCATORS DECRY US RIGHTS PACE Notre Dame Panel Charges Enforcement Inadequacy | By John Herbers Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/exile-describes-unrest-in-soviet-writer-says-a-revolution-wouldnt.html | EXILE DESCRIBES UNREST IN SOVIET Writer Says a Revolution Wouldnt Surprise Him | By Theodore Shabad | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/factory-orders-show-rise-of-3-manufacturers-sales-also-register.html | FACTORY ORDERS SHOW RISE OF 3 Manufacturers Sales Also Register Strong Advance  Backlogs Up Sharply SURGE IN INVENTORIES Stocks of Durable Makers Increase to 433Billion Showing Steepest Rise | By Eileen Shanahan Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/fantasticks-to-start-7-th-year-shows-profits-top-halfmillion.html | Fantasticks to Start 7 th Year Shows Profits Top HalfMillion | BY Sam Zolotow | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/fervid-crowd-hails-wyszynski-on-his-arrival-in-czestochowa.html | Fervid Crowd Hails Wyszynski On His Arrival in Czestochowa | By Henry Kamm Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/festivities-mark-start-of-jumping-season-at-aqueduct-susto-with.html | Festivities Mark Start of Jumping Season at Aqueduct Susto With Small Up Is 3Length Victor in Initial Event | By Steve Cady | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/for-one-weekend-a-year-1000-hearts-belong-to-daddy.html | For One Weekend a Year 1000 Hearts Belong to Daddy | By Bernard Weinraub Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/front-page-1-no-title-port-greets-the-new-kungsholm-as-she.html | Front Page 1  No Title Port Greets the New Kungsholm As She Completes Maiden Trip | By Werner Bamberger | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ginzburg-denied-a-review-of-sentence-for-obscenity-supreme-court-in.html | Ginzburg Denied a Review Of Sentence for Obscenity Supreme Court in a Brief Order Refuses Rehearing to Publisher of Eros and to Producer of Sadistic Books Ginzburg Plea Denied by High Court | By Fred P Graham Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/harpsichordist-plays-at-hunter-custav-leonhardts-debut-recital.html | HARPSICHORDIST PLAYS AT HUNTER Custav Leonhardts Debut Recital Closes Series | By Allen Hughes | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/hughes-measures-passed-in-jersey-3-bills-approved-in-first-action.html | HUGHES MEASURES PASSED IN JERSEY 3 Bills Approved in First Action Since Tax Jam | By Ronald Sullivan | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/in-the-nation-if-this-be-treason.html | In The Nation If This Be Treason | By Arthur Krock | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/investor-sues-oddlot-dealers-on-restraintoftrade-charge.html | Investor Sues OddLot Dealers On RestraintofTrade Charge | By Richard Phalon | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/joy-and-fear-in-the-black-belt-its-voting-day-for-the-negroes.html | Joy and Fear in the Black Belt Its Voting Day for the Negroes | By Roy Reed Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/ky-sets-up-panel-on-election-law-religious-groups-will-help-in.html | KY SETS UP PANEL ON ELECTION LAW Religious Groups Will Help in Drafting of Statute | By Neil Sheehan Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/lindsay-drops-veto-plan-from-transit-unity-bills-lindsay-forgoes.html | Lindsay Drops Veto Plan From Transit Unity Bills Lindsay Forgoes Veto Powers In New Move for Transit Unity | By Sydney H Schanberg Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/lindsay-placates-coffeehouse-set-he-tells-village-artists-and.html | LINDSAY PLACATES COFFEEHOUSE SET He Tells Village Artists and Cabaret Owners City Is Not Bent on Harassment LEARY ACCOMPANIES HIM Unhip City Aide Also Is at Closed Meeting Hailed by Civil Liberties Official | BY Sidney E Zion | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/market-declines-as-rally-fizzles-late-dip-in-prices-leaves-669.html | MARKET DECLINES AS RALLY FIZZLES Late Dip in Prices Leaves 669 Issues Down and 5l9 Up as Pace Slows VOLUME IS 707 MILLION DowJones Industrials Slip 173 to 93195 Lowest Close Since April 1 MARKET DECLINES AS RALLY FIZZLES | By John J Abele | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mayor-summons-10-paper-unions-kheel-steps-out-as-mediator-in-strike.html | MAYOR SUMMONS 10 PAPER UNIONS Kheel Steps Out as Mediator in Strike Over Merger | By Damon Stetson | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/mcnamara-predicts-rise-in-us-forces-in-vietnam-mnamara-sees-rise-in.html | McNamara Predicts Rise In US Forces in Vietnam MNAMARA SEES RISE IN US FORCE | By John W Finney Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/moors-defendant-sees-conviction-englishman-questioned-all-day-about.html | MOORS DEFENDANT SEES CONVICTION Englishman Questioned All Day About 3 Murders | By W Granger Blair | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/news-of-realty-2-are-penalized-state-suspends-licenses-in.html | NEWS OF REALTY 2 ARE PENALIZED State Suspends Licenses in FairHousing Violations | By Thomas W Ennis | RE0000661489 | 1994-03-25 | B00000275015 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/nosey-mite-840-first-at-yonkers-5yearold-pacer-defeats-sunny-gal-by.html | NOSEY MITE 840 FIRST AT YONKERS 5YearOld Pacer Defeats Sunny Gal by a Nose | By Louis Effrat Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/observer-turn-that-biological-clock-back-men.html | Observer Turn That Biological Clock Back Men | By Russell Baker | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/old-and-new-jackie-robinson-joins-dodgers-football-club-names.html | Old and New Jackie Robinson Joins Dodgers Football Club Names ExBaseball Star General Manager | By James Tuite | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pananmanian-gets-andersons-place-graustarks-rider-is-back-in.html | PANANMANIAN GETS ANDERSONS PLACE Graustarks Rider Is Back in RaceExhibitionist Rated 85 in Trial | By Joe Nichols | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/party-closes-ranks.html | Party Closes Ranks | By Richard L Madden Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pfizer-predicts-strides-in-drugs-new-products-are-outlined-at.html | PFIZER PREDICTS STRIDES IN DRUGS New Products Are Outlined at Stockholders Meeting COMPANIES STAGE ANNUAL MEETINGS | By Douglas W Cray | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/plan-of-8-protestant-churches-for-merger-nears-showdown-delegates.html | Plan of 8 Protestant Churches For Merger Nears Showdown Delegates in Dallas Will Act on Outline for a Union of 24 Million Members | By Edward B Fiske Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/police-in-madrid-club-7-americans-herters-granddaughter-and-a-blind.html | POLICE IN MADRID CLUB 7 AMERICANS Herters Granddaughter and a Blind Youth Among US Students Caught in Riot Madrid Police Club 7 Americans One Is Herters Granddaughter | By Tad Szulc Special to the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/profits-too-high-ackley-suggests-to-businessmen-johnson-aide-bids.html | PROFITS TOO HIGH ACKLEY SUGGESTS TO BUSINESSMEN Johnson Aide Bids Chamber Stop Look Listen Lest Economy Be Imperiled HELLER URGES TAX RISE Industry Chiefs Are Cool to Plea on Pricing Urge Cut in Federal Spending Profits Too High Ackley Suggests to Businessmen | By Edwin L Dale Jr Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/pulitzer-drama-prize-omitted-schlesingers-1000-days-wins-2-papers.html | Pulitzer Drama Prize Omitted Schlesingers 1000 Days Wins 2 PAPERS HAILED ON SPECIAL SERIES Los Angeles Times Is Cited for Articles on Watts  Boston Globe Honored | By Peter Kihss | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/race-issue-is-muted-in-progressing-mozambique.html | Race Issue Is Muted in Progressing Mozambique | By Drew Middleton Special to the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/reaction-mixed-on-play-omission-some-broadway-figures-agree-others.html | REACTION MIXED ON PLAY OMISSION Some Broadway Figures Agree Others Shocked | By Milton Esterow | RE0000661489 | 1994-03-25 | B00000275015 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/reason-behind-change-in-london-the-times-has-been-in-magnificent.html | Reason Behind Change in London The Times has Been in Magnificent Isolation for Some Year Now News Now on Page 1 in London Times | By Clyde H Farnsworth Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/rockefeller-asks-pollution-curbs-bill-to-check-industrial-and-car.html | ROCKEFELLER ASKS POLLUTION CURBS Bill to Check Industrial and Car Fouling of Air Called Most Radical in US BOARD WOULD FIX RULES State Health Commissioner Would Enforce Controls on Fuel and Emissions | By Ralph Blumenthal Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/school-aid-bill-voted-by-house-johnson-ignored-3billion-authorized.html | SCHOOL AID BILL VOTED BY HOUSE JOHNSON IGNORED 3Billion Authorized for 3 Years Presidential Plan on Student Loans Barred SCHOOL AID BILL VOTED BY HOUSE | By Marjorie Hunter Special to the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/shah-gives-a-days-arms-budget-to-unesco-to-fight-illiteracy-iran.html | Shah Gives a Days Arms Budget To UNESCO to Fight Illiteracy IRAN GIVES UNESCO A DAYS ARMS COST | By John Lhess Special to the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/suit-on-cia-asks-white-h0use-step-estonian-invokes-executive-order.html | SUIT ON CIA ASKS WHITE H0USE STEP Estonian Invokes Executive Order in Slander Case | By Ben A Franklin Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/the-boom-taxes-and-profits-heller-asks-6-rise-in-corporate-and.html | The Boom Taxes and Profits Heller Asks 6 Rise in Corporate and Individual Levy HELLER ASKS RISE IN INCOME TAXES | By H Erich Heinemann | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/the-day-of-the-professional-amateur-mrs-bloomingdale-is-a-leader.html | The Day of the Professional Amateur Mrs Bloomingdale Is a Leader Among Charity Models | By Marilyn Bender | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/the-kind-of-show-that-dealers-always-talk-about.html | The Kind of Show That Dealers Always Talk About | By Sanka Knox | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/top-illinois-communist-faces-14-slum-charges-title-transferred-to.html | Top Illinois Communist Faces 14 Slum Charges Title Transferred to Tenant 2 Weeks After Inspection Chicago Summons Lightfoot on His Buildings Violations | By Austin C Wehrewein Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/tv-picasso-seen-as-man-and-artist-painters-many-style-are-ably.html | TV Picasso Seen as Man and Artist Painters Many Style Are Ably Depicted Sundays WNDT Show Returning Tonight | By Jack Gould | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/universal-films-3-dramas-for-tv-movies-will-be-presented-on-nbc.html | UNIVERSAL FILMS 3 DRAMAS FOR TV Movies Will Be Presented on NBC Before Theaters | By Val Adams | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archives/us-and-saigon-election-washington-believed-to-hold-the-key-to.html | US and Saigon Election Washington Believed to Hold the Key To Whether Balloting Will Take Place | By Rw Apple Jr Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archiv es/us-official-and-nasser-confer-in-effort-to-end-yemen-impasse.html | US Official and Nasser Confer In Effort to End Yemen Impasse Egyptians Threat to Invade Two Saudi Arabian Towns Also Believed Discussed | By Hedrick Smith Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archiv es/us-official-doubts-troops-can-quit-dominican-soil-by-july-1.html | US Official Doubts Troops Can Quit Dominican Soil by July 1 | By Richard Eder Special To the New York Times | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archiv es/villanova-keeps-prize-for-relay-wildcats-not-penalized-for-dropping.html | VILLANOVA KEEPS PRIZE FOR RELAY Wildcats Not Penalized for Dropping of Baton | By Frank Litsky | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-03 | https://www.nytimes.com/1966/05/03/archiv es/wood-field-and-stream-there-are-more-hunters-and-fishermen-in-the.html | Wood Field and Stream There Are More Hunters and Fishermen In the US Now Than Ever Before | By Oscar Godbout | RE0000661489 | 1994-03-25 | B00000275015 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/2-midget-submarines-launched-first-of-a-fleet-for-use-of-science-a.html | 2 Midget Submarines Launched First of a Fleet for Use of Science A Pair of Midget Submarines Get Their First Taste of Salt Water | By John C Devlin Special To the New York Timesthe New York Times BY PATRICK A BURNS | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/2-senators-propose-panel-to-restudy-china-policy-they-urge-johnson.html | 2 Senators Propose Panel to Restudy China Policy They Urge Johnson to Name BlueRibbon Commission Speeches by Edward Kennedy and McGovern Win Praise Two Eisenhowers Suggested Finds Reform Ignored Move Toward Liberals Warns of Rebuff by Peking | By Tom Wicker Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/2ply-tire-viewed-as-not-adequate-us-expert-is-critical-of-standard.html | 2PLY TIRE VIEWED AS NOT ADEQUATE US Expert Is Critical of Standard 66 Equipment | By John D Morris Special to the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/6th-cup-hockey-game-to-be-televised-here.html | 6th Cup Hockey Game To Be Televised Here | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/79-crews-to-race-in-sprint-regatta-record-entry-is-listed-for.html | 79 CREWS TO RACE IN SPRINT REGATTA Record Entry Is Listed for Worcester Event May 14 | By Allison Danzig | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/a-new-label-linda-hackett-reflections-in-mirror.html | A New Label Linda Hackett Reflections in Mirror | By Angela Taylorthe New York Times BY LARRY MORRIS | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/a-rights-failure-conceded-by-us-howe-says-laws-dont-end-norths.html | A RIGHTS FAILURE CONCEDED BY US Howe Says Laws Dont End Norths Ghetto Schools | By Fred M Hechinger | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/adenauer-hails-israels-record-at-weizmann-institute-he-calls-it.html | ADENAUER HAILS ISRAELS RECORD At Weizmann Institute He Calls It Example to All | By James Feron Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archiv es/admitted-by-high-court.html | Admitted by High Court | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/advertising-joint-panel-proposes-merger-of-2-groups-cooperation.html | Advertising Joint Panel Proposes Merger of 2 Groups Cooperation Close | By Walter Carlson | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/airline-ratings-asked-of-faa-pilots-group-requests-list-on.html | AIRLINE RATINGS ASKED OF FAA Pilots Group Requests List on Navigation Accuracy Logs Are Analyzed Pilots Group Prodded | By Edward Hudson Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/alabama-negro-candidates-lead-in-2-legislative-3-sheriffs-votes.html | Alabama Negro Candidates Lead In 2 Legislative 3 Sheriffs Votes Registration Doubles | By Roy Reed Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/americans-and-french-agree-on-an-inexpensive-delicacy-tripe-creole.html | Americans and French Agree on an Inexpensive Delicacy TRIPE CREOLE | By Craig Claiborne | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/an-economic-schism-a-heretic-group-of-new-economists-splits-with.html | An Economic Schism A Heretic Group of New Economists Splits With Governments High Priests Aclcleys Posture AN EXAMINATION ECONOMIC SCHISM Faithful Flexibility | By M J Rossant | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/assembly-after-a-long-debate-votes-ethics-bills-slated-to-die-in.html | Assembly After a Long Debate Votes Ethics Bills Slated to Die in Senate | By John Sibley Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/atlantic-acceptance-hearing-held-at-bedside-of-exchief.html | Atlantic Acceptance Hearing Held at Bedside of ExChief | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/beer-that-made-milwaukee-pale-happenings-barred-after-nude-scene-in.html | BEER THAT MADE MILWAUKEE PALE Happenings Barred After Nude Scene in Center | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bert-lahr-signed-for-role-in-birds-to-do-aristophanes-comedy-in.html | BERT LAHR SIGNED FOR ROLE IN BIRDS To Do Aristophanes Comedy in Michigan This Summer | By Sam Zolotow | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bishops-role-key-for-protestants-authority-to-name-pastors-at-issue.html | BISHOPS ROLE KEY FOR PROTESTANTS Authority to Name Pastors at Issue in Merger Talks | By Edward B Fiske Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/blood-cell-tests-aid-aging-study-device-to-measure-fragility-is.html | BLOOD CELL TESTS AID AGING STUDY Device to Measure Fragility Is Described by Israeli Individual Variations Heart Patient Study | By Harold Mschmeck Jr | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bonds-225million-of-new-issues-are-placed-on-market-and-reported-70.html | Bonds 225Million of New Issues Are Placed on Market and Reported 70 Sold DIVERGING TRENDS SHOWN IN PRICES Dealers Cite Light Trading as Wall St Is Affected by Balmy Mood of Spring | By John H Allan | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/book-and-display-on-stevenson-include-photographs-by-his-son.html | Book and Display on Stevenson Include Photographs by His Son | By Harry Gilroy | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/books-of-the-times-the-founding-of-hong-kong-in-brilliant.html | Books of The Times The Founding of Hong Kong in Brilliant Technicolor End Papers | By Orville Prescott | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bridal-planned-by-miss-lipson-1960-debutante-she-becomes-fiancee-of.html | Bridal Planned By Miss Lipson 1960 Debutante She Becomes Fiancee of George B Moore 6l Yale Graduate | Special to The New York TimesBradford Bachrach | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bridge-italians-quickly-dampen-american-hopes-for-title-tide-soon.html | Bridge Italians Quickly Dampen American Hopes for Title Tide Soon Turns | By Alan Truscott | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/brother-antoninus-leo-78-helped-wayward-youths.html | Brother Antoninus Leo 78 Helped Wayward Youths | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/bucknum-to-drive-arciero-car-in-indianapolis-500mile-race-about.html | Bucknum to Drive Arciero Car In Indianapolis 500Mile Race About Motorcar Sports | By Frank M Blunk | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/canadiens-rout-wings-51-and-lead-cup-finals-by-32-beliveau-is-star.html | Canadiens Rout Wings 51 and Lead Cup Finals by 32 BELIVEAU IS STAR ON MONTREAL ICE Paces Attack by Canadiens Against Ailing and Weary Crozier Wings Goalie | By Gerald Eskenazi Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cardinals-chase-mgraw-in-fourth-brocks-double-key-hit-in-3run.html | CARDINALS CHASE MGRAW IN FOURTH Brocks Double Key Hit in 3Run InningAl Jackson Is Winner in Relief Protest at Plate | By Joseph Durso Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cbs-is-planning-tv-play-specials-lists-dramas-by-miller-and.html | CBS IS PLANNING TV PLAY SPECIALS Lists Dramas by Miller and Williams for Next Season | By Val Adams | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/chairman-of-dow-jones-wins-golden-plate-award.html | Chairman of Dow Jones Wins Golden Plate Award | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/city-staff-policy-called-outdated-panel-urges-a-better-use-of.html | CITY STAFF POLICY CALLED OUTDATED Panel Urges a Better Use of Executive Talent | By Terence Smith | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/cleveland-moves-into-league-lead-victory-on-4hitter-is-12th-in-13.html | CLEVELAND MOVES INTO LEAGUE LEAD Victory on 4Hitter Is 12th in 13 GamesAzcue Bats In Whitfield in 7th Whitfield Defensive Star Just a Long Foul | By Gordon S White Jrthe New York Times BY LARRY MORRIS | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/clubowners-balk-at-authorizing-150000-for-a-players-adviser.html | Clubowners Balk at Authorizing 150000 for a Players Adviser | By Leonard Koppett | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/commodities-prices-of-cocoa-futures-drift-downward-again-in-absence.html | Commodities Prices of Cocoa Futures Drift Downward Again in Absence of News SOYBEANS DECLINE ON PROFIT TAKING Wheat and Corn Mixed Copper Pattern Confused by Dispute in Congo | By Elizabeth M Fowler | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/crowellcollier-cites-profit-gain-a-lesson-in-indonesian-marks.html | CROWELLCOLLIER CITES PROFIT GAIN A Lesson in Indonesian Marks Bright Meeting One Free Lesson Lockheed Aircraft Cyprus Mines Corp Atlantic Changes Name American Chain and Cable | By William M Freedman | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/dance-vanished-world-balanchine-weaves-spell-of-memory-with-revival.html | Dance Vanished World Balanchine Weaves Spell of Memory With Revival of Liebeslieder Walzer | By Clive Barnes | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/democrats-face-a-florida-runoff-burns-will-oppose-kelly-or-high-in.html | DEMOCRATS FACE A FLORIDA RUNOFF Burns Will Oppose Kelly or High in Governor Race Governor Attacks Rivals | By Martin Waldron Special to the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/direct-ghetto-aid-is-planned-by-us-funds-scheduled-for-use-in.html | DIRECT GHETTO AID IS PLANNED BY US Funds Scheduled for Use in Relieving Racial Tension DIRECT GHETTO AID IS PLANNED BY US | By Robert B Semple Jr Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/districts-revised-in-maryland-case-panel-of-us-judges-alters.html | DISTRICTS REVISED IN MARYLAND CASE Panel of US Judges Alters Congressional Boundaries | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/dooley-football-allamerican-heads-state-athletic-group-lawyer.html | Dooley Football AllAmerican Heads State Athletic Group Lawyer Public Relations Man and ExRepresentative Is Krulewitchs Successor | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/east-germans-postpone-talks-with-brandt-on-visits.html | East Germans Postpone Talks With Brandt on Visits | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/excerpts-from-fords-talk-in-detroit.html | Excerpts From Fords Talk in Detroit | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/exhibitionist-enhances-derby-chances-by-winning-trial-by-three.html | Exhibitionist Enhances Derby Chances by Winning Trial by Three Lengths FAVORITE SCORES OVER DUC DCLAIR Williamston Kid Is Third Belmonte Guides Victor at Churchill Downs | By Joe Nichols Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/film-concern-gains-mgm-is-backed-on-proxy-mailing.html | Film Concern Gains MGM IS BACKED ON PROXY MAILING | By Vincent Canby | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/foes-and-friends-of-heliport-picket-on-42d-street-two-points-of.html | Foes and Friends of Heliport Picket on 42d Street Two Points of View Find Expression on Picket Line | By Murray Schumach | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/food-speaks-international-language-he-liked-palanchinka-best.html | Food Speaks International Language He Liked Palanchinka Best | By Enid Nemy | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/ford-finds-peril-in-social-unrest-asserts-nation-must-erase.html | FORD FINDS PERIL IN SOCIAL UNREST Asserts Nation Must Erase Conditions That Lead to Anger and Frustration | By Walter Rugaber Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |

| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/fordham-adopts-new-trustee-plan.html | Fordham Adopts New Trustee Plan | Fabian Bachrach | RE0000661491 | 1994-03-25 | B00000275017 |
|---|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/foreign-affairs-another-enemy-within-valuable-installations.html | Foreign Affairs Another Enemy Within Valuable Installations | By Cl Sulzberger | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/fowler-depends-payments-plans-rejects-charges-that-curb-may-be.html | FOWLER DEPENDS PAYMENTS PLANS Rejects Charges That Curb May Be Cutting Exports | By Edwin L Dale Jr Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/freeman-rebuts-critics-of-policy-defends-inflation-curbs-as-farmers.html | FREEMAN REBUTS CRITICS OF POLICY Defends Inflation Curbs as Farmers Unrest Grows | By William M Blair Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/frenchmen-get-a-guide-to-gaping.html | Frenchmen Get a Guide To Gaping | By David Halberstam Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/friedrichtenenbaum.html | FriedrichTenenbaum | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/george-norris-lawyer-81-dies-libel-expert-and-counsel-of-the-times.html | GEORGE NORRIS LAWYER 81 DIES Libel Expert and Counsel of The Times Retired in 1959 Advice for Complainants Hundred Neediest Cases | The New York Times Studio | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/george-sherriff-a-tax-lawyer66-partner-in-firm-here-dies-served-as.html | GEORGE SHERRIFF A TAX LAWYER66 Partner in Firm Here Dies Served as IRS Aide Served in Marines Wrote 3 Pamphlets | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/greeks-jail-technician-as-spy.html | Greeks Jail Technician as Spy | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/gruening-charges-pentagon-fraud-in-sale-of-surplus-pentagon-reply.html | Gruening Charges Pentagon Fraud In Sale of Surplus Pentagon Reply Put Off | By Felix Belair Jr Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/henning-koppel-follows-georg-jensen-tradition-way-of-the-future.html | Henning Koppel Follows Georg Jensen Tradition Way of the Future | By Rita Reif | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/horace-s-ely-co-names-vice-president.html | Horace S Ely  Co Names Vice President | BlackstoneShelburne | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/house-panel-defies-johnson-on-military-budget.html | House Panel Defies Johnson on Military Budget | By Marjorie Hunter Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/india-expels-british-clergyman-seeking-an-accord-with-nagas-move.html | India Expels British Clergyman Seeking an Accord With Nagas Move Threatens to Rupture Governments Only Link With Rebel Tribesmen | By J Anthony Lukas Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/india-urges-parley-seek-full-arms-ban.html | INDIA URGES PARLEY SEEK FULL ARMS BAN | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/indicted-lawyer-keeps-sla-role-man-named-in-bribery-case-still.html | INDICTED LAWYER KEEPS SLA ROLE Man Named in Bribery Case Still Representing Clients | By Sidney E Zion | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/indonesia-to-seek-malaysian-accord.html | INDONESIA TO SEEK MALAYSIAN ACCORD | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/israeli-letter-to-un-council-defends-2-raids-on-jordan.html | Israeli Letter to UN Council Defends 2 Raids on Jordan | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/japanese-desire-to-rearm-grows-chinese-nuclear-test-plans-spur.html | JAPANESE DESIRE TO REARM GROWS Chinese Nuclear Test Plans Spur Shift in Sentiment | By Robert Trumbull Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/javits-gives-up-his-demand-for-a-rights-bill-time-limit.html | Javits Gives Up His Demand For a Rights Bill Time Limit | By John Herbers Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/johnson-to-offer-bill-to-aid-trade-with-east-europe-seeks.html | JOHNSON TO OFFER BILL TO AID TRADE WITH EAST EUROPE Seeks Discretionary Power for MostFavoredNation Policys Extension | By John W Finney Special to the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/kennedy-is-seen-heading-a-convention-slate-must-draw-lines-power-in.html | Kennedy Is Seen Heading a Convention Slate Must Draw Lines Power in Javitss Name | By Richard Witkin | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/kerin-a-dietrich-engaged-to-wed-steven-fenster-6l-debutante-fiancee.html | Kerin A Dietrich Engaged to Wed Steven Fenster 6l Debutante Fiancee of Baker Scholar at Harvard Business | Special to The New York TimesBradford Bachrach | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/lamont-is-facing-new-sec-charge-texas-gulf-stock-deal-cited-banker.html | LAMONT IS FACING NEW SEC CHARGE Texas Gulf Stock Deal Cited Banker Defends Action New SEC Charge Is Faced By Lamont in Texas Gulf Case | By Richard Phalon | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/leads-unchanged-in-womens-golf-piping-rock-somerset-hills-apawamis.html | LEADS UNCHANGED IN WOMENS GOLF Piping Rock Somerset Hills Apawamis Win Matches | By Maureen Orcutt | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/letters-to-the-editor-of-the-times-chinas-containment.html | Letters to the Editor of The Times Chinas Containment | ELIAS M SCHWARZBART | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/level-of-gold-and-currency-declines-to-l257000000 | Level of Gold and Currency Declines to l257000000 | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/liberals-support-hentel-in-queens-wilson-gets-endorsement-for.html | LIBERALS SUPPORT HENTEL IN QUEENS Wilson Gets Endorsement for Congress in 17th | By Thomas P Ronan | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/lindsay-seeks-vote-on-offtrack-betting-lindsay-submits-offtrack.html | Lindsay Seeks Vote On Offtrack Betting Lindsay Submits Offtrack Betting Plan to Albany | By Richard L Madden Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/list-kept-secret.html | List Kept Secret | By Robert E Tomasson | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/marine-midland-grace-names-new-director.html | Marine Midland Grace Names New Director | Fabian Bachrach | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/may-seek-the-repeal-of-price-system-opposed-abroad-tariffs-bargain.html | May Seek the Repeal of Price System Opposed Abroad TARIFFS BARGAIN OFFERED BY US Role of Congress Stressed | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/millions-willed-to-right-wingers.html | MILLIONS WILLED TO RIGHT WINGERS | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/miss-ellen-robinson-a-prospective-bride.html | Miss Ellen Robinson A Prospective Bride | Buzzell | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/moors-trial-defendant-denies-helping-in-slaying-she-shows-no.html | Moors Trial Defendant Denies Helping in Slaying She Shows No Emotion | By W Granger Blair Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/morhouse-called-greedy-at-trial-playboy-club-aide-tells-of.html | MORHOUSE CALLED GREEDY AT TRIAL Playboy Club Aide Tells of Exorbitant Demands | By Charles Grutzner | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/munitions-blast-kills-7-in-india.html | Munitions Blast Kills 7 in India | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/naacp-attacks-new-police-plan-counsel-of-group-criticizes-serious.html | NAACP ATTACKS NEW POLICE PLAN Counsel of Group Criticizes Serious Inadequacies in Expanded Review Unit Referendum Opposed NAACP ATTACKS NEW POLICE PLAN Carters Statement | By Peter Kihss | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/nato-aides-favor-shift-from-paris-council-headquarters-move-to.html | NATO AIDES FAVOR SHIFT FROM PARIS Council Headquarters Move to London Held Likely | By Henry Tanner Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/newauto-sales-declined-in-april-all-four-major-producers-shared-in.html | NEWAUTO SALES DECLINED IN APRIL All Four Major Producers Shared in Drop but GM Surges in Last 10 Days | By William D Smith | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/news-of-realty-leasehold-sold-bank-gets-control-of-parcel-at-383385.html | NEWS OF REALTY LEASEHOLD SOLD Bank Gets Control of Parcel at 383385 Madison Ave | By Byron Porterfield | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/newspaper-unions-bar-factfinding-and-urge-nonstop-talks-on-merger.html | Newspaper Unions Bar FactFinding and Urge Nonstop Talks on Merger Powers Points to Cash | By Damon Stetson | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/ohio-democrats-nominate-reams-state-senator-will-oppose-gov-rhodes.html | OHIO DEMOCRATS NOMINATE REAMS State Senator Will Oppose Gov Rhodes in the Fall Voting Is Light Conservative Ahead Negro Trails in Ohio | By David S Broder Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/pan-am-profit-gets-off-ground-first-black-ink-for-quarter-since-56.html | Pan Am Profit Gets Off Ground First Black Ink for Quarter Since 56 | The New York Times by Edward Hausner | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/payroll-tax-levied-by-britain-to-press-antiinflation-drive-extra.html | Payroll Tax Levied By Britain to Press AntiInflation Drive Extra Tariff to End BRITISH LEVY TAX TO CURB INFLATION Effect on Service Payrolls Club of Mutual Convenience | By Clyde H Farnsworth Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/peking-says-malinovsky-lied-on-aid-to-hanoi-denies-holding-up.html | Peking Says Malinovsky Lied on Aid to Hanoi Denies Holding Up Shipments Calling Quantity of Weapons Meager and Quality Poor | By Seymour Topping Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/pennsy-is-reported-to-oppose-merger-of-n-w-and-c-o-pennsy-opposes-n.html | Pennsy Is Reported To Oppose Merger Of N W and C O PENNSY OPPOSES N W C O BID | By Roberte Bedingfield | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/polish-church-marks-1000-years-300000-attend-rites-in-czestochowa.html | Polish Church Marks 1000 Years 300000 Attend Rites in Czestochowa Mood Is Calm POLISH CATHOLICS MARK MILLENNIUM Madonna Is Venerated Government Rally Nearby | By Henry Kamm Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/president-opens-economic-review-meets-labormanagement-panel-for.html | PRESIDENT OPENS ECONOMIC REVIEW Meets LaborManagement Panel for Stability Talks Invitation for Goldberg Views to Be Sought Textile Price Curb Sought | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/professor-in-li-race.html | Professor in LI Race | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/rb-chaffee-fiance-of-patricia-moore.html | RB Chaffee Fiance Of Patricia Moore | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/rca-theme-a-bright-outlook-outlook-is-bright-at-rca-meeting.html | RCA Theme A Bright Outlook OUTLOOK IS BRIGHT AT RCA MEETING | The New York Times by Robert Walker | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/readin-for-peace-held-at-harvard-antiwar-poetry-heard-at-first-of.html | READIN FOR PEACE HELD AT HARVARD Antiwar Poetry Heard at First of National Series Writers Against War Walden Pond 1963 | By John H Fenton Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/rev-dj-kavanagh-of-villanovau-79.html | REV DJ KAVANAGH OF VILLANOVAU 79 | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/roman-students-renew-violence-reds-said-to-exploit-clash-rightist.html | ROMAN STUDENTS RENEW VIOLENCE Reds Said to Exploit Clash Rightist Deputy Injured | By Robert C Doty Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/school-will-gain-from-art-show-opening-monday-the-friends-of.html | School Will Gain From Art Show Opening Monday The Friends of Everett to Meet at Reception in Burgos Galleries | Geraldine Shephard | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/seaplusair-lift-proposed-to-speed-war-cargo-containerships-and.html | SeaPlusAir Lift Proposed to Speed War Cargo Containerships and Helicopter Cranes Would Team Up to Break Vietnam Bottleneck | By George Horne | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/senators-press-watchdog-issue-floor-debate-likely-on-plan-to-expand.html | SENATORS PRESS WATCHDOG ISSUE Floor Debate Likely on Plan to Expand CIA Panel Russell Seen Confident Powell Plans Inquiry Stanford Pact Opposed | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/soviet-bloc-plans-bid-to-west-europe-soviet-bloc-maps-offer-on.html | Soviet Bloc Plans Bid to West Europe SOVIET BLOC MAPS OFFER ON EUROPE Bucharest Likely Site Timing Linked to Visit Amplified by Gromyko | By Peter Grose Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/soviet-critic-linked-to-2-jailed-writers-is-tried-read-sinyavskys.html | Soviet Critic Linked to 2 Jailed Writers Is Tried Read Sinyavskys Works | By Raymond H Anderson Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/space-radio-facing-frequency-shortage-by-end-of-decade.html | Space Radio Facing Frequency Shortage By End of Decade | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/spahrs-75-takes-collegiate-golf-fairleigh-senior-also-leads-team-to.html | SPAHRS 75 TAKES COLLEGIATE GOLF Fairleigh Senior Also Leads Team to Metropolitan Title Princeton Is Second Makes Only One Birdie Puerto Rico Champion | By Lloyd C Millegan Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/speculative-fever-continues-to-ease-on-american-list.html | Speculative Fever Continues to Ease On American List | By Alexander R Hammer | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/sports-of-the-times-a-taste-of-mint-julep-in-kentucky-double.html | Sports of The Times A Taste of Mint Julep in Kentucky Double Trouble Slings and Arrows | By Arthur Daley | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stanford-liberate-the-faculty-independent-scholarship.html | Stanford Liberate the Faculty Independent Scholarship | By James Reston | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/state-rights-unit-called-partisan-but-senate-votes-to-add-2-members.html | STATE RIGHTS UNIT CALLED PARTISAN But Senate Votes to Add 2 Members to Commission | By Ralph Blumenthal Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stocks-plummet-in-selling-wave-losses-outrace-gains-by-1014-to-228.html | STOCKS PLUMMET IN SELLING WAVE Losses Outrace Gains by 1014 to 228 the Widest Margin Since Feb 1 VOLUME IS UP A MILLION Drop in Blue Chips Trims Dow by 1018 as Glamour Stocks Also Tumble Comsat Climbs Again Plunge in Averages STOCKS PLUMMET IN SELLING WAVE Ackley Speech GM Near 66 Low TWA Edges Up Losses in 3 Key Groups | By John J Abele | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stokowski-in-albany-asks-legislature-to-save-met.html | Stokowski in Albany Asks Legislature to Save Met | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/stouffer-to-add-interstate-hosts-will-acquire-concern-for-stock.html | STOUFFER TO ADD INTERSTATE HOSTS Will Acquire Concern for Stock Worth 55Million | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/strict-controls-on-air-pollution-voted-by-council-measure-called.html | STRICT CONTROLS ON AIR POLLUTION VOTED BY COUNCIL Measure Called Toughest in US Curbs Use of Soft Coal and Incinerators HAILED AS FIRST STEP Bill Is Widely Praised but Backers Stress Need for Further Legislation Amendment Dropped City Council Approves Measure For Controls on Air Pollution Warning Issued | By Charles G Bennett | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/successor-choice-named-by-hoffa-he-picks-detroit-official-in-event.html | SUCCESSOR CHOICE NAMED BY HOFFA He Picks Detroit Official in Event of Jail Term | By David R Jones Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/swedish-american-line-names-chief-executive.html | Swedish American Line Names Chief Executive | Pach Bros | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/tempers-flare-at-taxi-hearing-use-of-gypsy-cabs-backed-by-rights.html | TEMPERS FLARE AT TAXI HEARING Use of Gypsy Cabs Backed by Rights Leaders Fought by Industry Spokesmen Wagner Bill Vetoed Booth Is First Speaker | By Emanuel Perlmutter | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/thant-urges-europeans-to-aid-poorer-lands-to-avert-disaster.html | Thant Urges Europeans to Aid Poorer Lands to Avert Disaster | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/theater-ivanov-revival-gielgud-directs-and-plays-title-role.html | Theater Ivanov Revival Gielgud Directs and Plays Title Role | By Stanley KauffmannfriedmanAbeles | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/their-secret-is-openthey-want-to-become-governor.html | Their Secret Is OpenThey Want to Become Governor | The New York Times by John Orris | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/trouble-foreseen-for-bank-measure-trouble-is-seen-for-banking-bill.html | Trouble Foreseen For Bank Measure TROUBLE IS SEEN FOR BANKING BILL | By H Erich Heinemann | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/u-s-eases-visas-for-red-delegates-to-parleys-new-policy-cuts-delays.html | U S Eases Visas for Red Delegates to Parleys New Policy Cuts Delays for Prominent Leftist Visitors to Days From Weeks | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/u-s-reshapes-command-in-south-vietnam-highechelon-staff-controls.html | U S Reshapes Command in South Vietnam HighEchelon Staff Controls Forces in Each of 3 Areas Increase in Troops Leads to Formal Combat Structure Three Large Commands Major Changes Likely I Corps II Corps III Corps Reports of Shifts Denied | By R W Apple Jr Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-and-cuba-discuss-accord-to-speed-flight-of-americans.html | US and Cuba Discuss Accord To Speed Flight of Americans | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-filmmaker-keeps-balance-a-mid-spains-production-whirl-a.html | US Filmmaker Keeps Balance A mid Spains Production Whirl A Coincidence Hardly SpanishStyle Westerns | By Bosley Crowther Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-fires-on-site-inside-cambodia-official-discloses-the-action.html | US FIRES ON SITE INSIDE CAMBODIA Official Discloses the Action Taken to Halt Barrage Coming Over Border U S Attack on Target in Cambodia Is Disclosed 2 Vietcong Companies Smashed | By Charles Mohr Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-names-envoy-to-europe-units-france-withholds-approval-in.html | US NAMES ENVOY TO EUROPE UNITS France Withholds Approval in Protocol Dispute | By Edward Cowan Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-seeks-trade-of-war-prisoners-harriman-going-to-geneva-for-talk.html | US SEEKS TRADE OF WAR PRISONERS Harriman Going to Geneva for Talk With Red Cross No Sign of New Peace Move Hanoi Party to Convention | By Max Frankel Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-studies-beating-of-youths-in-spain-protest-is-expected.html | US Studies Beating Of Youths in Spain Protest Is Expected | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/us-teams-take-big-lead-in-bermuda-yachting-week.html | US Teams Take Big Lead In Bermuda Yachting Week | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/voter-league-aim-embroils-parley-women-question-the-extent-of-2year.html | VOTER LEAGUE AIM EMBROILS PARLEY Women Question the Extent of 2Year Study Plan | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/wagner-backed-as-favorite-son-committee-behind-him-for-governor.html | WAGNER BACKED AS FAVORITE SON Committee Behind Him for Governor Jones Says | By Clayton Knowles | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/widower-of-a-friend-given-ravels-riches.html | Widower of a Friend Given Ravels Riches | Special to The New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/wife-of-wallace-wins-in-alabama-negro-vote-heavy-standin-for.html | WIFE OF WALLACE WINS IN ALABAMA NEGRO VOTE HEAVY StandIn for Husband She Tops Total of 9 Rivals for Governor Nomination SPARKMAN EASY VICTOR Negroes Leading for Two Seats in Legislature and Three Sheriff Posts | By Gene Roberts Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/witnesses-tell-of-jail-bribery-former-inmate-and-bar-girl-testify.html | WITNESSES TELL OF JAIL BRIBERY Former Inmate and Bar Girl Testify Against Hudson County Warden | By Philip H Dougherty | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/wood-field-and-stream-safest-system-for-trout-fishermen-is-to-use.html | Wood Field and Stream Safest System for Trout Fishermen Is to Use Tried and True Flies | By Oscar Godbout | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/yonkers-double-pays-only-1660-miss-carol-u-and-judys-shiloh-set-up.html | YONKERS DOUBLE PAYS ONLY 1660 Miss Carol U and Judys Shiloh Set Up Return | By Louis Effrat Special To the New York Times | RE0000661491 | 1994-03-25 | B00000275017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-04 | https://www.nytimes.com/1966/05/04/archives/youthful-stakes-draws-field-of-8-tumiga-choice-at-aqueduct.html | YOUTHFUL STAKES DRAWS FIELD OF 8 Tumiga Choice at Aqueduct TodayFast Count Victor | By Michael Strauss | RE0000661491 | 1994-03-25 | B00000275017 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/120-israeli-samaritans-go-on-a-pilgrimage-to-jordan.html | 120 Israeli Samaritans Go On a Pilgrimage to Jordan | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/21-americans-believed-dead-in-vietnam-copter-crash.html | 21 Americans Believed Dead In Vietnam Copter Crash | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/23million-project-in-laos-to-go-ahead.html | 23MILLION PROJECT IN LAOS TO GO AHEAD | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/2million-art-loot-is-recovered-intact.html | 2MILLION ART LOOT IS RECOVERED INTACT | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/3-companies-name-new-chiefs-revlon-selects-a-new-president.html | 3 Companies Name New Chiefs REVLON SELECTS A NEW PRESIDENT | Fabian Bachrach | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/3-couturiers-perform-2minute-magic-at-heart-of-america-ball-and.html | 3 Couturiers Perform 2Minute Magic at Heart of America Ball And Voila 3 Girls Are Swathed in Chic Gowns Mrs Russell Is Chairman | By Ruth Robinsonthe New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/4-cities-granted-aid-for-centers-weaver-hails-first-action-on.html | 4 CITIES GRANTED AID FOR CENTERS Weaver Hails First Action on Neighborhood Facilities | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/5-rhodesians-reported-slain.html | 5 Rhodesians Reported Slain | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-cavalry-charge-looms-in-derby-rain-rain-stay-away-hope-for-abes.html | A Cavalry Charge Looms in Derby Rain Rain Stay Away Hope for Abes Hope | By Joe Nichols Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-correction.html | A Correction | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-districting-bill-vetoed-by-chafee.html | A DISTRICTING BILL VETOED BY CHAFEE | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-halfmillion-whites-left-city-from-19601964-figures-show-flight-to.html | A HalfMillion Whites Left City From 19601964 Figures Show Flight to the Suburbs Probable Increase 7 Per Cent Drop in the Bronx | By Will Lissner | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-twist-fatality-held-part-of-job-state-compensation-given-in.html | A TWIST FATALITY HELD PART OF JOB State Compensation Given in Office Party Death Reason for Decision A TWIST FATALITY HELD PART OF JOB | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/a-voice-for-negroes-runoff-is-indicated.html | A Voice for Negroes Runoff Is Indicated | Fred David Gray | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/advertising-hugh-downs-on-tv-silliness-people-accounts.html | Advertising Hugh Downs on TV Silliness People Accounts | By Walter Carlson | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/airlane-debate-recessed-again-faa-asking-for-more-data-to-forward.html | Airlane Debate Recessed Again FAA Asking for More Data To Forward Request | By Edward Hudson | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/airlines-press-limit-on-liability-talks-to-update-warsaw-convention.html | AIRLINES PRESS LIMIT ON LIABILITY Talks to Update Warsaw Convention in Canada | By Tania Long | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/alabama-negroes-and-gop-jolted-the-wallace-victory-deals-setback-to.html | ALABAMA NEGROES AND GOP JOLTED The Wallace Victory Deals Setback to Both Blocs | By Gene Roberts Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/algerian-search-continues.html | Algerian Search Continues | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/algiers-office-relays-mail-to-gis-held-by-vietcong.html | Algiers Office Relays Mail to GIs Held by Vietcong | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/amedee-ozenfant-is-dead-at-80-artist-was-a-founder-of-purism-stress.html | Amedee Ozenfant Is Dead at 80 Artist Was a Founder of Purism Stress on Usefulness | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/an-elegant-luncheon-honors-new-monument-to-gastronomy-an.html | An Elegant Luncheon Honors New Monument to Gastronomy An Immaculately Kept Home | By Craig Claiborne Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/angola-rebellion-now-waning-spurring-portuguese-to-reforms-aid-in.html | Angola Rebellion Now Waning Spurring Portuguese to Reforms Aid in Industry and Education IncreasesOther Nations Aid Called a Threat | By Drew Middleton Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/article-1-no-title.html | Article 1  No Title | United Press International 1966 by Interstate Hosts Inc  Werner Stoy | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/assembly-votes-hudson-program-project-to-preserve-valley-needs.html | ASSEMBLY VOTES HUDSON PROGRAM Project to Preserve Valley Needs Jersey and US Aid | By Ralph Blumenthal Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/banks-show-drop-in-foreign-loans-reserve-cites-reduction-of.html | BANKS SHOW DROP IN FOREIGN LOANS Reserve Cites Reduction of 290Million in Quarter Trends Cited | By Edwin L Dale Jr Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bill-to-aid-banks-voted-in-albany-senate-approves-it-after-close.html | BILL TO AID BANKS VOTED IN ALBANY Senate Approves It After Close Assembly Margin | By Richard L Madden Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bonds-banks-borrowing-costlier-as-federal-fund-rate-rises-to-5.html | Bonds Banks Borrowing Costlier as Federal Fund Rate Rises to 5 RESERVE SYSTEM BUYS TREASURYS Corporate Market Gains as Weyerhaeuser Offering Is Oversubscribed | By John H Allan | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bonn-asks-for-talks-now.html | Bonn Asks for Talks Now | By Thomas J Hamilton Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bonn-may-ease-press-curb.html | Bonn May Ease Press Curb | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bookmakers-lose-appeal-on-terms-separate-sentences-upheld-for.html | BOOKMAKERS LOSE APPEAL ON TERMS Separate Sentences Upheld for Balking Jury Inquiry Excerpt from Opinion | By Edward Ranzal | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/books-of-the-times-two-generations-this-side-of-queen-victoria.html | Books of The Times Two Generations This Side of Queen Victoria AlikeAnd Different End Papers | By Charles Poore | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/bridge-late-surge-gives-americans-slim-chance-against-italians.html | Bridge Late Surge Gives Americans Slim Chance Against Italians | By Alan Truscottspecial To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/britain-to-raise-pay-of-doctors-in-health-service-seeks-to-subdue.html | Britain to Raise Pay of Doctors in Health Service Seeks to Subdue Resentment Among Practitioners Increases Will Be as High as OneThird of Salary Doctors Average Earnings The Increases for Dentists Size of Raise Questioned | By Anthony Lewis Special To the New York Timescamera PressPix | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/british-tax-gets-a-cool-reception-critics-warn-payroll-levy-will.html | BRITISH TAX GETS A COOL RECEPTION Critics Warn Payroll Levy Will Raise Service Prices | By Clyde H Farnsworth Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/british-term-mozambique-key-rhodesian-gas-source.html | British Term Mozambique Key Rhodesian Gas Source | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/britishvenezuela-talks-set.html | BritishVenezuela Talks Set | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/brown-of-indians-fractures-skull-here-yanks-lose-mets-win-on.html | Brown of Indians Fractures Skull Here Yanks Lose Mets Win on 1Hitter Chase for a Soft Fly Ball Ends in Serious Injury at Yankee Stadium | By Gordon S White Jr | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cairo-reform-lag-said-to-bar-loan-70million-from-monetary-fund-is.html | CAIRO REFORM LAG SAID TO BAR LOAN 70Million From Monetary Fund Is Affected | By Hedrich Smith Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cambodia-again-complains-of-attack-by-thai-forces.html | Cambodia Again Complains Of Attack by Thai Forces | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/canadian-national-gallery-names-woman-as-director.html | Canadian National Gallery Names Woman as Director | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/canadiens-choice-to-keep-trophy-victory-over-wings-tonight-would.html | CANADIENS CHOICE TO KEEP TROPHY Victory Over Wings Tonight Would End Hockey Series | By Gerald Eskenazi Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cashin-warming-up-for-fall-no-apology-for-knees.html | Cashin Warming Up for Fall No Apology for Knees | By Bernadine Morris | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/central-stockholders-to-vote-on-plan-for-pennsy-merger-central.html | Central Stockholders to Vote On Plan for Pennsy Merger CENTRAL HOLDERS TO ACT ON MERGER Road DepressionProof Western Roads Study Ruling | By Robert E Bedingfield Special To the New York Timeswirephoto of the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/chemical-talks-recessed.html | Chemical Talks Recessed | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/chess-31-college-players-take-part-in-a-spirited-tournament.html | Chess 31 College Players Take Part In a Spirited Tournament | By Al Horowitz | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/chinese-fearful-in-new-indonesia-businessmen-plan-to-leave-country.html | CHINESE FEARFUL IN NEW INDONESIA Businessmen Plan to Leave Country Long Their Home An Indication of Fear Powerless Till Last Fall | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/city-finds-homes-for-big-families-transformation-on-rogers-avenue-a.html | CITY FINDS HOMES FOR BIG FAMILIES Transformation on Rogers Avenue A Cluttered Storefront Becomes Spacious TwoBedroom Apartment | The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/city-to-buy-coops-and-rent-to-poor-us-will-pay-for-program-to.html | CITY TO BUY COOPS AND RENT TO POOR US Will Pay for Program to Integrate Housing | By Steven V Roberts | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/commodities-price-of-may-potato-futures-contract-dips-sharply-in.html | Commodities Price of May Potato Futures Contract Dips Sharply in Active Trading RUMOR DEPRESSES COCOA QUOTATION Trade Unable to Confirm Talk of a Cut in Size of the Chocolate Bar | By Elizabeth M Fowler | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/copy-of-eliots-algonquin-bible-brings-43000-at-auction-here.html | Copy of Eliots Algonquin Bible Brings 43000 at Auction Here | By Sanka Knox | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/core-assails-lack-of-voice-for-ghettos-on-police-panel-study-by.html | CORE Assails Lack of Voice For Ghettos on Police Panel Study by Liberties Union | By Peter Kihss | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/courtesy-unrewarded-thief-gets-10000-pin.html | Courtesy Unrewarded Thief Gets 10000 Pin | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/cushing-presents-citations-for-curb-on-housing-bias.html | Cushing Presents Citations For Curb on Housing Bias | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/dance-a-minor-tudor-city-ballet-offers-dim-lustre-revival-with-mimi.html | Dance A Minor Tudor City Ballet Offers Dim Lustre Revival With Mimi Paul and Frank Ohman | By Clive Barnes | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/darien-approves-budget.html | Darien Approves Budget | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/de-gaulle-assures-latins-atom-tests-wont-do-harm.html | De Gaulle Assures Latins Atom Tests Wont Do Harm | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/delay-rejected-at-church-talks-dallas-parley-on-merger-bars.html | DELAY REJECTED AT CHURCH TALKS Dallas Parley on Merger Bars Methodist Move | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/delegates-meet-saigon-today-30man-group-will-draft-law-for-election.html | DELEGATES MEET SAIGON TODAY 30Man Group Will Draft Law for Election in Fall Buddhists Forced Agreement Time Needed to Prepare Pressure Kept on Ky | By Neil Sheehan Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/deutsch-is-taking-institute-to-nyu-pioneer-of-head-start-will-aid.html | DEUTSCH IS TAKING INSTITUTE TO NYU Pioneer of Head Start Will Aid Extensive Research | By Fred M Hechinger | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/dr-edmond-locard-a-criminologist-88.html | DR EDMOND LOCARD A CRIMINOLOGIST 88 | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/east-germans-aiding-hanoi.html | East Germans Aiding Hanoi | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/economists-see-impact.html | Economists See Impact | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/elizabeth-anne-quisenberry-betrothed-to-henry-bjorkman.html | Elizabeth Anne Quisenberry Betrothed to Henry Bjorkman | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/envoy-to-poland-to-consult-in-us-gronouski-to-see-johnson-on-trade.html | ENVOY TO POLAND TO CONSULT IN US Gronouski to See Johnson on Trade and China Considers Move Timely Will Return by May 25 | By Henry Kamm Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/erie-told-to-keep-commuter-trains-abandonment-of-main-runs-barred.html | ERIE TOLD TO KEEP COMMUTER TRAINS Abandonment of Main Runs Barred by Utility Board | By Walter H Waggoner Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/europes-top-bank-set-twotop-banks-merged-in-france.html | Europes Top Bank Set TWOTOP BANKS MERGED IN FRANCE | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/fiat-to-build-plant-in-soviet-to-produce-2000-autos-a-day-fiat-will.html | Fiat to Build Plant In Soviet to Produce 2000 Autos a Day FIAT WILL BUILD BIG SOVIET PLANT | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/fifth-avenue-frontier-style-international-pastries.html | Fifth Avenue Frontier Style International Pastries | By Marylin Bender Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/fischer-red-lawyer-convicted-of-conspiracy-in-south-africa-80page.html | Fischer Red Lawyer Convicted Of Conspiracy in South Africa 80Page Judgment Finds Him Guilty on 15 Counts Sentencing Monday Subject of a Manhunt | Special to The New York TimesCamera PressPix | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/florida-runoff-a-repeat-of-64-burns-vs-high-for-governorship.html | Florida Runoff a Repeat of 64 Burns vs High for Governorship Governor Confers An UltraLiberal | By Martin Waldron Special to the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/france-tightens-rules-governing-flights-by-allies-requires-monthly.html | FRANCE TIGHTENS RULES GOVERNING FLIGHTS BY ALLIES Requires Monthly Requests From MilitaryStep Seen as Bid for Concessions | By Henry Tanner Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/french-and-chinese-to-discuss-air-link.html | FRENCH AND CHINESE TO DISCUSS AIR LINK | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/garbage-grinder-becomes-an-issue-pig-is-supplement.html | Garbage Grinder Becomes an Issue Pig Is Supplement | By Charles G Bennett | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/governor-plans-own-strike-bill-condonwadlin-substitute-would.html | GOVERNOR PLANS OWN STRIKE BILL CondonWadlin Substitute Would Penalize Unions Faces Assembly Fight | By Sydney H Schanberg Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/guatemala-terrorists-shoot-presidential-aide-and-son.html | Guatemala Terrorists Shoot Presidential Aide and Son | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/guild-talks-go-on-with-scant-gains-both-sides-appear-to-await-new.html | GUILD TALKS GO ON WITH SCANT GAINS Both Sides Appear to Await New Move by Mayor | By Damon Stetson | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hamburg-opera-visiting-london-critics-are-cool-but-praise-4.html | HAMBURG OPERA VISITING LONDON Critics Are Cool but Praise 4 American Singers | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hein-named-official-of-football-league.html | Hein Named Official Of Football League | The New York Times 1938 | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/high-executive-named-by-consolidated-foods.html | High Executive Named By Consolidated Foods | Milton Mann | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hofstra-is-downed-in-lacrosse-10-to-9.html | HOFSTRA IS DOWNED IN LACROSSE 10 TO 9 | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/hoover-defends-inquiry-by-fbi-at-wesleyan-sends-sharp-reply-to.html | Hoover Defends Inquiry by FBI at Wesleyan Sends Sharp Reply to Protest by Student Committee | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/house-stays-bill-to-ease-picketing-powells-opposition-causes.html | HOUSE STAYS BILL TO EASE PICKETING Powells Opposition Causes Another Defeat for Labor | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/house-supports-money-bill-rise-tentatively-approves-health-and.html | HOUSE SUPPORTS MONEY BILL RISE Tentatively Approves Health and Education Measure | By Marjorie Hunter Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/in-the-nation-a-day-of-reckoning-postponed-a-political-dilemma-64.html | In The Nation A Day of Reckoning Postponed A Political Dilemma 64 Presidential Campaign Indivisible Civil Rights | By Arthur Krock | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/japan-increases-steel-exports-31.html | JAPAN INCREASES STEEL EXPORTS 31 | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/jews-memorial-shakes-adenauer-he-visits-jerusalem-shrine-to-6.html | JEWS MEMORIAL SHAKES ADENAUER He Visits Jerusalem Shrine to 6 Million Slain by Nazis | By James Feron Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/john-barnwell-exva-aide-dies-tuberculosis-unit-director-studied.html | JOHN BARNWELL EXVA AIDE DIES Tuberculosis Unit Director Studied Streptomycin | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/johnson-attends-mnamaras-rites-flies-to-detroit-at-head-of.html | JOHNSON ATTENDS MNAMARAS RITES Flies to Detroit at Head of Congressional Party 7000 Wait for President Griffin Favored for Post | Special to The New York TimesDETROIT May 4President Johnson and 20 Congressional leaders flew here today for the funeral of Senator Patrick V McNamara | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/kapitza-offers-wry-peace-plan-in-first-british-visit-since-34.html | Kapitza Offers Wry Peace Plan In First British Visit Since 34 Soviet Physicist 71 Calls for Trade of War Scientists and No More Secrets | By Dana Adams Schmidt Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/katzenbach-and-rights-leaders-laud-negro-voting-in-alabama-impact.html | Katzenbach and Rights Leaders Laud Negro Voting in Alabama Impact Is Weighed | By Emanuel Perlmutter | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/katzenbach-asks-housing-bias-ban-calls-new-civil-rights-bill.html | KATZENBACH ASKS HOUSING BIAS BAN Calls New Civil Rights Bill ConstitutionalWill Seek to Win Dirksens Support Has Had a Key Role KATZENBACH ASKS HOUSING BIAS BAN Problems of Racial Injustice A National Necessity | By John Herbers Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/kennedy-braced-for-javits-test-but-hopes-for-nonpartisan.html | KENNEDY BRACED FOR JAVITS TEST But Hopes for Nonpartisan Constitution Convention | By Richard Witkin | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/late-rally-fails-to-bolster-issues-on-american-list.html | Late Rally Fails To Bolster Issues On American List | By Alexander R Hammer | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/lauren-sheridan-will-be-married-to-david-duhme-wellesley-girl.html | Lauren Sheridan Will Be Married To David Duhme Wellesley Girl Fiancee of a Harvard Senior Premedical Student | David Duhme | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/league-of-voters-eases-wordings-heeds-plea-of-southerners-on.html | LEAGUE OF VOTERS EASES WORDINGS Heeds Plea of Southerners on Equality and the UN Debate Due Today Elimination Defeated Sees a Long Effort | By Edith Evans Asbury Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/lebanese-protest-closing-of-us-language-center.html | Lebanese Protest Closing Of US Language Center | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/lehman-brothers-names-partner.html | Lehman Brothers Names Partner | Del Carlo | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/letters-to-the-editor-of-the-times-check-on-cia.html | Letters to the Editor of The Times Check on CIA | HARRY HOWE RANSOM | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/li-mother-held-in-police-attack-she-is-charged-with-leading-mob-in.html | LI MOTHER HELD IN POLICE ATTACK She Is Charged With Leading Mob in Weekend Fight LowIncome Community | By Francis X Clines Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/makers-of-apparel-push-for-changes-in-military-orders-committee.html | Makers of Apparel Push for Changes In Military Orders Committee Planned | By Leonard Sloane | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/manhasset-team-takes-sailing-cup-scores-4th-victory-in-row-over.html | MANHASSET TEAM TAKES SAILING CUP Scores 4th Victory in Row Over Bermuda Hosts | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/marijuana-paper-stirs-dobbs-ferry-student-distribution-was.html | MARIJUANA PAPER STIRS DOBBS FERRY Student Distribution Was Sanctioned by Officials | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/market-retreat-rides-over-rally-dow-closes-with-a-loss-of-691-at.html | MARKET RETREAT RIDES OVER RALLY Dow Closes With a Loss of 691 at 91486 After Test of 1966 Low at 90918 858 ISSUES DIP 357 RISE Ticker Tape Lags During Late Recovery Attempt Volume Is 974 Million Rebound From Lows Declines Dominate MARKET RETREAT RIDES OVER RALLY Amerada Declines TWA Shows Loss | By John J Abele | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/martin-urges-a-tax-rise-in-a-break-with-johnson-tax-rise-is-urged.html | Martin Urges a Tax Rise In a Break With Johnson TAX RISE IS URGED BY RESERVE CHIEF | By H Erich Heinemann | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/massachusetts-legislature-votes-to-legalize-birth-control-for-the.html | Massachusetts Legislature Votes to Legalize Birth Control for the Married An Educational Service | By John H Fenton Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mets-turn-back-cards-80-as-hamilton-hurls-onehitter-met-performance.html | Mets Turn Back Cards 80 As Hamilton Hurls OneHitter Met Performance Divine | By Joseph Durso Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/mexican-state-battles-poverty-with-schools-roads-and-wells.html | Mexican State Battles Poverty With Schools Roads and Wells Michoacan Largely Rural Now Seeks More Federal Aid and Private Investment Peasants Defend Holdings Food Processing Encouraged | By Henry Giniger Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/michaelian-sees-revolt-on-water-westchester-leader-seeks-parley.html | MICHAELIAN SEES REVOLT ON WATER Westchester Leader Seeks Parley With Lindsay | By Homer Bigart | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/monticello-opens-117card-meeting-tonight-just-jamie-is-52-in.html | Monticello Opens 117Card Meeting Tonight JUST JAMIE IS 52 IN FEATURE TROT Gilmour to Drive Favorite In 4000 FreeforAll Upstate Weather Windy Top Drivers Listed | By Louis Effrat Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/more-is-the-plea-as-city-opens-budget-hearings-hearings-begin-on.html | More Is the Plea as City Opens Budget Hearings HEARINGS BEGIN ON CITY BUDGET Advice Is Offered | The New York Times by Edward HausnerBy Robert Alden | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/music-in-our-time-ends-out-of-tune-fiveway-improvisations-heard-at.html | MUSIC IN OUR TIME ENDS OUT OF TUNE FiveWay Improvisations Heard at Kaufmann Hall Virginian Contributes Septet | By Raymond Ericson | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/needy-oxford-college-puts-crest-on-fancy-liquors-to-get-funds.html | Needy Oxford College Puts Crest On Fancy Liquors to Get Funds Tremendous Success | By Joseph Lelyveld Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/new-mink-brings-1100-a-skin-bid-comes-at-close-of-lively-auction.html | New Mink Brings 1100 a Skin Bid Comes at Close of Lively Auction for Dark Pelts | By Herbert Koshetzthe New York Times BY CARL T GOSSETT JR | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/new-vigor-urged-in-payments-bid-oecd-aide-calls-on-us-and-britain.html | NEW VIGOR URGED IN PAYMENTS BID OECD Aide Calls on US and Britain for Further Cuts in Their Deficits DANE FINDS NEED VITAL Kristensen Also Criticizes Very High Interest Rates Prevailing in Europe | By Richard E Mooney Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/news-of-realty-investment-deal-lazard-freres-group-buys-2-big-urban.html | NEWS OF REALTY INVESTMENT DEAL Lazard Freres Group Buys 2 Big Urban Projects | By Lawrence OKane | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/observer-the-porpoise-attains-the-human-condition.html | Observer The Porpoise Attains the Human Condition | By Russell Baker | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pakistan-launches-ship.html | Pakistan Launches Ship | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/park-is-blamed-in-capital-riot-citizens-group-reports-on-easter.html | PARK IS BLAMED IN CAPITAL RIOT Citizens Group Reports on Easter Monday Outbreak | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/parley-in-washington.html | Parley in Washington | By Austin C Wehrwein Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/peking-presses-cultural-purge-army-joins-in-call-for-vigilance.html | Peking Presses Cultural Purge Army Joins in Call for Vigilance China Presses Purge of Antiparty Intellectuals Lordly Attitude Condemned Bourgeois Bent Seen | By Seymour Topping Special To the New York Timeshsinhua | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pennsy-outlines-fasttrain-plans-new-yorkwashington-run-of-less-than.html | PENNSY OUTLINES FASTTRAIN PLANS New YorkWashington Run of Less Than 3 Hours to Begin in October 1967 150 MPH SPEEDS DUE US Signs Pact to Advance 96Million for Tests New Cars to Be Built | By Warren Weaver Jr Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pentagon-denies-waste-in-disposal-of-surplus-items-pentagon-denies.html | Pentagon Denies Waste in Disposal Of Surplus Items PENTAGON DENIES CHARGE OF WASTE | By Benjamin Welles Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/personal-finance-a-look-at-guarantees-and-warranties-finds-areas-of.html | Personal Finance A Look at Guarantees and Warranties Finds Areas of Caution for Consumer Range of Coverage CONSUMERS ROLE AND GUARANTEES | BY Sal Nuccio | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pistol-shot-kills-broker-in-his-car-death-on-scarsdale-road-is.html | PISTOL SHOT KILLS BROKER IN HIS CAR Death on Scarsdale Road Is Called Apparent Suicide Served in Air Force | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/playboy-decision-on-bribe-recounted-no-place-to-go-told-about.html | Playboy Decision on Bribe Recounted No Place To Go Told About Subpoena | By Charles Grutzner | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/pollution-agency-nears-transfer-house-panel-defeats-gop-on-bid-to.html | POLLUTION AGENCY NEARS TRANSFER House Panel Defeats GOP on Bid to Block Move | By William M Blair Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/president-asks-panel-to-suggest-inflation-curbs-calls-continued.html | PRESIDENT ASKS PANEL TO SUGGEST INFLATION CURBS Calls Continued Prosperity With Economic Stability a Crucial Requirement DISTURBING SIGNS CITED LaborManagement Group Is Urged at White House to Sift All Alternatives Other Problems Listed TwoDay Conference PRESIDENT SEEKS INFLATION ADVICE | By David R Jones Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/prisoner-says-his-phone-bills-made-jersey-city-warden-yell-wanted.html | Prisoner Says His Phone Bills Made Jersey City Warden Yell Wanted to Shake Hands | By Philip H Doughert | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/propaganda-is-called-a-peril-of-communications-satellites-us-urged.html | Propaganda Is Called a Peril Of Communications Satellites US Urged to Aid Developing Nations in Establishing Educational Networks To Explore the Field Might Give Away Sets | By Evert Clark Special To the New York Timesthe New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/prosecutor-in-moors-trial-says-same-hands-killed-3-victims.html | Prosecutor in Moors Trial Says Same Hands Killed 3 Victims | By W Granger Blair Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/publisher-turns-new-clean-leaf-girodias-quits-paris-for-freer-air.html | PUBLISHER TURNS NEW CLEAN LEAF Girodias Quits Paris for Freer Air of London | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/queens-captures-laurels-in-track-stony-brook-is-second-in-long.html | QUEENS CAPTURES LAURELS IN TRACK Stony Brook Is Second in Long Island Title Meet | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/rail-safety-may-again-become-public-issue-in-firemen-dispute-more.html | Rail Safety May Again Become Public Issue in Firemen Dispute More Strikes Possible | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/religionists-seek-a-meeting-ground-50-scholars-at-princeton-pursue.html | RELIGIONISTS SEEK A MEETING GROUND 50 Scholars at Princeton Pursue Understanding Search for Understanding Untenable View | By George Dugan Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/retired-is-not-out-mrs-lucas-quits-job-but-stays-active-in-dog.html | Retired Is Not Out Mrs Lucas Quits Job but Stays Active In Dog Judging | By John Rendel | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/revolt-broadens-on-dockers-rules-scotto-says-brooklyn-men-join.html | REVOLT BROADENS ON DOCKERS RULES Scotto Says Brooklyn Men Join Fight on Sling Units Scotto Follows Suit Chopin Regretful | By George Horne | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/rhodes-emerges-as-ohio-favorite-81-primary-margin-spurs-governors.html | RHODES EMERGES AS OHIO FAVORITE 81 Primary Margin Spurs Governors Reelection Bid Upsurge of Republicanism Feighan Leads Sweeney | By David S Broder Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/rollsroyce-latches-criticized-by-nader-nader-criticizes-rollsroyce.html | RollsRoyce Latches Criticized by Nader Nader Criticizes RollsRoyce Latches | By John D Morris Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/royal-academys-head-hits-meaningless-art.html | Royal Academys Head Hits Meaningless Art | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/scientific-device-to-aid-search-for-vanished-city.html | Scientific Device to Aid Search for Vanished City | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/sec-shifts-plan-on-brokers-data-offers-compromise-on-full.html | SEC SHIFTS PLAN ON BROKERS DATA Offers Compromise on Full Disclosure That Would Leave Firms Unnamed Condition on Identities Amex Urges Fast Disclosure | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/senators-resist-plan-on-latin-aid-committee-thwarting-move-to-write.html | SENATORS RESIST PLAN ON LATIN AID Committee Thwarting Move to Write Pledges Into Pact | By Richard Eder Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/soviet-official-in-tanzania.html | Soviet Official in Tanzania | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/spanish-filmmakers-are-bitter-fear-foreign-influx-and-tight.html | Spanish Filmmakers Are Bitter Fear Foreign Influx and Tight Controls Retard Growth Subsidies are Generous Bunuel an Exception But Directors Persist | By Bosley Crowther Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/split-negro-vote-in-alabama-eases-fears-of-whites-division-in-local.html | SPLIT NEGRO VOTE IN ALABAMA EASES FEARS OF WHITES Division in Local Contests Is Noted Despite Bloc Action Against Mrs Wallace CLARK RACE IS IN DOUBT Selma Sheriff May Lose to BakerBallot Counting Is Slowed by Inexperience Disclaimer Issued Split Negro Vote Eases White Fears Despite Bloc Action Against Mrs Wallace ALABAMA DOUBTS BUCK TAKEOVER Selma Sheriff May Lose to BakerBallot Counting Slowed by Inexperience Negro Turnout Heavy Formal Complaint Set | By Roy Reed Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/sports-of-the-times-on-the-dawn-patrol-the-hawaiian-influence.html | Sports of The Times On the Dawn Patrol The Hawaiian Influence Marvel of Consistency | By Arthur Daley | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/suffolk-civic-group-backs-four-reapportioning-plans.html | Suffolk Civic Group Backs Four Reapportioning Plans | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/terms-suggested-in-crew-dispute-panel-offers-solution-for-new.html | TERMS SUGGESTED IN CREW DISPUTE Panel Offers Solution for New Automated Vessels Suggestions Made | By Werner Bamberger | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/textile-men-plan-standard-labels-board-president-named-by-harlem.html | TEXTILE MEN PLAN STANDARD LABELS Board President Named By Harlem Child Group | Special to The New York TimesThe New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/tight-security-is-imposed-for-student-draft-tests-could-improve.html | Tight Security Is Imposed for Student Draft Tests Could Improve Chances Can Examine Files | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/top-pros-head-field-for-houston-golf-starting-today-nicklaus-palmer.html | Top Pros Head Field for Houston Golf Starting Today NICKLAUS PALMER IN 100000 EVENT Hogan Among 101 Players Seeking Honors in New Champions Tourney | By Lincoln A Werden Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/track-impasse-dented-solution-is-sighted-via-arbitration-not-home.html | Track Impasse Dented Solution Is Sighted Via Arbitration Not Home Yet | By Frank Litskythe New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/trade-bloc-urged-to-step-up-its-aid-common-market-is-advised-to.html | TRADE BLOC URGED TO STEP UP ITS AID Common Market Is Advised to Help Poorer Lands | By Edward Cowan Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/unbeaten-tumiga-scores-by-head-in-23100-youthful-at-aqueduct-choice.html | Unbeaten Tumiga Scores by Head in 23100 Youthful at Aqueduct CHOICE TRIUMPHS DESPITE INJURY Tumiga Suffers Bucked Shin in FiveFurlong Race Disciplinarian Is 2d Takes Lead Around Turn | By Michael Strauss | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/university-issue-growing-in-spain-67-barcelona-professors-called-by.html | UNIVERSITY ISSUE GROWING IN SPAIN 67 Barcelona Professors Called by Inquiry | By Tad Szulc Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/us-drops-charge-against-gus-hall-over-listing-party.html | US Drops Charge Against Gus Hall Over Listing Party | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/us-grants-saigon-more-import-aid.html | US GRANTS SAIGON MORE IMPORT AID | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/us-senator-meets-de-gaulle.html | US Senator Meets de Gaulle | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/vietnamese-gets-us-silver-star-private-saved-life-of-new-jersey.html | VIETNAMESE GETS US SILVER STAR Private Saved Life of New Jersey Soldier in Battle | By Rw Apple Jr Special To the New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/walter-sternberg-is-dead-at-60-exofficer-of-national-airlines-was.html | Walter Sternberg Is Dead at 60 ExOfficer of National Airlines Was Credited With Making Miami a YearRound Resort Also With Matson Line | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/weather-balloon-circles-the-earth-3-times-and-is-still-aloft.html | Weather Balloon Circles the Earth 3 Times and Is Still Aloft | By Walter Sullivan | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/wndt-schedules-film-on-vietnam-prizewinning-documentary-by-cbc-due.html | WNDT SCHEDULES FILM ON VIETNAM PrizeWinning Documentary by CBC Due Monday | By Val Adams | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/wood-field-and-stream-salt-water-anglers-go-after-sailfish-in-the.html | Wood Field and Stream Salt Water Anglers Go After Sailfish in the Manner of Hunters on Safari | By Oscar Godbout | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/world-arms-parley-termed-topic-of-nassertito-talks.html | World Arms Parley Termed Topic of NasserTito Talks | Special to The New York Times | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-05 | https://www.nytimes.com/1966/05/05/archiv es/yale-to-present-aeschylus-play-prometheus-bound-to-use-new-lowell.html | YALE TO PRESENT AESCHYLUS PLAY Prometheus Bound to Use New Lowell Translation Box Office to Open | By Sam Zolotow | RE0000661490 | 1994-03-25 | B00000275016 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archiv es/20th-movie-fete-opens-in-cannes-polish-drama-substitutes-for-sammy.html | 20TH MOVIE FETE OPENS IN CANNES Polish Drama Substitutes for Sammy Davis Film | By Bosley Crowther Special to the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archiv es/advertising-ted-bates-to-acquire-agency.html | Advertising Ted Bates to Acquire Agency | By Walter Carlson | RE0000661518 | 1994-03-25 | B00000275044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/amex-is-buffeted-by-heavy-selling-prices-tumble-in-sharpest-setback.html | AMEX IS BUFFETED BY HEAVY SELLING Prices Tumble in Sharpest Setback in Two Years | By Alexander R Hammer | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/auditors-attack-state-job-agency-exaggerated-reports-laid-to.html | AUDITORS ATTACK STATE JOB AGENCY Exaggerated Reports Laid to Development Unit | By John Sibley Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/books-of-the-times-between-pubs.html | Books of The Times Between Pubs | By Eliot FremontSmith | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/bridge-north-american-comeback-beclouds-fight-for-title.html | Bridge North American Comeback Beclouds Fight for Title | By Alan Truscottspecial To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/budget-hearing-gets-boisterous-lindsay-angrily-puts-down-shouting.html | BUDGET HEARING GETS BOISTEROUS Lindsay Angrily Puts Down Shouting Battista Group | By Robert Alden | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/chamber-elects-its-first-woman-bessemer-president-joins-an.html | Chamber Elects Its First Woman Bessemer President Joins an Exclusive Business Group 198YearOld Policy of Men Only Ends at Annual Meeting | By Elizabeth M Fowler | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/cleanair-chief-named-by-mayor-an-heller-now-with-us-to-replace.html | CLEANAIR CHIEF NAMED BY MAYOR AN Heller Now With US to Replace Benline July 1 | By Charles G Bennett | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/consortium-sets-brazil-steel-aid-international-group-formed-to.html | CONSORTIUM SETS BRAZIL STEEL AID International Group Formed to Invest 600Million for a Major Expansion EXPORTS ARE ENVISAGED Bethlehem and Hanna Join in Plan Which Includes Big Iron Ore Project | By Juan de Onis Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/convention-plea-lost-by-kennedy-bipartisan-accord-on-slate-rejected.html | CONVENTION PLEA LOST BY KENNEDY Bipartisan Accord on Slate Rejected by Governor | By Richard Witkin | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/convict-disputes-story-by-warden-tells-of-seeing-prostitute-in.html | CONVICT DISPUTES STORY BY WARDEN Tells of Seeing Prostitute in Jersey City Jail | BY Philip H Dougherty | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/curbs-asked-in-canada-us-investments-scored-in-canada.html | Curbs Asked in Canada US INVESTMENTS SCORED IN CANADA | By Jay Walz Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/dance-the-last-goodby-bolshoi-and-friends-offer-a-gala-sunday.html | Dance The Last Goodby Bolshoi and Friends Offer a Gala Sunday Evening as Grand Finale for Old Met | By Clive Barnes | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/detroit-beaten-4th-time-in-row-richard-gets-winning-goal-after-red.html | DETROIT BEATEN 4TH TIME IN ROW Richard Gets Winning Goal After Red Wings Rally to Tie 22 in 3d Period | By Gerald Eskenazi Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/dillon-will-head-group-business-chiefs-to-visit-france.html | Dillon Will Head Group BUSINESS CHIEFS TO VISIT FRANCE | By Richard E Mooney Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/director-leaves-guthrie-theater-oliver-rea-resigns-posts-in-midwest.html | DIRECTOR LEAVES GUTHRIE THEATER Oliver Rea Resigns Posts in Midwest Repertory Group | By Sam Zolotow | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/earnings-rise-10-for-royal-dutch-other-oil-companies-also-show.html | EARNINGS RISE 10 FOR ROYAL DUTCH Other Oil Companies Also Show Gains for Quarter EARNINGS LISTED BY OIL COMPANIES | By Clare M Reckert | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/election-talks-in-vietnam-go-on-after-compromise-vietnam-election.html | Election Talks in Vietnam Go On After Compromise Vietnam Election Talks Go On After Compromise | By Neil Sheehan Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/engineers-reach-pact-with-lykes-steamship-line-agrees-to-a-new.html | ENGINEERS REACH PACT WITH LYKES Steamship Line Agrees to A New Manning Scale | By Werner Bamberger | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/federal-fund-rate-up-analysts-assess-reserve-figures-securities.html | Federal Fund Rate Up ANALYSTS ASSESS RESERVE FIGURES Securities Activity Heavy  Treasury and Corporate Issues Show Gains | By John H Allan | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/foreign-affairs-chinas-motionless-army.html | Foreign Affairs Chinas Motionless Army | By Cl Sulzberger | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fowler-opposes-tax-increase-now-fowler-opposes-a-tax-rise-now.html | Fowler Opposes Tax Increase Now FOWLER OPPOSES A TAX RISE NOW | By Gerd Wilcke | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/french-leftists-form-a-cabinet-shadow-group-will-keep-watch-on.html | FRENCH LEFTISTS FORM A CABINET Shadow Group Will Keep Watch on Gaullist Policy | By Henry Tanner Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/friend-suffers-3d-straight-loss-mcdowell-indian-ace-saved-for.html | FRIEND SUFFERS 3D STRAIGHT LOSS McDowell Indian Ace Saved for Oriole Series Four Triples Lead to Victory | By Deane McGowen | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/fulbright-issues-a-warning-to-us-says-nation-is-in-danger-of-losing.html | FULBRIGHT ISSUES A WARNING TO US Says Nation Is in Danger of Losing Its Perspective | By Ew Kenworthy Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/goldwater-says-johnson-plays-politics-with-war.html | Goldwater Says Johnson Plays Politics With War | By David S Broder Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/growth-hormone-yields-its-secrets-growth-hormone-yields-secrets.html | Growth Hormone Yields Its Secrets GROWTH HORMONE YIELDS SECRETS | By Harold M Schmeck Jr | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/healthy-arthur-begins-2d-year-discotheque-reports-return-of-full.html | HEALTHY ARTHUR BEGINS 2D YEAR Discotheque Reports Return of Full 82000 Investment | By Vincent Canby | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/house-panel-approves-longterm-transit-aid-175million-fund-exceeds.html | House Panel Approves LongTerm Transit Aid 175Million Fund Exceeds the Presidents Request 2 Departments Are Directed to Submit Urban Plans | By Robert B Semple Jr Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/house-unit-kills-rentaid-funds-cuts-3272million-from-a-variety-of.html | HOUSE UNIT KILLS RENTAID FUNDS Cuts 3272Million From a Variety of Programs HOUSE UNIT KILLS RENTAID FUNDS | By Marjorie Hunter Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/italians-put-off-divorce-measure-parties-divided-on-limited-bill.html | ITALIANS PUT OFF DIVORCE MEASURE Parties Divided on Limited Bill Opposed by Church | By Robert C Doty Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/japanese-pause-to-honor-boys-and-a-fish-holiday-is-reminder-to.html | Japanese Pause to Honor Boys and a Fish Holiday Is Reminder to Children of the Ancient Virtues Feast of Flags Hails Carp a Symbol of Gallant Struggle | By Robert Trumbull Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/johnson-blessed-by-chief-rabbi-of-israel-in-white-house-visit.html | Johnson Blessed by Chief Rabbi Of Israel in White House Visit Patriarch Intones a Brocha in Prayer for Chief of State During Unofficial Meeting | By Irving Spiegel Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/jove-3220-wins-hurdles-stakes-521-shot-next-at-aqueduct-bold-lad.html | JOVE 3220 WINS HURDLES STAKES 521 Shot Next at Aqueduct  Bold Lad Races Today | By Michael Strauss | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/katzenbach-bows-to-mrs-murphy-agrees-to-exempt-rooming-houses-from.html | KATZENBACH BOWS TO MRS MURPHY Agrees to Exempt Rooming Houses From Rights Bill KATZENBACH BOWS TO MRS MURPHY | By Fred P Graham Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/kenya-warns-foreign-businesses-to-africanize-mboya-says-refusal.html | Kenya Warns Foreign Businesses to Africanize Mboya Says Refusal Could Mean Possible TakeOver Drought and Disease Force Revision of 5Year Plan | By Lawrence Fellows Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/madrid-students-fight-with-police-2000-in-university-riot-rectors.html | MADRID STUDENTS FIGHT WITH POLICE 2000 in University Riot  Rectors Offices Invaded | By Tad Szulc Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/many-poles-hope-for-us-visa-killed-by-new-immigration-law.html | Many Poles Hope for US Visa Killed by New Immigration Law | By Henry Kamm Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/market-declines-to-8month-low-gm-move-starts-deepest-slide-since.html | MARKET DECLINES TO 8MONTH LOW GM Move Starts Deepest Slide Since Nov 22 63 as Trading Quickens MARKET DECLINES TO 8MONTH LOW | By John J Abele | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mayors-tax-plan-may-spur-utility-rate-rise-lindsay-program-is-cited.html | Mayors Tax Plan May Spur Utility Rate Rise Lindsay Program Is Cited at Brooklyn Union Meeting COMPANIES HOLD ANNUAL MEETINGS | By Gene Smith | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mexican-plan-to-aid-8-million-in-rural-areas-goes-into-action-roads.html | Mexican Plan to Aid 8 Million In Rural Areas Goes Into Action Roads Schools and Plants to Be Built to Help Raise Standard of Living | By Henry Giniger Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/moors-jury-hears-judges-summary-deliberations-will-probably-begin.html | MOORS JURY HEARS JUDGES SUMMARY Deliberations Will Probably Begin at Noon Today | By W Granger Blair Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/morhouse-named-again-in-bribery-berger-quotes-epstein-on-playboy.html | MORHOUSE NAMED AGAIN IN BRIBERY Berger Quotes Epstein on Playboy Liquor Permit | By Charles Grutzner | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/moses-supports-offtrack-betting-but-would-earmark-money-for-subway.html | MOSES SUPPORTS OFFTRACK BETTING But Would Earmark Money for Subway Improvements | By Murray Schumach | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/mrs-ford-mixes-business-with-fashion.html | Mrs Ford Mixes Business With Fashion | By Marylin Bender | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/music-bartoks-concerto-for-two-pianos-revived-gold-and-fizdale-play.html | Music Bartoks Concerto for Two Pianos Revived Gold and Fizdale Play Bernstein Leads Symphonies of Haydn and Sibelius Heard | By Harold C Schonberg | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/new-system-of-handicapping-yachts-finds-skippers-at-sea.html | New System of Handicapping Yachts Finds Skippers at Sea | By John Rendel | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/news-of-realty-6-floors-leased-2-concerns-take-spaces-in-loew.html | NEWS OF REALTY 6 FLOORS LEASED 2 Concerns Take Spaces in Loew Theater Building | By William Robbins | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/newspaper-in-cairo-scores-us-as-a-protector-of-saudi-arabia.html | Newspaper in Cairo Scores US As a Protector of Saudi Arabia | By Hedrick Smith Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/only-14-expected-to-face-starter-big-field-due-to-absence-of-top.html | ONLY 14 EXPECTED TO FACE STARTER Big Field Due to Absence of Top Colts Kauai King Draws No 12 Spot | By Joe Nichols Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/opener-a-success-for-monticello-6132-fans-bet-325282-as-harness.html | OPENER A SUCCESS FOR MONTICELLO 6132 Fans Bet 325282 as Harness Meet Begins | By Louis Effrat Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/party-struggle-in-peking-major-clash-appears-in-progress-between.html | Party Struggle in Peking Major Clash Appears in Progress Between Moderates and Maos Men | By Seymour Topping Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/phoenix-and-the-arts-arizonas-capital-has-an-exciting-new.html | Phoenix and the Arts Arizonas Capital Has an Exciting New Auditorium but Wants and Needs More | By Howard Taubman Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/pier-walkouts-reach-brooklyn-employers-accede-in-protest-over-job.html | PIER WALKOUTS REACH BROOKLYN Employers Accede in Protest Over Job Assignment | By George Horne | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/president-raises-1967-wheat-quota-sets-15-acreage-increase-in-bid.html | PRESIDENT RAISES 1967 WHEAT QUOTA Sets 15 Acreage Increase in Bid for Record Crop to Satisfy Worlds Needs PRESIDENT RAISES 1967 WHEAT GOAL | By William M Blair Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/protestants-of-8-churches-agree-on-unity-principles-draft-and.html | Protestants of 8 Churches Agree on Unity Principles Draft and Ratification of Plan to Merge Into 24MillionMember Denomination Could Take as Long as 13 Years PROTESTANTS SET UNITY PRINCIPLES | By Edward B Fiske Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/public-aid-asked-on-review-board-brownell-invites-nominees-for.html | PUBLIC AID ASKED ON REVIEW BOARD Brownell Invites Nominees for Police Complaint Body | By Homer Bigart | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/reserve-deficit-deepens-reserve-deficit-still-deepening.html | Reserve Deficit Deepens RESERVE DEFICIT STILL DEEPENING | By H Erich Heinemann | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rhodesia-parley-to-open-in-london-talks-about-talks-set-to-begin-in.html | RHODESIA PARLEY TO OPEN IN LONDON Talks About Talks Set to Begin in Secrecy Monday | By Dana Adams Schmidt Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/rockefeller-bill-asks-union-curbs-measure-to-replace-condon-law.html | ROCKEFELLER BILL ASKS UNION CURBS Measure to Replace Condon Law Sent to Legislature  Compromise Foreseen ROCKEFELLER BILL ASKS UNION CURBS | By Sydney H Schanberg Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/samuels-to-enter-governors-race-plans-a-2day-program-to-advance.html | SAMUELS TO ENTER GOVERNORS RACE Plans a 2Day Program to Advance Candidacy | By Thomas P Ronan | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/santa-cruz-calif-johnson-and-the-universities.html | Santa Cruz Calif Johnson and the Universities | By James Reston | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/secretaries-entertain-men-at-top-the-home-girls-too-attend-discreet.html | Secretaries Entertain Men at Top The Home Girls Too Attend Discreet Dinner Party | By Michael Stern | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/slums-here-held-federal-problem-logue-urges-plan-equal-to.html | SLUMS HERE HELD FEDERAL PROBLEM Logue Urges Plan Equal to Shattering Situation | By Steven V Roberts | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/specter-of-the-bear-wall-st-debates-meaning-in-dow-signal-of-a.html | Specter of the Bear Wall St Debates Meaning in Dow Signal Of a Further Erosion in Stock Prices SPECTER OF BEAR WALL ST DEBATE | By Vartanig G Vartan | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/sports-of-the-times-still-on-the-dawn-patrol.html | Sports of The Times Still on the Dawn Patrol | By Arthur Daley | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/studentpolice-clash-mars-adenauers-visit-to-an-israeli-university.html | StudentPolice Clash Mars Adenauers Visit to an Israeli University CLASH DISTURBS ADENAUER VISIT | By James Feron Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/tax-men-scratch-3-track-waiters-say-they-booked-10000-a-night-in.html | TAX MEN SCRATCH 3 TRACK WAITERS Say They Booked 10000 a Night in Trotter Bets | By Edward Ranzal | RE0000661518 | 1994-03-25 | B00000275044 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/tension-prices-soar-in-kentucky-visitors-accept-louisville-line.html | TENSION PRICES SOAR IN KENTUCKY Visitors Accept Louisville Line Without Argument | By Steve Cady Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/the-package-designers-aim-wrapping-up-the-customer.html | The Package Designers Aim Wrapping Up the Customer | By Virginia Lee Warren | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/thorntons-irish-up-for-fight-here-racial-strife-sought-to-promote.html | Thorntons Irish Up for Fight Here Racial Strife Sought to Promote Bout With Torres Light Heavyweight Sees Green as in Dollar Bills | By Robert Lipsyte | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/to-gernreich-22-is-elderly.html | To Gernreich 22 Is Elderly | By Bernadine Morris | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/truman-capote-wins-applause-as-reader-in-town-hall-session.html | Truman Capote Wins Applause As Reader in Town Hall Session | By Harry Gilroy | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/u-s-asks-court-to-declare-baker-winner-in-selma-justice-department.html | U S ASKS COURT TO DECLARE BAKER WINNER IN SELMA Justice Department Sues After Democratic Panel Backs Clark Challenge NEGRO VOTES REJECTED Action Might Mean a Runoff May 31 in Sheriff Race in Dallas County Ala U S GOES TO COURT IN SELMA ELECTION | By Roy Reed Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/upstate-town-of-4180-is-unable-to-find-a-doctor-last-physician-left.html | Upstate Town of 4180 Is Unable to Find a Doctor Last Physician Left in 63  a Volunteer Ambulance Squad Helps Fill Gap | By Ralph Blumenthal Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/us-move-is-awaited-on-air-liability.html | US Move Is Awaited on Air Liability | By Tania Long | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/us-sets-up-post-on-birth-control-gardner-names-researcher-to.html | US SETS UP POST ON BIRTH CONTROL Gardner Names Researcher to Coordinate Activities | By Austin C Wehrwein Special To the New York Times | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-06 | https://www.nytimes.com/1966/05/06/archives/wood-field-and-stream-amendment-to-federal-laws-proposed-to-reduce.html | Wood Field and Stream Amendment to Federal Laws Proposed to Reduce Alligator Poaching | By Oscar Godbout | RE0000661518 | 1994-03-25 | B00000275044 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/2-sentenced-to-life-terms-in-moors-murder-case-british-judge.html | 2 Sentenced to Life Terms in Moors Murder Case British Judge Handing Down Maximum Penalty Calls Killings Coldblooded | By W Granger Blair Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/87-million-autos-called-in-since-59-for-defect-check-four.html | 87 MILLION AUTOS CALLED IN SINCE 59 FOR DEFECT CHECK Four Manufacturers Outline 426 Corrective Projects in Reports to Ribicoff DATA STARTLE SENATOR Leading Sources of Safety Hazards Found in Brakes Steering and Suspension 87MILLION CARS CALLED SINCE 59 | By John D Morris Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-day-for-believing-wall-st-startled-out-of-thick-gloom-by-dramatic.html | A Day for Believing Wall St Startled Out of Thick Gloom By Dramatic Upturn in Stock Market ON WALL STREET A DAY TO BELIEVE | By Vartanig G Vartan | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-new-clock-keeps-track-of-the-heavens-unit-checks-time-tides-sun.html | A New Clock Keeps Track of the Heavens Unit Checks Time Tides Sun Moon and the Stars Four Revolving Dials Are Superimposed on a Fixed One Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/a-tradition-upset-yemenis-care-enough-for-movies-to-obey-rule-to.html | A Tradition Upset Yemenis Care Enough for Movies To Obey Rule To Park Arms Outside | By Hedrick Smith Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/advice-to-bettors-at-derby-windows-everything-once.html | Advice to Bettors At Derby Windows Everything Once | By Steve Cady Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/all-that-glitters-at-1million-ball-helps-waldemar-fund-gems-and.html | All That Glitters at 1Million Ball Helps Waldemar Fund Gems and Furs Mix With Rich Decor at the Hilton | By Enid Nemy | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/analysts-in-paris-enjoy-rare-treat-analysts-in-paris-enjoy-rare.html | Analysts in Paris Enjoy Rare Treat ANALYSTS IN PARIS ENJOY RARE TREAT | By Richard E Mooney Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/art-shimmering-treasures-of-peru-hartford-gallery-puts-on.html | Art Shimmering Treasures of Peru Hartford Gallery Puts On Spectacular Show | By John Canaday | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/attack-spurred-on-warsaw-pact-airline-group-accused-in-liability.html | ATTACK SPURRED ON WARSAW PACT Airline Group Accused in Liability Controversy | By Tania Long | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/aussie-force-is-gallant-learns-american-too-troops-are-experts-in.html | Aussie Force Is Gallant Learns American Too Troops Are Experts in Jungle War in Vietnam GIs Happy Theyre There | By Rw Apple Jr Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/berkeley-called-red-infiltrated-state-senate-panel-renews-charges.html | BERKELEY CALLED RED INFILTRATED State Senate Panel Renews Charges Against Kerr | By Lawrence E Davies Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/birth-control-aid-abroad-wins-first-approval-by-congress-unit-birth.html | Birth Control Aid Abroad Wins First Approval by Congress Unit BIRTH CONTROL AID BACKED IN HOUSE | By Austin C Wehrwein Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/bonds-market-rises-most-of-sessin-then-yields-to-selling-prices.html | Bonds Market Rises Most of Sessin Then Yields to Selling PRICES COUNTER MOVES BY STOCKS Massive Cash Demand in Refunding by Treasury Surprises Dealers | By John H Allan | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/books-of-the-times-two-not-quite-of-a-kind.html | Books of The Times Two Not Quite of a Kind | By Thomas Lask | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/bridge-hopes-dwindle-for-triumph-of-americans-in-title-play.html | Bridge Hopes Dwindle for Triumph Of Americans in Title Play | By Alan Truscottspecial To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/broere-leads-torgerson-golf-with-71-humm-next-on-72-at-cherry.html | Broere Leads Torgerson Golf With 71 HUMM NEXT ON 72 AT CHERRY VALLEY Martin and White Tied for Third Top 31 Plus Ties Reach 36Hole Final | By Lloyd E Millegan Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/buses-to-airports-halted-by-strike-15000-daily-passengers-turn-to.html | BUSES TO AIRPORTS HALTED BY STRIKE 15000 Daily Passengers Turn to Other Means | By Edward Hudson | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/church-dialogue-starts-thursday-protestantcatholic-parley-to-be.html | CHURCH DIALOGUE STARTS THURSDAY ProtestantCatholic Parley to Be Held at Fordham | By George Dugan | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/cia-disclosures-may-damage-project-for-india-foundation.html | CIA Disclosures May Damage Project for India Foundation | By J Anthony Lukas Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/city-schools-best-in-us-officials-reply-to-lindsay-city-schools.html | City Schools Best in US Officials Reply to Lindsay CITY SCHOOLS BEST OFFICIALS ASSERT | By Leonard Buder | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/cole-to-mediate-strike-at-newspapers.html | Cole to Mediate Strike at Newspapers | By Damon Stetson | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/commodities-copper-futures-prices-decline-sharply-in-trading-of-186.html | Commodities Copper Futures Prices Decline sharply in Trading of 186 Contracts LONDON MARKET ALSO SHOWS DIPS Soybeans Register Losses as Dealers Take Profits Corn Down Slightly | By Elizabeth M Fowler | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/diderots-nun-shown-at-cannes-with-special-permit-for-festival.html | Diderots Nun Shown at Cannes With Special Permit for Festival | By Bosley Crowther Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/discount-ruling-on-gm-assessed-lawyer-sees-wide-impact-on-7th-ave.html | DISCOUNT RULING ON GM ASSESSED Lawyer Sees Wide Impact on 7th Ave in Decision DISCOUNT RULING ON GM ASSESSED | By Herbert Koshetz | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archiv es/dodd-files-5million-libel-suit-against-drew-pearson-and-aide.html | Dodd Files 5Million Libel Suit Against Drew Pearson and Aide | By Ben A Franklin Special to the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/early-drawings-of-rockies-sold-83-works-showing-trek-in-1837-are.html | EARLY DRAWINGS OF ROCKIES SOLD 83 Works Showing Trek in 1837 Are Auctioned Here | By Sanka Knox | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/europeans-stress-role-of-investing-pathbreaking-study-warns-against.html | EUROPEANS STRESS ROLE OF INVESTING PathBreaking Study Warns Against Placing Emphasis on Personal Spending EUROPEANS STRESS ROLE OF INVESTING | By Edward Cowan Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/fairchild-camera-sees-a-profit-rise-forecasts-at-annual-meeting.html | FAIRCHILD CAMERA SEES A PROFIT RISE Forecasts at Annual Meeting Include a Sales Gain FAIRCHILD CAMERA SEES A PROFIT RISE | By Alexander R Hammer | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/french-regime-breaks-silence-in-the-kidnapping-of-ben-barka.html | French Regime Breaks Silence In the Kidnapping of Ben Barka | By Henry Tanner Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/gas-in-north-sea-hopes-are-rising-british-petroleum-reports-pace-is.html | GAS IN NORTH SEA HOPES ARE RISING British Petroleum Reports Pace Is Months Ahead GAS IN NORTH SEA HOPES ARE RISING | By Clyde H Farnsworth Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/governor-names-advisers-on-aging-garson-meyer-of-rochester-heads.html | GOVERNOR NAMES ADVISERS ON AGING Garson Meyer of Rochester Heads Group to Aid State on Services for Elderly 1500 AT PARLEY HERE Arthur Hays Sulzberger Gets the First Award as Senior Citizen of Year | By Will Lissner | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/governors-island-getting-a-new-look-note-to-coast-guard-stations.html | Governors Island Getting a New Look Note to Coast Guard Stations Governors Island Wants Replacements for Army Souvenirs and Trophies | By Murray Schumach | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/harry-jamess-band-stirs-echoes-of-the-1930s-synchronized-group.html | Harry Jamess Band Stirs Echoes of the 1930s Synchronized Group Plays at Riverboat for Dancing Tunes Cover Sleepy Lagoon and the Batman Theme | By John S Wilson | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/hollywood-makes-star-of-coiffeur.html | Hollywood Makes Star Of Coiffeur | By Peter Bart Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/indian-concludes-talk-on-aid-in-us-mehta-gets-basic-accord-but-no.html | INDIAN CONCLUDES TALK ON AID IN US Mehta Gets Basic Accord but No Specific Commitment | By John W Finney Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/inflationary-trend-shown-in-job-rate-and-in-prices-inflation-trend.html | Inflationary Trend Shown In Job Rate and in Prices INFLATION TREND SHOWN IN PRICES | By Edwin L Dale Jr Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/javits-urges-ceasefire-for-vietnams-election.html | Javits Urges CeaseFire for Vietnams Election | By Douglas Robinson | RE0000661520 | 1994-03-25 | B00000275046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/jewish-tv-show-is-one-year-old-chronicle-on-channel-47-has-growing.html | JEWISH TV SHOW IS ONE YEAR OLD Chronicle on Channel 47 Has Growing Audience | By Richard F Shepard | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/johnson-names-2-housing-aides-makes-a-plea-for-program-providing.html | JOHNSON NAMES 2 HOUSING AIDES Makes a Plea for Program Providing Help to Cities | By John Herbers Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/jones-clouts-homer-in-9th-to-give-mets-21-victory-over-durochers.html | Jones Clouts Homer in 9th to Give Mets 21 Victory Over Durochers Cubs GARDNER WINNER WITH FOURHITTER New York Hurler Drives in Run With Double in 5th Santo Connects | By Joseph Durso | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/kennedy-attacks-rockefeller-stand-calls-him-selfish-in-barring.html | KENNEDY ATTACKS ROCKEFELLER STAND Calls Him Selfish in Barring Single Constitution Slate | By Richard Witkin | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/klein-will-make-surrogate-race-designated-over-mcgivern-by.html | KLEIN WILL MAKE SURROGATE RACE Designated Over McGivern by Manhattan Democrats | By Thomas P Ronan | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/labor-panel-bars-wage-guideposts-morse-says-board-is-not-bound-in.html | LABOR PANEL BARS WAGE GUIDEPOSTS Morse Says Board Is Not Bound in Airline Dispute | By David R Jones Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/marine-corps-breaks-own-fourmile-record-as-10th-quantico-relays.html | Marine Corps Breaks Own FourMile Record as 10th Quantico Relays Open SERVICE QUARTET CLOCKED IN 1656 Villanova Takes Distance Medley Farrell Stars as NYAC Wins | By Frank Litsky Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mayor-scores-realty-tax-foes-calls-lobby-misguided-unfair.html | Mayor Scores Realty Tax Foes Calls Lobby Misguided Unfair | By Terence Smith | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/moerdler-warns-of-rent-strikes-if-housing-violations-continue.html | Moerdler Warns of Rent Strikes If Housing Violations Continue | By Franklin Whitehouse | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/mt-vernon-plan-runs-into-snag-some-on-board-change-mind-on.html | MT VERNON PLAN RUNS INTO SNAG Some on Board Change Mind on Interracial Academy | By Merrill Folsom Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/museum-offers-noon-filmbreak-midtown-workers-pleased-at-1hour.html | MUSEUM OFFERS NOON FILMBREAK Midtown Workers Pleased at 1Hour Wednesday Shows | By Howard Thompson | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/music-proving-that-opposites-attract-disparate-works-sung-by.html | Music Proving That Opposites Attract Disparate Works Sung by Collegiate Chorale But Faure and Walton Are Skillfully United | By Raymond Ericson | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/nixon-in-the-south-bids-gop-drop-race-issue.html | Nixon in the South Bids GOP Drop Race Issue | By David S Broder Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/oconnors-panel-supports-lindsay-on-basic-tax-plan-but-urges-slight.html | OCONNORS PANEL SUPPORTS LINDSAY ON BASIC TAX PLAN But Urges Slight Reduction in Levy on Personal Income and More for Water Use OCONNOR PANEL BACKS TAX PLAN | By Robert Alden | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/radio-active-sand-poses-a-problem-senator-told-of-huge-piles-in-the.html | RADIO ACTIVE SAND POSES A PROBLEM Senator Told of Huge Piles in the Colorado Basin | By Evert Clark Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/rail-man-discounts-bid-to-cut-outlays-rail-man-is-firm-on-spending.html | Rail Man Discounts Bid to Cut Outlays RAIL MAN IS FIRM ON SPENDING PLAN | By Robert E Bedingfield | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/rockefeller-urges-us-transit-help-calls-for-big-aid-program-with-90.html | ROCKEFELLER URGES US TRANSIT HELP Calls for Big Aid Program With 90 Federal Funds at Governors Parley ROCKEFELLER URGES US TRANSIT HELP | By Homer Bigart Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/sculpture-of-kiesler-at-the-martha-jackson-gallery-bronzes-of.html | Sculpture of Kiesler at the Martha Jackson Gallery Bronzes of Unrelieved Banality on View | By Hilton Kramer | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/sean-e-indian-out-of-163000-race-exhibitionists-swollen-lip-may.html | SEAN E INDIAN OUT OF 163000 RACE Exhibitionists Swollen Lip May Force Withdrawal  174114 Bet Early | By Joe Nichols Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/soviet-irks-israel-by-canceling-tour-orchestra-exchange-held-victim.html | SOVIET IRKS ISRAEL BY CANCELING TOUR Orchestra Exchange Held Victim of Tie to Syria | By James Feron Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/stanley-cup-holds-questions-for-all-hockey-historians-to-debate.html | Stanley Cup Holds Questions for All Hockey Historians to Debate Winning Goal by Richard Blake and Abel the Rival Coaches Are Likely to Retire | By Gerald Eskenazi Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/state-bill-scored-on-public-strikes-aflcio-leader-sees-unionbusting.html | STATE BILL SCORED ON PUBLIC STRIKES AFLCIO Leader Sees UnionBusting Move | By Richard L Madden Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/stocks-rise-on-gm-word-of-full-output-on-monday-but-tarrytown-plant.html | Stocks Rise on GM Word Of Full Output on Monday But Tarrytown Plant Plans 4Day Week  Market Stages One of Sharpest FinalHour Rallies on Record MARKET RALLIES ON MOVE BY GM | By John J Abele | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/study-of-housing-bias-rejected-by-the-league-of-women-voters.html | Study of Housing Bias Rejected By the League of Women Voters | By Edith Evans Asbury Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/texas-democrats-in-key-vote-today-delegates-being-elected-in.html | TEXAS DEMOCRATS IN KEY VOTE TODAY Delegates Being Elected in YarboroughConnally Fight | By Martin Waldron Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-auto-defect-data-industrys-reports-focus-attention-on-the.html | The Auto Defect Data Industrys Reports Focus Attention On the Vehicles Role in Accidents | By Walter Rugaber Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-dance-a-somber-night-unfolds-anna-sokolows-work-gets-its.html | The Dance A Somber Night Unfolds Anna Sokolows Work Gets Its Premiere Performance Given by Juilliard Ensemble | By Clive Barnes | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/the-grass-is-greener-on-city-side-of-the-fence.html | The Grass Is Greener on City Side of the Fence | By Nan Ickeringill | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/topics-lets-put-it-on-the-train-to-hanoi.html | Topics Lets Put It on the Train to Hanoi | By David Vienna | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/touring-players-end-season-here-shakespeare-troupe-plays-schools-in.html | TOURING PLAYERS END SEASON HERE Shakespeare Troupe Plays Schools in 3 States Yearly | By Louis Calta | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/travia-backs-borrowing.html | Travia Backs Borrowing | By John Sibley Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/union-is-accused-of-blocking-terms-of-longshoremen-pact-insistence.html | Union Is Accused of Blocking Terms of Longshoremen Pact Insistence on Placement of Reduced Work Gangs Irks Shipping Men | By George Horne | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/us-cutting-back-abomber-alerts-mcnamara-cites-new-radar-and-growing.html | US CUTTING BACK ABOMBER ALERTS McNamara Cites New Radar and Growing Importance of Missiles as Factors US CUTTING BACK AIRBORNE ALERTS | By Benjamin Welles Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/us-observers-restricted.html | US Observers Restricted | By Roy Reed Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/wagner-is-named-guardian-of-11-was-appointed-in-january-to-protect.html | WAGNER IS NAMED GUARDIAN OF 11 Was Appointed in January to Protect Interests of Child Heirs to 554Million COURT UPHOLDS ACTIONS 3 Mothers of Youngsters Sued to Be Appointed in Place of Former Mayor | By Robert E Tomasson | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/yanks-expected-to-replace-keane-as-manager-houks-reactivation-as.html | Yanks Expected to Replace Keane as Manager Houks Reactivation as Field Boss Is Termed Likely General Manager Is Waiting in Wings on Western Trip | By Leonard Koppett Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-07 | https://www.nytimes.com/1966/05/07/archives/yemeni-royalists-occupy-2-regions-troops-said-to-have-taken-areas.html | YEMENI ROYALISTS OCCUPY 2 REGIONS Troops Said to Have Taken Areas Left by Egyptians | By Thomas F Brady Special To the New York Times | RE0000661520 | 1994-03-25 | B00000275046 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/1966-derby-native-dancers-revenge.html | 1966 Derby Native Dancers Revenge | By Steve Cady Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/4-golden-years-end-for-shipping-kungsholm-last-of-8-new-luxury.html | 4 GOLDEN YEARS END FOR SHIPPING Kungsholm Last of 8 New Luxury Liners Till 1968 | By Werner Bamberger | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/50-years-of-parks-preserving-americas-wildernesses-for-beneficial.html | 50 YEARS OF PARKS Preserving Americas Wildernesses For Beneficial Use by the People | By Philip R Smith Jr | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-new-golf-course-for-jersey-stirs-a-townandcounty-suit-jersey.html | A New Golf Course for Jersey Stirs a TownandCounty Suit JERSEY DISPUTES A GOLF COURSE | By James F Lynch Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-perfect-example-of-what-an-amateur-can-achieve.html | A Perfect Example of What An Amateur Can Achieve | By Joan Lee Faust | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-salty-new-museum-for-an-old-whaling-town.html | A SALTY NEW MUSEUM FOR AN OLD WHALING TOWN | By Norman Reader | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/a-talent-for-charm.html | A Talent for Charm | By Aileen Ward | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/action-and-reaction.html | Action and Reaction | By Robert Bone | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/adams-cup-is-kept-by-harvard-eight-harvard-eight-take-adams-cup.html | Adams Cup Is Kept By Harvard Eight HARVARD EIGHT TAKE ADAMS CUP | By Allison Danzig Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/advertising-where-to-draw-the-shock-line-subtle-balance-held.html | Advertising Where to Draw the Shock Line Subtle Balance Held Requisite in Use of DoubleEntendre | By Walter Carlson | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/africans-pushing-girls-education-male-ministers-bow-to-will-of-a.html | AFRICANS PUSHING GIRLS EDUCATION Male Ministers Bow to Will of a Woman in Mali | By John L Hess Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/again-mao-plucks-the-flowers-that-bloom.html | Again Mao Plucks the Flowers That Bloom | By Seymour Topping Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/alberta-is-aiding-its-indian-poor-center-in-river-port-trains-them.html | ALBERTA IS AIDING ITS INDIAN POOR Center in River Port Trains Them for Industrial Work | By John M Lee Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/all-pupils-in-city-to-study-typing-donovan-planning-courses-at.html | ALL PUPILS IN CITY TO STUDY TYPING Donovan Planning Courses at Intermediate Level | By Paul Hofmann | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/an-early-votary-of-the-avant-garde.html | An Early Votary of the Avant Garde | By Hilton Kramer | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/art-notes-the-overloaded-rumor-circuit.html | Art Notes The Overloaded Rumor Circuit | By Grace Glueck | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/art-nouveau-rosenkavalier.html | Art Nouveau Rosenkavalier | By Raymond Ericson | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/article-1-no-title-zuckerman-scores-at-stamford.html | Article 1  No Title Zuckerman Scores at Stamford | By Al Horowitz | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/athletes-take-over-in-puerto-rico.html | ATHLETES TAKE OVER IN PUERTO RICO | By Mike Segarra | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/auschwitz-survivor-seized-in-attack-on-neonazi.html | Auschwitz Survivor Seized in Attack on NeoNazi | By Irving Spiegel | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bail-out-system-for-astronauts-is-among-space-rescue-plans.html | Bail Out System for Astronauts Is Among Space Rescue Plans | By John Noble Wilford | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ball-lightning-proved-in-theory-phenomenon-said-to-occur-mostly-in.html | BALL LIGHTNING PROVED IN THEORY Phenomenon Said to Occur Mostly in Thunderstorms | By Thomas OToole | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/belgrade-mission-seeks-us-trade-group-coming-here-to-find-customers.html | BELGRADE MISSION SEEKS US TRADE Group Coming Here to Find Customers and Investors | By David Binder Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/berkeley-routs-the-rebels.html | Berkeley Routs the Rebels | By Ew Kenworthy | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bermuda-adds-tours-for-tourists.html | BERMUDA ADDS TOURS FOR TOURISTS | By Rosellen Callahan | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/big-2-are-closer-than-they-think.html | Big 2 Are Closer Than They Think | By Peter Grose Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/blue-skyer-third-kauai-king-ahead-all-the-waymargin-is-halflength.html | BLUE SKYER THIRD Kauai King Ahead All the WayMargin Is HalfLength | By Joe Nichols Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bridge-aggressive-bidding-marks-world-tournament.html | Bridge Aggressive Bidding Marks World Tournament | By Alan Truscott | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/bridge-nuts-doubled-and-redoubled-their-enthusiasm-for-the-game-has.html | Bridge Nuts Doubled and Redoubled Their enthusiasm for the game has led to hundreds of divorces the destruction of innumerable careers and four murders | By J Kirk Sale | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/britain-bids-un-wait-on-rhodesia-opposes-africans-move-for-security.html | BRITAIN BIDS UN WAIT ON RHODESIA Opposes Africans Move for Security Council Action | By Raymond Daniell Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/browns-varsity-heavyweight-crew-defeats-rutgers-at-orchard-beach.html | Browns Varsity Heavyweight Crew Defeats Rutgers at Orchard Beach COLUMBIAS EIGHT TAKES THIRD PLACE Lion Freshmen Register a Victory in Close Race Georgetown Scores | By Deane McGowen | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/buckley-studies-2-primary-tests-weighing-whether-to-fight-bingham.html | BUCKLEY STUDIES 2 PRIMARY TESTS Weighing Whether to Fight Bingham and Scheuer | By Thomas P Ronan | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/buddhists-reaction-calm-to-ky-vow-to-stay-a-year-buddhists-calm-on.html | Buddhists Reaction Calm To Ky Vow to Stay a Year BUDDHISTS CALM ON KY COMMENT | By Rw Apple Jr Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/but-wheres-the-city.html | But Wheres The City | By Walker Gibson | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/capitals-opera-ball-swinging-exhibition-instituted-at-smithsonian.html | Capitals Opera Ball Swinging Exhibition Instituted at Smithsonian Benefit Thronged by Over 1000 Raises a Cool 100000 | By Myra MacPherson Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/catholics-in-oklahoma-fight-change.html | Catholics in Oklahoma Fight Change | By Edward B Fiske Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/catskills-agenda-convention-business-keeping-hotels-in-area-at-full.html | CATSKILLS AGENDA Convention Business Keeping Hotels In Area at Full Tilt Year Round | By Michael Strauss | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/caution-settles-on-bond-market-investment-men-looking-for-guidance.html | CAUTION SETTLES ON BOND MARKET Investment Men Looking for Guidance Are Confronted With Tangle of Trends | By John H Allan | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/champion-falco-is-victor-in-long-island-german-shepherd-show.html | Champion Falco Is Victor in Long Island German Shepherd Show 4YEAROLD WINS AT EAST MEADOW Esther Vom Pilgersberg Is Best of Opposite Sex and Gains Champion Rating | By John Rendel Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/city-is-expecting-rent-fund-share-area-seen-first-in-total-o.html | CITY IS EXPECTING RENT FUND SHARE Area Seen First in Total O Eligible Private Units | By Thomas W Ennis | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/city-project-acts-to-improve-skills-poverty-program-hopes-to.html | CITY PROJECT ACTS TO IMPROVE SKILLS Poverty Program Hopes to Upgrade Workers | By Thomas A Johnson | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/civil-rights-yes-fair-housing-well.html | Civil Rights Yes Fair Housing Well | By John Herbers Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/civilian-review-board-will-be-no-panacea.html | Civilian Review Board Will Be No Panacea | By Sidney E Zion | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cluster-project-survives-battle-jerseys-village-green-is-now.html | CLUSTER PROJECT SURVIVES BATTLE Jerseys Village Green Is Now Peaceful Reminder of Bitter Controversy OWNERS PRAISE RESULT Open Spaces Loop Streets and Rising Values Cited As Major Advantages | By William Robbins | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/coins-special-sets-boomnew-york-moves.html | Coins Special Sets BoomNew York Moves | By Herbert C Bardes | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/colorado-superlatives.html | COLORADO SUPERLATIVES | By Wt Little | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/connally-victor-in-texas-primary-wins-governorship-race-leads-in.html | CONNALLY VICTOR IN TEXAS PRIMARY Wins Governorship Race Leads in Factional Fight | By Martin Waldron Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/convalescent-with-binoculars-helps-nab-prowler-village-man-with.html | Convalescent With Binoculars Helps Nab Prowler Village Man With Binoculars Helps Nab a Penthouse Prowler | By Bernard Weinraub | RE0000661476 | 1994-03-25 | B00000275000 |

| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/councilmen-vote-to-back-lindsay-on-key-tax-plans-both-personal-and.html | COUNCILMEN VOTE TO BACK LINDSAY ON KEY TAX PLANS Both Personal and Business Income Levies Approved but Cut Is Urged ACTION BY COMMITTEES Realty Tax Rise Is Shelved Full Council to Take Up Bills This Week | By Robert Alden | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/country-life-in-london-britains-great-metropolis-is-also-a-city-of.html | COUNTRY LIFE IN LONDON Britains Great Metropolis Is Also a City of Gardens Quiet Parks and Vast Stretches of Unspoiled Heath | By Robert Deardorff | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/cubs-win-3-to-2-on-homer-in-sixth-brownes-3run-drive-off-mcgraw.html | CUBS WIN 3 TO 2 ON HOMER IN SIXTH Brownes 3Run Drive Off McGraw Beats Mets Broglio Gets Victory | By Gordon S White Jr | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dance-the-final-final-farewell.html | Dance The Final Final Farewell | By Clive Barnes | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/davis-ii-at-161-takes-rich-carter-at-aqueduct-davis-ii-at-161-wins.html | Davis II at 161 Takes Rich Carter at Aqueduct DAVIS II AT 161 WINS RICH CARTER | By Michael Strauss | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/daytona-beach-tunes-up-for-summer-tourists.html | DAYTONA BEACH TUNES UP FOR SUMMER TOURISTS | By C E Wright | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/detroit-auto-men-optimistic-despite-week-of-turbulence-car-dealers.html | Detroit Auto Men Optimistic Despite Week of Turbulence Car Dealers Are Remaining Optimistic | By William D Smith | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/disciple-of-scheherazade-disciple.html | Disciple of Scheherazade Disciple | By Robert Scholes | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/dominicans-look-to-voteand-then-what.html | Dominicans Look to Voteand Then What | By Jonathan Randal Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/durocher-its-great-to-be-back.html | Durocher Its Great to Be Back | By Joseph Durso | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/easy-reading-for-beginners.html | Easy Reading for Beginners | By Irma Simonton Black | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/education-integration-in-north-still-faces-big-obstacles.html | Education Integration in North Still Faces Big Obstacles | By Fred M Hechinger | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/educators-urge-options-to-draft-peace-corps-service-asked-as.html | EDUCATORS URGE OPTIONS TO DRAFT Peace Corps Service Asked as Military Alternative | By Henry Raymont | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/edwards-beats-humm-on-2d-playoff-hole-to-take-torgerson-memorial.html | Edwards Beats Humm on 2d Playoff Hole to Take Torgerson Memorial Golf MINEOLA PLAYER WINS WITH PAR 5 Humm Misses 8Foot Putt Broere Falters After Leading Early Rounds | By Lloyd E Millegan Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/farmer-fuller.html | Farmer Fuller | By Hal Borland | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/faulkner-revisited.html | Faulkner Revisited | By Robert Scholes | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/fifty-books-of-the-past-five-years-fifty-books-of-the-past-five.html | Fifty Books of the Past Five Years Fifty Books of the Past Five Years | By George A Woods and Margaret F OConnell | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/finger-lakes-trailblazing-a-185milelong-network-of-wilderness.html | FINGER LAKES TRAILBLAZING A 185MileLong Network of Wilderness Hiking Paths Already Open Between Alleghenies and Catskills | By Lois OConnor | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/floridian-offers-prebuilt-houses-vacation-homes-trucked-to-sites.html | FLORIDIAN OFFERS PREBUILT HOUSES Vacation Homes Trucked to Sites Ready for Use | By Frank Litsky | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/folktales-near-and-far.html | Folktales Near and Far | By Ethna Sheehan | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/for-pleasure-for-commerce-for-battle.html | For Pleasure for Commerce for Battle | By John M Connole | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/foreign-affairs-logic-of-the-bursting-shell.html | Foreign Affairs Logic of the Bursting Shell | By Cl Sulzberger | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/france-fences-with-bonn.html | France Fences With Bonn | By Henry Tanner Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/friedman-likes-to-pass-on-his-skill-in-passing-old-michigan-star.html | Friedman Likes To Pass On His Skill in Passing Old Michigan Star Runs School for Quarterbacks | By William N Wallace | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/friendly-computer-answers-canadian-queries.html | FRIENDLY COMPUTER ANSWERS CANADIAN QUERIES | By Jay Walz | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/from-beatrix-with-love-from-beatrix-with-love.html | From Beatrix With Love From Beatrix With Love | By Rumer Godden | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/full-impact-of-airline-bus-strike-expected-today.html | Full Impact of Airline Bus Strike Expected Today | By Murray Schumach | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/future-is-cloudy-for-south-arabia-factional-struggles-feared-when.html | FUTURE IS CLOUDY FOR SOUTH ARABIA Factional Struggles Feared When British Quit Aden | By Hedrick Smith Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gee-what-would-happen-if-i-were-just-me.html | Gee What Would Happen If I Were Just Me | By Joan Barthel | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/germans-warned-on-dictatorship-philosopher-fears-parties-are.html | GERMANS WARNED ON DICTATORSHIP Philosopher Fears Parties Are Replacing Democracy | By Philip Shabecoff Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/getting-up-in-the-world-out-vancouver-way.html | GETTING UP IN THE WORLD OUT VANCOUVER WAY | By Roland Wild | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/glitter-girls.html | Glitter Girls | By Mary Ann Crenshaw | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/grand-canyon-area-that-few-know.html | GRAND CANYON AREA THAT FEW KNOW | By John V Young | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/greek-glory-roman-power.html | Greek Glory Roman Power | By Roger Jellinek | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gunter-grass-is-a-different-drummer-gunter-grass-is-a-different.html | Gunter Grass Is a Different Drummer Gunter Grass Is a Different Drummer | By Keith Botstord | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/gutters-and-leaders.html | Gutters And Leaders | By Bernard Gladstone | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/harrisburg-museum-a-salute-to-william-penn.html | HARRISBURG MUSEUM A SALUTE TO WILLIAM PENN | By Michael Remas | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/hatfield-braces-for-a-hard-fight-expects-barrage-on-vietnam-in.html | HATFIELD BRACES FOR A HARD FIGHT Expects Barrage on Vietnam in Oregon Senate Race | By Lawrence E Davies Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/haunted-by-demons.html | Haunted By Demons | By Jd Scott | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/house-republicans-will-press-help-for-farmers.html | House Republicans Will Press Help for Farmers | By William M Blair Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/how-old-should-a-gardener-be.html | How Old Should a Gardener Be | By Susan S Sheinbaum | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/how-saigon-sees-all-those-gis.html | How Saigon Sees All Those GIs | By Neil Sheehan Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/huck-jim-and-mary-jane-huck-jim-and-mary-jane.html | Huck Jim and Mary Jane Huck Jim and Mary Jane | By Gertrude Samuels | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/i-never-depended-on-the-kindness-of-strangers-i-never-depend-on-the.html | I Never Depended On the Kindness Of Strangers I Never Depend on the Kindness of Strangers | By Vincent Canby | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/impressions-of-old-new-england-art-of-stonerubbing-finds-favor.html | IMPRESSIONS OF OLD NEW ENGLAND Art of StoneRubbing Finds Favor Among Collectors of Americana | By Marilyn Stout | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-and-out-of-books-irishamerican.html | IN AND OUT OF BOOKS IrishAmerican | By Lewis Nichols | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-and-out-of-childrens-books-decline.html | In and Out of Childrens Books Decline | By Lewis Nichols | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/in-the-nation-the-shunned-area-of-civil-rights.html | In the Nation The Shunned Area of Civil Rights | By Arthur Krock | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/india-finds-no-shift-in-hanoi-on-talks.html | India Finds No Shift in Hanoi on Talks | By J Anthony Lukas Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/islandhopping-by-chartered-yacht-in-the-caribbean.html | ISLANDHOPPING BY CHARTERED YACHT IN THE CARIBBEAN | By Theodore S Sweedy | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/it-began-with-columbus.html | It Began With Columbus | By Irwin R Blacker | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/its-not-so-easy-as-abc.html | Its Not So Easy As ABC | By George A Woods | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jackson-victor-in-1000yard-run-sets-record-of-2108-in-mt-st-michael.html | JACKSON VICTOR IN 1000YARD RUN Sets Record of 2108 in Mt St Michael Games | By William J Miller | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/jersey-shore-wakes-up-for-summer.html | JERSEY SHORE WAKES UP FOR SUMMER | By Robert B MacPherson | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/johnson-and-his-boss.html | JOHNSON AND HIS BOSS | By Nona Brown Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kauai-king-takes-derby-with-advocator-second-yanks-dismiss-keane.html | KAUAI KING TAKES DERBY WITH ADVOCATOR SECOND YANKS DISMISS KEANE HOUK TAKES OVER METS BOW TOPPING DECIDES Executives Son to Be General Manager Yanks Win 31 | By Leonard Koppett Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kemp-is-big-star-in-quantico-races-kentucky-state-ace-outduels.html | KEMP IS BIG STAR IN QUANTICO RACES Kentucky State Ace Outduels Patrick in Sprint Medley | By Frank Litsky Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/koreans-recall-tears-of-mokpo-citys-high-hopes-contrast-with-drab.html | KOREANS RECALL TEARS OF MOKPO Citys High Hopes Contrast With Drab Realities | By Emerson Chapin Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/kosygin-checks-his-investment-in-nasser.html | Kosygin Checks His Investment In Nasser | By Hedrich Smith Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/la-champagne-offers-a-free-toast.html | LA CHAMPAGNE OFFERS A FREE TOAST | By Daniel M Madden | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/librarian-files-his-final-score-miller-of-music-division-retires.html | LIBRARIAN FILES HIS FINAL SCORE Miller of Music Division Retires After 39 Years | By Theodore Strongin | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/limping-over-the-language-barrier-in-europe.html | LIMPING OVER THE LANGUAGE BARRIER IN EUROPE | By Allan L Cass | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lindsays-tax-plan-is-movingto-albany.html | Lindsays Tax Plan Is Movingto Albany | By William D Ogdon | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/lord-snowdon-draws-boos-at-cannes.html | Lord Snowdon Draws Boos at Cannes | By Bosley Crowther Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/machine-blackjacks-the-las-vegas-21-dealers.html | MACHINE BLACKJACKS THE LAS VEGAS 21 DEALERS | By Jack Goodman | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/maginot-line-fortress-of-1930s-remains-a-monument-to-futility.html | Maginot Line Fortress of 1930s Remains a Monument to Futility Dandelions Grow on Bastion Bypassed by Germans in World War II | By David Halberstam Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/major-progress-in-sex-therapy-is-reported-by-research-team.html | Major Progress in Sex Therapy Is Reported by Research Team | By Natalie Jaffe Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/makers-and-shakers.html | Makers and Shakers | By Thomas J Fleming | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/miracle-cream.html | Miracle Cream | By Beverly Grunwald | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/money-to-burn.html | Money to Burn | By Cleveland Amory | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/more-chartreuse-than-campy.html | More Chartreuse Than Campy | By Peter Bart | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/more-defect-data-sought-on-autos-senate-panel-curious-about-how.html | MORE DEFECT DATA SOUGHT ON AUTOS Senate Panel Curious About How Owners Are Notified | By John D Morris Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/mothers-day-is-start-of-an-active-retailing-season-busy-retail.html | Mothers Day Is Start of an Active Retailing Season Busy Retail Season Is Under Way | By Isadore Barmash | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/movies-to-an-american-movie-warsaw-said-ok.html | Movies To an American Movie Warsaw Said OK | By Thomas Quinn Curtiss | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/music-of-purists-and-purity.html | Music Of Purists and Purity | By Harold C Schonberg | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/national-union-opposed.html | National Union Opposed | By Wallace Turner Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/negroes-in-alabama-explain-defections-alabama-negroes-explain.html | Negroes in Alabama Explain Defections ALABAMA NEGROES EXPLAIN VOTING | By Gene Roberts Special To the New Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/new-book-lists-pending-patents-volume-also-gives-names-of-persons.html | NEW BOOK LISTS PENDING PATENTS Volume Also Gives Names of Persons Involved | By Stacy V Jones Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/new-brooklyn-landlord-starts-his-era-with-champagne-party-champagne.html | New Brooklyn Landlord Starts His Era With Champagne Party CHAMPAGNE PUTS THE LANDLORD IN | By Harry V Forgeron | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/news-of-the-rialto-jane-wyman-says-yes.html | News of the Rialto Jane Wyman Says Yes | By Lewis Funke | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/night-copter-flights-halt-at-pan-am-to-cut-noise-pan-am-heliport.html | Night Copter Flights Halt At Pan Am to Cut Noise PAN AM HELIPORT CLOSING AT NIGHT | By Thomas P Ronan | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/nixon-building-solid-southern-base-of-support-for-presidential.html | Nixon Building Solid Southern Base of Support for Presidential Nomination Bid in 68 | By David S Broder Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/noumea-is-linked-firmly-to-france-prosperous-new-caledonia-is.html | NOUMEA IS LINKED FIRMLY TO FRANCE Prosperous New Caledonia Is Pacific Bastion | By Tillman Durdin Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/observer-a-cheer-for-george-wallace.html | Observer A Cheer for George Wallace | By Russell Baker | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/old-and-new-good-and-bad.html | Old and New Good and Bad | By Howard Klein | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/old-west-invades-florida-town-near-gold-coast-boasts-800-people-and.html | OLD WEST INVADES FLORIDA Town Near Gold Coast Boasts 800 People And 4000 Horses | By Agnes Ash | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/parisians-testing-a-shorter-lunch-le-weekend-gets-longer-in-lieu-of.html | PARISIANS TESTING A SHORTER LUNCH Le Weekend Gets Longer in Lieu of 2 Hours at Noon | By Gloria Emerson Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/park-ave-tower-wins-recognition-lighthouse-on-59th-st-and-2-stores.html | PARK AVE TOWER WINS RECOGNITION Lighthouse on 59th St and 2 Stores Also Honored | By Glenn Fowler | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/penske-returns-to-auto-racing-as-a-cosponsor-with-sun-oil.html | Penske Returns to Auto Racing As a CoSponsor With Sun Oil | By Frank M Blunk | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/personality-operating-man-gets-top-job-head-of-northeast-airlines.html | Personality Operating Man Gets Top Job Head of Northeast Airlines Started as Engineer | By Robert E Bedingfield | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/photography-adlai-stevensons-public-years.html | Photography Adlai Stevensons Public Years | By Jacob Deschin | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/plan-a-harvest-of-dried-flowers.html | Plan a Harvest of Dried Flowers | By Rhoda S Tarantino | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/plea-for-world-health-presidents-plan-called-way-of-aiding-foreign.html | Plea for World Health Presidents Plan Called Way of Aiding Foreign Nations and Assuring Peace | By Howard A Rusk Md | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/porgy-and-bass.html | Porgy and Bass | BY Craig Claiborne | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/preserving-new-englands-past-piecemeal.html | PRESERVING NEW ENGLANDS PAST PIECEMEAL | By Philip Brady | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/president-urges-un-pact-to-keep-moon-open-to-all-treaty-also-would.html | PRESIDENT URGES UN PACT TO KEEP MOON OPEN TO ALL Treaty Also Would Prevent Any Sovereignty Claim Elsewhere in Space QUICK ACTION IS SOUGHT Johnson Finds Time Is Ripe for Accord on Cooperation and Peaceful Exploration | By John Herbers Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/price-of-progress-communities-along-northway-move-to-counter-threat.html | PRICE OF PROGRESS Communities Along Northway Move To Counter Threat of Urban Blight | By Robert Hall | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/prosecutor-helps-clear-woman-accused-of-attacking-policeman.html | Prosecutor Helps Clear Woman Accused of Attacking Policeman | By Sidney E Zion | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/publisher-denies-provoking-strike-meyers-letter-to-employes-answers.html | PUBLISHER DENIES PROVOKING STRIKE Meyers Letter to Employes Answers Guild Charges | By Emanuel Perlmutter | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/purchase-fights-university-plans-decries-state-proposal-for-site.html | PURCHASE FIGHTS UNIVERSITY PLANS Decries State Proposal for Site Near Airport | By Merrill Folsom Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/purchase-of-amerada-shares-by-hess-stirs-the-oil-industry-hess-oil.html | Purchase of Amerada Shares By Hess Stirs the Oil Industry HESS OIL ACTION STIRS UP MARKET | By John J Abele | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/putting-the-fast-ones-over-putting-the-fast-ones-over.html | Putting the Fast Ones Over Putting the Fast Ones Over | By Rex Lardner | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/quebecs-premier-plans-power-play-lesage-calls-june-5-election-to.html | QUEBECS PREMIER PLANS POWER PLAY Lesage Calls June 5 Election to Back Provincial Aims | By Jay Walz Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rabbi-criticizes-us-china-policy-margolies-urges-recognition-of.html | RABBI CRITICIZES US CHINA POLICY Margolies Urges Recognition of Communist Regime | By George Dugan | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/recordings-three-who-once-were-terrifying.html | Recordings Three Who Once Were Terrifying | By Allen Hughes | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/religion-protestants-act-for-unity.html | Religion Protestants Act for Unity | JOHN COGLEY | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/repeat-performances.html | Repeat Performances | By Margaret F OConnell | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/ringing-in-the-old.html | Ringing In The Old | By Stanley Kauffmann | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rolling-stones-gather-moneyin-the-millions-more-about-movies.html | Rolling Stones Gather Moneyin the Millions More About Movies | By Ah Weiler | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/roosevelt-to-enter-race-for-governor-this-week-will-resign-us-post.html | Roosevelt to Enter Race For Governor This Week Will Resign US Post Plans to Take Part in Democratic Forums | By Warren Weaver Jr Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/rules-68-leads-in-houston-golf-henning-jones-stewart-get-69s-as.html | RULES 68 LEADS IN HOUSTON GOLF Henning Jones Stewart Get 69s as Tourney Opens After 2Day Delay | By Lincoln A Werden Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sailors-and-whalers.html | Sailors and Whalers | By Robert Berkvist | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sarasota-floridas-circus-city-comes-of-age.html | SARASOTA FLORIDAS CIRCUS CITY COMES OF AGE | By John Durant | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/school-limits-tie-to-army-project-american-university-to-set-up-new.html | SCHOOL LIMITS TIE TO ARMY PROJECT American University to Set Up New Research Office | BY Richard Eder Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/science-to-forecast-the-weather-by-computer.html | Science To Forecast The Weather By Computer | By Walter Sullivan | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/secret-agent-agent.html | Secret Agent Agent | By Ladislas Farago | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/setauket-upset-by-plan-to-build-offcampus-dorms-at-state-us.html | Setauket Upset by Plan to Build OffCampus Dorms at State US | By Francis X Clines Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/shipcopter-cargo-setup-urged-for-vietnam-project-would-cut.html | ShipCopter Cargo Setup Urged for Vietnam Project Would Cut Unloading Delays 2 Concerns Say | By George Horne | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/singer-of-warsaw-singer-of-warsaw.html | SINGER OF WARSAW Singer of Warsaw | By Richard M Elman | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sky-gondola-new-albuquerque-aerial-tramway-scales-scenic-sandia.html | SKY GONDOLA New Albuquerque Aerial Tramway Scales Scenic Sandia Mountain | By Peter Mygatt | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sort-of-the-svengali-of-pop-sort-of-the-svengali-of-pop.html | Sort of the Svengali of Pop Sort of the Svengali of Pop | By Josh Greenfeld | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/speaking-of-books-evelyn-waugh-evelyn-waugh.html | SPEAKING OF BOOKS Evelyn Waugh Evelyn Waugh | By Peter Quennell | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/sports-of-the-times-the-royal-hawaiian.html | Sports of The Times The Royal Hawaiian | By Arthur Daley | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/spotlight-downside-trades-a-new-indicator.html | Spotlight Downside Trades a New Indicator | By Vartanig G Vartan | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/stamps-salute-to-bill-of-rights.html | Stamps Salute to Bill of Rights | By David Lidman | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/starch-has-role-outside-the-home-it-finds-use-in-candy-drug-textile.html | STARCH HAS ROLE OUTSIDE THE HOME It Finds Use in Candy Drug Textile Other Industries | By James J Nagle | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/stories-for-ages-6-to-9.html | Stories For Ages 6 to 9 | By Al Hine | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/study-of-lake-tahoe-pollution-is-expected-to-aid-rest-of-us.html | Study of Lake Tahoe Pollution Is Expected to Aid Rest of US | By Gladwin Hill Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/study-questions-role-of-margins-professor-says-usefulness-of-rules.html | STUDY QUESTIONS ROLE OF MARGINS Professor Says Usefulness of Rules in Stabilizing Stocks Is Doubtful | By Mj Rossant | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/suspicious-fires-worry-newark-central-ward-residents-alarmed-by-5.html | SUSPICIOUS FIRES WORRY NEWARK Central Ward Residents Alarmed by 5 Blazes in Day | FRANKLIN WHITEHOUSE Special to The New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/talent-is-sold-to-aid-lincoln-school.html | Talent Is Sold to Aid Lincoln School | By Michael Stern | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/technical-jobs-still-abundant-but-demand-appears-to-be-reaching.html | TECHNICAL JOBS STILL ABUNDANT But Demand Appears to Be Reaching High Plateau Recruitment Is Brisk | By William M Freeman | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/television-before-its-too-late-a-second-look.html | Television Before Its Too Late a Second Look | By Jack Gould | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/thant-urges-study-on-widening-use-of-resources-in-poor-lands.html | Thant Urges Study on Widening Use of Resources in Poor Lands | By Sam Pope Brewer Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-best-of-john-la-farge.html | The Best of John La Farge | By John Canaday | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-great-purge-in-indonesia-the-great-purge-in-indonesia.html | The Great Purge In Indonesia The Great Purge in Indonesia | By Seth S King | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-market-a-go-go-the-market-a-go-go.html | The Market a Go Go The Market a Go Go | By Charles J Rolo | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-merchants-view-mothers-day-sales-expected-to-show-gains-this.html | The Merchants View Mothers Day Sales Expected to Show Gains This Year | By Herbert Koshetz | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-morbid-powerlessness-of-ivanov.html | The Morbid Powerlessness of Ivanov | By Thomas Lask | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-rock-of-malibu-comes-of-age.html | The Rock of Malibu Comes of Age | By Robert Lipsyte Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-undeclared-war-strains-our-manpower.html | The Undeclared War Strains Our Manpower | By Hanson W Baldwin | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-underground-is-rising.html | The Underground Is Rising | By Bosley Crowther | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-walnut-tree.html | THE WALNUT TREE | BY David McCord | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/the-week-in-finance-shock-waves-the-week-in-finance.html | The Week in Finance Shock Waves The Week in Finance | By Thomas E Mullaney | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/thyssen-pressing-bonn-for-steel-aid-thyssen-pressing-bonn-for-steel.html | Thyssen Pressing Bonn for Steel Aid Thyssen Pressing Bonn for Steel Aid Move Threatened | By Philip Shabecoff Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/trail-of-elegance-mansionhopping-along-the-stately-homes-circuit.html | TRAIL OF ELEGANCE MansionHopping Along the Stately Homes Circuit Here in America | By Merrill Folsom | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/two-matches-won-by-north-america-but-italy-is-due-to-take-8th.html | TWO MATCHES WON BY NORTH AMERICA But Italy Is Due to Take 8th Bridge Title Today | By Alan Truscott Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/unlisted-stocks-decline-sharply-market-has-biggest-loss-of.html | UNLISTED STOCKS DECLINE SHARPLY Market Has Biggest Loss of YearIndex Off 764 | By Alexander Rhammer | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/untrains-latins-to-help-the-poor-center-in-mexico-stresses.html | UNTRAINS LATINS TO HELP THE POOR Center in Mexico Stresses CommunityLevel Work | By Henry Giniger Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-backs-indians-on-coast-fishing-legal-defense-of-yakimas-planned.html | US BACKS INDIANS ON COAST FISHING Legal Defense of Yakimas Planned Against States | By Lawrence E Davies Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/us-school-help-opposed-upstate-board-is-also-fighting-aid-on.html | US SCHOOL HELP OPPOSED UPSTATE Board Is Also Fighting Aid on Parochial Books | By Ralph Blumenthal Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/via-the-northway-big-gaps-are-being-closed-in-the-link-between-the.html | VIA THE NORTHWAY Big Gaps Are Being Closed in the Link Between the Thruway and Canada | By Margaret W Lamy | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/vietnam-big-issue-in-june-primaries-peace-movement-active-in-aiding.html | VIETNAM BIG ISSUE IN JUNE PRIMARIES Peace Movement Active in Aiding House Hopefuls | By Thomas Buckley | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wanted-a-bright-happysounding-morning-man.html | Wanted A Bright HappySounding Morning Man | By Val Adams | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/washington-too-damn-big-and-rich.html | Washington Too Damn Big and Rich | By James Reston | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/what-happened-to-tekakwitha.html | What Happened to Tekakwitha | By Lawrence M Bensky | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Phyllis Meras | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/when-lovers-meet.html | When Lovers Meet | By Thomas Lask | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/where-the-angry-young-men-led-where-the-angry-young-men-led.html | Where the Angry Young Men Led Where the Angry Young Men Led | By Martin Esslin | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/while-the-nation-prospers-the-negro-in-the-ghetto-still-faces-the.html | While the Nation Prospers The Negro in the Ghetto Still Faces The Job Gap | By Herman P Miller | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/with-fair-over-amusement-parks-see-a-big-year.html | With Fair Over Amusement Parks See a Big Year | By McCandlish Phillips | RE0000661476 | 1994-03-25 | B00000275000 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/women-march-here-to-protest-vietnam-war.html | Women March Here to Protest Vietnam War | By Douglas Robinson | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/womens-college-teaching-judo-170-girls-at-jersey-school-learning.html | WOMENS COLLEGE TEACHING JUDO 170 Girls at Jersey School Learning SelfDefense | By Walter H Waggoner Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/wood-field-and-stream-fisheries-biologists-join-anglers-in-search.html | Wood Field and Stream Fisheries Biologists Join Anglers in Search of Giant Bluefin Tuna | By Oscar Godbout | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-08 | https://www.nytimes.com/1966/05/08/archives/youth-corps-sees-a-richer-program-more-services-as-well-as-more.html | YOUTH CORPS SEES A RICHER PROGRAM More Services as Well as More Members Likely | BY Joseph A Loftus Special To the New York Times | RE0000661476 | 1994-03-25 | B00000275000 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/1-buys-paella-in-the-company-cafeteria.html | 1 Buys Paella in the Company Cafeteria | By Enid Nemy | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/6-more-months-sought-for-met-drive-to-save-opera-house-focuses-on.html | 6 MORE MONTHS SOUGHT FOR MET Drive to Save Opera House Focuses on Legislature | By Theodore Strongin | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/advertising-wells-rich-gets-new-billings.html | Advertising Wells Rich Gets New Billings | By Walter Carlson | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/airlines-clarify-liability-accord-ata-says-facts-havent-kept-up.html | AIRLINES CLARIFY LIABILITY ACCORD ATA Says Facts Havent Kept Up With Rumors | By Tania Long | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/aldrichfish-race-upstate-pits-family-vs-family.html | AldrichFish Race Upstate Pits Family vs Family | By William Borders Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ballet-our-revels-now-are-ended-at-the-old-metropolitan-bolshoi.html | Ballet Our Revels Now Are Ended at the Old Metropolitan Bolshoi Gives House Its Last Performance Hurok Invites Dancers of the Past for Finale | By Clive Barnes | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/battler-for-police-rights.html | Battler for Police Rights | John Joseph Cassese | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/books-of-the-times-gone-with-nineveh-and-tyre.html | Books of The Times Gone With Nineveh and Tyre | By Thomas Lask | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/bridge-world-championship-won-by-italians-for-8th-time.html | Bridge World Championship Won By Italians for 8th Time | By Alan Truscottspecial To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/britains-nato-role-london-finds-itself-taking-the-lead-in-reshaping.html | Britains NATO Role London Finds Itself Taking the Lead In Reshaping Pact Without de Gaulle | By Dana Adams Schmidt Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/british-tax-reform-drawing-protests-from-accountants-tax-plan.html | British Tax Reform Drawing Protests From Accountants TAX PLAN VEXING TO ACCOUNTANTS | By Clyde H Farnsworth Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/carlists-demand-a-king-for-spain-bourbonparma-supporters-rally-on.html | CARLISTS DEMAND A KING FOR SPAIN BourbonParma Supporters Rally on Mountaintop | By Tad Szulc Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/chess-weak-diagonal-a-small-price-for-strong-kingside-attack.html | Chess Weak Diagonal a Small Price For Strong KingSide Attack | By Al Horowitzspecial To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/china-denounces-party-journalist-3-peking-newspapers-also-accused.html | CHINA DENOUNCES PARTY JOURNALIST 3 Peking Newspapers Also Accused as Purges Hint at Succession Struggle CHINA DENOUNCES PARTY JOURNALIST | By Seymour Topping Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/city-hall-calms-down-freneticism-abates-and-price-slips-back-into.html | City Hall Calms Down Freneticism Abates and Price Slips Back Into His BehindScenes Role | By Terence Smith | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/concerted-campaign-to-soften-income-levy-called-key-item-tax.html | Concerted Campaign to Soften Income Levy Called Key Item TAX COMPROMISE SOUGHT IN ALBANY | By Richard L Madden Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/defects-slighted-in-crash-reports-safety-experts-want-more-police.html | DEFECTS SLIGHTED IN CRASH REPORTS Safety Experts Want More Police Data on Car Faults Car Defects Slighted in Crash Reports Experts Say | By Walter Rugaber | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/doctors-studying-ties-to-hospitals-3050-lack-appointments-giving.html | DOCTORS STUDYING TIES TO HOSPITALS 3050 Lack Appointments Giving Them Access to Advanced Training | By Martin Tolchin | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dollar-outflow-still-a-problem-voluntary-plan-may-only-cut.html | DOLLAR OUTFLOW STILL A PROBLEM Voluntary Plan May Only Cut 100Million From 32Billion in 1965 US OFFICIALS STUNNED Governments Hope to End the Deficit Is Lessened by Company Reports | By Edwin L Dale Jr Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/dr-read-warns-against-religion-in-cold-blood.html | Dr Read Warns Against Religion in Cold Blood | By George Dugan | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/duvalier-retains-tight-grip-in-haiti-dictator-making-new-effort-to.html | DUVALIER RETAINS TIGHT GRIP IN HAITI Dictator Making New Effort to Win Back US Aid Duvalier Retains His Tight Grip But Seeks Better Image Abroad | By Jonathan Randal Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/euratom-seeking-record-purchase-of-us-plutonium-43million-deal.html | EURATOM SEEKING RECORD PURCHASE OF US PLUTONIUM 43Million Deal Viewed as Vital in Strengthening Ties on Peaceful Atomic Study Euratom Seeks to Buy US Plutonium | By John W Finney Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/europe-awaiting-new-british-step-plan-to-repeal-surcharge-on.html | EUROPE AWAITING NEW BRITISH STEP Plan to Repeal Surcharge on Imports Is Provoking Speculation on Trade SELECTED QUOTAS SEEN Many Contend Previous Bid to Curb Flow Fell Short Alternatives Weighed EUROPE AWAITING NEW BRITISH STEP | By Richard E Mooney Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/evolving-africa-faces-years-of-upheaval-africa-facing-years-of.html | Evolving Africa Faces Years of Upheaval Africa Facing Years of Upheaval During Swift Transition to Modern Era | By Drew Middleton Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/exmanager-receives-a-little-sympathy-and-a-lot-of-attention-upon.html | ExManager Receives a Little Sympathy And a Lot of Attention Upon Return | By Lloyd E Millegan | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/film-from-shakespeares-plays-is-shown-at-cannes-by-welles.html | Film From Shakespeares Plays Is Shown at Cannes by Welles | By Bosley Crowther Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/horowitz-charms-3000-at-rutgers-pianist-repeats-carnegie-recital-in.html | HOROWITZ CHARMS 3000 AT RUTGERS Pianist Repeats Carnegie Recital in a Gymnasium | By Howard Klein Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/inquiry-into-lsd-planned-in-senate-kennedy-subcommittee-will.html | INQUIRY INTO LSD PLANNED IN SENATE Kennedy Subcommittee Will Investigate Drug Usage in Colleges and City Slums | By Marjorie Hunter Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/jamaica-building-craft-industry-jamaica-building-a-craft-industry.html | Jamaica Building Craft Industry JAMAICA BUILDING A CRAFT INDUSTRY | By Brendan Jones | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/johnson-supports-freemans-policy-backs-agriculture-secretary-in.html | JOHNSON SUPPORTS FREEMANS POLICY Backs Agriculture Secretary in Farm Price Controversy | By William M Blair Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/kauai-king-termed-certain-to-go-in-preakness-trainer-confirms-colts.html | Kauai King Termed Certain to Go in Preakness TRAINER CONFIRMS COLTS NEXT START Advocator Blue Skyer Also Going to Pimlico Abes Hope Bound for Chicago | By Joe Nichols Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/legislative-chiefs-moving-for-city-tax-compromise-governor-is-press.html | Legislative Chiefs Moving For City Tax Compromise Governor Is Pressed by Council Democrats to State His Position DEMOCRATS HERE PRESS GOVERNOR | By Clayton Knowles | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/lesson-in-souths-vote-texas-results-confirm-alabama-point-liberals.html | Lesson in Souths Vote Texas Results Confirm Alabama Point Liberals Still Face Long Uphill Fight | By David S Broder Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/madrigals-lull-the-bohemians-at-faire-in-california-meadow.html | Madrigals Lull the Bohemians At Faire in California Meadow | By Peter Bart Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mayor-reappraises-city-schools-as-best-in-us-but-he-stresses-need.html | Mayor Reappraises City Schools as Best in US But He Stresses Need for Improvement in System Donovan Says Hes Satisfied With Lindsays Comments | By Paul Hofmann | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mediator-presses-newspaper-talks-cole-meets-with-10-unions-and.html | MEDIATOR PRESSES NEWSPAPER TALKS Cole Meets With 10 Unions and Merged Company | By Emanuel Perlmutter | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mets-beat-cubs-51-on-ribants-fivehitter-after-losing-opener-by-31.html | Mets Beat Cubs 51 on Ribants FiveHitter After Losing Opener by 31 CHICAGO TRIUMPHS 8WITH TWO SINGLES Bases on Balls Lead to Runs Off Hamilton Mets 5 in Third Decisive | By Joseph Durso | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/mutual-network-to-change-hands-new-group-gets-option-announcement.html | MUTUAL NETWORK TO CHANGE HANDS New Group Gets Option Announcement Due Today | By George Gent | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/negroes-victors-in-3-texas-races-legislature-to-be-integrated.html | NEGROES VICTORS IN 3 TEXAS RACES Legislature to Be Integrated  Connally Beats Liberals | By Martin Waldron Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/new-arts-center-opens-in-missouri-hiltonloretto-building-is-on.html | NEW ARTS CENTER OPENS IN MISSOURI HiltonLoretto Building Is on Webster Groves Campus | By Howard Taubman Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/new-center-for-performing-arts-at-toledo-u-to-cost-3million.html | New Center for Performing Arts At Toledo U to Cost 3Million | By Sam Zolotow | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/newark-to-vote-for-mayor-tuesday-addonizio-and-carlin-top-list-of.html | Newark to Vote for Mayor Tuesday Addonizio and Carlin Top List of Six Candidates | By Walter H Waggoner Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/news-of-realty-enclosed-malls-10million-to-be-spent-at-cross-county.html | NEWS OF REALTY ENCLOSED MALLS 10Million to Be Spent at Cross County Center | By Merrill Folsom Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/personal-finance-insurance-for-family-car-personal-finance-on.html | Personal Finance Insurance for Family Car Personal Finance On Choosing Insurance for the Family Car | By Sal Nuccio | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/policemen-to-sue-for-writ-barring-civilian-review-pba-plans-to-ask.html | POLICEMEN TO SUE FOR WRIT BARRING CIVILIAN REVIEW PBA Plans to Ask Court This Week to Halt Action by Lindsay and Leary FIRST OF THREE MOVES Laws to Be Sought to Upset New Complaint Board Referendum Also Urged PBA PLANS SUIT ON CIVILIAN BOARD | By Will Lissner | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/polish-throng-of-500000-cheers-cardinal-wyszynski-in-cracow.html | Polish Throng of 500000 Cheers Cardinal Wyszynski in Cracow Procession | By Henry Kamm Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/president-names-head-of-small-business-agency.html | President Names Head of Small Business Agency | By John Herbers Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/raggedy-andy-gains-best-in-show-at-trenton-sheepdog-earns-12th-top.html | Raggedy Andy Gains Best in Show at Trenton SHEEPDOG EARNS 12TH TOP AWARD 37th Trenton Event Draws Record Entry of 3092  Largest Outdoor Show | By John Rendel Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/reserve-bank-repeats-its-call-for-restraint-in-us-economy-restraint.html | Reserve Bank Repeats Its Call For Restraint in US Economy RESTRAINT URGED BY RESERVE BANK | By Leonard Sloane | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/review-of-draft-backed-by-ryan-democrat-notes-growing-concern-over.html | REVIEW OF DRAFT BACKED BY RYAN Democrat Notes Growing Concern Over Inequities | By Henry Raymont | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/role-of-military-disturbs-brazil-signs-of-civil-discontent-arise-in.html | ROLE OF MILITARY DISTURBS BRAZIL Signs of Civil Discontent Arise in Several Areas | By Juan de Onis Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/rusk-sure-ky-wont-delay-vote-and-shift-to-civil-rule-rusk-certain.html | Rusk Sure Ky Wont Delay Vote and Shift to Civil Rule RUSK CERTAIN KY WONT DELAY VOTE | By Richard Eder Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sanitation-band-gets-years-reprieve-when-music-is-needed-they-drop.html | Sanitation Band Gets Years Reprieve When Music Is Needed They Drop Their Brooms and Grab Instruments SANITATION BAND GETS A REPRIEVE | By McCandlish Phillips | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/saving-accounts-off-by-1billion-survey-points-to-shortage-of.html | SAVING ACCOUNTS OFF BY 1BILLION Survey Points to Shortage of HomeBuilding Credit SAVINGS ACCOUNTS FALL BY 1BILLION | By H Erich Heinemann | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sec-seeking-broad-decision-at-opening-of-texas-gulf-trial-major.html | SEC Seeking Broad Decision At Opening of Texas Gulf Trial Major Issue Appears to Be When Inside Information Has Become Public TEXAS GULF TRIAL WILL OPEN TODAY | By Richard Phalon | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/senegal-returns-to-realitys-grip-grim-plight-again-evident-as-negro.html | SENEGAL RETURNS TO REALITYS GRIP Grim Plight Again Evident as Negro Festival Ends | By Lloyd Garrison Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/ship-man-defends-marine-act-of-36-declares-it-is-successful-despite.html | SHIP MAN DEFENDS MARINE ACT OF 36 Declares It Is Successful Despite US Downgrading | By George Horne | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/sports-of-the-times-long-live-the-king.html | Sports of The Times Long Live the King | By Arthur Daley | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/studies-proposed-in-law-and-ethics-warren-urges-seminary-establish.html | STUDIES PROPOSED IN LAW AND ETHICS Warren Urges Seminary Establish Institute | By Irving Spiegel | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/the-shorter-the-hemline-the-longer-the-stocking.html | The Shorter the Hemline The Longer the Stocking | By Bernadine Morris | RE0000661522 | 1994-03-25 | B00000275048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/tv-death-of-a-salesman-new-interpretation-tops-stage-version-miss.html | TV Death of a Salesman New Interpretation Tops Stage Version Miss Dunnock and Cobb Repeat Roles | By Jack Gould | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/us-platoon-crosses-mine-field-to-find-foe-gone.html | US Platoon Crosses Mine Field to Find Foe Gone | By Charles Mohr Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/us-widens-drive-to-halt-diversion-of-aid-in-vietnam-chance-finding.html | US WIDENS DRIVE TO HALT DIVERSION OF AID IN VIETNAM Chance Finding of Explosive Chemical Sharpens Alert Against Helping Vietcong US ACTS TO END DIVERSION OF AID | By Felix Belair Jr Special To New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/venezuela-wants-talks-on-latin-aid-leoni-calls-on-leaders-to-decide.html | VENEZUELA WANTS TALKS ON LATIN AID Leoni Calls on Leaders to Decide Alliances Future | By Hj Maidenberg Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/victory-2d-in-row-for-houk-as-pilot-downing-gets-first-pitching.html | VICTORY 2D IN ROW FOR HOUK AS PILOT Downing Gets First Pitching Triumph With Ramoss Aid  Errors Hurt Losers | By Leonard Koppett Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/vote-of-the-week-in-the-house.html | Vote of the Week In the House | Compiled by Congressional Quarterly | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/washingtons-opportunity-in-todays-africa.html | Washingtons Opportunity in Todays Africa | By Graham Hovey | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-09 | https://www.nytimes.com/1966/05/09/archives/womens-training-held-inflexible-2-college-heads-say-pursuit-of.html | WOMENS TRAINING HELD INFLEXIBLE 2 College Heads Say Pursuit of Motherhood and Career Is Made Too Difficult | By Natalie Jaffe Special To the New York Times | RE0000661522 | 1994-03-25 | B00000275048 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/3-double-plays-halt-minnesota-pepitones-homer-decides-game-in-9th.html | 3 DOUBLE PLAYS HALT MINNESOTA Pepitones Homer Decides Game in 9th Stottlemyre Survives Shaky Start | By Leonard Koppett Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/4-tie-for-second-at-fresh-meadow-laoretti-huckaby-letellier-and.html | 4 TIE FOR SECOND AT FRESH MEADOW Laoretti Huckaby Letellier and Mazur Card 72s  Nieporte Shoots 74 | By Lloyd E Millegan Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/400-hail-a-man-who-did-his-best-old-friends-honor-truman-at-82.html | 400 Hail a Man Who Did His Best Old Friends Honor Truman at 82  Johnson Calls | By Joseph A Loftus Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/70-executives-working-on-pennsy-merger-holders-told-move-is-most.html | 70 Executives Working on Pennsy Merger Holders Told Move Is Most Complex in US Industry 70 AIDES WORKING ON RAIL MERGER | By Robert E Bedingfield Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/advertising-room-of-youthful-enthusiasm.html | Advertising Room of Youthful Enthusiasm | By Walter Carlson | RE0000661519 | 1994-03-25 | B00000275045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/agency-to-give-up-880000-in-suffolk-insurance-policy-linked-to-gop.html | Agency to Give Up 880000 in Suffolk Insurance Policy Linked to GOP Aide Concern Scores Dennison and Denies Conflicts | By Francis X Clines Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/air-study-finds-pollution-here-worst-in-nation-report-asserts-city.html | AIR STUDY FINDS POLLUTION HERE WORST IN NATION Report Asserts City Is No 1 Violator of Its Own Laws Lindsay Vows Action POLLUTION REPORT FINDS CITY GUILTY | By Peter Kihss | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/albany-to-set-up-34-study-panels-democrats-and-republicans-divide.html | ALBANY TO SET UP 34 STUDY PANELS Democrats and Republicans Divide Committee Control | By John Sibley Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/amex-stocks-drop-as-trading-slows-amex-stocks-dip-as-trading-eases.html | Amex Stocks Drop As Trading Slows AMEX STOCKS DIP AS TRADING EASES | By William D Smith | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/another-day-for-bears-stock-slide-brings-dismay-not-panic-as.html | Another Day for Bears Stock Slide Brings Dismay Not Panic As Brokers Try to Assess the Trend Another Day for Bears | By Vartanig G Vartan | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/arabs-are-consulting.html | Arabs Are Consulting | By Thomas F Brady Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/arbitron-rates-tvs-death-of-a-salesman-high.html | Arbitron Rates TVs Death of a Salesman High | By George Gent | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/arms-control-called-a-main-aim-of-moon-treaty.html | Arms Control Called a Main Aim of Moon Treaty | By Evert Clark Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/article-1-no-title-government-resists-attack-by-conservatives-seeking-budget.html | Article 1  No Title Government Resists Attack by Conservatives Seeking Budget Concessions | By Clyde H Farnsworth Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/ban-on-stock-tax-sought-in-jersey-move-follows-big-boards.html | BAN ON STOCK TAX SOUGHT IN JERSEY Move Follows Big Boards Incorporation in State  Funston Pleased BAN ON STOCK TAX SOUGHT IN JERSEY | By Ronald Sullivan Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bixby-named-at-morhouse-trial-but-he-denies-any-role-in-playboy.html | Bixby Named at Morhouse Trial but He Denies Any Role in Playboy Plot | By Charles Grutzner | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bolshoi-a-gogo-a-lively-affair-dancers-demonstrate-skill-as.html | BOLSHOI A GOGO A LIVELY AFFAIR Dancers Demonstrate Skill as Twisters at a Party | By Clive Barnes | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bonds-prices-advance-sharply-as-the-stock-market-tumbles-treasury.html | Bonds Prices Advance Sharply as the Stock Market Tumbles TREASURY ISSUES SHOW WIDE GAINS Corporates Also Rise but Trading Activity Lags Fanny May in Offering | By John H Allan | RE0000661519 | 1994-03-25 | B00000275045 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bonn-calls-on-6-allies-to-treat-their-german-employes-better.html | Bonn Calls On 6 Allies to Treat Their German Employes Better | By Philip Shabecoff Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/books-of-the-times-mirror-magic.html | Books of The Times Mirror Magic | By Eliot FremontSmith | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/break-is-costly-to-favored-pacer-atomic-sir-off-stride-in-stretch.html | BREAK IS COSTLY TO FAVORED PACER Atomic Sir Off Stride in Stretch Finishes 4th | By Louis Effrat Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/bridge-american-pair-are-victors-in-amsterdam-world-event.html | Bridge American Pair Are Victors In Amsterdam World Event | By Alan Truscott | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/british-at-cannes-rebound-with-alfie.html | British at Cannes Rebound With Alfie | By Bosley Crowther Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/buying-recalled-in-sulphur-stock-exchange-knew-of-dealing-on-day-of.html | BUYING RECALLED IN SULPHUR STOCK Exchange Knew of Dealing on Day of the Ore Report Texas Gulf Aide Says BUYING RECALLED IN SULPHUR STOCK | By Richard Phalon | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cardin-here-for-busy-week.html | Cardin Here for Busy Week | By Marylin Bender | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/chinese-test-in-low-range.html | Chinese Test in Low Range | By John W Finney Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/city-may-lift-ban-on-hosing-shrubs-will-ask-delaware-basin-to.html | CITY MAY LIFT BAN ON HOSING SHRUBS Will Ask Delaware Basin to Permit Limited Watering of Trees and Plants LAWNS NOT INCLUDED Lindsay Adviser Acts After Conferring With Officials of Westchester Area | By William Borders Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/cole-presses-talks-to-settle-the-newspaper-strike.html | Cole Presses Talks to Settle the Newspaper Strike | By Damon Stetson | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/council-approves-lindsay-tax-plan-if-15c-fare-stays-but-request-to.html | COUNCIL APPROVES LINDSAY TAX PLAN IF 15C FARE STAYS But Request to State Says Budget and Thus Income Levy Can Be Trimmed 100MILLION CUT ASKED Inclusion of Commuters in Program Called Essential  Mayor Is Delighted COUNCILMEN BACK LINDSAY TAX PLAN | By Robert Alden | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/deming-cautions-on-bid-for-funds-aggressive-bank-behavior-in-fight.html | DEMING CAUTIONS ON BID FOR FUNDS Aggressive Bank Behavior in Fight for Time Deposits Assailed by US Aide WARNING FLAG IS RAISED Some Institutions Are Seen Overextending and Taking On Excessive Risks DEMING CAUTIONS ON BIDS FOR FUNDS | By Edwin L Dale Jr Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/democrats-argue-as-rusk-defends-moves-in-vietnam-debate-flares-at.html | DEMOCRATS ARGUE AS RUSK DEFENDS MOVES IN VIETNAM Debate Flares at Televised Hearings of Senate Panel on Foreign Aid Funds MORSE ATTACK IS SHARP US Stand Unconscionable He Says Lausche Scores Implications of Bias DEMOCRATS ARGUE ON VIETNAM MOVES | By Robert B Semple Jr Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/dowjones-index-falls-to-ninemonth-low-in-general-retreat-market.html | DowJones Index Falls to NineMonth Low in General Retreat MARKET DECLINES OVER AUTO PLANS | By John J Abele | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/down-a-rustic-road-in-provence-french-cuisine-retains-its-pride.html | Down a Rustic Road in Provence French Cuisine Retains Its Pride | By Craig Claiborne Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/educators-warn-of-new-protests-on-campuses-kerr-finds-students.html | Educators Warn of New Protests on Campuses Kerr Finds Students Again Drifting Toward Activism Remedies for Disaffection in Universities Are Debated | By Peter Bart Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/elizabeth-begins-visit-to-brussels-she-and-baudouin-point-to-hopes.html | ELIZABETH BEGINS VISIT TO BRUSSELS She and Baudouin Point to Hopes for Common Market | By Edward Cowan Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/exaide-to-diefenbaker-denies-mrs-munsinger-was-mistress-sevigny.html | ExAide to Diefenbaker Denies Mrs Munsinger Was Mistress Sevigny Also Testifies That German Woman Didnt Ask or Get Secret Data | By Jay Walz Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/extensive-efforts-in-africa-yield-little-results-for-communists.html | Extensive Efforts in Africa Yield Little Results for Communists | By Drew Middleton Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/father-charges-traffic-in-lsd-at-high-school-of-music-and-art.html | Father Charges Traffic In LSD At High School of Music and Art TRAFFIC IN LSD AT SCHOOL SEEN | By Homer Bigart | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/ford-trims-may-output-by-18000-cars-and-reduces-overtime-ford-cuts.html | Ford Trims May Output by 18000 Cars and Reduces Overtime FORD CUTS OUTPUT OF AUTOS FOR MAY | By Walter Rugaber Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/fund-cut-forcing-poverty-cutback-city-finds-us-money-will-fall-20.html | FUND CUT FORCING POVERTY CUTBACK City Finds US Money Will Fall 20 Million Short | By John Kifner | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/genesco-agrees-to-limit-trading-in-its-own-stock-genesco-agrees-to.html | Genesco Agrees To Limit Trading In Its Own Stock GENESCO AGREES TO STOCK RULES | By Isadore Barmash | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/gift-plan-is-set-in-savings-bonds-business-donations-urged-to.html | GIFT PLAN IS SET IN SAVINGS BONDS Business Donations Urged to Worthy Organizations | By Leonard Sloane | RE0000661519 | 1994-03-25 | B00000275045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/gop-plan-seeks-citystate-ulink-aid-proposal-seen-as-move-to-merge.html | GOP PLAN SEEKS CITYSTATE ULINK Aid Proposal Seen as Move to Merge Schools and Set Uniform Tuition Fees GOP Plan to Aid City U Seeks Link With State U | By Ralph Blumenthal Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/hurricane-jackson-is-still-trying-exfighter-35-and-family-man-looks.html | Hurricane Jackson Is Still Trying ExFighter 35 and Family Man Looks for Shoeshine Spot | By Robert Lipsyte | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/imports-of-aid-to-vietnam-outpace-control-by-us.html | Imports of Aid to Vietnam Outpace Control by US | By Felix Belair Jr Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/in-the-nation-famous-predecessor-of-the-selma-primary.html | In The Nation Famous Predecessor of the Selma Primary | By Arthur Krock | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/insurer-stresses-multiracial-goal-intramerican-life-company-cites.html | INSURER STRESSES MULTIRACIAL GOAL Intramerican Life Company Cites Plans for Subsidiary INSURER STRESSES MULTIRACIAL GOAL | By Sal Nuccio | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/johnson-aides-gloomy-as-house-nears-vote-on-rent-subsidies.html | Johnson Aides Gloomy as House Nears Vote on Rent Subsidies | By Marjorie Hunter Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/kennedy-bids-us-aid-latin-change-kennedy-warns-on-latin-change.html | Kennedy Bids US Aid Latin Change KENNEDY WARNS ON LATIN CHANGE | By Richard Eder Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/kosygin-goes-to-cairo-today-in-effort-to-bolster-soviet-influence.html | Kosygin Goes to Cairo Today in Effort to Bolster Soviet Influence in Mideast | By Peter Grose Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/law-said-to-bar-police-birchers-legislators-contend-society-is.html | LAW SAID TO BAR POLICE BIRCHERS Legislators Contend Society Is Political and Violates the Election Statutes LAW SAID TO BAR POLICE BIRCHERS | By Sydney H Schanberg Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/lincoln-center-planning-chambermusic-hall-auditorium-will-honor.html | Lincoln Center Planning ChamberMusic Hall Auditorium Will Honor Alice Tully Patron and ExSinger Flexible 1070Seat Building to Open in Late 1968 | By Allen Hughes | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mayor-and-children-find-a-bit-of-laughter-at-art-show-in-harlem.html | Mayor and Children Find a Bit of Laughter at Art Show in Harlem Harlem Police Station Art Gets Lift | By Alfred Friendly Jr | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mayor-seeks-backing.html | Mayor Seeks Backing | By Leonard Buder | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/mayor-to-name-chief-officer-for-all-city-health-services.html | Mayor to Name Chief Officer For All City Health Services | By Martin Tolchin | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/new-il0-center-teaches-teachers-turin-school-aims-at-aiding.html | NEW IL0 CENTER TEACHES TEACHERS Turin School Aims at Aiding Developing Countries | By Robert C Doty Special to the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |

| Date | URL | Title | Author | RE# | Date2 | B# |
|---|---|---|---|---|---|---|
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/news-of-realty-plot-assembled-horwitz-plans-building-at-2d-ave-and.html | NEWS OF REALTY PLOT ASSEMBLED Horwitz Plans Building at 2d Ave and 40th St | By Thomas W Ennis | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/noel-coward-takes-stage-center.html | Noel Coward Takes Stage Center | By W Granger Blair Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/observer-take-us-to-our-leaders.html | Observer Take Us to Our Leaders | By Russell Baker | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/originala-introduces-a-new-family-member.html | Originala Introduces a New Family Member | By Enid Nemy | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/pba-gets-writ-ordering-city-to-court-today-on-its-review-board-plan.html | PBA Gets Writ Ordering City to Court Today on Its Review Board Plan | By Eric Pace | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/peripatetic-larry-adler-zips-into-village-gate-performer-commutes.html | Peripatetic Larry Adler Zips Into Village Gate Performer Commutes Here Weekly From Europe Harmonica Virtuoso Blends Artistry With Dry Wit | By John S Wilson | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/red-china-explodes-device-viewed-as-step-to-hbomb-chinese-explode.html | Red China Explodes Device Viewed as Step to HBomb CHINESE EXPLODE 3D ATOMIC DEVICE | By Seymour Topping Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/renewals-please-repertory-group-irving-reports-subscriptions-run.html | RENEWALS PLEASE REPERTORY GROUP Irving Reports Subscriptions Run Ahead of Last Years | SAM ZOLOTOW | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/rhodesia-talks-begin-in-london-some-britons-optimistic-zambian-sees.html | RHODESIA TALKS BEGIN IN LONDON Some Britons Optimistic  Zambian Sees Sellout | By Dana Adams Schmidt Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/rutgers-pointing-to-upset-in-track-coach-says-sprinters-can-end.html | RUTGERS POINTING TO UPSET IN TRACK Coach Says Sprinters Can End Reign of Manhattan | By Frank Litsky | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/school-aid-found-lagging-for-poor-johnson-panel-says-needy-children.html | SCHOOL AID FOUND LAGGING FOR POOR Johnson Panel Says Needy Children Are Neglected | By John Herbers Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/shifts-for-resources-aides-weighed.html | Shifts for Resources Aides Weighed | By William M Blair Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/shuberts-offer-halfprice-seats-deal-with-airline-to-give-young.html | SHUBERTS OFFER HALFPRICE SEATS Deal With Airline to Give Young Buyers a Discount on Theater Tickets | By Richard F Shepard | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/soviet-urges-search-for-signals-from-space.html | Soviet Urges Search for Signals From Space | By Walter Sullivan Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/sports-of-the-times-the-fall-guy.html | Sports of The Times The Fall Guy | By Arthur Daley | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/trade-bloc-stalled-on-farm-question-trade-bloc-faces-farm-deadline.html | Trade Bloc Stalled On Farm Question TRADE BLOC FACES FARM DEADLINE | By Edward Cowan Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/trading-totals-4822-contracts-strong-maine-cash-market-termed.html | TRADING TOTALS 4822 CONTRACTS Strong Maine Cash Market Termed Factor in Rise  Copper Is Mixed | By Elizabeth M Fowler | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/travia-may-offer-own-tax-plan-after-a-study-of-citys-report.html | Travia May Offer Own Tax Plan After a Study of Citys Report | By Richard L Madden Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/tvjohnson-tours-the-hill-country-president-reflects-on-his-frontier.html | TVJohnson Tours The Hill Country President Reflects on His Frontier Roots First Lady Appears on NBC Documentary | By Jack Gould | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/victor-baeza-up-is-timed-in-111-35-destro-first-by-1-lengths-in.html | VICTOR BAEZA UP IS TIMED IN 111 35 Destro First by 1 Lengths in SixFurlong Race Tutasi Wins by Nose | By Joe Nichols | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/vietnam-war-problem-allied-forces-are-winning-key-battles-but-enemy.html | Vietnam War Problem Allied Forces Are Winning Key Battles But Enemy Continues to Gain Strength | By Rw Apple Jr Special To the New York Times | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/wood-field-and-stream-soviet-report-tells-of-bright-dolphin-guiding.html | Wood Field and Stream Soviet Report Tells of Bright Dolphin Guiding Trawler to SeaFood Cache | By Oscar Godbout | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-10 | https://www.nytimes.com/1966/05/10/archives/yanks-again-demonstrate-skill-in-the-art-of-noncommunication.html | Yanks Again Demonstrate Skill In the Art of Noncommunication | By Joseph Durso | RE0000661519 | 1994-03-25 | B00000275045 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/2-key-democrats-accuse-lindsay-of-a-fiscal-hoax-oconnor-and-ross-in.html | 2 KEY DEMOCRATS ACCUSE LINDSAY OF A FISCAL HOAX OConnor and Ross in White Paper Say He Has Failed to Keep Campaign Vow DISPUTE HIS ECONOMICS They Say Mayor Has Taken the Credit for Automatic Savings of 44Million LINDSAY ACCUSED OF A FISCAL HOAX | By Robert Alden | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/2-new-champions-crowned-in-golf-womens-club-titles-go-to-apawamis.html | 2 NEW CHAMPIONS CROWNED IN GOLF Womens Club Titles Go to Apawamis Somerset Hills | By Maureen Orcutt | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/2-reform-bills-advance-in-lords-bills-on-homosexuals-and-abortion.html | 2 REFORM BILLS ADVANCE IN LORDS Bills on Homosexuals and Abortion Make Gains | By Clyde H Farnsworth Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/200-youths-here-push-campaign-for-federal-antinarcotics-bills-join.html | 200 Youths Here Push Campaign For Federal Antinarcotics Bills JOIN Graduates Ask Kennedy to Help Get Them an Audience With President  100000 Signatures Are Sought | By Thomas A Johnson | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/3-african-lands-unable-to-agree-kenya-uganda-tanzania-still-split.html | 3 AFRICAN LANDS UNABLE TO AGREE Kenya Uganda Tanzania Still Split on Economic Tie | By Lawrence Fellows Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/3d-straight-convinces-players-that-its-great-to-be-a-yankee.html | 3d Straight Convinces Players That Its Great to Be a Yankee | By Leonard Koppett Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/500-catholics-support-family-planning-programs.html | 500 Catholics Support Family Planning Programs | By John Cogley | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/50000-cheer-premier-he-joins-nasser-in-denouncing-us-kosygin-in.html | 50000 Cheer Premier  He Joins Nasser in Denouncing US KOSYGIN IN CAIRO CHEERED BY 50000 | By Hedrick Smith Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/addonizio-leading-in-newark-but-is-facing-runoff-for-mayor.html | Addonizio Leading in Newark But Is Facing Runoff for Mayor ADDONIZIO AHEAD IN NEWARK VOTE | By Walter H Waggoner | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/advertising-why-women-buy-what-when.html | Advertising Why Women Buy What When | By Walter Carlson | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ap-bakery-unit-dedicates-plant-seven-lines-of-jane-parker-brands.html | AP BAKERY UNIT DEDICATES PLANT Seven Lines of Jane Parker Brands Turned Out | By James J Nagle | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/averages-win-back-half-of-the-sharp-loss-of-monday-market-rolls-up.html | Averages Win Back Half of the Sharp Loss of Monday MARKET ROLLS UP JAGGED RECOVERY | By John J Abele | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bank-group-asks-changes-in-bill-will-back-us-policing-plan-if.html | BANK GROUP ASKS CHANGES IN BILL Will Back US Policing Plan if Amendments Are Made BANK GROUP ASKS CHANGES IN BILL | By Eileen Shanahan Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bonds-prices-for-us-treasury-bills-show-rise-fanny-may-offering.html | Bonds Prices for US Treasury Bills Show Rise Fanny May Offering Selling Well ISSUE IS PLANNED FOR 236MILLION Banks for Cooperatives Set Debentures on Friday to Replace Its 4 s | By John H Allan | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/books-of-the-times-hello-electric-age.html | Books of The Times Hello Electric Age | By Eliot FremontSmith | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/boreks-220-wins-long-island-golf-by-2-shots-pine-hollow-pro-goes-10.html | Boreks 220 Wins Long Island Golf by 2 Shots PINE HOLLOW PRO GOES 10 OVER PAR Posts a Final 77 but Foes Also Falter Mazur Campi Nieporte Tie for 2d | By Lloyd E Millegan Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/brezhnev-visits-rumania-kosygin-arrives-in-cairo-soviet-party-chief.html | Brezhnev Visits Rumania Kosygin Arrives in Cairo Soviet Party Chief May Discuss Vietnam War in ThreeDay Visit BREZHNEV IS OFF ON RUMANIA TRIP | By Peter Grose Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bridge-open-and-womens-pairs-play-begins-today-in-amsterdam.html | Bridge Open and Womens Pairs Play Begins Today in Amsterdam | By Alan Truscott | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bridgehampton-test-for-roadrace-title-to-be-held-may-22.html | Bridgehampton Test For RoadRace Title To Be Held May 22 | By Frank M Blunk | RE0000661521 | 1994-03-25 | B00000275047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/bruce-calls-de-gaulle-reckless-german-departing-praises-reception.html | Bruce Calls de Gaulle Reckless German Departing Praises Reception in Israel | By James Feron Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cannes-film-festival-arranges-happy-ending-to-political-snarl.html | Cannes Film Festival Arranges Happy Ending to Political Snarl | By Bosley Crowther Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cathedral-plans-to-build-again-st-john-the-divine-still-is.html | CATHEDRAL PLANS TO BUILD AGAIN St John the Divine Still Is Unfinished After 25 Years  Fund at 2Million | By Edward B Fiske | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/celler-to-battle-mrs-murphy-ban-demands-owneroccupied-housing-in.html | CELLER TO BATTLE MRS MURPHY BAN Demands OwnerOccupied Housing in Bill on Bias | By Fred P Graham Special to the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/chrysler-plans-cutback-in-june-but-expects-a-record-output.html | Chrysler Plans Cutback in June but Expects a Record Output | By Walter Rugaber Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/city-university-crisis-bowker-must-resist-inroads-by-states-but-get.html | City University Crisis Bowker Must Resist Inroads by States but Get Funds | By Fred M Hechinger | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cole-is-pressing-for-paper-accord-mediator-wants-both-sides-to-spur.html | COLE IS PRESSING FOR PAPER ACCORD Mediator Wants Both Sides to Spur Merger Talks | By Damon Stetson | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/commodities-may-contract-for-potatoes-expires-in-a-seesaw-trading.html | Commodities May Contract for Potatoes Expires in a Seesaw Trading Session PRICES IN WHEAT DECLINE SLIGHTLY Frost Fails to Develop in Midwest as Forecast  Sugar Remains Dull | By Elizabeth M Fowler | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/common-market-in-farm-accord-financing-pact-is-reached-after.html | COMMON MARKET IN FARM ACCORD Financing Pact is Reached After AllNight Talks by Ministers of Six 13MONTH SNAG ENDED But Prices and Rules Still at issue in Agricultural Bargaining in Brussels COMMON MARKET IN FARM ACCORD | By Edward Cowan Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/commuters-find-other-routes-fuming-at-strike-on-their-way.html | Commuters Find Other Routes Fuming at Strike on Their Way | By Michael T Kaufman | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/comsat-sees-hope-of-a-profit-by-67-comsat-sees-hope-of-a-profit-by.html | Comsat Sees Hope Of a Profit by 67 COMSAT SEES HOPE OF A PROFIT BY 67 | By Vartanig G Vartan Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/cornell-pledges-aid-for-theater-20-years-rent-offer-will-assure-a.html | CORNELL PLEDGES AID FOR THEATER 20 Years Rent Offer Will Assure a 1968 Season | By Sam Zolotow | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/demand-for-big-pearls-goes-beyond-the-oyster.html | Demand for Big Pearls Goes Beyond the Oyster | By Virginia Lee Warren | RE0000661521 | 1994-03-25 | B00000275047 |

| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dinner-salutes-pulitzer-prizes-present-and-past-winners-mark-50th.html | DINNER SALUTES PULITZER PRIZES Present and Past Winners Mark 50th Anniversary | By Paul L Montgomery | RE0000661521 | 1994-03-25 | B00000275047 |
|---|---|---|---|---|---|---|
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/dirksen-breaks-his-right-hip-in-a-fall-at-hospital-in-capital.html | Dirksen Breaks His Right Hip In a Fall at Hospital in Capital Senator Slips Off Bed on Arising at Walter Reed  Was Having a CheckUp | By Joseph A Loftus Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/every-night-is-maids-night-out.html | Every Night Is Maids Night Out | By Rita Reif | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/favorites-drill-for-yonkers-pace-romeo-hanover-overcall-top-fields.html | FAVORITES DRILL FOR YONKERS PACE Romeo Hanover Overcall Top Fields in Cane Prep | By Louis Effrat Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/foreign-affairs-a-trio-of-poker-players.html | Foreign Affairs A Trio of Poker Players | By Cl Sulzberger | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/friend-of-lindsay-designated-to-fill-kupfermans-seat.html | Friend of Lindsay Designated to Fill Kupfermans Seat | BY Terence Smith | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/fulbright-scores-uscampus-ties-universities-held-stifled-by.html | FULBRIGHT SCORES USCAMPUS TIES Universities Held Stifled by Reliance on Government | By Peter Bart Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/governor-assails-stand-by-bowker-says-city-university-had-no.html | GOVERNOR ASSAILS STAND BY BOWKER Says City University Had No Justification for Not Admitting 2300 GOVERNOR SCORES STAND BY BOWKER | By Ralph Blumenthal Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/grace-discussing-ruberoid-merger-variety-of-corporations-give.html | Grace Discussing Ruberoid Merger Variety of Corporations Give Reports on Their Activities at Annual Stockholder Meetings | By Clare M Reckert | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/hanging-gardens-takes-aqueduct-sprint-by-5-lengths-for-3d-victory.html | Hanging Gardens Takes Aqueduct Sprint by 5 Lengths for 3d Victory in Row BUSHFIGHTER WINS IN MILE FEATURE 740for2 Shot First by Length Hanging Gardens Baeza Up Pays 480 | By Michael Strauss | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/harlem-youths-get-tennis-tips-class-instructed-by-llewellyn-coach.html | Harlem Youths Get Tennis Tips Class Instructed by Llewellyn Coach of Althea Gibson | By Frank Litsky | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/homers-by-boyer-lewis-and-hickman-pace-mets-to-74-victory-over.html | Homers by Boyer Lewis and Hickman Pace Mets to 74 Victory Over Astros EARLY OFFENSIVE DRIVES OUT GIUSTI New York Scores All Runs in First 3 Innings Selma Gets Triumph in Relief | By Gordon S White Jr | RE0000661521 | 1994-03-25 | B00000275047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/house-restores-rent-aid-money-by-4vote-margin-22million-fund.html | HOUSE RESTORES RENT AID MONEY BY 4VOTE MARGIN 22Million Fund Approved on 192188 RollCall Committee Overridden HOUSE RESTORES RENT AID MONEY | By Marjorie Hunter Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/housing-color-line-upset-by-california-high-court-discrimination-in.html | Housing Color Line Upset By California High Court Discrimination in Housing Ruled Out by California High Court | By Lawrence E Davies Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ibm-offers-new-datainformation-service-new-data-service-offered-by.html | IBM Offers New DataInformation Service NEW DATA SERVICE OFFERED BY IBM | By William D Smith | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/india-says-mizo-rebels-train-in-east-pakistan-official-stops-short.html | India Says Mizo Rebels Train in East Pakistan Official Stops Short of Saying Government Is Involved | By J Anthony Lukas Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/it-seems-there-were-two-pohls-same-name-authors-brought-together-by.html | It Seems There Were Two Pohls Same Name Authors Brought Together by Publishers | By Sa Belzer | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/its-open-season-for-movies-here-shooting-of-any-wednesday-starts.html | ITS OPEN SEASON FOR MOVIES HERE Shooting of Any Wednesday Starts Annual Activity | By Vincent Canby | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/johnson-and-aides-meet-with-lodge-on-vietnam-policy-review-of.html | JOHNSON AND AIDES MEET WITH LODGE ON VIETNAM POLICY Review of Military Political and Economic Situations Held at White House VERY PROFITABLE VISIT President Discloses Little but Reports He Received Views of Wise Men JOHNSON REVIEWS VIETNAM POLICIES | By Tom Wicker Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/judges-say-courts-and-police-aid-crime-with-phony-raids.html | Judges Say Courts and Police Aid Crime With Phony Raids | By Sidney E Zion | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/kennedy-cautions-on-us-policy-of-opposing-latin-communists.html | Kennedy Cautions on US Policy Of Opposing Latin Communists | By Richard Eder Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/ky-again-asserts-hell-stay-a-year-premier-confirms-intention-to.html | KY AGAIN ASSERTS HELL STAY A YEAR Premier Confirms Intention to Hold Power Till Civilian Government Takes Over KY AGAIN ASSERTS HELL STAY A YEAR | By Neil Sheehan Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lady-godiva-ancestor-of-queen-new-6pound-44-debrett-fills-2.html | Lady Godiva Ancestor of Queen New 6Pound 44 Debrett Fills 2 Genealogical Gaps | By W Granger Blair Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lamont-defends-texas-gulf-role-says-he-did-not-disclose-report-of.html | LAMONT DEFENDS TEXAS GULF ROLE Says He Did Not Disclose Report of Ore Find in Call to Bank Official LAMONT DEFENDS TEXAS GULF ROLE | By Richard Phalon | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/lirr-struck-in-dispute-on-drinking-8000-rushhour-passengers-delayed.html | LIRR Struck in Dispute on Drinking 8000 RushHour Passengers Delayed Line Hopes Service Will Be Normal This Morning Dispute Over Drinking Disrupts RushHour Service on LIRR | BY Douglas Robinson | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/low-urges-more-controls-in-view-of-cousins-report.html | Low Urges More Controls in View of Cousins Report | By Peter Kihss | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/market-rebounds-on-american-list-in-a-quiet-session.html | Market Rebounds On American List In a Quiet Session | By Alexander R Hammer | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/medicare-hailed-by-psychiatrists-panel-expects-great-gain-in.html | MEDICARE HAILED BY PSYCHIATRISTS Panel Expects Great Gain in Treating the Elderly | By Natalie Jaffe Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/merger-is-theme-of-rail-meetings-several-big-lines-review-plans-for.html | MERGER IS THEME OF RAIL MEETINGS Several Big Lines Review Plans for Consolidations | By Robert E Bedingfield | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/new-data-revive-earth-tail-idea-us-and-soviet-satellites-support.html | NEW DATA REVIVE EARTH TAIL IDEA US and Soviet Satellites Support Space Theory | By Walter Sullivan Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/new-york-the-mounting-kennedy-campaign.html | New York The Mounting Kennedy Campaign | By James Reston | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/news-of-realty-l-i-office-boom-garden-city-area-is-gaining-as-a.html | NEWS OF REALTY L I OFFICE BOOM Garden City Area Is Gaining as a Business Center | By Byron Porterfield | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/payments-drive-is-found-lagging-us-companies-to-provide-919million.html | PAYMENTS DRIVE IS FOUND LAGGING US Companies to Provide 919Million to Cut Gap PAYMENTS DRIVE IS FOUND LAGGING | By Edwin L Dale Jr Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/peking-says-mao-believed-ill-met-with-albanians-peking-says-mao.html | Peking Says Mao Believed Ill Met With Albanians Peking Says Mao Believed Ill Met Albanians | By Seymour Topping Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/plans-for-nationwide-11team-pro-soccer-league-formulated-here.html | Plans for Nationwide 11Team Pro Soccer League Formulated Here SANCTION SOUGHT FROM US GROUP New York to Have Entry  Competition Expected to Start in Fall of 67 | By Deane McGowen | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/policemen-forbidden-to-entrap-homosexuals-to-make-arrests.html | Policemen Forbidden to Entrap Homosexuals to Make Arrests | By Eric Pace | RE0000661521 | 1994-03-25 | B00000275047 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/powell-charges-draft-test-bias-he-calls-deferment-exams-reminiscent.html | POWELL CHARGES DRAFT TEST BIAS He Calls Deferment Exams Reminiscent of Hitler | By Robert B Semple Jr Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/primaries-bring-out-the-doorbell-ringers-volunteers-seeking.html | Primaries Bring Out the Doorbell Ringers Volunteers Seeking Petition Signatures for Candidates | By Martin Arnold | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/red-china-blast-upgraded-by-us-estimate-indicates-hbomb-is-closer.html | RED CHINA BLAST UPGRADED BY US Estimate Indicates HBomb Is Closer Than Forecast US Upgrades Power of Chinas Nuclear Blast | By John W Finney Special to the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/retailer-group-warns-stores-on-consumer-protection-drive.html | Retailer Group Warns Stores On Consumer Protection Drive | By Isadore Barmash | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/romney-says-car-industry-could-be-set-back-by-safety-bill.html | Romney Says Car Industry Could Be Set Back by Safety Bill | By John D Morris Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/rowing-foundation-to-finance-american-team-at-world-meet.html | Rowing Foundation to Finance American Team at World Meet | By Allison Danzig | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/saigon-gunfire-killing-6-attributed-to-jittery-gis-gunfire-traced.html | Saigon Gunfire Killing 6 Attributed to Jittery GIs GUNFIRE TRACED TO JITTERY GIS | By Rw Apple Jr Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/samuels-enters-governors-race-says-rockefeller-victimizes-state-for.html | SAMUELS ENTERS GOVERNORS RACE Says Rockefeller Victimizes State for Political Gain SAMUELS ENTERS GOVERNORS RACE | By Thomas P Ronan Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/school-officials-deny-lsd-traffic-music-and-art-investigation-fails.html | SCHOOL OFFICIALS DENY LSD TRAFFIC Music and Art Investigation Fails to Back Charges | By Homer Bigart | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/shipping-mails-deadline-nears-on-warsaw-pact-12-airlines-still-must.html | SHIPPING MAILS DEADLINE NEARS ON WARSAW PACT 12 Airlines Still Must Sign to Keep US as Member | By Tania Long | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/sports-of-the-times-a-beautiful-gesture.html | Sports of The Times A Beautiful Gesture | By Arthur Daley | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/spring-makes-a-valiant-fight-as-mercury-dips-47-record-low-tied.html | Spring Makes a Valiant Fight as Mercury Dips 47 Record Low Tied Here  Midwest Crops Damaged  Gardens Are Delayed | By John C Devlin | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/state-senators-act-to-save-met-adopt-bill-61-to-2-travia-asks.html | STATE SENATORS ACT TO SAVE MET Adopt Bill 61 to 2 Travia Asks Change in Assembly | By Sydney H Schanberg Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/stiff-fire-rules-on-ships-proposed-international-unit-requests.html | STIFF FIRE RULES ON SHIPS PROPOSED International Unit Requests Steel Decks on Vessels | By Joseph Lelyveld Special to the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/stocks-and-expansion-turmoil-in-the-market-has-had-little-influence.html | Stocks and Expansion Turmoil in the Market Has Had Little Influence on Economists Predictions ECONOMISTS CALM ON STOCK TURMOIL | By Mj Rossant | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/thant-holds-talk-on-cyprus-issue-sees-greek-and-cypriote-said-to.html | THANT HOLDS TALK ON CYPRUS ISSUE Sees Greek and Cypriote  Said to Weigh UN Move | By Sam Pope Brewer Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/the-irony-of-africanization-a-vital-ingredient-is-help-from-the.html | The Irony of Africanization A Vital Ingredient Is Help From the Outside | By Drew Middleton Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/tiny-parks-draw-attack-by-moses-will-be-nuisances-he-tells-hoving.html | TINY PARKS DRAW ATTACK BY MOSES Will Be Nuisances He Tells Hoving in Policy Analysis | By Charles G Bennett | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/trend-changing-in-ship-travel-rate-of-decline-on-north-atlantic-is.html | TREND CHANGING IN SHIP TRAVEL Rate of Decline on North Atlantic Is Slowing | By Werner Bamberger | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/udall-takes-over-cleanwater-job-says-pollution-drive-needs-decade.html | UDALL TAKES OVER CLEANWATER JOB Says Pollution Drive Needs Decade for Full Impact | By William M Blair Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/un-gets-a-plan-on-peace-costs-sweden-proposes-tailoring-formula-to.html | UN GETS A PLAN ON PEACE COSTS Sweden Proposes Tailoring Formula to Each Action | By Kathleen Teltsch Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wagner-heading-new-library-for-papers-of-the-presidents.html | Wagner Heading New Library For Papers of the Presidents | By Richard Witkin | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wire-blackboard-tested-in-public-educators-and-analysts-see.html | WIRE BLACKBOARD TESTED IN PUBLIC Educators and Analysts See Electronic Trial | By Gene Smith | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wirtz-scores-lag.html | Wirtz Scores Lag | By Hj Maidenberg Special To the New York Times | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wndt-to-examine-finnegans-wake-plans-3-programs-in-a-week-on-james.html | WNDT TO EXAMINE FINNEGANS WAKE Plans 3 Programs in a Week on James Joyces Novel | By George Gent | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-11 | https://www.nytimes.com/1966/05/11/archives/wood-field-and-stream-landlocked-salmon-prime-targets-now-in-the.html | Wood Field and Stream Landlocked Salmon Prime Targets Now in the Cold Deep Lakes of North | By Oscar Godbout | RE0000661521 | 1994-03-25 | B00000275047 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-economists-offer-new-currency-unit-in-a-monetary-plan-economists.html | 2 Economists Offer New Currency Unit In a Monetary Plan ECONOMISTS AIR MONETARY PLAN | By Edwin L Dale Jr Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-housing-plans-draw-protests-bronx-and-queens-sites-stir-debates.html | 2 HOUSING PLANS DRAW PROTESTS Bronx and Queens Sites Stir Debates at City Hearing | By Steven V Roberts | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/2-lives-devoted-to-art-the-phillips-gallery-reflects-integrity-of-a.html | 2 Lives Devoted to Art The Phillips Gallery Reflects Integrity of a Gifted Man | By Hilton Kramer | RE0000661510 | 1994-03-25 | B00000275036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/90million-needed-to-treat-citys-addicts-us-senators-told.html | 90Million Needed to Treat Citys Addicts US Senators Told | By Warren Weaver Jr Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/advertising-another-caveat-for-offenders.html | Advertising Another Caveat for Offenders | By Walter Carlson | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/albany-to-change-city-tax-program-fare-split-grows-leaders-hold.html | ALBANY TO CHANGE CITY TAX PROGRAM FARE SPLIT GROWS Leaders Hold Exploratory Meeting but Do Not Reach Agreement on Action ALBANY TO CHANGE CITY TAX PROGRAM | By Richard L Madden Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/albany-votes-bill-to-force-police-to-patrol-private-housing-here.html | Albany Votes Bill to Force Police To Patrol Private Housing Here | By Sydney H Schanberg Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/art-center-rises-at-russell-sage-project-in-downtown-troy-to.html | ART CENTER RISES AT RUSSELL SAGE Project in Downtown Troy to Include a Theater | By Sam Zolotow | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/article-3-no-title-he-advocates-cutback-to-30-to-handle.html | Article 3  No Title He Advocates Cutback to 30 to Handle Postponements | By Lincoln A Werden Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/barcelona-police-beat-100-priests-marchers-protest-alleged.html | BARCELONA POLICE BEAT 100 PRIESTS Marchers Protest Alleged Brutality Toward Student Leader Held in Jail BARCELONA POLICE BEAT 100 PRIESTS | By Tad Szulc Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bishop-pike-to-drop-duties-join-center-on-democracy-plans-to-take.html | Bishop Pike to Drop Duties Join Center on Democracy Plans to Take Post With Hutchins but Remain in Episcopal Hierarchy Pike to Quit as Bishop of California | By John Cogley | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bonds-a-trend-fails-to-emerge-from-the-sale-of-three-large-issues.html | Bonds A Trend Fails to Emerge From the Sale of Three Large Issues UTILITY OFFERING IS ONETHIRD SOLD Southern California Edison Debt Priced to Yield 5 Treasury Bills Drop | By John H Allan | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/books-of-the-times-two-tales-of-the-need-to-be-unique.html | Books of The Times Two Tales of the Need to Be Unique | By Charles Poore | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/bridge-americans-are-well-placed-in-second-openpair-round.html | Bridge Americans Are Well Placed In Second OpenPair Round | By Alan Truscott | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/britain-appoints-arms-salesman-move-irks-some-laborites-us-market-a.html | BRITAIN APPOINTS ARMS SALESMAN Move Irks Some Laborites  US Market a Target | By Joseph Lelyveld Special to the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/cannes-festival-reflects-mixedup-film-world-joint-ventures-have.html | Cannes Festival Reflects MixedUp Film World Joint Ventures Have Ended Narrow National Views of All but French | By Bosley Crowther Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/cards-will-open-stadium-tonight-26million-park-designed-to-curb.html | CARDS WILL OPEN STADIUM TONIGHT 26Million Park Designed to Curb Home Runs | By William N Wallace Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/charities-protest-2-state-bills-to-publicize-funddrive-costs.html | Charities Protest 2 State Bills To Publicize FundDrive Costs | By John Sibley Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/chess-americans-are-well-placed-in-second-open-pair-round.html | Chess Americans Are Well Placed In Second Open Pair Round | By Al Horowitz | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/commodities-grain-futures-prices-climb-in-late-trading-after.html | Commodities Grain Futures Prices Climb in Late Trading After Opening Weak WEATHER REPORT IS BULLISH FACTOR Possible Expansion of Trade With Russia Also Adds to Buoyancy | By James J Nagle | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/delay-is-urged-on-air-liability-study-on-any-higher-limit-is-asked.html | DELAY IS URGED ON AIR LIABILITY Study on Any Higher Limit Is Asked by Senators | By Tania Long | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/democrats-score-city-u-cutback-leaders-at-city-hall-insist-school.html | DEMOCRATS SCORE CITY U CUTBACK Leaders at City Hall Insist School Can Admit 2278 Top Democrats Score City U Cutback | By Leonard Buder | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/denial-is-issued-by-diefenbaker-expremier-says-he-never-met-mrs.html | DENIAL IS ISSUED BY DIEFENBAKER ExPremier Says He Never Met Mrs Munsinger | By Jay Walz Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/engineer-testifies-on-texas-gulf-find-engineer-heard-on-texas-gulf.html | Engineer Testifies On Texas Gulf Find ENGINEER HEARD ON TEXAS GULF | By Richard Phalon | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/enthusiasm-wanes-unity-hard-won-for-trade-bloc.html | Enthusiasm Wanes UNITY HARD WON FOR TRADE BLOC | By Edward Cowan Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/feathers-have-their-night-of-high-fashion-at-job-benefit-ball.html | Feathers Have Their Night of High Fashion at JOB Benefit Ball Plumes Abound Both in Decor and on Womens Gowns | By Stephen R Conn | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/firstperiod-results-best-in-history-for-texas-gas.html | FirstPeriod Results Best in History for Texas Gas | By Gene Smith | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/fonda-will-read-kennedy-works-writings-included-in-part-i-of-nbc.html | FONDA WILL READ KENNEDY WORKS Writings Included in Part I of NBC Documentary | By George Gent | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/france-lauds-farm-agreement-unity-within-bloc-is-hard-won-de-gaulle.html | France Lauds Farm Agreement Unity Within Bloc Is Hard Won De Gaulle Gain Seen FRANCE ACCLAIMS ACCORD ON FARMS | By Henry Tanner Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/furniture-has-coat-of-vinyl.html | Furniture Has Coat Of Vinyl | By Lisa Hammel | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hanois-leaders-scored-in-peking-visiting-albanians-join-in-thinly.html | HANOIS LEADERS SCORED IN PEKING Visiting Albanians Join in Thinly Veiled Attacks HANOIS LEADERS SCORED IN PEKING | By Seymour Topping Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/harvard-crew-top-seeded-for-eastern-championships-saturday-cornell.html | Harvard Crew Top Seeded for Eastern Championships Saturday CORNELL IS RATED NEXT TO CRIMSON Harvard Eights Expected to Dominate Most Divisions of 21st Sprint Regatta | By Allison Danzig | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hirshhorn-art-treasures-will-be-donated-to-us-hirshhorn-to-give.html | Hirshhorn Art Treasures Will Be Donated to US HIRSHHORN TO GIVE COLLECTION TO US | By Robert F Whitney Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/homers-by-wynn-and-staub-help-astros-defeat-mets-at-shea-stadium-64.html | Homers by Wynn and Staub Help Astros Defeat Mets at Shea Stadium 64 3RUN DRIVE PUTS HOUSTON IN FRONT Wynn Connects Off McGraw in Fifth After Staub Hits 2Run Blast in Third | By Deane McGowen | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/hospitals-asking-cut-in-new-cases-nurses-threat-to-quit-on-may-23.html | HOSPITALS ASKING CUT IN NEW CASES Nurses Threat to Quit on May 23 Brings an Appeal by City Institutions HOSPITALS ASKING CUT IN NEW CASES | By Martin Tolchin | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/house-panel-approves-minimum-wage-of-160-by-a-96-vote-it-clears.html | House Panel Approves Minimum Wage of 160 By a 96 Vote It Clears Bill Extending the Coverage to 72 Million Workers | By Marjorie Hunter Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/in-the-nation-the-making-of-the-president.html | In The Nation The Making of the President | By Arthur Krock | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/james-rorimer-left-cloisters-to-excel-in-a-bigger-job.html | James Rorimer Left Cloisters to Excel in a Bigger Job | By John Canaday | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/japan-sees-little-harm.html | Japan Sees Little Harm | By Robert Trumbull Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/johnson-expected-to-restaff-top-policy-jobs-at-the-state-department.html | Johnson Expected to ReStaff Top Policy Jobs at the State Department Soon | By Max Frankel Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/kennedy-urges-vast-slum-drive-outlines-a-total-program-at-rights.html | KENNEDY URGES VAST SLUM DRIVE Outlines a Total Program at Rights Conference | By Thomas A Johnson | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/kennedys-latin-views-speech-underlined-dissatisfaction-by-liberals.html | Kennedys Latin Views Speech Underlined Dissatisfaction By Liberals With Johnson Approach | By Richard Eder Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/knicks-pick-russell-of-michigan-as-first-choice-in-nba-draft-bing.html | Knicks Pick Russell of Michigan as First Choice in NBA Draft BING OF SYRACUSE NAMED BY PISTONS McIntyre St Johns Star One of Hawks Selections  Knicks Take Silliman | By Gordon S White Jr | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/lake-chelan-wins-fashion-stakes-at-aqueduct-oddson-favorite.html | Lake Chelan Wins Fashion Stakes at Aqueduct ODDSON FAVORITE FINISHES FOURTH Ussery Beaten on Tota Nell  Blum Survives Claim of Foul With 780 Victor | By Joe Nichols | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/liberals-choose-republican-here-starke-first-of-party-backed-for.html | LIBERALS CHOOSE REPUBLICAN HERE Starke First of Party Backed for Surrogate Since 48 | By Richard Witkin | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/line-to-increase-container-ship-french-group-will-stockpile-boxes.html | LINE TO INCREASE CONTAINER SHIP French Group Will Stockpile Boxes in Pooling Plan | By George Horne | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mandatory-tests-for-cancer-urged-new-york-expert-calls-for.html | MANDATORY TESTS FOR CANCER URGED New York Expert Calls For Examination of Women | By Jane E Brody | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/maritime-unions-to-vote-on-pact-automation-key-feature-for-3-groups.html | MARITIME UNIONS TO VOTE ON PACT Automation Key Feature for 3 Groups on West Coast | By Lawrence E Davies Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mayor-gets-plan-to-relieve-jails-he-promises-quick-action-on.html | MAYOR GETS PLAN TO RELIEVE JAILS He Promises Quick Action on Bennett Proposals | By Charles G Bennett | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/met-bill-alarms-opera-executive-association-fears-it-will-be-left.html | MET BILL ALARMS OPERA EXECUTIVE Association Fears It Will Be Left With Building | By Theodore Strongin | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/migs-fire-first-missiles-but-they-miss-us-planes-migs-fire-missile.html | MIGs Fire First Missiles But They Miss US Planes MIGS FIRE MISSILE AGAINST US CRAFT | By Neil Sheehan Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/mnamara-says-foes-hopes-fade-tells-senate-panel-bombs-affect.html | MNAMARA SAYS FOES HOPES FADE Tells Senate Panel Bombs Affect Vietcong Morale and Spur Desertions MNAMARA SAYS FOES HOPES FADE | By Felix Belair Jr Special to the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/more-red-trade-sought-by-rusk-he-asks-congress-to-act-to-improve.html | MORE RED TRADE SOUGHT BY RUSK He Asks Congress to Act to Improve Relations | By John W Finney Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/murtagh-backs-plan-to-transfer-air-pollution-cases-from-court.html | Murtagh Backs Plan to Transfer Air Pollution Cases From Court | By Peter Kihss | RE0000661510 | 1994-03-25 | B00000275036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/new-curb-urged-on-savings-lure-bar-to-banks-competing-for-deposits.html | NEW CURB URGED ON SAVINGS LURE Bar to Banks Competing for Deposits With HighYield Certificates Is Sought MINIMUM LEVEL ASKED Chief of Home Loan Board Decries Loss of Accounts by Thrift Institutions NEW CURB URGED ON SAVINGS LURE | By H Erich Heinemann Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/news-of-realty-a-joint-venture-british-concern-and-collins-tuttle.html | NEWS OF REALTY A JOINT VENTURE British Concern and Collins Tuttle in Florida Project | By Lawrence OKane | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/newspaper-negotiators-report-another-day-of-fruitless-talks.html | Newspaper Negotiators Report Another Day of Fruitless Talks | By Damon Stetson | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/observer-a-vietnamese-election-baedeker.html | Observer A Vietnamese Election Baedeker | By Russell Baker | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/oxford-urged-to-catch-up-with-20th-century.html | Oxford Urged to Catch Up With 20th Century | By Clyde H Farnsworth Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/paper-and-pipeline-earnings-set-records-international-raises-net.html | Paper and Pipeline Earnings Set Records International Raises Net for Quarter to a New High | By William D Smith | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/parole-found-best-aid.html | Parole Found Best Aid | By Natalie Jaffe Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/personal-finance-setting-up-trusts-personal-finance-setting-up.html | Personal Finance Setting Up Trusts Personal Finance Setting Up Trusts | By Sal Nuccio | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/political-rift-among-arabs-seems-to-be-widening.html | Political Rift Among Arabs Seems to Be Widening | By Thomas F Brady Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/president-urges-scholars-to-back-war-in-vietnam-replies-to.html | PRESIDENT URGES SCHOLARS TO BACK WAR IN VIETNAM Replies to Fulbright Charge of Arrogance of Power Speaks at Princeton 300 PICKET ON CAMPUS Plea for Understanding by Responsible Intellectuals Is Heard by 3000 PRESIDENT SEEKS AID OF SCHOLARS | By Ronald Sullivan Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/racist-and-colonialist-regimes-pose-issue-in-africa-it-sets-black.html | Racist and Colonialist Regimes Pose Issue in Africa It Sets Black Nations Against Four Areas Ruled by Whites | By Drew Middleton Special to the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/romney-appoints-griffin-to-senate-representatives-hopes-for-full.html | ROMNEY APPOINTS GRIFFIN TO SENATE Representatives Hopes for Full Term Strengthened | By Walter Rugaber Special to the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/rumania-is-silent-on-brezhnev-trip-observers-in-belgrade-see.html | RUMANIA IS SILENT ON BREZHNEV TRIP Observers in Belgrade See Territorial Issues | By David Binder Special to the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/samuels-demands-all-democrats-seeking-governorship-join-in-party.html | Samuels Demands All Democrats Seeking Governorship Join in Party Forums | By Thomas P Ronan | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/schools-3-films-show-rising-skill-faulkner-movie-stands-out-among.html | SCHOOLS 3 FILMS SHOW RISING SKILL Faulkner Movie Stands Out Among Festival Entries | By Howard Thompson | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/she-speaks-15-languagesand-food-makes-16.html | She Speaks 15 Languagesand Food Makes 16 | By Jean Hewitt | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/soviet-uses-gas-to-sterilize-spaceship.html | Soviet Uses Gas to Sterilize Spaceship | By Walter Sullivan Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sportique-is-one-year-old.html | Sportique Is One Year Old | By Enid Nemy | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/sports-of-the-times-dykess-pet-sparring-mate.html | Sports of The Times Dykess Pet Sparring Mate | By Arthur Daley | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/taxi-union-calls-citywide-strike-for-pay-increase-predicts-18000.html | TAXI UNION CALLS CITYWIDE STRIKE FOR PAY INCREASE Predicts 18000 Drivers for Fleets Will Leave Their Cabs in Garages Today RIDERS FACE HARDSHIPS Airports Already Affected by Limousine TieUp to Feel Severe Impact 2000 CAB DRIVERS GO ON STRIKE HERE | By Emanuel Perlmutter | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/the-long-island-is-normal-again-but-brief-strike-by-union-has.html | THE LONG ISLAND IS NORMAL AGAIN But Brief Strike by Union Has Sequel in Wildcat Tieup by a Commuter THE LONG ISLAND IS NORMAL AGAIN | By Douglas Robinson | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/theater-most-happy-fella-revived-city-centers-version-of-hit-is.html | Theater Most Happy Fella Revived City Centers Version of Hit Is Well Cast | By Vincent Canby | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/trenton-kennel-club-is-seeking-to-make-show-biggest-in-us.html | Trenton Kennel Club Is Seeking To Make Show Biggest in US | By John Rendel | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/truth-triumphs-on-a-harlem-school-stage-but-3-children-in-jury-vote.html | Truth Triumphs on a Harlem School Stage But 3 Children in Jury Vote for Villain | By Joan Cook | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-aid-in-yemen-inspires-miracle.html | US Aid in Yemen Inspires Miracle | By Hedrick Smith Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-aide-defends-policy-of-secrecy-on-some-auto-safety-data.html | US Aide Defends Policy of Secrecy on Some Auto Safety Data | By John D Morris Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-difficulties-help-to-ease-humiliation-of-french-in-vietnam.html | US Difficulties Help to Ease Humiliation of French in Vietnam | By Rw Apple Jr Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-split-is-seen-at-latin-parley-militant-speech-by-unionist-is.html | US SPLIT IS SEEN AT LATIN PARLEY Militant Speech by Unionist Is Softened by Diplomats | By Hj Maidenberg Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-urged-to-spur-program-to-end-radiologist-shortage.html | US Urged to Spur Program To End Radiologist Shortage | By Evert Clark Special to the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/us-wines-meet-waterloo-in-france.html | US Wines Meet Waterloo in France | By John L Hess Special To the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/wood-field-and-stream-new-state-law-eases-traveling-curbs-on-target.html | Wood Field and Stream New State Law Eases Traveling Curbs on Target Shooters and Hunters | By Oscar Godbout | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/work-by-maillol-sold-for-37000-parkebernet-auction-is-a-whitney.html | WORK BY MAILLOL SOLD FOR 37000 ParkeBernet Auction Is a Whitney Museum Benefit | By Henry Raymont | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-12 | https://www.nytimes.com/1966/05/12/archives/yanks-buy-schofield-of-giants-and-send-cullen-to-toledo-club.html | Yanks Buy Schofield of Giants And Send Cullen to Toledo Club | By Leonard Koppett Special to the New York Times | RE0000661510 | 1994-03-25 | B00000275036 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/2-concerns-raise-soft-coal-prices-increases-expected-to-push-up-the.html | 2 CONCERNS RAISE SOFT COAL PRICES Increases Expected to Push Up the Cost of Electricity | By Robert A Wright | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/28-seized-at-dawn-in-li-bookie-raids-28-seized-at-dawn-in-li-bookie.html | 28 Seized at Dawn In LI Bookie Raids 28 Seized at Dawn in LI Bookie Raids | By Ronald Maiorana Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/3-lands-sought-hirshhorns-art-johnsons-involved-in-2year-fight-for.html | 3 LANDS SOUGHT HIRSHHORNS ART Johnsons Involved in 2Year Fight for Collection | By Milton Esterow | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/5-tied-to-killing-of-coast-unionist-face-charge-of-conspiracy-to.html | 5 TIED TO KILLING OF COAST UNIONIST Face Charge of Conspiracy to Commit Murder | By Wallace Turner Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/75-of-taxis-idle-but-strike-impact-on-public-is-light-hacks-that.html | 75 OF TAXIS IDLE BUT STRIKE IMPACT ON PUBLIC IS LIGHT Hacks That Are Available Concentrate on Hotels Terminals and Airports MAYOR URGES PARLEYS Full Schedule of Helicopters Is Resuming at Pan Am Heliport in the Tieup 75 OF TAXICABS IDLE IN WALKOUT | By Homer Bigart | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/advance-in-stocks-is-ended-abruptly-on-american-list.html | Advance in Stocks Is Ended Abruptly On American List | By Alexander R Hammer | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/advertising-publisher-of-mccalls-magazine-ousted.html | Advertising Publisher of McCalls Magazine Ousted | By Walter Carlson | RE0000661509 | 1994-03-25 | B00000275035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/article-6-no-title-hitting-the-jackpot.html | Article 6  No Title Hitting the Jackpot | By Arthur Daley | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/astors-giving-up-their-historic-cliveden-mansion-on-thames-site-of.html | Astors Giving Up Their Historic Cliveden Mansion on Thames Site of Disputed Set Yielded to Nation as Tourist Mecca Prewar Controversy and Profumo Affair Added to Aura | By Dana Adams Schmidt Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/blind-author-tells-good-news-to-visiting-scouts-volumes-of-praise.html | Blind Author Tells Good News to Visiting Scouts Volumes of Praise for Good Neighbor | By Harry Gilroy | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bonds-news-spurring-the-market-is-later-offset-by-news-depressing.html | Bonds News Spurring the Market Is Later Offset by News Depressing Prices RESERVE MEMBER FAVORS TAX RISE But the Comments by Daane Are Followed by Report on Outflow of US Gold | By John H Allan | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/books-of-the-times-record-of-a-renaissance.html | Books of The Times Record of a Renaissance | By Eliot FremontSmith | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/borek-farrell-pace-golf-trials-three-others-qualify-at-lido-for-pga.html | BOREK FARRELL PACE GOLF TRIALS Three Others Qualify at Lido for PGA Tournament | By Gerald Eskenazi Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/bridge-feldesman-and-rubin-6th-in-open-pairs-standing.html | Bridge Feldesman and Rubin 6th In Open Pairs Standing | By Alan Truscott | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/britain-in-pledge-to-bloc-partners-plans-to-consult-efta-members-on.html | BRITAIN IN PLEDGE TO BLOC PARTNERS Plans to Consult EFTA Members on EEC Bid BRITAIN IN PLEDGE TO BLOC PARTNERS | By Richard E Mooney Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/british-imports-continue-heavy-outpace-exports-for-month-by.html | BRITISH IMPORTS CONTINUE HEAVY Outpace Exports for Month by 70Million but Trade Gap Narrows Slightly | By Clyde H Farnsworth Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cards-win-as-st-louis-stadium-opens.html | Cards Win as St Louis Stadium Opens | By William N Wallace Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/catalan-priests-to-stage-protest-assail-prelate-on-inaction-in.html | CATALAN PRIESTS TO STAGE PROTEST Assail Prelate on Inaction in Police Brutality | By Tad Szulc Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/chicago-u-students-seize-building-in-draft-protest-campus-offices.html | Chicago U Students Seize Building in Draft Protest Campus Offices Closed 350 STAGE SITIN AT U OF CHICAGO | By Austin C Wehrwein Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/city-unit-screens-port-authority-trade-center-panel-taking-wide.html | CITY UNIT SCREENS PORT AUTHORITY Trade Center Panel Taking Wide Look at Agency Role | By Terence Smith | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/citys-hospitals-to-bar-new-cases-if-nurses-quit-emergency-care-only.html | CITYS HOSPITALS TO BAR NEW CASES If Nurses Quit Emergency Care Only is Planned | By Martin Tolchin | RE0000661509 | 1994-03-25 | B00000275035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/cole-is-puzzled-by-press-strike-mediator-reports-no-gain-in.html | COLE IS PUZZLED BY PRESS STRIKE Mediator Reports No Gain in Negotiations Here | By Damon Stetson | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/commodities-cocoa-futures-prices-slump-in-reaction-to-decline-in.html | Commodities Cocoa Futures Prices Slump in Reaction to Decline in Stock Market TRADING TOTALS 1131 CONTRACTS World Sugar Shows Losses as Mexicans Abstain Form London Talks | By Elizabeth M Fowler | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/compromise-set-on-labeling-bill-test-of-packaging-proposal-nears-in.html | COMPROMISE SET ON LABELING BILL Test of Packaging Proposal Nears in Senate Panel | By Marjorie Hunter Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/council-leaders-dampen-hopes-for-transit-unity-ross-casts-doubt-on.html | Council Leaders Dampen Hopes for Transit Unity Ross Casts Doubt on Action This Year Because of Mayors Lateness in Submitting HomeRule Bills COUNCIL DAMPENS CITY TRANSIT PLAN | By Charles G Bennett | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/creation-played-by-philharmonic-bernstein-brings-out-full-flavor-of.html | CREATION PLAYED BY PHILHARMONIC Bernstein Brings Out Full Flavor of Masterwork | By Raymond Ericson | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/dancing-inspires-22-negro-youths-ron-davis-company-finds-a-new-cool.html | DANCING INSPIRES 22 NEGRO YOUTHS Ron Davis Company Finds a New Cool World | By Clive Barnes | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/deadline-is-shifted-for-boats-entering-storm-trysail-race.html | Deadline Is Shifted For Boats Entering Storm Trysail Race | By John Rendel | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/first-nuclear-power-generator-marketed-by-martin-at-63000-martin.html | First Nuclear Power Generator Marketed by Martin at 63000 MARTIN MARKETS NUCLEAR DEVICE | By John Noble Wilford | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/five-shoot-4underpar-68s-and-share-first-place-in-new-orleans-open.html | Five Shoot 4UnderPar 68s and Share First Place in New Orleans Open NICKLAUS LEMA AMONG LEADERS Beard Goalby Coody Also Get 68s in 100000 Golf  4 Tied With 69s | By Lincoln A Werden Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/foreign-affairs-buddha-at-the-ballot-box.html | Foreign Affairs Buddha at the Ballot Box | By Cl Sulzberger | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/gis-try-to-cut-ho-chi-minh-trail.html | GIs Try to Cut Ho Chi Minh Trail | By Charles Mohr Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/goldberg-bids-us-act-on-genocide-jewish-committee-makes-an-award-to.html | GOLDBERG BIDS US ACT ON GENOCIDE Jewish Committee Makes an Award to Johnson | By Irving Spiegel Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/governor-scoffs-at-bowker-stand-is-sure-city-university-will-admit.html | GOVERNOR SCOFFS AT BOWKER STAND Is Sure City University Will Admit Qualified 2278 | By Leonard Buder | RE0000661509 | 1994-03-25 | B00000275035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/governor-urges-city-at-battery-98acre-600million-plan-for-landfill.html | GOVERNOR URGES CITY AT BATTERY 98Acre 600Million Plan for Landfill Envisions Housing and Offices GOVERNOR URGES CITY OFF BATTERY | By Steven V Roberts | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/hebert-attacks-mnamara-anew-on-bomber-need-asserts-defense.html | HEBERT ATTACKS MNAMARA ANEW ON BOMBER NEED Asserts Defense Secretary Still Conceals the Views of the Joint Chiefs HEBERT ATTACKS MNAMARA ANEW | By Benjamin Welles Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/house-unit-votes-poverty-funds-a-17billion-program-gets-committee-a.html | HOUSE UNIT VOTES POVERTY FUNDS A 17Billion Program Gets Committee Authorization | By Joseph A Loftus Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/johnson-visits-soldiers-wounded-in-vietnam-also-chats-with.html | Johnson Visits Soldiers Wounded in Vietnam Also Chats With Eisenhower and Dirksen at Hospital  Presents Purple Hearts | By John D Pomfret Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/kosygin-sees-dam-with-heat-at-100-he-tours-aswan-and-talks-to.html | KOSYGIN SEES DAM WITH HEAT AT 100  He Tours Aswan and Talks to Soviet Experts on Job | By Hedrick Smith Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/lindsay-invites-albany-leaders-talks-today-may-determine-course-of.html | LINDSAY INVITES ALBANY LEADERS Talks Today May Determine Course of Tax Program | By Richard L Madden Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/macys-pushes-montreal-fair-viennese-opera-to-play-there-stylish.html | Macys Pushes Montreal Fair Viennese Opera to Play There Stylish Cabinet Member Pipers and Girl Guides Launch Promotion | By Joan Cook | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/market-tumbles-in-a-late-selloff-averages-fall-to-66-lows-as.html | MARKET TUMBLES IN A LATE SELLOFF Averages Fall to 66 Lows as Declines Top Gains by More Than 5 to 1 VOLUME IS 821 MILLION Retreat Spurred by Cuts in Auto and Parts Output and New Call for Tax Rise MARKET TUMBLES IN A LATE SELLOFF | By John J Abele | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mau-mau-chiefs-to-explain-deeds-form-a-publishing-company-to-rebut.html | MAU MAU CHIEFS TO EXPLAIN DEEDS Form a Publishing Company to Rebut Terror Charges | By Lawrence Fellows Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mayor-to-revive-air-pollution-board.html | Mayor to Revive Air Pollution Board | By Peter Kihss | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/mexican-peasant-still-needs-help-dry-state-blooming-but-it-lacks.html | MEXICAN PEASANT STILL NEEDS HELP Dry State Blooming but It Lacks Job Opportunities | By Henry Giniger Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/moreau-picture-booed-at-cannes-anglofrench-joint-effort-turns-out.html | MOREAU PICTURE BOOED AT CANNES AngloFrench Joint Effort Turns Out Unpleasantly | By Bosley Crowther Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/n-wc-o-merger-approved-holders-clear-plans-despite-opposition-by.html | N  WC  O Merger Approved Holders Clear Plans Despite Opposition by Pennsy Line MERGER IS VOTED BY N  WC  O | By Robert E Bedingfield Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/new-auto-sales-fall-15-in-first-10-days-of-month-new-car-sales-off.html | New Auto Sales Fall 15 In First 10 Days of Month New Car Sales Off 15 for May 110 | By Walter Rugaber Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/panel-to-ponder-law-and-ethics-jewish-seminary-to-set-up-institute.html | PANEL TO PONDER LAW AND ETHICS Jewish Seminary to Set Up Institute Warren Proposed | By Sidney E Zion | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/peking-reports-it-lost-a-plane-to-us-intruders-5-fighters-are-said.html | PEKING REPORTS IT LOST A PLANE TO US INTRUDERS 5 Fighters Are Said to Have Flown Over Yunnan and Attacked Training Craft PROVOCATION ALLEGED Chinese Protest Deliberate Act Assert Pirates Fled Before Counterattack PEKING REPORTS IT LOST A PLANE | By Seymour Topping Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/plan-for-panel-to-oversee-cia-passes-senate-committee-test-a-cia.html | Plan for Panel to Oversee CIA Passes Senate Committee Test A CIA CHECKREIN WINS SENATE TEST | By Tom Wicker Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rail-union-head-scores-li-strike-asks-pryor-to-explain-the.html | RAIL UNION HEAD SCORES LI STRIKE Asks Pryor to Explain the Unauthorized Stoppage  Injunction Argued RAIL UNION HEAD SCORES LI STRIKE | By Douglas Robinson | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/rep-mills-dooms-wider-trading-with-the-reds-will-not-offer-at-this.html | Rep Mills Dooms Wider Trading With the Reds Will Not Offer at This Time Bill Johnson Wanted House Leader Opposes Lower Tariffs for Eastern Bloc | By John W Finney Special to the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/romeo-hanover-and-overall-win-divisions-of-cane-prep-favorites.html | Romeo Hanover and Overall Win Divisions of Cane Prep FAVORITES SCORE IN DECISIVE STYLE Minus Show Pool of 3690 Occurs in Section of Pace Won by Romeo Hanover | By Louis Effrat Special to the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/roosevelt-enters-race-for-governor-roosevelt-joins-governors-race.html | Roosevelt Enters Race for Governor ROOSEVELT JOINS GOVERNORS RACE | By Warren Weaver Jr | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/safety-council-backs-car-curbs-group-in-policy-change-asks-standby.html | SAFETY COUNCIL BACKS CAR CURBS Group in Policy Change Asks Standby Controls | By John D Morris Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sales-increased-at-chain-stores-31-groups-reported-a-rise-of-81.html | SALES INCREASED AT CHAIN STORES 31 Groups Reported a Rise of 81 During April SALES INCREASED AT CHAIN STORES | By David Dworsky | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sec-data-curb-is-cited-at-trial-sec-curb-on-ore-data-cited-at-trial.html | SEC Data Curb Is Cited at Trial SEC Curb on Ore Data Cited At Trial of Texas Gulf Officials | By Richard Phalon | RE0000661509 | 1994-03-25 | B00000275035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/sharp-rise-noted-in-suns-xrays-satellite-observes-increase-in-rate.html | SHARP RISE NOTED IN SUNS XRAYS Satellite Observes Increase in Rate of Solar Emissions | By Walter Sullivan Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/soviet-conservationists-see-peril-to-lake-baikal.html | Soviet Conservationists See Peril to Lake Baikal | By Raymond H Anderson Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/special-to-show-hunt-for-fossils-search-for-earliest-man-to-open.html | SPECIAL TO SHOW HUNT FOR FOSSILS Search for Earliest Man to Open Geographic Series | By George Gent | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/state-inquiry-urged-on-auction-of-houses-for-1-mt-vernon-democrat.html | State Inquiry Urged on Auction of Houses for 1 Mt Vernon Democrat Scores Method Used in Sale of 2 Condemned Properties | By Merrill Folsom Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/susto-takes-aqueduct-spring-chase-small-rides-choice-in-13975.html | Susto Takes Aqueduct Spring Chase Small Rides Choice in 13975 Stakes  Dare Say Is Next | By Steve Cady | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/texaco-renews-takeover-bid-in-germany-after-bonn-yields-texaco.html | Texaco Renews TakeOver Bid In Germany After Bonn Yields TEXACO RENEWS GERMANY OFFER | By Philip Shabecoff Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-sari-becomes-a-western-fashion.html | The Sari Becomes a Western Fashion | By Marylin Bender | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-secular-religion-bishop-pikes-resignation-typifies-search-for-a.html | The Secular Religion Bishop Pikes Resignation Typifies Search for a WorldCentered Faith | By John Cogley | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/the-underwear-that-isnt.html | The Underwear That Isnt | By Bernadine Morris | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/theater-babels-sunset-sad-interpretation-of-play-misses-mark.html | Theater Babels Sunset Sad Interpretation of Play Misses Mark | By Stanley Kauffmann | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/traube-to-work-for-5-theaters-will-serve-off-broadway-playhouses-as.html | TRAUBE TO WORK FOR 5 THEATERS Will Serve Off Broadway Playhouses as Producer | By Sam Zolotow | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/tribute-is-paid-to-bible-society-archbishop-coggan-and-billy-graham.html | TRIBUTE IS PAID TO BIBLE SOCIETY Archbishop Coggan and Billy Graham at Anniversary | By George Dugan | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/twins-top-yanks-43-to-end-bomber-3game-winning-streak-under-houk.html | Twins Top Yanks 43 to End Bomber 3Game Winning Streak Under Houk PASCUAL SCORES HIS 5TH VICTORY Merritt Excels In Relief  Yankees Tie for Last as Defense Lapses | By Leonard Koppett Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/un-peace-effort-upheld-by-thant-in-reply-to-critics-he-cites.html | UN PEACE EFFORT UPHELD BY THANT In Reply to Critics He Cites Difficulties on Vietnam | By Raymond Daniel Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/un-relief-agency-for-arabs-covers-deficit-of-42million-its-head.html | UN Relief Agency for Arabs Covers Deficit of 42Million Its Head Gets Contributions and Pledges on a Trip  Europe Chief Donor | By Thomas F Brady Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-gold-stock-dips-100million-decline-first-in-7-weeks-cuts-nations.html | US GOLD STOCK DIPS 100MILLION Decline First in 7 Weeks Cuts Nations Holdings to 1353Billion CREDIT SUPPLY TIGHTER Net Borrowed Reserves in Banking System Remain Above 300Million US GOLD STOCK DIPS 100MILLION | By Douglas W Cray | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-is-surprised-by-chinas-charge-officials-say-they-have-no.html | US IS SURPRISED BY CHINAS CHARGE Officials Say They Have No Information Rise in Air War in Vietnam Is Seen US IS SURPRISED BY CHINAS CHARGE | By Max Frankel Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/us-losses-exceed-saigons-2d-time-a-weeks-rise-in-casualties-linked.html | US LOSSES EXCEED SAIGONS 2D TIME A Weeks Rise in Casualties Linked to Political Strife | By Neil Sheehan Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/washington-whats-right-with-america.html | Washington Whats Right With America | By James Reston | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/weaver-disputes-katzenbach-view-opposes-mrs-murphy-type-of-rights.html | WEAVER DISPUTES KATZENBACH VIEW Opposes Mrs Murphy Type of Rights Bill Exemption | By John Herbers Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/wood-field-and-stream-a-chilling-adventure-on-a-maine-lake-with-a.html | Wood Field and Stream A Chilling Adventure on a Maine Lake With a Misbehaving Outboard Motor | By Oscar Godbout Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-13 | https://www.nytimes.com/1966/05/13/archives/yale-setting-up-m-phil-degree-2year-graduate-program-will-be-like-a.html | YALE SETTING UP M PHIL DEGREE 2Year Graduate Program Will Be Like a Doctorate Without a Dissertation NEW STANDARDS ON WAY Traditional Masters Study to End in 1968 Spur to Teacher Training Seen | By William E Farrell Special To the New York Times | RE0000661509 | 1994-03-25 | B00000275035 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/150-at-city-college-take-over-building-in-protest-on-draft-draft.html | 150 at City College Take Over Building In Protest on Draft DRAFT SITIN HELD AT CITY COLLEGE | By Douglas Robinson | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/34-cadets-tour-a-german-liner-west-point-class-forbidden-to-speak.html | 34 CADETS TOUR A GERMAN LINER West Point Class Forbidden to Speak English on Visit | By Werner Bamberger | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/350000-students-take-draft-deferment-test-today.html | 350000 Students Take Draft Deferment Test Today | By Robert B Semple Jr Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/alabama-chiefs-bid-south-fight-wallace-and-congressmen-battle-u-s-s.html | ALABAMA CHIEFS BID SOUTH FIGHT Wallace and Congressmen Battle U S School Rules | By Gene Roberts Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/allies-draft-terms-in-bonn-for-french-troop-stay-list-of-detailed.html | Allies Draft Terms in Bonn for French Troop Stay List of Detailed Conditions Drawn Up by US Britain and West Germany | By Thomas J Hamilton Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/amex-prices-slide-as-volume-climbs-conductron-soars.html | Amex Prices Slide As Volume Climbs Conductron Soars | By Alexander R Hammer | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/antinegro-policy-charged-to-coops-queens-owner-says-sale-plans-were.html | ANTINEGRO POLICY CHARGED TO COOPS Queens Owner Says Sale Plans Were Blocked | By Paul Hofmann | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/art-yaacov-agam-all-by-himself-israelis-constructions-are-at.html | Art Yaacov Agam All by Himself Israelis Constructions Are at Marlborough | By Hilton Kramer | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/baltusrol-wins-team-golf-match-tops-canoe-brook-9-5-in-womens.html | BALTUSROL WINS TEAM GOLF MATCH Tops Canoe Brook 9 5  in Womens Interclub Series | By Maureen Orcutt | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/bonds-prices-steady-as-market-weighs-economic-picture-home-loan.html | Bonds Prices Steady as Market Weighs Economic Picture HOME LOAN BANKS MAP BIG OFFERING 956Million Issue Largest Planned by Agency  Scheduled Wednesday | By John H Allan | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/books-of-the-times-a-man-of-puzzling-diversity.html | Books of The Times A Man of Puzzling Diversity | By Thomas Lask | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/brentanos-turns-on-the-culture-brentano-turns-the-culture-on.html | Brentanos Turns on the Culture BRENTANO TURNS THE CULTURE ON | By Isadore Barmash | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/bridge-five-of-7-american-pairs-to-play-in-world-finals.html | Bridge Five of 7 American Pairs To Play in World Finals | By Alan Truscott | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/british-seamen-reject-appeal-by-wilson-to-end-strike-threat.html | British Seamen Reject Appeal By Wilson to End Strike Threat | By W Granger Blair Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/business-expects-boom-through-66-economists-in-government-agree.html | BUSINESS EXPECTS BOOM THROUGH 66 Economists in Government Agree With Prediction  April Output a Record | By Eileen Shanahan Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cairo-intensifies-antius-attacks-spokesman-calls-amity-with.html | CAIRO INTENSIFIES ANTIUS ATTACKS Spokesman Calls Amity With Washington Impossible | By Hedrick Smith Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cannes-prepares-for-zhivago-and-russian-party-aftermath.html | Cannes Prepares for Zhivago And Russian Party Aftermath | By Bosley Crowther Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/cardinal-to-mark-an-anniversary-spellman-observing-50th-year-of.html | CARDINAL TO MARK AN ANNIVERSARY Spellman Observing 50th Year of Ordination Today | By George Dugan | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/catholic-institution-will-study-antijewish-prejudice-in-texts.html | Catholic Institution Will Study AntiJewish Prejudice in Texts FrenchLanguage Project to Be Undertaken in Belgium by Louvain University | By Irving Spiegel Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/citys-hospitals-to-close-clinics-in-nursing-crisis-also-put-off.html | CITYS HOSPITALS TO CLOSE CLINICS IN NURSING CRISIS Also Put Off Vacations and Seek Quick Discharge of Patients if Possible LINDSAY OFFERS PLEDGE Says He Will Abide by Any Recommendations That Mediator Suggests CITYS HOSPITALS TO CLOSE CLINICS | By Martin Tolchin | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/critics-of-world-trade-center-voice-their-protests-at-hearing.html | Critics of World Trade Center Voice Their Protests at Hearing | By Terence Smith | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/curbs-on-air-war-in-vietnam-vex-us-officers-commanders-in-saigon.html | Curbs on Air War in Vietnam Vex US Officers Commanders in Saigon Want to Strike Military Targets at Hanoi and Haiphong | By Rw Apple Jr Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/dance-quixote-revival-city-ballet-offers-balanchines-epic-a-work-of.html | Dance Quixote Revival City Ballet Offers Balanchines Epic a Work of the Noblest Aspirations | By Clive Barnes | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/defense-unit-calls-mandatory-orders-for-uniforms-fair-us-agency.html | Defense Unit Calls Mandatory Orders For Uniforms Fair US AGENCY CALLS WAR ORDERS FAIR | By Leonard Sloane Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/dior-aide-going-to-bergdorfs-custom-salon.html | Dior Aide Going to Bergdorfs Custom Salon | By Gloria Emerson Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/earnings-surge-for-hilton-unit-international-concern-lifts-profit.html | EARNINGS SURGE FOR HILTON UNIT International Concern Lifts Profit 21 for 4 Months | By William M Freeman | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/exhaled-air-is-used-by-calorie-meter-wide-variety-of-ideas-covered.html | Exhaled Air Is Used by Calorie Meter Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/film-fete-here-names-winners-american-festival-lists-34-educational.html | FILM FETE HERE NAMES WINNERS American Festival Lists 34 Educational Categories | By Howard Thompson | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/ford-quits-after-two-innings-because-of-soreness-in-elbow-yanks-win.html | Ford Quits After Two Innings Because of Soreness in Elbow Yanks Win Fourth of 5 Games Under Houk Ramos Stops As Bids in 8th 9th | By Leonard Koppett Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/giants-beat-mets-54-on-davenports-homer-in-17th-yanks-top-as-42.html | Giants Beat Mets 54 on Davenports Homer in 17th Yanks Top As 42 MAYS TIES GAME ON HOMER IN 8TH Giants Run Winning Streak to 12 Before 56658 Hickman Injures Wrist | By Joseph Durso | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/gleason-opposes-docker-screening-urges-defeat-of-measure-pier.html | GLEASON OPPOSES DOCKER SCREENING Urges Defeat of Measure Pier Commission Supports | By George Horne | RE0000661465 | 1994-03-25 | B00000274989 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/gop-backs-klein-for-bench-post-surrogate-candidate-was-endorsed-by.html | GOP BACKS KLEIN FOR BENCH POST Surrogate Candidate Was Endorsed by Democrats | By Thomas P Ronan | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/harvard-heavyweights-choices-to-win-3d-sprint-title-in-row.html | Harvard Heavyweights Choices To Win 3d Sprint Title in Row | By Allison Danzig Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/hint-of-warsaw-pact-split-is-seen-in-rumanian-stand-hint-that.html | Hint of Warsaw Pact Split is Seen in Rumanian Stand Hint That Rumania May Be Preparing to Quit Warsaw Pact Seen by Officials in US | By Max Frankel Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/hollywood-finds-harmony-paying-recent-success-of-musicals-on-film.html | HOLLYWOOD FINDS HARMONY PAYING Recent Success of Musicals on Film Sparks a Revival | By Peter Bart Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/india-expecting-30-aid-increase-planning-chief-says-world-bank-and.html | INDIA EXPECTING 30 AID INCREASE Planning Chief Says World Bank and US Back Rise | By J Anthony Lukas Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/israelis-honor-atom-scientist-expert-who-quit-in-dispute-on-policy.html | ISRAELIS HONOR ATOM SCIENTIST Expert Who Quit in Dispute on Policy Gets Award | By James Feron Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/its-a-short-walk-from-7th-ave-to-broadway.html | Its a Short Walk From 7th Ave to Broadway | By Bernadine Morris | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/itt-plans-move-into-publishing-acquisition-of-hw-sams-is-slated-in.html | ITT PLANS MOVE INTO PUBLISHING Acquisition of HW Sams Is Slated in Stock Deal Valued at 39Million | By Gene Smith | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/jaspers-picked-to-win-at-track-benjamin-sheehan-favored-in-met-meet.html | JASPERS PICKED TO WIN AT TRACK Benjamin Sheehan Favored in Met Meet Here Today | By Frank Litsky | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/job-corps-shifts-womens-center-hostile-environment-called-cause-of.html | JOB CORPS SHIFTS WOMENS CENTER Hostile Environment Called Cause of Florida Move | By Nan Robertson Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/label-code-voted-by-senate-panel-truthinpackaging-bill-is-approved.html | LABEL CODE VOTED BY SENATE PANEL TruthinPackaging Bill Is Approved by 14 to 3 | By John D Morris Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/lindsay-charges-transit-trickery-scores-albany-and-council-for.html | LINDSAY CHARGES TRANSIT TRICKERY Scores Albany and Council for Holding Back Action on Coordination Bills Lindsay Critical of Transit Bill Delay | By Charles G Bennett | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/louise-nevelson-puts-green-thumb-to-good-use-sculptures-for.html | Louise Nevelson Puts Green Thumb to Good Use Sculptures for Outdoors at the Pace Gallery | By John Canaday | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/march-tomorrow-to-ask-wars-end-thousands-expected-to-join-protest.html | MARCH TOMORROW TO ASK WARS END Thousands Expected to Join Protest in Washington | By Ms Handler | RE0000661465 | 1994-03-25 | B00000274989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mayors-tax-plan-is-facing-impasse-in-a-2party-feud-democrats-and.html | MAYORS TAX PLAN IS FACING IMPASSE IN A 2PARTY FEUD Democrats and Republicans in Dispute on Who Should Take Initiative in Albany MAYORS TAX PLAN IS FACING IMPASSE | By Robert Alden | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mccall-corp-picks-2-publishers-stein-and-eyes-are-selected-as.html | McCall Corp Picks 2 Publishers Stein and Eyes Are Selected As Publishers by McCall Corp | By Walter Carlson | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mediator-to-push-newspaper-talks-cole-says-next-week-is-crucial-in.html | MEDIATOR TO PUSH NEWSPAPER TALKS Cole Says Next Week Is Crucial in Negotiations | By Damon Stetson | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/mile-pace-taken-by-harrys-laura-cold-front-finishes-next-in-feature.html | MILE PACE TAKEN BY HARRYS LAURA Cold Front Finishes Next in Feature at Yonkers | By Louis Effrat Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/minority-on-own-island-outlanders-surpass-new-caledonians-in.html | Minority on Own Island Outlanders Surpass New Caledonians in Thriving Isle | By Tillman Durdin Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/negotiations-balked-in-taxicab-walkout-a-warning-by-city-fails-to.html | Negotiations Balked In Taxicab Walkout A Warning by City Fails to Get Parleys Started in Taxi Strike | By Homer Bigart | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/outer-7-back-new-british-bid-passively-endorse-attempt-to-join.html | OUTER 7 BACK NEW BRITISH BID Passively Endorse Attempt to Join Common Market | By Richard E Mooney Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/palmer-injures-back-at-new-orleans-but-gets-71-for-142-and-trails.html | Palmer Injures Back at New Orleans but Gets 71 for 142 and Trails by 5 GOALBY WITH 137 LEADS BY STROKE Palmer in Pain for 14 Holes Considers Withdrawal Nicklaus in 2d Place | By Lincoln A Werden Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/political-forums-will-begin-today-democratic-candidates-for.html | POLITICAL FORUMS WILL BEGIN TODAY Democratic Candidates for Governor to Be in Ithaca | By Richard Witkin Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/poverty-director-for-city-resigns-dowdy-named-to-succeed-mrs.html | POVERTY DIRECTOR FOR CITY RESIGNS Dowdy Named to Succeed Mrs Roberts in Post | By John Kifner | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/president-hails-rental-aid-funds-signs-a-measure-that-also-sets-up.html | PRESIDENT HAILS RENTAL AID FUNDS Signs a Measure That Also Sets Up Teacher Corps | By John D Pomfret Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/protesters-end-chicago-u-sitin-student-government-plans-draft.html | PROTESTERS END CHICAGO U SITIN Student Government Plans Draft Policy Referendum | By Austin C Wehrwein Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/reagan-demands-berkeley-inquiry-beatniks-and-radicals-scored-at-gop.html | REAGAN DEMANDS BERKELEY INQUIRY Beatniks and Radicals Scored at GOP Rally | By Wallace Turner Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/reuther-says-drop-in-car-output-is-just-a-temporary-adjustment.html | Reuther Says Drop in Car Output Is Just a Temporary Adjustment | By Gladwin Hill Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/rumania-at-odds-with-hungarians-transylvania-among-issues-straining.html | RUMANIA AT ODDS WITH HUNGARIANS Transylvania Among Issues Straining Relations | By David Binder Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/slickens-par-73-tops-travis-golf-pete-bostwick-jr-gets-74-as-130.html | SLICKENS PAR 73 TOPS TRAVIS GOLF Pete Bostwick Jr Gets 74 As 130 Vie in High Wind | By Gordon S White Jr Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/snipers-pellets-hit-16-in-3-hours-two-face-loss-of-eyes-from-shots.html | Snipers Pellets Hit 16 in 3 Hours Two Face Loss of Eyes From Shots Fired From Car Crisscrossing Manhattan Snipers Pellets Hit 16 in 3Hour Spree | By Alfred Friendly Jr | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/soviet-wheat-helped-by-mild-weather-and-rain-harvest-expected-to.html | Soviet Wheat Helped by Mild Weather and Rain Harvest Expected to Exceed Average of Last 5 Years  Aid of Fertilizers Seen | By Raymond H Anderson Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/spanish-priests-to-protest-today-clergymen-in-barcelona-bid-prelate.html | SPANISH PRIESTS TO PROTEST TODAY Clergymen in Barcelona Bid Prelate Condemn Beatings | By Tad Szulc Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/stocks-battered-as-pace-quickens-prices-slide-at-opening-on-news-of.html | STOCKS BATTERED AS PACE QUICKENS Prices Slide at Opening on News of Auto Sales Lag  Rally Attempt Fails SPEECH BY ACKLEY CITED Averages Set Lows as Dow Drops 945 and Losses Top Gains by 4 to 1 STOCKS BATTERED AS PACE QUICKENS | By John J Abele | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/tax-rise-is-urged-by-banker-here-prominent-executive-says-johnson.html | TAX RISE IS URGED BY BANKER HERE Prominent Executive Says Johnson Should Act Now to Prepare for Increase PRESENT NEED CITED Tighter and Tougher Policy on Credit by the Reserve Termed an Alternative TAX RISE IS URGED BY BANKER HERE | By H Erich Heinemann | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/texas-gulf-aide-tells-of-survey-says-he-urged-purchase-of-land.html | TEXAS GULF AIDE TELLS OF SURVEY Says He Urged Purchase of Land After Tests by Plane | By Richard Phalon | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/the-opera-house-at-derby-in-peril-connecticut-town-seeking-to.html | THE OPERA HOUSE AT DERBY IN PERIL Connecticut Town Seeking to Prevent Demolition | By Louis Calta | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/the-subject-is-stocks-almost-everywhere-one-goes-today-people-are.html | The Subject Is Stocks Almost Everywhere One Goes Today People Are Talking About the Market AN EXAMINATION THE MARKET TALK | By Elizabeth M Fowler | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/theres-never-a-quiet-moment-on-w-15th-st-trucks-make-living-there-a.html | Theres Never a Quiet Moment on W 15th St Trucks Make Living There a Nightmare | By McCandlish Phillips | RE0000661465 | 1994-03-25 | B00000274989 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/topics-reckoning-day-for-the-new-economics.html | Topics Reckoning Day for the New Economics | By J K Galbraith | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/tv-debate-with-detroit-crash-project-search-for-auto-safety-is.html | TV Debate With Detroit Crash Project Search for Auto Safety Is Illuminating Summary by CBS | By Jack Gould | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/undefeated-creme-dela-creme-45-in-rich-withers-mile-at-aqueduct.html | Undefeated Creme dela Creme 45 in Rich Withers Mile at Aqueduct Today BRUMFIELD IS SET TO RIDE FAVORITE Fathers Image and Indulto Rated Top Contenders  Sailor Princess Wins | By Joe Nichols | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/us-accepts-pact-on-air-liability-34-lines-agree-to-increase-limit.html | US ACCEPTS PACT ON AIR LIABILITY 34 Lines Agree to Increase Limit to 75000 a Person US ACCEPTS PACT ON AIR LIABILITY | By William M Blair Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-14 | https://www.nytimes.com/1966/05/14/archives/white-house-bars-data-in-cia-suit-judge-puts-off-a-ruling-in.html | WHITE HOUSE BARS DATA IN CIA SUIT Judge Puts Off a Ruling in Slander Case Till August | By Ben A Franklin Special To the New York Times | RE0000661465 | 1994-03-25 | B00000274989 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/2-congressional-panels-prepare-to-revise-auto-safety-measure.html | 2 Congressional Panels Prepare To Revise Auto Safety Measure | By John D Morris Special to the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/4-cardinals-join-in-honoring-spellman-here-4-cardinals-join-in.html | 4 Cardinals Join in Honoring Spellman Here 4 CARDINALS JOIN IN SPELLMAN FETE | By Paul Hofmann | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/4-democrats-bid-for-governorship-at-upstate-forum-kennedy-presents.html | 4 DEMOCRATS BID FOR GOVERNORSHIP AT UPSTATE FORUM Kennedy Presents OConnor Nickerson Samuels and Roosevelt at Cornell 15CENT FARE IS BACKED Candidates Disagree on Few Issues at First Session Education Stressed | By Richard Witkin Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/400-will-attend-arts-conference-councils-meet-this-week-rockefeller.html | 400 WILL ATTEND ARTS CONFERENCE Councils Meet This Week Rockefeller to Be Guest | By Richard F Shepard | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/555-summer-poverty-projects-cut-to-200-for-lack-of-funds.html | 555 Summer Poverty Projects Cut to 200 for Lack of Funds | By Thomas A Johnson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-giant-complex-begun-in-queens-bayside-project-to-include.html | A GIANT COMPLEX BEGUN IN QUEENS Bayside Project to Include Apartments Town Houses and 2Family Homes 1410 UNITS OF HOUSING Development Rising on Site Overlooking Parkway and Little Neck Bay | By Byron Portrfield | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-miracle-is-shrinking-deficit-of-orchestra-in-san-francisco.html | A Miracle Is Shrinking Deficit Of Orchestra in San Francisco | By Lawrence E Davies Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-place-to-relax-in-europe-italys-sirmione-where-there-a-is-little.html | A PLACE TO RELAX IN EUROPE Italys Sirmione Where There a Is Little to Do But Loaf Is Rest Stop for Tourist Overcome by Travel Fatigue | By Robert Deardorff | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-pyramid-in-the-midwest-monks-mound-a-major-archeological-location.html | A PYRAMID IN THE MIDWEST Monks Mound a Major Archeological Location in Illinois May Have Been Center of Early Indian Metropolis | By Harry A Barnes | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/a-taste-of-the-sweet-life-in-florida-ruins.html | A TASTE OF THE SWEET LIFE IN FLORIDA RUINS | By C E Wright | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/advertising-a-glimpse-at-global-television-mexico-city-parley-sees.html | Advertising A Glimpse at Global Television Mexico City Parley Sees Simulated Broadcast | By Walter Carlson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/africas-hunters-move-to-integrate.html | Africas Hunters Move to Integrate | By Lawrence Fellows Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/alabama-women-master-politics-led-by-mrs-wallace-they-are-taking.html | ALABAMA WOMEN MASTER POLITICS Led by Mrs Wallace They Are Taking Many Offices | By Gene Roberts Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/an-allwestern-welcome-a-13governor-council-is-formed-to-attract.html | AN ALLWESTERN WELCOME A 13Governor Council Is Formed to Attract Tourists to Area | By Jack Goodman | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/an-unperson-sings-to-the-russsians-an-unperson-sings-to-the.html | An Unperson Sings To the Russsians An Unperson Sings to the Russians | By Mihajlo Nihajlov | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/apple-maggots-get-sacked.html | Apple Maggots Get Sacked | By Ib Lucas | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/around-the-garden-tomato-research.html | AROUND THE GARDEN TOMATO RESEARCH | By Joan Lee Faust | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/art-notes-a-little-bein-goes-a-long-way.html | Art Notes A Little BeIn Goes A Long Way | By Grace Glueck | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/article-4-no-title-when-god-threw-the-dice.html | Article 4  No Title When God Threw the Dice | By Joseph Lelyveld | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/assembly-aides-unpaid-and-irked-travia-is-trying-to-solve-problem.html | ASSEMBLY AIDES UNPAID AND IRKED Travia Is Trying to Solve Problem of Session Staff | By Sydney H Schonberg Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/at-war-with-batman-batman-cont.html | At War With Batman Batman Cont | By Eda J Leshan | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/berkeley-report-an-issue-on-coast-rivals-also-attack-brown-on.html | BERKELEY REPORT AN ISSUE ON COAST Rivals Also Attack Brown on Housing Bias Ruling | By Lawrence E Davies Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bermuda-race-handicaps-assure-skippers-of-fairness-event-called-a.html | Bermuda Race Handicaps Assure Skippers of Fairness EVENT CALLED A REAL CONTEST Time Allowances for Race Will Be Computed From Performance Curve | By John Rendel | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/birth-control-as-policy-us-position-a-reversal-since-1959-is-to.html | Birth Control as Policy US Position a Reversal Since 1959 Is to Make Information Available to All | By Howard A Rusk Md | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bolshoi-steps-this-way-more-about-movie-matters.html | Bolshoi Steps This Way More About Movie Matters | By Ah Weiler | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bored-but-very-vital.html | Bored But Very Vital | BY Stanley Kauffmann | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bram-fischeran-afrikaner-in-dissent.html | BRAM FISCHERAN AFRIKANER IN DISSENT | By Joseph Lelyveld Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/brave-new-bonn-is-born-as-an-image-changes.html | BRAVE NEW BONN IS BORN AS AN IMAGE CHANGES | By Hans Stueck | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/brazils-economy-showing-vitality-despite-antiinflation-curbs.html | BRAZILS ECONOMY SHOWING VITALITY Despite AntiInflation Curbs Industry Is Booming | By Juan de Onis Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bridge-how-italy-took-the-world-title.html | Bridge How Italy Took the World Title | By Alan Truscott | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/bridge-play-led-by-american-pair-feldesman-and-rubin-add-to-lead-in.html | BRIDGE PLAY LED BY AMERICAN PAIR Feldesman and Rubin Add to Lead in Amsterdam | By Alan Truscott Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/britain-and-europe-will-she-or-wont-she.html | Britain and Europe Will She or Wont She | By Richard E Mooney Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/british-seamen-set-on-walkout-union-to-strike-at-midnight-2500.html | BRITISH SEAMEN SET ON WALKOUT Union to Strike at Midnight 2500 Ships Affected | By W Granger Blair Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/buildings-teams-to-aid-head-start-inspectors-hope-to-speed.html | BUILDINGS TEAMS TO AID HEAD START Inspectors Hope to Speed Classroom Renovation | By John Kifner | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/burns-of-florida-raises-race-issue-says-negroes-will-vote-as-bloc.html | BURNS OF FLORIDA RAISES RACE ISSUE Says Negroes Will Vote as Bloc for Rival in Runoff | By Martin Waldron Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/buyers-are-visiting-market-more-often-buyers-increase-visits-to.html | Buyers Are Visiting Market More Often BUYERS INCREASE VISITS TO MARKET | By Isadore Barmash | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/campaign-laws-facing-changes-but-hartford-foes-fail-to-agree-on.html | CAMPAIGN LAWS FACING CHANGES But Hartford Foes Fail to Agree on Method | By William E Farrell the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/camping-family-camping.html | CAMPING FAMILY CAMPING | By Oscar Godbout | RE0000661474 | 1994-03-25 | B00000274999 |

| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chess-metropolitan-college-open.html | Chess Metropolitan College Open | By Al Horowitz | RE0000661474 | 1994-03-25 | B00000274999 |
|---|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chicago-u-protesters-apologize-to-office-staff.html | Chicago U Protesters Apologize to Office Staff | By Austin C Wehrwen Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/chiles-island-that-returned-from-the-sea.html | CHILES ISLAND THAT RETURNED FROM THE SEA | By Allen Young | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/china-is-maturing-fast-as-a-nuclear-power.html | China Is Maturing Fast As a Nuclear Power | By Hanson W Baldwin | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/clays-fight-with-our-enery-small-talk-of-town-in-london-clay-and.html | Clays Fight With Our Enery Small Talk of Town in London Clay and Our Every Small Talk of the Town | By Robert Lipsyte Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/clear-the-track-for-the-high-society-line.html | CLEAR THE TRACK FOR THE HIGH SOCIETY LINE | By William B Young | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/coins-nickel-rounds-out-century-of-change.html | Coins Nickel Rounds Out Century of Change | By Herbert C Bardes | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/college-agency-urged-in-jersey-department-would-govern-public.html | COLLEGE AGENCY URGED IN JERSEY Department Would Govern Public Higher Education | By Ronald Sullivan Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/crew-care-tops-cargo-ship-costs-data-are-given-in-study-of.html | CREW CARE TOPS CARGO SHIP COSTS Data Are Given in Study of Operating Expenses | By Werner Bamberger | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/cures-for-success-cures-for-success.html | Cures for Success Cures for Success | By Clark Kerr | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/curves-dominate-sculptors-home-house-near-denver-built-by.html | CURVES DOMINATE SCULPTORS HOME House Near Denver Built by SelfTaught Architect | By Lawrence OKane | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dance-the-fresh-new-look-of-the-bolshoi.html | Dance The Fresh New Look of the Bolshoi | By Clive Barnes | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/dominicans-vote-called-a-tossup-us-aides-find-bosch-has-cut.html | DOMINICANS VOTE CALLED A TOSSUP US Aides Find Bosch Has Cut Balaguers Early Lead for the Election June 1 | By Tom Wicker Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/drivers-give-nod-to-cardigan-bay-majority-believes-he-will-defeat.html | DRIVERS GIVE NOD TO CARDIGAN BAY Majority Believes He Will Defeat Bret Hanover | By Gerald Eskenazi Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/economic-crisis-looms-for-aden-withdrawal-of-british-bases-to-have.html | ECONOMIC CRISIS LOOMS FOR ADEN Withdrawal of British Bases to Have Wide Impact | By Hedrick Smith Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/economists-eye-wholesale-index-seek-advance-warning-on-consumer.html | ECONOMISTS EYE WHOLESALE INDEX Seek Advance Warning on Consumer Price Trends | By Elizabeth M Fowler | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/edwards-slicklen-humm-and-pete-bostwick-jr-advance-in-travis-golf.html | Edwards Slicklen Humm and Pete Bostwick Jr Advance in Travis Golf REMSEN IS OUSTED AFTER HOT ROUND Stuart Gilmartin and Maver Are Also Eliminated in the QuarterFinal Matches | By Gordon S White Jr Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/experts-on-policy-looking-to-youth-council-on-foreign-relations-to.html | EXPERTS ON POLICY LOOKING TO YOUTH Council on Foreign Relations to Broaden Membership | By Henry Raymont | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/fictional-facts-as-factual-fiction.html | Fictional Facts as Factual Fiction | By Robert Scholes | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/fiddlers-festival-hardwick-vt-to-greet-oldtimers-may-2728.html | FIDDLERS FESTIVAL Hardwick Vt to Greet OldTimers May 2728 | By Michael Strauss | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/fisher-is-victor-san-francisco-streak-ended-at-12mets-get-17.html | FISHER IS VICTOR San Francisco Streak Ended at 12Mets Get 17 Singles | By Joseph Durso | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/flavor-of-old-spain-lingers-in-new-mexico.html | FLAVOR OF OLD SPAIN LINGERS IN NEW MEXICO | By Wthetford Leviness | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/for-1-a-month-pan-am-flies-vietnam-gis-on-furloughs.html | For 1 a Month Pan Am Flies Vietnam GIs on Furloughs | By Tania Long | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/foreign-affairs-hiroshima-my-love.html | Foreign Affairs Hiroshima My Love | By Cl Sulzberger | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/frauds-plaguing-charge-accounts-lllegal-use-of-credit-cards-proving.html | FRAUDS PLAGUING CHARGE ACCOUNTS Illegal Use of Credit Cards Proving Costly to Stores and Oil Companies CLOSER CHECKS SOUGHT Some Concerns Starting to Use Machines to Reduce Unauthorized Buying | By Leonard Sloane | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/from-levis-to-puccis.html | From Levis To Puccis | By Patrica Peterson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/gemini-checkout-on-schedule-astronauts-ready-for-tuesday.html | Gemini CheckOut on Schedule Astronauts Ready for Tuesday | By John Noble Wilford Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/government-business-and-labor-take-sides-on-economy-industry-calm.html | Government Business and Labor Take Sides on Economy Industry Calm on Auto Sales Drop | By H Erich Heinemann | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ground-broken-for-bronx-coops-governor-calls-15000unit-project.html | GROUND BROKEN FOR BRONX COOPS Governor Calls 15000Unit Project Worlds Greatest | By Edith Evans Asbury | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/group-47-at-princeton-group-47-at-princeton.html | Group 47 at Princeton Group 47 at Princeton | By J P Bauke | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/guide-to-backyard-insect-control.html | Guide to Backyard Insect Control | By Je Dewey and Warren T Johnson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/guide-to-floor-finishes.html | Guide to Floor Finishes | By Bernard Gladstone | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/harvard-keeps-title-in-eastern-rowing-rowing-cup-goes-to-harvard.html | Harvard Keeps Title In Eastern Rowing ROWING CUP GOES TO HARVARD AGAIN | By Allison Danzig Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/he-flies-higher-than-superman.html | He Flies Higher Than Superman | By Joanne Stang | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/he-is-shaking-food-and-drug-well-before-using-he-is-shaking-food.html | He Is Shaking Food and Drug Well Before Using He Is Shaking Food and Drug | By George Aw Boehm | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hermann-and-felix-hermann-and-felix.html | Hermann and Felix Hermann and Felix | By Andrew Field | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hes-where-the-money-is.html | Hes Where the Money Is | By Peter Bart | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/holland-festival-this-years-monthlong-dutch-fete-will-begin-in.html | HOLLAND FESTIVAL This Years MonthLong Dutch Fete Will Begin in Rotterdam June 14 | By Jules B Farber | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/how-to-go-underground-in-seattle.html | HOW TO GO UNDERGROUND IN SEATTLE | By Ed Christopherson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/huevos-for-breakfast-huevos-for-breakfast.html | Huevos For Breakfast Huevos for Breakfast | By Craig Claiborne | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/hungary-presses-danubian-unity-historical-concept-revived-in.html | HUNGARY PRESSES DANUBIAN UNITY Historical Concept Revived in Leaders Speeches | By Ms Handler | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/india-and-us-concern-sign-fertilizer-plant-pact.html | India and US Concern Sign Fertilizer Plant Pact | By J Anthony Lukas Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/innocent-bystander-innocent.html | Innocent Bystander Innocent | By Irving Wallace | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/instant-town-fishing-areas-are-opened-in-quebec-via-gagnon-an-iron.html | INSTANT TOWN Fishing Areas Are Opened in Quebec Via Gagnon an Iron Mine Village | By Arthur Davenport | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/inthe-nation-men-to-match-my-mountains.html | Inthe Nation Men to Match My Mountains | By Arthur Krock | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/izvestia-charges-us-scientists-spy-delays-identifying-them-to-save.html | IZVESTIA CHARGES US SCIENTISTS SPY Delays Identifying Them to Save Exchange Programs | By Raymond H Anderson Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/just-plain-beautiful-thats-all.html | Just Plain Beautiful Thats All | By John Canaday | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/kennedy-on-alliance-we-can-do-better.html | Kennedy on Alliance We Can Do Better | By Richard Eder Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/landlords-hail-rentaid-action-endorse-congress-approval-of.html | LANDLORDS HAIL RENTAID ACTION Endorse Congress Approval of 20Million to Support Program for a Year GLIMMER OF HOPE SEEN Group Expects Supplement Plan to Help in Campaign Against Controls Here | By Glenn Fowler | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/latins-to-study-working-conditions.html | Latins to Study Working Conditions | By Hj Maidenberg Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/light-vote-seen-in-pennsylvania-primary-to-settle-3way-governorship.html | LIGHT VOTE SEEN IN PENNSYLVANIA Primary to Settle 3Way Governorship Contests | By William G Weart Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/little-brown-church-in-the-vale.html | LITTLE BROWN CHURCH IN THE VALE | By William C Nelson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/lump-sums-urged-for-2-hospitals-dr-yerby-proposes-tests-at-bellevue.html | LUMP SUMS URGED FOR 2 HOSPITALS Dr Yerby Proposes Tests at Bellevue and Morrisania | By Martin Tolchin | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mall-in-albany-facing-trouble-labor-shortage-may-hinder-project-for.html | MALL IN ALBANY FACING TROUBLE Labor Shortage May Hinder Project for State Offices | By Ralph Blumenthal Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/malraux-looks-at-african-culture-behind-the-mask-of-africa.html | Malraux Looks At African Culture Behind the Mask Of Africa | By Andre Malraux | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/manhattan-takes-met-track-title-benjamin-is-big-scorer-as-jaspers.html | MANHATTAN TAKES MET TRACK TITLE Benjamin Is Big Scorer as Jaspers Rout 8 Rivals Perry Double Victor | By Frank Litsky | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mantle-suffers-pulled-muscle-after-hitting-his-475th-homer-yankees.html | Mantle Suffers Pulled Muscle After Hitting His 475th Homer YANKEES BOW 42 MANTLE INJURED | By Leonard Koppett Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/market-weakens-as-profits-climb-gains-in-corporate-income-failing.html | MARKET WEAKENS AS PROFITS CLIMB Gains in Corporate Income Failing to Steady Stocks | By John J Abele | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/matta-style-vs-ideology.html | Matta Style Vs Ideology | By Hilton Kramer | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mets-down-giants-114-athletics-top-yanks-42-margin-is-a-nose-32.html | METS DOWN GIANTS 114 ATHLETICS TOP YANKS 42 MARGIN IS A NOSE 32 Creme dela Creme Suffers First Defeat in 59900 Race | By Joe Nichols | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/michigan-avenue-first-at-chicago.html | MICHIGAN AVENUE FIRST AT CHICAGO | Favored Abes Hope 2d in 53575 Illinois Derby | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/mill-town-feels-suburbansprawl-kannapolis-nc-changing-as-prosperity.html | MILL TOWN FEELS SUBURBANSPRAWL Kannapolis NC Changing as Prosperity Spreads | By Alden Whitman Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/moderation-has-its-value.html | Moderation Has Its Value | By Raymond Ericson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/negro-vote-can-be-potent-if.html | Negro Vote Can Be Potent If | By Tom Wicker Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-law-arouses-suspicion-in-haiti-pension-system-providing.html | NEW LAW AROUSES SUSPICION IN HAITI Pension System Providing Nonfiscal Revenues | By Jonathan Randal Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-life-of-a-salesman.html | New Life of a Salesman | By Jack Gould | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-utopia-utopia.html | New Utopia Utopia | By John Dollard | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/new-york-city-is-albanys-burden.html | New York City Is Albanys Burden | By William V Shannon | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/news-of-the-rialto-that-man-is-due-for-dinner-again.html | News of the Rialto That Man Is Due For Dinner Again | By Lewis Funke | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nicklaus-lema-share-golf-lead-beard-goalby-shot-back-at-209-in-new.html | NICKLAUS LEMA SHARE GOLF LEAD Beard Goalby Shot Back at 209 in New Orleans | By Lincoln A Werden Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nigeria-regains-business-capital-military-coup-has-restored.html | NIGERIA REGAINS BUSINESS CAPITAL Military Coup Has Restored Confidence of Investors | By Lloyd Garrison Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/no-ban-on-foreign-travel-white-house-flatly-disavows-reports-from.html | NO BAN ON FOREIGN TRAVEL White House Flatly Disavows Reports From Washington Threatening Restrictions Because of the Gold Gap | By Paul J C Friedlander | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/nyra-festivities-mark-anniversary-at-garden-city.html | NYRA Festivities Mark Anniversary at Garden City | By Steve Cady | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/observer-making-the-american-car-safe.html | Observer Making the American Car Safe | By Russell Baker | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/one-million-homes-on-the-road.html | ONE MILLION HOMES ON THE ROAD | By Anthony J Despagni | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/operatic-ghosts-and-shades.html | Operatic Ghosts and Shades | By Raymond Ericson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/paar-is-back-or-is-he-jack-paar.html | Paar Is Back Or Is He Jack Paar | By George Gent | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/pacifists-cool-to-march-today-some-groups-feel-pledge-in-capital.html | PACIFISTS COOL TO MARCH TODAY Some Groups Feel Pledge in Capital Event is Too Mild | By John Herbers Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/parleys-pressed-in-nursing-crisis-city-seeks-pact-to-avoid.html | PARLEYS PRESSED IN NURSING CRISIS City Seeks Pact to Avoid Resignations and Keep Hospital Clinics Open | By Murray Schumach | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/parts-a-problem-for-vietnam-lift-planes-cannibalized-for-trips-to.html | PARTS A PROBLEM FOR VIETNAM LIFT Planes Cannibalized for Trips to the War Area | By Hanson W Baldwin | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/peking-army-chief-seen-as-mao-heir-red-chinas-defense-minister-is.html | Peking Army Chief Seen as Mao Heir Red Chinas Defense Minister Is Viewed as a Potential Sucessor to Mao | By Seymour Topping Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/pellets-are-shot-at-working-cabs-police-alerted-to-watch-for.html | PELLETS ARE SHOT AT WORKING CABS Police Alerted to Watch for Trailing Automobiles | By Emanuel Perlmutter | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/personality-urbane-new-england-cowboy-scovills-chief-adds-spurs-to.html | Personality Urbane New England Cowboy Scovills Chief Adds Spurs to a Yale Mans Polish | By Robert A Wright | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/perspective-and-change.html | Perspective And Change | By John MacQuarrie | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/peruvian-economy-is-expected-to-gain-peruvian-economy-expected-to.html | Peruvian Economy Is Expected to Gain Peruvian Economy Expected to Gain | By Gerd Wilcke | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/photography-the-camera-looks-at-architecture.html | Photography The Camera Looks At Architecture | By Jacob Deschin | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/port-of-cambodia-tied-to-vietcong-us-intelligence-suspects-flow-of.html | PORT OF CAMBODIA TIED TO VIETCONG US Intelligence Suspects Flow of Materiel | By Rw Apple Jr Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/priests-in-spain-warn-archbishop-barcelona-clergy-insist-he-condemn.html | PRIESTS IN SPAIN WARN ARCHBISHOP Barcelona Clergy Insist He Condemn Police Beatings | By Tad Szulc Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/production-of-annual-reports-is-a-big-business-for-printers.html | Production of Annual Reports Is a Big Business for Printers | By William M Freeman | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/progress-on-hormone.html | Progress On Hormone | By Harold M Schmeck Jr | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/quality-and-equality-quality.html | Quality and Equality Quality | By Fred M Hechinger | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/race-driver-killed-in-trials-for-500-driver-is-killed-in-trials-for.html | Race Driver Killed In Trials for 500 DRIVER IS KILLED IN TRIALS FOR 500 | By Frank M Blunk Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/railroads-ready-for-good-old-summertime.html | RAILROADS READY FOR GOOD OLD SUMMERTIME | By Ward Allan Howe | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-recordings-studio-perfect-also-spontaneous.html | Recordings Studio Perfect Also Spontaneous | By Howard Klein | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-regulation-by-the-regulated-for-the-regulated.html | Regulation by the Regulated for the Regulated | By Milton R Konvitz | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-religion-humanists-and-catholicsa-dialogue.html | Religion Humanists and CatholicsA Dialogue | By John Cogley | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-river-house-an-intimate-coop-with-18room-flats.html | River House An Intimate Coop With 18Room Flats | By Virginia Lee Warren | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-rollback-policy-on-prices-ended-new-confrontation-between-white.html | ROLLBACK POLICY ON PRICES ENDED New Confrontation Between White House and Industry Is Viewed as Unlikely | By Edwin L Dale Jr Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-roussel-a-good-surgeon.html | Roussel A Good Surgeon | By Theodore Strongin | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-rugged-perennials-for-years-of-blossoms.html | Rugged Perennials for Years of Blossoms | By Kenneth Meyer | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-ruling-widened-on-free-counsel-state-courts-decision-will-aid.html | RULING WIDENED ON FREE COUNSEL State Courts Decision Will Aid Mental Patients | By Sidney E Zion | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-rumanians-avoid-denial-of-hint-of-rift-with-soviet-on-arms-pact.html | Rumanians Avoid Denial of Hint Of Rift With Soviet on Arms Pact | By Henry Kamm Special to the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-ryun-beats-grelle-keino-to-set-u-s-2mile-run-mark-on-coast.html | Ryun Beats Grelle Keino to Set U S 2Mile Run Mark on Coast | By Bill Becker Special to the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-schools-on-coast-embattled-anew-birch-group-and-a-textbook-among.html | SCHOOLS ON COAST EMBATTLED ANEW Birch Group and a Textbook Among California Issues | By Peter Bart Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-science-new-vistas-of-space.html | Science New Vistas of Space | By Walter Sullivan Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-scientists-pay-homage-to-mit-at-20th-anniversary-of-the-research.html | Scientists Pay Homage to MIT at 20th Anniversary of the Research Laboratory for Electronics | By John H Fenton Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-seagren-pole-vault-sets-world-record.html | Seagren Pole Vault Sets World Record | By United Press International | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives-seem-in-control-12-reported-wounded-as-premier-moves-to-reassert.html | SEEM IN CONTROL 12 Reported Wounded as Premier Moves to Reassert Rule | By Charles Mohr Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/senate-unit-bars-reserve-merger-with-guard-units-declares-pentagons.html | SENATE UNIT BARS RESERVE MERGER WITH GUARD UNITS Declares Pentagons Plan Has Serious Drawbacks Vote Is Unanimous | By Benjamin Welles Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/senator-dodds-ride-on-the-merrygoround.html | Senator Dodds Ride on the MerryGoRound | By Ben Franklin Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/ship-of-shingles-ship-of-shingles.html | Ship Of Shingles Ship of Shingles | BY Barbara Plumb | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sidney-and-the-shoddy-spy.html | Sidney and the Shoddy Spy | By Stephen Watts | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/slump-in-auto-sales-laid-to-economic-uncertainty-car-slump-is-laid.html | Slump in Auto Sales Laid To Economic Uncertainty CAR SLUMP IS LAID TO ECONOMIC FEAR | By Walter Rugaber Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/space-data-going-to-all-countries-60-stations-in-the-world-get.html | SPACE DATA GOING TO ALL COUNTRIES 60 Stations in the World Get Satellite Transmissions | By Walter Sullivan Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/speaking-of-books-the-harvard-advocate-the-harvard-advocate.html | SPEAKING OF BOOKS The Harvard Advocate The Harvard Advocate | By Donald Hall | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/special-screening-special-screening.html | Special Screening Special Screening | By Laurence Goldstein | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/spice-not-poison-will-combat-pests.html | Spice Not Poison Will Combat Pests | By Beatrice Trum Hunter | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sports-of-the-times-another-kentucky-product.html | Sports of The Times Another Kentucky Product | By Arthur Daley | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/spotlight-holly-sugar-rises-dividend-up.html | Spotlight Holly Sugar Rises Dividend Up | By Vartanig G Vartan | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/stamps-sipex-is-coming-to-washington.html | Stamps SIPEX Is Coming to Washington | By David Lidman | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/state-medicare-arouses-doubts-charges-of-socialism-made-by-upstate.html | STATE MEDICARE AROUSES DOUBTS Charges of Socialism Made by Upstate Officials | By John Sibley Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/study-charges-colleges-keep-jews-out-of-high-administrative.html | Study Charges Colleges Keep Jews Out of High Administrative Positions | By Irving Spiegel Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/summer-debut-set-for-new-maine-state-park.html | SUMMER DEBUT SET FOR NEW MAINE STATE PARK | By Harold L Cail | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/support-but-no-subsidy.html | Support But No Subsidy | By Harold C Schonberg | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/sweet-will-on-the-couch-sweet-will-on-the-couch.html | Sweet Will on the Couch Sweet Will on the Couch | By Bernard Grebanier | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/systemic-insecticidesa-bright-promise.html | Systemic InsecticidesA Bright Promise | By Ht Streu | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-fatal-arrogance-of-power-the-fatal-arrogance-of-power.html | The Fatal Arrogance of Power The Fatal Arrogance of power | By Jw Fulbright | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-g-o-ps-future-the-gop.html | The G O Ps Future The GOP | By Tom Wicker | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-great-issues-courses-are-not-so-great-now.html | The Great Issues Courses Are Not So Great Now | By Fred M Hechinger | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-great-stone-face.html | The Great Stone Face | By Bosley Crowther | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-hero-and-the-doctor-the-hero-and-the-doctor.html | THE HERO AND THE DOCTOR The Hero and the Doctor | By Denis Brogan | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-law-picketing-vs-privacy.html | The Law Picketing vs Privacy | By Fred P Graham Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-merchants-view-retailers-assessing-figures-on-sales-during.html | The Merchants View Retailers Assessing Figures on Sales During April | By Herbert Koshetz | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-nonaligned-summitlike-old-times.html | The Nonaligned SummitLike Old Times | By J Anthony Lukas | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/the-week-in-finance-analysts-predictions-for-stocks-and-the-economy.html | The Week in Finance Analysts Predictions for Stocks And the Economy Are Divergent | By Thomas E Mullaney | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/this-is-gwens-day.html | This Is Gwens Day | By Dan Sullivan | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/thousands-seek-draft-deferment-in-student-tests-pickets-march-on.html | THOUSANDS SEEK DRAFT DEFERMENT IN STUDENT TESTS Pickets March on Campuses Across Nation Protesting Need for Conscription | By Douglas Robinson | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/to-liveand-createin-spain-to-live-in-spain.html | To Liveand Createin Spain To Live in Spain | By Bosley Growther | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/torres-75-to-retain-crown-saturday.html | Torres 75 to Retain Crown Saturday | By Deane McGowen | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/twofaced-noble-savage.html | TwoFaced Noble Savage | By Ray P Corsini | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/typewriter-makers-discover-electricity-and-see-sales-rise.html | Typewriter Makers Discover Electricity and See Sales Rise Typewriter Makers Discover Electricity and See Sales Rise | By William D Smith | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/u-thant-weighs-his-future.html | U Thant Weighs His Future | By Kathleen Teltsch Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/unions-urge-end-of-tax-credit-labors-analysts-assail-tax-credit.html | Unions Urge End of Tax Credit LABORS ANALYSTS ASSAIL TAX CREDIT | By Douglas W Cray | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/unlisted-stocks-take-sharp-drop-list-retreats-along-broad-front.html | UNLISTED STOCKS TAKE SHARP DROP List Retreats Along Broad Front During Busy Week | By Alexander R Hammer | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/up-in-a-tree-out-in-a-boat.html | Up in a Tree Out in a Boat | By Robert Daley | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/us-and-chile-draw-closer-on-revisions-of-oas-charter.html | US and Chile Draw Closer on Revisions of OAS Charter | By Juan de Onis Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/us-economists-await-slowdown-top-us-economists-awaiting-and-hoping.html | US Economists Await Slowdown Top US Economists Awaiting And Hoping for Slowdown Soon | By Edwin L Dale Jr Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/utilities-rates-may-go-up-here-increase-seen-if-the-full-tax.html | UTILITIES RATES MAY GO UP HERE Increase Seen if the Full Tax Program of Mayor Lindsay Is Enacted 3 COMPANIES TROUBLED Brooklyn Union Gas New York Telephone and Con Edison Are Involved | By Gene Smith | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/van-goghs-land-nunen-retains-old-ways-and-charm-artist-knew-when-it.html | VAN GOGHS LAND Nunen Retains Old Ways and Charm Artist Knew When It Was His Home | By Robert Leigh | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/visit-to-an-intellectual-hotel-intellectual-hotel.html | Visit to an Intellectual Hotel Intellectual Hotel | By John Corry | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/washington-uniquack-takes-the-draft-examination.html | Washington Uniquack Takes the Draft Examination | By James Reston | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/whats-new-in-newcastle-only-what-is-old.html | WHATS NEW IN NEWCASTLE ONLY WHAT IS OLD | By John Milton | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/why-so-many-say-ask-don-elliott-counsel-to-the-mayor-has-finger-in.html | WHY SO MANY SAY ASK DON ELLIOTT Counsel to the Mayor Has Finger in Many Pies | By Steven V Roberts | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/woodfield-and-stream-youngster-nets-fish-like-an-old-hand.html | WoodField and Stream Youngster Nets Fish Like an Old Hand | By Oscar Godbout Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/young-gop-unit-in-jersey-scored-warned-of-suspension-on-ratfink.html | YOUNG GOP UNIT IN JERSEY SCORED Warned of Suspension on RatFink Publicity | By David S Broder Special To the New York Times | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/young-man-with-a-horn-in-stamford.html | Young Man With a Horn in Stamford | By John S Wilson | RE0000661474 | 1994-03-25 | B00000274999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-15 | https://www.nytimes.com/1966/05/15/archives/youth-wants-to-uh-uh-uh-youth-wants-to-uh-uh-uh.html | Youth Wants to Uh Uh Uh Youth Wants To Uh Uh Uh | By Joan Barthel | RE0000661474 | 1994-03-25 | B00000274999 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/2-church-journals-face-tax-inquiry.html | 2 Church Journals Face Tax Inquiry | By Marjorie Hunter Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/3-companies-back-sharing-of-ports-oil-concerns-favor-joint.html | 3 COMPANIES BACK SHARING OF PORTS Oil Concerns Favor Joint Facilities for Tankers | By Werner Bamberger | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/8000-in-capital-picket-for-peace-demonstrators-circle-white-house.html | 8000 IN CAPITAL PICKET FOR PEACE Demonstrators Circle White House for Two Hours 8000 in Washington Picket for Peace | By John Herbers Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/advertising-printing-house-in-the-clouds.html | Advertising Printing House in the Clouds | By Walter Carlson | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/antistrike-bill-may-be-softened-key-penalty-under-study-by-albany.html | ANTISTRIKE BILL MAY BE SOFTENED Key Penalty Under Study by Albany GOP Leaders | By Sydney H Schanberg Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/arts-for-all-a-rising-tide-in-america-the-artistic-tide-rises-in.html | Arts for All A Rising Tide in America THE ARTISTIC TIDE RISES IN AMERICA | By Howard Taubman | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ballet-that-bolshoi-eclat-troupe-is-as-surprising-as-a-bacchanal-in.html | Ballet That Bolshoi Eclat Troupe Is as Surprising as a Bacchanal in Philadelphia on a Sunday | By Clive Barnes Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bathing-suits-and-movies-bring-expatriate-to-town.html | Bathing Suits and Movies Bring Expatriate to Town | By Bernadette Carey | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bill-miller-aides-of-1964-remember-him-well-he-is-still-the.html | Bill Miller Aides of 1964 Remember Him Well He Is Still The Candidate to Old Traveling Party | By Warren Weaver Jr Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/books-of-the-times-the-most-fabulous-invalid.html | Books of The Times The Most Fabulous Invalid | By Charles Poore | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/brazilian-investors-find-profits-in-cattle-brazilians-find-profit.html | Brazilian Investors Find Profits in Cattle BRAZILIANS FIND PROFIT IN CATTLE | By Juan de Onis Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/bridge-jacoby-and-fisher-lead-in-world-open-pair-play.html | Bridge Jacoby and Fisher Lead In World Open Pair Play | By Alan Truscottspecial To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/british-guianans-in-festive-mood-band-music-and-decorations-signal.html | BRITISH GUIANANS IN FESTIVE MOOD Band Music and Decorations Signal Independence | By Paul L Montgomery Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/british-makers-of-tv-troubled-credit-squeeze-is-creating-a.html | BRITISH MAKERS OF TV TROUBLED Credit Squeeze Is Creating a Shrinkage in Profits | By Clyde H Farnsworth Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/chess-locked-center-no-barrier-to-a-doubleflank-assault.html | Chess Locked Center No Barrier To a DoubleFlank Assault | By Al Horowitz | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/downing-friend-score-victories-ramos-credited-with-saves-in-both.html | DOWNING FRIEND SCORE VICTORIES Ramos Credited With Saves in Both Games as Maris Repoz Lead Offense | By Leonard Koppett Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/economic-reform-lagging-in-soviet-hesitation-on-freeing-price.html | ECONOMIC REFORM LAGGING IN SOVIET Hesitation on Freeing Price Controls Slows Progress | By Peter Grose Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/fight-emerging-on-canada-bank-battle-over-national-citys-control-of.html | FIGHT EMERGING ON CANADA BANK Battle Over National Citys Control of Mercantile Due to Break Into the Open FIGHT EMERGING ON CANADA BANK | By Jay Walz Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/fight-lasts-a-day-10-are-reported-dead-in-wild-shooting-rebels-hole.html | FIGHT LASTS A DAY 10 Are Reported Dead in Wild Shooting  Rebels Hole Up KYS FORCES WIN DANANG CONTROL | By Neil Sheehan Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/foyt-in-a-lotusford-paces-5-qualifiers-for-500mile-race.html | Foyt in a LotusFord Paces 5 Qualifiers for 500Mile Race | By Frank M Blunk Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/gardner-pitches-another-4hitter-hunts-three-singles-pace-attack-as.html | GARDNER PITCHES ANOTHER 4HITTER Hunts Three Singles Pace Attack as Perry Suffers First Loss of Season | By Joseph Durso | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/gemini-9-ready-for-3day-flight-doctors-centering-attention-on-heart.html | GEMINI 9 READY FOR 3DAY FLIGHT Doctors Centering Attention on Heart During Walk | By Evert Clark Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/god-does-exist-african-asserts-sir-francis-ibiam-speaks-at-park-ave.html | GOD DOES EXIST AFRICAN ASSERTS Sir Francis Ibiam Speaks at Park Ave Christian Church | By George Dugan | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/higgins-captures-aau-marathon-at-yonkers.html | Higgins Captures AAU Marathon at Yonkers | By William J Miller Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hospitals-delay-clinic-shutdown-in-nursing-crisis-but-will-consider.html | HOSPITALS DELAY CLINIC SHUTDOWN IN NURSING CRISIS But Will Consider Alternate Proposals as FactFinding Conferences Continue HOSPITALS DELAY CLINIC SHUTDOWN | By Peter Kihss | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hospitals-short-of-anesthetists-resulting-practice-is-being.html | HOSPITALS SHORT OF ANESTHETISTS Resulting Practice Is Being InvestigatedMany Jobs Go to Independent Teams Shortage of Hospital Anesthetists Spurs an Inquiry | By Martin Tolchin | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/hovings-artistic-happening-draws-hundreds-to-park-pop-painting-by.html | Hovings Artistic Happening Draws Hundreds to Park Pop Painting by Amateurs Covers 105Yard Canvas | By Bernard Weinraub | RE0000661508 | 1994-03-25 | B00000275034 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ky-denounced-by-buddhists.html | Ky Denounced by Buddhists | By Rw Apple Jr Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/last-british-judge-in-india-retires-from-service.html | Last British Judge in India Retires From Service | By J Anthony Lukas Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/lawyers-warm-to-us-legal-aid-25million-poverty-effort-fought-by.html | LAWYERS WARM TO US LEGAL AID 25Million Poverty Effort Fought by Some in South | By Fred P Graham Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/lippold-is-host-at-organ-recital-sculptor-shows-best-work-at.html | LIPPOLD IS HOST AT ORGAN RECITAL Sculptor Shows Best Work at Baroque Music Evening | By Allen Hughes Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/loss-in-tashkent-earthquake-is-found-higher-toll-now-put-at-10-dead.html | Loss in Tashkent Earthquake Is Found Higher Toll Now Put at 10 Dead 1000 Hurt and 100000 Homeless in Disaster | By Raymond H Anderson Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/maritime-day-to-be-observed-in-american-ports-next-week.html | Maritime Day to Be Observed In American Ports Next Week | By George Horne | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/marseilles-where-bouillabaisse-stirs-controversy.html | Marseilles Where Bouillabaisse Stirs Controversy | By Craig Claiborne Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mass-for-sisters-said-by-spellman-cardinal-in-bronx-to-make.html | MASS FOR SISTERS SAID BY SPELLMAN Cardinal in Bronx to Make Ordination Anniversary | By Paul Hofmann | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/mayor-warns-both-sides-to-settle-the-taxi-dispute-taxi-ultimatum.html | Mayor Warns Both Sides to Settle the Taxi Dispute TAXI ULTIMATUM ISSUED BY MAYOR | By Emanuel Perlmutter | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/medicare-crisis-cited-by-kennedy-senator-calls-for-2billion.html | MEDICARE CRISIS CITED BY KENNEDY Senator Calls for 2Billion Expansion of Aged Care to Meet Future Demand MEDICARE CRISIS CITED BY KENNEDY | By Michael Stern | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/montgomery-ward-planning-to-invest-in-alaska-concern.html | Montgomery Ward Planning to Invest In Alaska Concern | By Isadore Barmash | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/nassau.html | Nassau | By Roy R Silver | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/nasser-attacks-prowest-arabs-kosygin-vows-help-in-fight-against.html | NASSER ATTACKS PROWEST ARABS Kosygin Vows Help in Fight Against Imperialism | By Hedrick Smith Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/networks-prepare-geminiagena-flight-coverage.html | Networks Prepare GeminiAgena Flight Coverage | By George Gent | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/new-weather-satellite-circles-earth.html | New Weather Satellite Circles Earth | By Thomas OToole | RE0000661508 | 1994-03-25 | B00000275034 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/news-of-realty-control-shifted-eichler-a-building-concern-on-coast.html | NEWS OF REALTY CONTROL SHIFTED Eichler a Building Concern on Coast Bought by Group | By Thomas W Ennis | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/norwegian-capitalism-gains-a-step.html | Norwegian Capitalism Gains a Step | By Richard E Mooney Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/ormandys-have-their-troubles-but-caracas-likes-the-music.html | Ormandys Have Their Troubles But Caracas Likes the Music | By Hj Maidenberg Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/palkie-navy-ace-first-in-3-events-but-middies-trail-by-8-25-points.html | PALKIE NAVY ACE FIRST IN 3 EVENTS But Middies Trail by 8 25 Points Harvard Is Third  3 Meet Records Fall | By Frank Litsky Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/pennsylvania-race-revives-memories.html | Pennsylvania Race Revives Memories | By Joseph A Loftus Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/personal-finance-apartment-buying-personal-finance-apartment-buying.html | Personal Finance Apartment Buying Personal Finance Apartment Buying | By Sal Nuccio | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rabbi-is-still-teacher-of-his-people-leader-says.html | Rabbi Is Still Teacher of His People Leader Says | By Irving Spiegel Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rights-aide-charges-pba-appeals-to-bigotry-naacp-official-asks.html | Rights Aide Charges PBA Appeals to Bigotry NAACP Official Asks State Police Group to Censure City Unit | By Michael T Kaufman | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rosenberg-faces-contest-for-post-opposition-to-him-forms-in-higher.html | ROSENBERG FACES CONTEST FOR POST Opposition to Him Forms in Higher Education Board | By Leonard Buder | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rumania-borrows-a-leaf-from-de-gaulle.html | Rumania Borrows a Leaf From de Gaulle | By Harry Schwartz | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/rusk-to-assess-nato-issue-today-meets-with-aides-and-british-expert.html | RUSK TO ASSESS NATO ISSUE TODAY Meets With Aides and British Expert to Review Crisis | By Benjamin Welles Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/scholars-agree-that-us-is-in-religious-crisis-but-they-dispute-its.html | Scholars Agree That US Is in Religious Crisis but They Dispute Its Nature | By John Cogley Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/schools-become-tax-whipping-boy-suburban-budget-defeats-laid-to.html | SCHOOLS BECOME TAX WHIPPING BOY Suburban Budget Defeats Laid to General Protest SCHOOLS BECOME TAX WHIPPING BOY | By Fred M Hechinger | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archives/seamens-strike-starts-in-britain-long-walkout-could-cripple-economy.html | SEAMENS STRIKE STARTS IN BRITAIN Long Walkout Could Cripple Economy of the Nation SEAMENS STRIKE STARTS IN BRITAIN | By Joseph Lelyveld Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/sec-report-will-urge-reforms-in-mutual-funds-sec-prepared-to-press.html | SEC Report Will Urge Reforms in Mutual Funds SEC Prepared to Press for Broad Reforms in the MutualFund Business AGENCYS REPORT DUE NEXT MONTH Asks Fundamental Changes in Procedures Used by 35Billion Industry | By Eileen Shanahan Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/sophia-loren-filmjury-head-finds-her-popularity-is-on-trial.html | Sophia Loren FilmJury Head Finds Her Popularity Is on Trial | By Bosley Crowther Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/south-korea-makes-sharp-gains-in-industry-output-and-exports.html | South Korea Makes Sharp Gains In Industry Output and Exports | By Brendan Jones | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/spanish-priests-assail-regime-over-barcelona-police-violence.html | Spanish Priests Assail Regime Over Barcelona Police Violence | By Tad Szulo | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/sports-of-the-times-how-to-become-a-fighter.html | Sports of The Times How to Become a Fighter | By Arthur Daley | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/suffolk.html | Suffolk | By Francis X Clines | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/theres-no-place-like-home-when-its-in-a-luxury-hotel.html | Theres No Place Like Home When Its in a Luxury Hotel | By Rita Reif | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/threat-to-rockefeller-city-university-problem-likely-to-cost-the.html | Threat to Rockefeller City University Problem Likely to Cost The Governor Votes Here or Upstate | By Clayton Knowles | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/travia-drafting-bill-to-aid-city-u-action-is-seen-as-move-to-force.html | TRAVIA DRAFTING BILL TO AID CITY U Action Is Seen as Move to Force the Governor to Support Assistance 2 PROPOSALS COMBINED Legislation Puts Ohrenstein Measures Into a Single 406Million Package TRAVIA DRAFTING BILL TO AID CITY U | By Will Lissner | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/tv-review-nbc-offers-program-on-austrian-politics.html | TV Review NBC Offers Program on Austrian Politics | By Jack Gould | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/us-banks-active-in-eurodollars-nyu-study-finds-market-a-key-source.html | US BANKS ACTIVE IN EURODOLLARS NYU Study Finds Market a Key Source of Funds US BANKS ACTIVE IN EURODOLLARS | By H Erich Heinemann | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/us-housing-aide-quits-post-here-eisenhower-picked-eisner-as.html | US HOUSING AIDE QUITS POST HERE Eisenhower Picked Eisner as Regional Administrator | By Steven V Roberts | RE0000661508 | 1994-03-25 | B00000275034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/washington-is-concerned-and-surprised-by-ky-step-instructs.html | Washington Is Concerned And Surprised by Ky Step Instructs Americans in Saigon to Attempt to Bring Sides Together Johnson Sees Rusk McNamara and Lodge US IS SURPRISED BY DANANG MOVE | By Richard Eder Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/what-premier-ky-did-hope-for-quiet-shift-to-civilian-rule-appears.html | What Premier Ky Did Hope for Quiet Shift to Civilian Rule Appears Ended by Events in Danang What Premier Ky Did | By Charles Mohr Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/winner-rallies-on-last-2-holes-captures-title-after-slicklen-takes.html | WINNER RALLIES ON LAST 2 HOLES Captures Title After Slicklen Takes 4 in Row to Go in Front on 15th | By Gordon S White Jr Special To the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-16 | https://www.nytimes.com/1966/05/16/archiv es/yonkers-festival-blends-cultures-national-and-ethnic-groups-display.html | YONKERS FESTIVAL BLENDS CULTURES National and Ethnic Groups Display Diverse Heritages | By William Borders Special to the New York Times | RE0000661508 | 1994-03-25 | B00000275034 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/1400-pay-tribute-to-brotherhood-100aplate-dinner-honors-21yearold.html | 1400 PAY TRIBUTE TO BROTHERHOOD 100aPlate Dinner Honors 21YearOld Organization | By Bernard Weinraub | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/2-choices-in-cane-lose-in-the-draw-romeo-hanover-gets-no10-post-and.html | 2 CHOICES IN CANE LOSE IN THE DRAW Romeo Hanover Gets No10 Post and Overall No 8 | By Louis Effrat Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/3-in-jersey-gain-berths-in-pga-howell-norcross-parker-qualify-for.html | 3 IN JERSEY GAIN BERTHS IN PGA Howell Norcross Parker Qualify for Akron Event | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/91day-treasury-bills-decline-182day-rate-shows-advance.html | 91Day Treasury Bills Decline 182Day Rate Shows Advance | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/a-jury-declines-to-indict-powell-finds-no-evidence-of-illegal.html | A JURY DECLINES TO INDICT POWELL Finds No Evidence of Illegal Action in Bank Transfers | By Jack Roth | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/a-new-contract-is-signed-by-washington-symphony.html | A New Contract Is Signed By Washington Symphony | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/advertising-mr-foote-is-black-in-business-hilton-off-board.html | Advertising Mr Foote Is Black in Business Hilton Off Board | By Walter Carlson | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/albany-striving-for-city-tax-pact-governor-and-legislators-weigh.html | ALBANY STRIVING FOR CITY TAX PACT Governor and Legislators Weigh Some Changes | By Richard L Madden Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/amex-list-stages-its-widest-retreat-since-nov-22-63-amex-list-shows.html | Amex List Stages Its Widest Retreat Since Nov 22 63 AMEX LIST SHOWS A BROAD RETREAT | By Alexander R Hammer | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/as-usual-cannes-is-gool-to-us-entry-not-quite-good-enough.html | As Usual Cannes Is Gool to US Entry Not Quite Good Enough | By Bosley Crowther Special to the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/assembly-passes-school-book-plan-measure-aiding-nonpublic-centers.html | ASSEMBLY PASSES SCHOOL BOOK PLAN Measure Aiding Nonpublic Centers Debated Heatedly | By Ralph Blumenthal Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/baltimore-allows-more-core-pickets.html | BALTIMORE ALLOWS MORE CORE PICKETS | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bank-paying-5-for-some-savings-franklin-national-is-largest.html | BANK PAYING 5  ON SOME SAVINGS Franklin National Is Largest Institution to Offer Rate on Small Denominations HOUSE STUDYING CURB Committee Weighs Proposal to Prohibit TimeDeposit Service to Individuals Lawmakers Concerned Rival May Follow Franklin National Bank Paying 5 Per Cent on Some Savings Move Is Controversial Problem for Savings Banks | By H Erich Heinemann | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/barbara-ann-lahey-to-marry-on-june-11.html | Barbara Ann Lahey To Marry on June 11 | Bradford Bachrach | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bayer-will-take-on-additional-title-of-top-executive-bayer.html | Bayer Will Take On Additional Title of Top Executive BAYER APPOINTED CONSTABLE CHIEF | By Isadore Barmash | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/beard-with-a-67-for-276-victor-in-100000-new-orleans-golf-dickinson.html | Beard With a 67 for 276 Victor in 100000 New Orleans Golf DICKINSON SECOND TWO SHOTS BACK Lema and Niaklaus 54Hole CoLeaders Tie for Third With Goalby and Barber | By Lincoln A Werden Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/benefits-planned-to-make-shrine-of-upstate-home-cruise-and-preview.html | Benefits Planned To Make Shrine Of Upstate Home Cruise and Preview to Aid Olana Estate of the Artist Church | Bela Czeh | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bethany-unbeaten-in-tennis.html | Bethany Unbeaten in Tennis | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/block-calls-wageprice-guides-incompatible-with-the-economy-inland.html | Block Calls WagePrice Guides Incompatible With the Economy Inland Steel Chairman Says Monetary and Fiscal Steps Would Halt US Inflation | Karsh Ottawa | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/books-of-the-times-did-maddox-murder-june-singer-enter-the-other.html | Books of The Times Did Maddox Murder June Singer Enter the Other Book Much Rings False | By Thomas Laskmichael V Korda | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/bridge-dutch-pair-in-late-surge-victorious-in-amsterdam.html | Bridge Dutch Pair in Late Surge Victorious in Amsterdam | By Alan Truscott | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/brooklyn-eleven-hires-robustelli-exgiant-to-coach-dodgers-in.html | BROOKLYN ELEVEN HIRES ROBUSTELLI ExGiant to Coach Dodgers in Continental League No Players on Roster A TwoYear Contract Werblen Not Amused | By Gerald Eskenazithe New York Times | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/buddhists-appeal-for-johnsons-aid-to-overrule-ky-shifting-policy.html | BUDDHISTS APPEAL FOR JOHNSONS AID TO OVERRULE KY Shifting Policy Monks Also Call on Lodge to Help End Deadlock in Saigon THEY SEE DEATH PLOT Assassination Plan Charged US Aides Move to Get Two Sides Together | By Charles Mohr Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/burnham-asking-aidof-anyone-seeks-no-pacts-for-guyana-outside.html | BURNHAM ASKING AIDOF ANYONE Seeks No Pacts for Guyana Outside Commonwealth | By Paul L Montgomery Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/cab-strike-ends-mayor-to-decide-size-of-pay-rise-union-orders.html | CAB STRIKE ENDS MAYOR TO DECIDE SIZE OF PAY RISE Union Orders Drivers Back as 2Day Deadline Is Set for Talks on Final Issues FULL SERVICE BY TODAY Lindsay to Audit the Books of Fleets Before Ruling on Matter of Commissions Lindsay to Arbitrate 6Day Taxi Strike Ends in City Lindsay to Decide Size of Raise | By Emanuel Perlmutterthe New York Times BY LARRY MORRIS | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/chain-predicts-new-advance-but-says-growth-may-lag-sears-says-gains.html | Chain Predicts New Advance but Says Growth May Lag SEARS SAYS GAINS IN SALES MAY LAG | By Robert E Bedingfield Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/chicago-u-students-end-5day-sitin-against-draft-policy-protest-at.html | Chicago U Students End 5Day Sitin Against Draft Policy Protest at Wisconsin Threat of Deemonstration Here | By Austin C Wehrwein Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/color-array-marks-stationery-exhibit-stationers-show-new-item-array.html | Color Array Marks Stationery Exhibit STATIONERS SHOW NEW ITEM ARRAY | By William M Freeman | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/commodities-prices-of-wheat-and-corn-futures-are-irregular-soybeans.html | Commodities Prices of Wheat and Corn Futures Are Irregular Soybeans Show Dip COCOA QUOTATIONS REGISTER DECLINE Trading Activity Light With Only 564 Contracts July Closes at 2210 GRAINS COCOA COPPER | By Elizabeth M Fowler | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/danang-monks-threaten-suicide-if-attacked-forces-loyal-to-premier.html | Danang Monks Threaten Suicide if Attacked Forces Loyal to Premier Ky Take Over the City Hall in Danang | By Neil Sheehan Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/debakey-fears-curbs-on-research-with-animals-says-change-in-pending.html | DeBakey Fears Curbs on Research With Animals Says Change in Pending Bill World Hamper Science His View Is Disputed | By Robert B Semple Jr Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/dispenser-to-the-arts-man-in-the-news-earnest-and-candid-hopped.html | Dispenser to the Arts Man in the News Earnest and Candid Hopped Freights Produced 100 Plays | Roger Lacey StevensThe New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/east-germans-add-walls-along-border-east-germans-add-walls-in-towns.html | East Germans Add Walls Along Border East Germans Add Walls in Towns Along Border | By Philip Shabecoff Special To the New York Timespictorial Parade | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/ec-towl-succeeds-aviation-pioneer-companies-issue-reports-on-sales.html | EC Towl Succeeds Aviation Pioneer Companies Issue Reports on Sales and Earnings Elgin National Watch OTHER COMPANY REPORTS | By Gerd Wilcke Special To the New York Timesthe New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/educator-angers-japans-feminists-asks-lower-ratio-of-women-among.html | EDUCATOR ANGERS JAPANS FEMINISTS Asks Lower Ratio of Women Among College Students Ratio Behind Other Nations Several Women Executives | By Robert Trumbull Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/edward-h-graham-conservationist-63.html | EDWARD H GRAHAM CONSERVATIONIST 63 | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/exhaust-control-urged-by-benline-state-check-on-cars-could-cut.html | EXHAUST CONTROL URGED BY BENLINE State Check on Cars Could Cut Pollution by 20 He SaysPleas Rejected | By Peter Kihss | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/factfinder-in-nursing-crisis-plans-to-offer-terms-by-tomorrow.html | FactFinder in Nursing Crisis Plans to Offer Terms by Tomorrow ADMISSIONS CUT AT CITY HOSPITALS | By Martin Tolchin | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/fee-cuts-fought-by-mutual-fund-officials-and-the-head.html | FEE CUTS FOUGHT BY MUTUAL FUNDS Mutual Fund Officials and the Head of a Watchdog Body View Reform | By Eileen Shanahan Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/flemish-lose-fight-to-split-university.html | FLEMISH LOSE FIGHT TO SPLIT UNIVERSITY | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/french-unions-halt-work-today-in-protest-over-pay.html | French Unions Halt Work Today in Protest Over Pay | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gain-is-reported-in-printers-talks-cole-says-publishers-and-union.html | GAIN IS REPORTED IN PRINTERS TALKS Cole Says Publishers and Union Want Movement Will Report to Mayor Seniority an Issue | By Damon Stetson | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gains-reported-for-inventories-producers-and-retailers-show.html | GAINS REPORTED FOR INVENTORIES Producers and Retailers Show 750Million Rise Increase Compared | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gemini-9-primed-for-flight-today-2-astronauts-set-for-3day-trip.html | GEMINI 9 PRIMED FOR FLIGHT TODAY 2 Astronauts Set for 3Day Trip Including Docking and Other Lunar Tests | By Evert Clark Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gloom-prevails-in-washington-over-new-civil-strife-in-vietnam-civil.html | Gloom Prevails in Washington Over New Civil Strife in Vietnam Civil War Is Feared | By Max Frankel Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/goldberg-supports-ottawa-on-peking.html | GOLDBERG SUPPORTS OTTAWA ON PEKING | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/gov-hughes-asks-commuter-agency-calls-for-legislation-to-give.html | GOV HUGHES ASKS COMMUTER AGENCY Calls for Legislation to Give Jersey Control of Lines in 375Million Program | By Ronald Sullivan Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/high-court-backs-sec-utility-step-agency-upheld-in-ordering-new.html | HIGH COURT BACKS SEC UTILITY STEP Agency Upheld in Ordering New England Electric to Sell Its 8 Gas Concerns Basis of Ruling Economics Seen Factor Busch Ruling Upheld | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/high-court-to-hear-an-obscenity-case.html | HIGH COURT TO HEAR AN OBSCENITY CASE | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/house-accepts-bill-on-us-loan-sales.html | HOUSE ACCEPTS BILL ON US LOAN SALES | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/house-approves-tighter-rein-on-foreign-agents-heard-testimony-on.html | House Approves Tighter Rein on Foreign Agents Heard Testimony on Klein | By Marjorie Hunter Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/howard-seeks-relief-for-ailing-right-arm.html | Howard Seeks Relief For Ailing Right Arm | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/in-the-nation-the-truth-behind-the-rhetoric-befogged-objective-to.html | In The Nation The Truth Behind the Rhetoric Befogged Objective To Answer the Critics The Whole Truth | By Arthur Krock | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/inaction-charged-to-western-jews-on-soviet-issue-dr-heschel-of-the.html | Inaction Charged to Western Jews on Soviet Issue Dr Heschel of the Theological Seminary Scores Americans Rabbis at Meeting in Toronto Urged to Show Concern | By Irving Spiegel Special To the New York Timesthe New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/interne-plan-set-for-law-school-northeastern-in-boston-will-resume.html | INTERNE PLAN SET FOR LAW SCHOOL Northeastern in Boston Will Resume Legal Courses | By John H Fenton Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/javits-criticizes-policy-on-nato-scores-two-aspects-of-us-handling.html | JAVITS CRITICIZES POLICY ON NATO Scores Two Aspects of US Handling of the Crisis Some Tough Questions | By William Beecher | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/john-malley-head-of-elks-foundation.html | JOHN MALLEY HEAD OF ELKS FOUNDATION | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/john-r-mwilliam-a-retired-banker-president-of-the-old-corn-exchange.html | JOHN R MWILLIAM A RETIRED BANKER President of the Old Corn Exchange Is Dead at 77 | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/kennedy-backing-gop-judgeship-asks-president-to-appoint-mansfield.html | KENNEDY BACKING GOP JUDGESHIP Asks President to Appoint Mansfield to US Court Backed by GOP Too | By Warren Weaver Special to the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/kheel-candidacy-gets-an-impetus-labor-mediator-speaker-at-upstate.html | KHEEL CANDIDACY GETS AN IMPETUS Labor Mediator Speaker at Upstate Political Event | By Richard Witkin Special to the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/komsomol-opens-congress-today-4000-delegates-of-youth-group-gather.html | KOMSOMOL OPENS CONGRESS TODAY 4000 Delegates of Youth Group Gather in Moscow | By Peter Grose Special to the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/kosygin-assails-hitlerite-us-policy-in-vietnam-new-red-pressures.html | Kosygin Assails Hitlerite US Policy in Vietnam New Red Pressures Seen Forecasts Full Victory Korea Voted to Send Troops Chou May Start Trip Sunday | By Hedrick Smith Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/labor-man-scores-us-shipping-aide-holds-nicholas-johnson-is-a.html | LABOR MAN SCORES US SHIPPING AIDE Holds Nicholas Johnson Is a Discredit to the Nation Statement Disputed | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/land-reform-withers-as-sonora-crops-thrive-much-acreage-falling.html | Land Reform Withers as Sonora Crops Thrive Much Acreage Falling Under Fewer Peoples Control Mexican Authorities Unable to Halt Law Violations Two Principal Systems | By Henry Giniger Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/lebanese-publisher-killed-at-newspaper-by-gunman.html | Lebanese Publisher Killed At Newspaper by Gunman | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/legislature-acts-to-save-old-met-bill-allowing-180day-stay-on.html | LEGISLATURE ACTS TO SAVE OLD MET Bill Allowing 180Day Stay on Demolition Voted Goes to Governor Lindsay Would Name Board LEGISLATURE ACTS TO SAVE OLD MET Lease Could Be Canceled | By Theodore Strongin | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/letters-to-the-editor-of-the-times-east-germanys-quest-for.html | Letters to the Editor of The Times East Germanys Quest for Acceptance | ROBERT LYNN FISCHELIS | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/luci-johnson-finds-life-in-white-house-is-like-a-fish-bowl.html | Luci Johnson Finds Life in White House Is Like a Fish Bowl | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/luna-9-photos-indicate-erosion-of-moon-surface-russians-report.html | Luna 9 Photos Indicate Erosion of Moon Surface Russians Report Findings of Spacecraft at Vienna Scientific Symposium Stereoscopic Examination | By Walter Sullivan Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/market-descends-to-new-1966-lows-glamour-stocks-hard-hit-blue-chips.html | MARKET DESCENDS TO NEW 1966 LOWS Glamour Stocks Hard Hit Blue Chips Also Slump as Dow Drops 858 VOLUME IS 926 MILLION Losses Top Gains by 1071 to 194 Biggest Downside Margin in 8 Sessions Vietnam in Background MARKET DESCENDS TO NEW 1966 LOWS Du Pont Declines | By John J Abele | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/mary-biddle-fitler-childrens-author.html | MARY BIDDLE FITLER CHILDRENS AUTHOR | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/mayor-renews-filming-pledge-permits-for-shooting-movies-in-city-to.html | MAYOR RENEWS FILMING PLEDGE Permits for Shooting Movies in City to Be Eased | By Vincent Canby | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/medicare-furor-worrying-albany-governor-and-legislators-seek-ways.html | MEDICARE FUROR WORRYING ALBANY Governor and Legislators Seek Ways to Quiet Fears Over States Program | By John Sibley Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/meeting-with-minister-asked-in-banning-of-south-african.html | Meeting With Minister Asked In Banning of South African | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/militants-take-over-student-coordinating-group-advocates-of-third.html | Militants Take Over Student Coordinating Group Advocates of Third Party in South Replace Forman and Lewis as Top Leaders Role in Alabama Under Sharp Attack | By Gene Roberts Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/model-crime-code-scored-by-aclu-aclu-attacks-model-crime-code.html | Model Crime Code Scored by ACLU ACLU Attacks Model Crime Code | By Sidney E Zion | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/morhouse-action-is-called-stupid-but-it-was-not-illegal-his-lawyer.html | MORHOUSE ACTION IS CALLED STUPID But It Was Not Illegal His Lawyer Tells Court | By Charles Grutzner | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/murray-wise-to-marry-miss-maureen-kamen.html | Murray Wise to Marry Miss Maureen Kamen | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/naacp-defense-fund-deplores-tragic-gap-on-rights.html | NAACP Defense Fund Deplores Tragic Gap on Rights | By Alfred Friendly Jr | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/natural-history-museum-opens-new-facilities-for-study-of-fish-the-a.html | Natural History Museum Opens New Facilities for Study of Fish The Anatomy of a Fish Is an Object of Close Study | The New York Times by John Orris | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/news-of-realty-depression-echo-property-in-hands-of-court-since.html | NEWS OF REALTY DEPRESSION ECHO Property in Hands of Court Since 1930s Sold Here Garden City Leasehold Sold GoldmanDiLorenzo Deal Warehouse Changes Hands Hotels Indebtedness Printer Leases Building | By Thomas W Ennis | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/nickel-is-100-despite-early-bad-notices-popular-coin-is-associated.html | Nickel Is 100 Despite Early Bad Notices Popular Coin Is Associated With Many Small Pleasures Buffalo A Misnomer Still 5c But Smaller | By McCandlish Phillips | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/norman-e-lane-48-a-civil-engineer.html | NORMAN E LANE 48 A CIVIL ENGINEER | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/novgorod-lives-at-relaxed-pace-shoppers-and-strollers-fill-a.html | NOVGOROD LIVES AT RELAXED PACE Shoppers and Strollers Fill a Saturday Afternoon | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/observer-where-they-stand-two-years-later-the-gop-plan-ingenious.html | Observer Where They Stand Two Years Later The GOP Plan Ingenious Stand Presidential Advice | By Russell Baker | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/office-on-aging-set-up.html | Office on Aging Set Up | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/parents-in-elizabeth-told-of-teen-drinking.html | Parents in Elizabeth Told of Teen Drinking | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/patients-turned-away-in-effort-to-reduce-census-by-monday-the-frail.html | Patients Turned Away in Effort to Reduce Census by Monday The Frail and Feeble Rejected As Hospitals Act to Cut Cases | By Martin Arnold | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/payment-of-withholding-to-tax-service-altered.html | Payment of Withholding To Tax Service Altered | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/peace-corps-girl-eager-to-leave-after-denunciation-by-tanzania.html | Peace Corps Girl Eager to Leave After Denunciation by Tanzania | By Lawrence Fellows Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/phone-union-strikes-new-england-area.html | PHONE UNION STRIKES NEW ENGLAND AREA | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/powell-endorses-miami-mayor-but-the-mayor-doesnt-like-it-no-labor.html | Powell Endorses Miami Mayor But the Mayor Doesnt Like It No Labor Meeting | By Martin Waldron Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/prevention-held-key-to-air-fires-safety-expert-says-crash-deaths.html | PREVENTION HELD KEY TO AIR FIRES Safety Expert Says Crash Deaths Can Be Cut in Half | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/proxies-are-sought-by-conservationists-to-bar-oil-refinery.html | Proxies Are Sought By Conservationists To Bar Oil Refinery | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/pta-head-scores-membership-drop-holds-extremist-infiltration.html | PTA HEAD SCORES MEMBERSHIP DROP Holds Extremist Infiltration Responsible for Setback | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/research-group-elects-chairman.html | Research Group Elects Chairman | Wagner InternationalPach Bros | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/reuther-asks-auto-price-cuts-to-spur-sales-and-fight-inflation.html | Reuther Asks Auto Price Cuts to Spur Sales and Fight Inflation Concern Voiced | By David R Jones Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/rumanian-rebuff-to-soviet-on-cost-of-pact-reported-note-said-to.html | RUMANIAN REBUFF TO SOVIET ON COST OF PACT REPORTED Note Said to Balk at Paying for Support of Garrisons in Eastern Europe | By Henry Kamm Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/sarmis-boutique-line-opens-fall-showings-search-for-italian-factory.html | Sarmis Boutique Line Opens Fall Showings Search for Italian Factory | By Bernadine Morris | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archiv es/sens-gateway-to-the-glories-of-burgundys-cuisine-a-flavorful.html | Sens Gateway to the Glories of Burgundys Cuisine A Flavorful Sausage Regional Specialities | By Craig Claiborne Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/ship-lines-tariff-is-ruled-illegal-terminal-conference-cited-by.html | SHIP LINES TARIFF IS RULED ILLEGAL Terminal Conference Cited by Maritime Agency Traffic Change Ordered | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/soviet-dogs-lost-muscular-control-in-space-22day-flight-led-to.html | Soviet Dogs Lost Muscular Control in Space 22Day Flight Led to Calcium Loss and Dehydration | By Raymond H Anderson Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/sports-of-the-times-typically-texan-solid-credentials-another-dome.html | Sports of The Times Typically Texan Solid Credentials Another Dome | By Arthur Daley | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/state-bills-fight-columbia-u-gym-would-prevent-construction-in.html | STATE BILLS FIGHT COLUMBIA U GYM Would Prevent Construction in Morningside Park | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/strawhat-stage-turns-to-names-acts-fill-out-longer-season-in.html | STRAWHAT STAGE TURNS TO NAMES Acts Fill Out Longer Season in Absence of New Hits The Season Is Longer Too Opportunity Knocks Gwen Verdon Returns | By Sam Zolotow | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/strike-in-saigon-perils-utilities-unions-threaten-to-expand-protest.html | STRIKE IN SAIGON PERILS UTILITIES Unions Threaten to Expand Protest Over Beating of 2 Girl Mill Workers Ask Suspension of Major STRIKE IN SAIGON PERILS UTILITIES | By Rw Apple Jr Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/supreme-court-paves-way-for-new-storm-king-test-new-hearing-due.html | Supreme Court Paves Way For New Storm King Test NEW HEARING DUE OVER STORM KING | By Fred P Graham Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/supreme-courts-actions-apportionment.html | Supreme Courts Actions APPORTIONMENT | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/susan-f-glenn-1962-debutante-sets-june-bridal-engaged-to-william-a.html | Susan F Glenn 1962 Debutante Sets June Bridal Engaged to William A Christian Jr Fellow at Cambridge | Bradford Bachrach | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/swift-lady-rallies-from-last-place-to-take-28900-comely-by-2.html | Swift Lady Rallies From Last Place to Take 28900 Comely by 2 Lengths GOOD QUEEN BESS IS 2D TAGEND 3D Swift Lady Rotz Up Pays 760 as Choice in Dash for 3YearOld Fillies | By Joe Nichols | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/syria-issues-law-to-guard-economy-jail-decreed-for-hoarders-and.html | SYRIA ISSUES LAW TO GUARD ECONOMY Jail Decreed for Hoarders and Negligent Workers | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/the-colorful-fur-is-coming-for-fall-coat-of-red-lamb.html | The Colorful Fur Is Coming for Fall Coat of Red Lamb | By Angela Taylorthe New York Times BY ARTHUR BROWER | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/thornton-planning-to-stop-champion.html | THORNTON PLANNING TO STOP CHAMPION | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/tv-myrdal-swedish-economist-is-engrossing-on-wndt-our-troubled.html | TV Myrdal Swedish Economist Is Engrossing on WNDT Our Troubled Cities Grammy Gets a Whirl | By Jack Gould | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/unicef-meets-in-ethiopia.html | UNICEF Meets in Ethiopia | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/us-arts-council-aids-23-projects-robbins-workshop-to-share-in.html | US ARTS COUNCIL AIDS 23 PROJECTS Robbins Workshop to Share in 3Million Awarded Grant for Robbins Project Individual Artists Aided Funds for Visual Arts | By Richard F Shepard | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/us-center-seeks-to-sell-to-japan.html | US CENTER SEEKS TO SELL TO JAPAN | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/us-irked-by-kys-action-but-hopes-he-can-survive-rebuke-not-expected.html | US Irked by Kys Action But Hopes He Can Survive Rebuke Not Expected | By Tom Wicker Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/utility-offering-set-at-high-yield-terms-on-35million-issue-fail-to.html | UTILITY OFFERING SET AT HIGH YIELD Terms on 35Million Issue Fail to Stir Bond Market Winning Bid Recent Issues | By John H Allan | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/utility-sees-cost-at-about-800000-black-out-cost-con-ed-800000.html | Utility Sees Cost at About 800000 BLACK OUT COST CON ED 800000 Slight MixUp | By Gene Smith | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/vietcong-armory-seized-in-delta-saigon-troops-stage-2d-big-mekong.html | VIETCONG ARMORY SEIZED IN DELTA Saigon Troops Stage 2d Big Mekong Drive in 3 Days | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/warden-testifies-he-positively-was-not-lax-mcfarland-denies-charges.html | Warden Testifies He Positively Was Not Lax McFarland Denies Charges of Payoffs and Prostitution in Hudson County Jail Inquiry Continuing | By Philip H Dougherty | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/water-resources-bill-prompts-a-dispute-between-senators-from-the.html | Water resources Bill Prompts a Dispute Between Senators From the West Give and Take Urged | By William M Blair Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wide-boys-going-potty-for-cooper-the-glossary.html | Wide Boys Going Potty for Cooper The Glossary | By Robert M Lipsyte Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wilson-deplores-impact-of-strike-says-seamen-cause-harm-to-exports.html | WILSON DEPLORES IMPACT OF STRIKE Says Seamen Cause Harm to Exports and Imports | By W Granger Blair Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/wood-field-and-stream-did-salmon-really-go-after-bakedbean-lure.html | Wood Field and Stream Did Salmon Really Go After BakedBean Lure Further Research Is Needed | By Oscar Godbout Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/world-farm-output-is-expected-to-lag-farm-production-expected-to.html | World Farm Output Is Expected to Lag FARM PRODUCTION EXPECTED TO LAG | By Hathleen McLaughlin Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/worldwide-tracking-network-for-gemini-astronauts-starts-its-work.html | Worldwide Tracking Network for Gemini Astronauts Starts Its Work Early | By John Noble Wilford Special To the New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-17 | https://www.nytimes.com/1966/05/17/archives/yunich-skidmore-trustee.html | Yunich Skidmore Trustee | Special to The New York Times | RE0000661475 | 1994-03-25 | B00000274991 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/2-backstage-trumpeters-glow-out-front-in-nightclub-spotlight-doc.html | 2 Backstage Trumpeters Glow Out Front in Nightclub Spotlight Doc Severinsen and Clark Terry Perform in Public Between TV Duties | By John S Wilson | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/285-to-compete-in-school-rowing-us-title-event-will-start-friday-on.html | 285 TO COMPETE IN SCHOOL ROWING US Title Event Will Start Friday on Bronx Lagoon | By Allison Danzig | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/3-catholics-hurt-in-hue-shooting-buddhists-protest-against-ky-in.html | 3 CATHOLICS HURT IN HUE SHOOTING Buddhists Protest Against Ky in Northern City | By Peter Braestrup Special to the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/3-home-runs-help-mlain-win-no-6-tiger-ace-gives-only-two-safeties.html | 3 HOME RUNS HELP MLAIN WIN NO 6 Tiger Ace Gives Only Two Safeties Demeter Horton and Freehan Connect | By Leonard Koppett Special to the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/5th-and-madison-find-buses-slow-large-passenger-loss-is-reported.html | 5TH AND MADISON FIND BUSES SLOW Large Passenger Loss Is Reported Since Avenues Became One Way Jan 14 | By Murray Schumach | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/abel-says-labor-will-seek-stock-predicts-contract-options-for-blue.html | ABEL SAYS LABOR WILL SEEK STOCK Predicts Contract Options for Blue Collar Workers | By Wallace Turner Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/advertising-music-for-the-neglected-ones.html | Advertising Music for the Neglected Ones | By Walter Carlson | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/albany-in-accord-on-bigger-bench-leaders-agree-to-add-35-to-state.html | ALBANY IN ACCORD ON BIGGER BENCH Leaders Agree to Add 35 to State Supreme Court | By John Sibley Special to the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/amex-prices-show-wide-drop-as-selling-pressure-continues.html | Amex Prices Show Wide Drop As Selling Pressure Continues | By Alexander R Hammer | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/an-honest-broker-governor-explains-his-role-in-seeking-compromises.html | An Honest Broker Governor Explains His Role in Seeking Compromises in a Divided Legislature | By Richard L Madden Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/archdiocese-dedicates-schools-tv.html | Archdiocese Dedicates Schools TV | By Merrill Folsom Special to the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/ballet-belated-triumph-the-bolshois-natalia-bessmertnova.html | Ballet Belated Triumph The Bolshois Natalia Bessmertnova Establishes Herself as Giselle | By Clive Barnes | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/bonanno-gives-himself-up-after-19-months-in-hiding-bonanno.html | Bonanno Gives Himself Up After 19 Months in Hiding Bonanno Surrenders to Federal Authorities Here After 19 Months as a Fugitive | By Edward Ranzal | RE0000661523 | 1994-03-25 | B00000275049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/bonds-home-loan-banks-set-yield-of-5-on-huge-offering-treasurys.html | Bonds Home Loan Banks Set Yield of 5  on Huge Offering TREASURYS GAIN AS STOCKS SLIDE Corporate Prices Decline Utilitys Issue Provides a Record 533 Rate | By John H Allan | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/books-of-the-times-china-now.html | Books of The Times China Now | By Eliot FremontSmith | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/boston-to-house-wickes-art-gift-museum-gets-ri-lawyers-4million.html | BOSTON TO HOUSE WICKES ART GIFT Museum Gets RI Lawyers 4Million Collection | By John H Fenton Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/brezhnev-scolds-youth-on-views-shun-bourgeois-ideas-he-tells.html | BREZHNEV SCOLDS YOUTH ON VIEWS Shun Bourgeois Ideas He Tells Komsomol Congress | By Raymond H Anderson Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/bridge-us-players-are-dominant-in-amsterdam-tournament.html | Bridge US Players Are Dominant In Amsterdam Tournament | By Alan Truscottspecial To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/bright-outlook-forecast-bright-66-view-seen-by-penney.html | Bright Outlook Forecast BRIGHT 66 VIEW SEEN BY PENNEY | By Leonard Sloane | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/british-wives-get-advice-on-prices-told-to-balk-at-improper.html | BRITISH WIVES GET ADVICE ON PRICES Told to Balk at Improper Increases During Strike | By W Granger Blair Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/broadway-to-get-musical-sunday-1967-staging-of-dassin-film-will.html | BROADWAY TO GET MUSICAL SUNDAY 1967 Staging of Dassin Film Will Star Miss Mercouri | By Sam Zolotow | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/bucharest-silent-on-note.html | Bucharest Silent on Note | By Henry Kamm Special to the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/car-critic-says-ads-encourage-reckless-driving.html | Car Critic Says Ads Encourage Reckless Driving | By Walter Rugaber Special to the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/chicago-students-call-draft-rally-may-widen-protest-to-cover-all.html | CHICAGO STUDENTS CALL DRAFT RALLY May Widen Protest to Cover All College Deferments | By Austin C Wehrwein Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/city-acts-to-set-up-new-office-to-break-its-labor-deadlocks.html | City Acts to Set Up New Office To Break Its Labor Deadlocks | By Charles G Bennett | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/city-and-con-edison-agree-on-air-pollution-plan-utility-to-close-3.html | City and Con Edison Agree on Air Pollution Plan Utility to Close 3 Plants Here in Exchange for Backing of Cornwall Project | By Peter Kihss | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archiv es/city-u-fund-faces-rebuff-in-albany-brydges-doubts-aid-bill-will.html | CITY U FUND FACES REBUFF IN ALBANY Brydges Doubts Aid Bill Will Come Up for Senate Vote  Mayors Men in Talks | By Ralph Blumenthal Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/clouds-and-sunshine-storm-over-wall-st-held-unlikely-to-dampen.html | Clouds and Sunshine Storm Over Wall St Held Unlikely To Dampen Prospects for Business AN EXAMINATION WALL ST CLOUDS | By Mj Rossant | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/dolls-are-no-longer-childs-play.html | Dolls Are No Longer Childs Play | By Rita Reif | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/factions-in-saigon-resist-us-efforts-to-reconcile-junta-and.html | Factions in Saigon Resist US Efforts to Reconcile Junta and Buddhists | By Rw Apple Jr Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/failure-of-agena-bars-gemini-trip-astronauts-will-try-again-in.html | FAILURE OF AGENA BARS GEMINI TRIP Astronauts Will Try Again in About Three Weeks With Substitute Target Unit Failure of Agena Target Vehicle to Orbit Cancels Launching of Gemini 9 Astronauts 2D ATTEMPT DUE IN ABOUT 3 WEEKS Substitute Target Vehicle Will Not Have Agenas Ability to Maneuver | By Evert Clark Special to the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/first-period-gain-307-gain-in-earnings-shown-by-gimbel.html | First Period Gain 307 GAIN IN EARNINGS SHOWN BY GIMBEL | By Isadore Barmash | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/football-giants-sign-pete-gogolak-of-bills-for-32000-kicker.html | Football Giants Sign Pete Gogolak of Bills for 32000 KICKER SWITCHES TO OLDER LEAGUE Gogolak Free Agent Since May 1 Accepts 3Year Contract With Giants | By William N Wallace | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/foreign-affairs-the-uncle-sam-syndrome.html | Foreign Affairs The Uncle Sam Syndrome | By Cl Sulzberger | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/france-and-soviet-negotiating-for-a-joint-satellite-launching.html | France and Soviet Negotiating For a Joint Satellite Launching | By Walter Sullivan Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/fulbright-panel-votes-for-a-role-in-policing-cia-russell-expected.html | FULBRIGHT PANEL VOTES FOR A ROLE IN POLICING CIA Russell Expected to Oppose Move for Equal Voice in His Watchdog Group FULBRIGHT PANEL VOTES CIA ROLE | By Ew Kenworthy Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/funds-preparing-to-fight-reforms-mutualplan-leaders-map-tactics.html | FUNDS PREPARING TO FIGHT REFORMS MutualPlan Leaders Map Tactics Against SEC Bid for Change in 1940 Law Mutual Funds Are Preparing Tactics to Fight SEC Bid for Reforms INDUSTRY WORKS UNDER 1940 LAW Commission Report to Seek Extensive Amendments to the Investment Act | By Eileen Shanahan Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/furniture-to-retreat-into.html | Furniture to Retreat Into | By Gloria Emerson Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/goldwater-charges-us-freedom-is-imperiled-warns-federal-control.html | Goldwater Charges US Freedom Is Imperiled Warns Federal Control Will Engulf All Personal Lives Conservatives Rally Hears Johnson Plans Assailed | By David S Broder Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/gop-leader-gets-vote-board-post-council-elects-duberstein-as.html | GOP LEADER GETS VOTE BOARD POST Council Elects Duberstein as Successor to Crews | By Terence Smith | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/hearings-are-planned-to-clarify-state-medicare.html | Hearings Are Planned to Clarify State Medicare | By Morris Kaplan | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/indianapolis-driver-in-bridgehampton-race-grant-set-to-handle-ford.html | Indianapolis Driver in Bridgehampton Race Grant Set to Handle Ford in Road Title Event on Sunday | By Frank M Blunk Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/insurgent-leads-in-pennsylvanias-democratic-governorship-primary.html | Insurgent Leads in Pennsylvanias Democratic Governorship Primary | By Joseph A Loftus Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/john-d-rockefeller-3d-asserts-us-stifles-initiative-of-asians.html | John D Rockefeller 3d Asserts US Stifles Initiative of Asians | By Martin Arnold | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/johnson-accepts-hirshhorn-art-praises-collectors-finest-hour-and.html | Johnson Accepts Hirshhorn Art Praises Collectors Finest Hour and Calls for Museum | By Milton Esterow Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/johnson-asks-us-to-unite-behind-his-vietnam-policy-at-party-dinner.html | Johnson Asks US to Unite Behind His Vietnam Policy At Party Dinner in Chicago He Gibes at Nervous Nellies in His Strongest Attack on War Critics Thus Far JOHNSON APPEALS FOR UNITY ON WAR | By John D Pomfret Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/jury-hears-greed-led-morhouse-on-prosecutor-says-defendant-used.html | JURY HEARS GREED LED MORHOUSE ON Prosecutor Says Defendant Used Post to Get Rich | By Charles Grutzner | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/liability-reduced-in-rail-trust-suit-liability-is-cut-in-rail.html | Liability Reduced In Rail Trust Suit LIABILITY IS CUT IN RAIL LAWSUIT | By Richard Phalon | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/moccasin-beats-5-colts-in-aqueduct-sprint-for-her-first-victory-of.html | Moccasin Beats 5 Colts in Aqueduct Sprint for Her First Victory of Year MARGIN FOR FILLY IS 1 LENGTHS Top Horse of 65 Baeza Up Wears Blinkers and Pays 420 Imam Is Second | By Steve Cady | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/moss-denounces-vietnam-aid-role-demands-overhaul-of-policy-says-it.html | MOSS DENOUNCES VIETNAM AID ROLE Demands Overhaul of Policy Says It Feeds Inflation | By Felix Belair Jr Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/nazi-victims-win-pay-with-us-help-arms-maker-to-reimburse-jews-used.html | NAZI VICTIMS WIN PAY WITH US HELP Arms Maker to Reimburse Jews Used as Slave Laber | By Robert B Semple Jr Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/new-consortium-plans-latin-aid-will-help-finance-paper-pulp-project.html | NEW CONSORTIUM PLANS LATIN AID Will Help Finance Paper Pulp Project in Brazil | By Henry Raymont | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/news-of-realty-4-floors-leased-330-madison-ave-spaces-taken-by-4.html | NEWS OF REALTY 4 FLOORS LEASED 330 Madison Ave Spaces Taken by 4 Concerns | By Byron Porterfield | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/no5-post-drawn-by-bret-hanover-cardigan-bay-gets-no3-for-65000-pace.html | NO5 POST DRAWN BY BRET HANOVER Cardigan Bay Gets No3 for 65000 Pace on Friday PACE OF THE CENTURY | By Louis Effrat Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/north-western-cites-sharp-gain-carriers-earnings-in-april-rose-to.html | NORTH WESTERN CITES SHARP GAIN Carriers Earnings in April Rose to 31Million From 900000 in 65 Month | By Robert E Bedingfield Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/nurses-reject-new-wage-offer-hospitals-speed-discharges-to-cut.html | NURSES REJECT NEW WAGE OFFER Hospitals Speed Discharges to Cut Census by Monday NURSES REJECT NEW WAGE OFFER | By Martin Tolchin | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/panel-here-stages-drama-on-problems-of-drinking.html | Panel Here Stages Drama On Problems of Drinking | By Joan Cook | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/printers-union-and-new-papers-reach-an-accord-publisher-says.html | PRINTERS UNION AND NEW PAPERS REACH AN ACCORD Publisher Says Settlement Should Help Bring Quick End to 23Day Strike SEVERANCE PAY GIVEN Was Key Question in Dispute  All 10 Unions Will Meet Today to Discuss Accord PRINTERS REACH MERGER ACCORD | By Damon Stetson | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/prosecutors-say-confession-rule-has-not-harmed-enforcement.html | Prosecutors Say Confession Rule Has Not Harmed Enforcement | By Sidney E Zion Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rabbis-at-parley-differ-on-israel-conservative-jews-debate-plan-to.html | RABBIS AT PARLEY DIFFER ON ISRAEL Conservative Jews Debate Plan to Increase Role | By Irving Spiegel Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/reds-top-mets-on-maloneys-2hitter-40-tigers-rout-yanks-72.html | Reds Top Mets on Maloneys 2Hitter 40 Tigers Rout Yanks 72 CINCINNATI TAKES 9TH IN 11 GAMES Maloney Gets Last 22 Men  Pavletich and Pinson Drive In 2 Runs Each | By Joseph Durso | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/revamping-urged-for-thrift-units-robertson-seeking-changes-enabling.html | REVAMPING URGED FOR THRIFT UNITS Robertson Seeking Changes Enabling Savings Groups to Become Banks EMERGENCY AID SOUGHT Home Loan Board Proposes Special Program to Help Concerns Get Funds REVAMPING URGED FOR THRIFT UNITS | By Edwin L Dale Jr Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rhodesians-bid-spurned-by-thant-he-turns-down-request-by-regime-to.html | RHODESIANS BID SPURNED BY THANT He Turns Down Request by Regime to Join Debate | By Drew Middleton Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rumania-opposes-soviet-on-control-of-armies.html | Rumania Opposes Soviet on Control of Armies | By Peter Grose Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/rusk-says-breach-in-south-vietnam-stirs-us-disquiet-urges-attention.html | RUSK SAYS BREACH IN SOUTH VIETNAM STIRS US DISQUIET Urges Attention to War and Social Aims Rejects Plea by Buddhist to Intervene AMERICANS BID FAILS Aides Reconciliation Effort in Saigon Balked Firing Breaks Out in Hue RUSK SAYS BREACH STIRS US DISQUIET | By Max Frankel Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/saxon-weighing-acquisition-bids-applications-from-at-least-two.html | SAXON WEIGHING ACQUISITION BIDS Applications From at Least Two Banks Under Study SAXON WEIGHING ACQUISITION BIDS | By H Erich Heinemann | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/senate-supports-treaty-to-curb-spread-of-atomic-weapons.html | Senate Supports Treaty to Curb Spread of Atomic Weapons | By John W Finney Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/socony-dropped-from-mobil-name-stockholders-also-approve-an.html | SOCONY DROPPED FROM MOBIL NAME Stockholders Also Approve an Increase in Shares | By Jh Carmical | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/space-agency-weighs-effects-of-gemini-9-delay.html | Space Agency Weighs Effects of Gemini 9 Delay | By John Noble Wilford Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/sports-of-the-times-a-red-uprising.html | Sports of The Times A Red Uprising | By Arthur Daley | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/state-judgeship-filled-albany-leaders-put-off-vote-after-agreeing.html | State Judgeship Filled Albany Leaders Put Off Vote After Agreeing on Raise | By Sydney H Schanberg Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/stocks-continue-downward-drift-small-show-of-strength-in-morning.html | STOCKS CONTINUE DOWNWARD DRIFT Small Show of Strength in Morning Gives Way to Retreat to New Lows 1000 ISSUES OFF 230 UP Most Losses Moderate but Glamour Groups Slump  Volume 987 Million STOCKS CONTINUEE DOWNWARD DRIFT | By John J Abele | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/teenagers-speak-world-language.html | TeenAgers Speak World Language | By Marylin Bender | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/the-hottest-town-in-baseball-would-you-believe-anaheim.html | The Hottest Town in Baseball Would You Believe Anaheim | By Bill Becker Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/theyre-slowly-going-wild-about-ali.html | Theyre Slowly Going Wild About Ali | By Robert Lipsyte Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/thornton-to-try-to-force-fighting-strategy-will-be-to-wear-out.html | THORNTON TO TRY TO FORCE FIGHTING Strategy Will Be to Wear Out Torres in Title Bout | By Deane McGowen Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/tv-uses-of-lsd-a-grim-warning.html | TV Uses of LSD A Grim Warning | By Jack Gould | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/uarsyria-rift-ended-by-kosygin-delegation-from-damascus-arrives-in.html | UARSYRIA RIFT ENDED BY KOSYGIN Delegation From Damascus Arrives in Cairo for Talks | By Hendrick Smith Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-role-upheld-in-selma-voting-intervention-to-aid-negroes-backed.html | US ROLE UPHELD IN SELMA VOTING Intervention to Aid Negroes Backed by Federal Judge | By Gene Roberts Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/us-wants-nato-to-develop-policy-to-reduce-tension-us-wants-nato-to.html | US Wants NATO To Develop Policy To Reduce Tension US Wants NATO to Develop Policy to Ease Europe Tension | By Benjamin Welles Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/utility-meeting-backs-a-merger-commonwealth-edison-co-votes-on.html | UTILITY MEETING BACKS A MERGER Commonwealth Edison Co Votes on Illinois Plan UTILITY MEETING BACKS A MERGER | By Gene Smith | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/victim-identified-in-jersey-murder-7-slayings-in-30-months-unnerve.html | VICTIM IDENTIFIED IN JERSEY MURDER 7 Slayings in 30 Months Unnerve Shore Area | By Homer Bigart Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/washington-the-evaded-moral-question-in-vietnam.html | Washington The Evaded Moral Question in Vietnam | By James Reston | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/woman-heads-bank-office-here-chemical-picks-her-over-two-men-for.html | Woman Heads Bank Office Here Chemical Picks Her Over Two Men for Post at Branch A WOMAN BANKER TO HEAD BRANCH | By Elizabeth M Fowler | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-18 | https://www.nytimes.com/1966/05/18/archives/wood-field-and-stream-salmon-fisherman-deduces-that-best-weather.html | Wood Field and Stream Salmon Fisherman Deduces That Best Weather for Successful Day Is Bad | By Oscar Godbout Special To the New York Times | RE0000661523 | 1994-03-25 | B00000275049 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/10-exresidents-revisit-iwo-jima-after-26-years-find-practically.html | 10 ExResidents Revisit Iwo Jima After 26 Years Find Practically Nothing That They Recognize Pay Tribute to Soldiers Killed There in 1945 | By Emerson Chapin Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/11-start-tonight-in-126915-cane-romeo-hanover-is-75-and-overcall-21.html | 11 START TONIGHT IN 126915 CANE Romeo Hanover Is 75 and Overcall 21 at Yonkers | By Louis Effrat Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-10billion-transit-plan-urged-by-tristate-agency-20year-program.html | A 10Billion Transit Plan Urged by Tristate Agency 20Year Program Cites the Possibility of a 5Mile Subway to Staten Island  Backs Rail and Road Projects 10Billion Transit Program Offered | By Peter Kihss | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-biennale-bash-held-in-capital-slides-of-us-art-selected-for.html | A BIENNALE BASH HELD IN CAPITAL Slides of US Art Selected for Venice Are Shown | By Milton Esterow Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/a-look-for-hamptons-set.html | A Look for Hamptons Set | By Allyn Baum | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/advertising-an-image-by-any-other-name.html | Advertising An Image by Any Other Name | By Walter Carlson | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/albany-is-split-on-150-pay-bill-delay-in-vote-on-minimum-wage-may.html | ALBANY IS SPLIT ON 150 PAY BILL Delay in Vote on Minimum Wage May Extend the Session Into June Legislature Split on Minimum Pay Bill | By Richard L Madden Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/all-roads-lead-to-roanne.html | All Roads Lead to Roanne | By Craig Claiborne Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/an-mgm-comedy-being-made-here-natalie-wood-draws-crowd-local.html | AN MGM COMEDY BEING MADE HERE Natalie Wood Draws Crowd  Local Cooperation Hailed | By Vincent Canby | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/aqueduct-race-chart.html | Aqueduct Race Chart | 1966 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/article-7-no-title-british-entry-is-a-leading-candidate-for-top.html | Article 7  No Title British Entry Is a Leading Candidate for Top Prize | By Bosley Crowther Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/arts-council-way-out-state-panel-treats-upstate-campuses-to.html | Arts Council Way Out State Panel Treats Upstate Campuses To Tumultuous AvantGarde Jazz Show | By Howard Taubman | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bankers-get-plan-for-loan-control-aba-chief-gives-program-of.html | BANKERS GET PLAN FOR LOAN CONTROL ABA Chief Gives Program of Voluntary Restraints BANKERS GET PLAN FOR LOAN CONTROL | By H Erich Heinemann | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bold-lad-1-to-2-takes-roseben-by-3-lengths-colt-capitalizes-on-late.html | Bold Lad 1 to 2 Takes Roseben by 3 Lengths COLT CAPITALIZES ON LATE OPENING Bold Lad Guided by Baeza Through Hole in Stretch  Davis II Finishes Second | By Michael Strauss | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bonds-ohio-sells-75million-highway-issue-in-big-taxexempt-sale.html | Bonds Ohio Sells 75Million Highway Issue in Big TaxExempt Sale OFFERING YIELDS SHOW ADVANCES A T  T Announces Plans to Raise 250Million Through Debentures | By John H Allan | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/books-of-the-times-alone-and-unconquerably-defiant.html | Books of The Times Alone and Unconquerably Defiant | By Charles Poore | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bridge-a-challenge-is-offered-by-sure-trick-problem.html | Bridge A Challenge Is Offered By Sure Trick Problem | By Alan Truscott | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/bucharest-denies-it-seeks-pacts-end-bucharest-denies-aim-is-pacts.html | Bucharest Denies It Seeks Pacts End BUCHAREST DENIES AIM IS PACTS END | By Henry Kamm Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/buddhists-charge-betrayal-in-juntas-move-on-danang-buddhists-decry.html | Buddhists Charge Betrayal In Juntas Move on Danang BUDDHISTS DECRY KYS TREACHERY | By Charles Mohr Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/cambodia-warned-by-us-on-vietcong-note-implies-americans-will-cross.html | CAMBODIA WARNED BY US ON VIETCONG Note Implies Americans Will Cross Border to Retaliate for Any Further Attacks CAMBODIA WARNED BY USON VIETCONG | By John W Finney Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/chess-queens-club-takes-honors-in-li-league-tournament.html | Chess Queens Club Takes Honors In LI League Tournament | By Al Horowitz | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/clay-discloses-he-lacks-heart-to-punish-cooper-needlessly.html | Clay Discloses He Lacks Heart To Punish Cooper Needlessly | By Robert Lipsyte Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/commodities-wheat-futures-surge-to-contract-highs-on-reports-of.html | Commodities Wheat Futures Surge to Contract Highs on Reports of Crop Damage SOYBEAN PRICES UNDER PRESSURE Decline Follows Weakness in the Demand for Oil a Major Export Item | By Elizabeth M Fowler | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/council-warned-on-budget-cuts-becker-says-100million-slash-may-be.html | COUNCIL WARNED ON BUDGET CUTS Becker Says 100Million Slash May Be Harmful | By Robert Alden | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/courreges-here-secretly.html | Courreges Here Secretly | By Marylin Bender | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/dance-winning-its-place-in-america-attendance-still-grows.html | Dance Winning Its Place in America Attendance Still Grows Especially in City But Audience Behavior Is Less Than Perfect | By Clive Barnes | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/ehrgott-last-man-of-the-old-guard-at-a-p-to-retire-ehrgott-to-leave.html | Ehrgott Last Man Of the Old Guard At A  P to Retire EHRGOTT TO LEAVE HIS POST AT A  P | By James J Nagle | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/ellis-triumphs-with-fourhitter-surging-reds-capitalize-on-wildness.html | ELLIS TRIUMPHS WITH FOURHITTER Surging Reds Capitalize on Wildness of Mets Hurlers  McGraw Out 2 Weeks | By Joseph Durso | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/employers-enter-fight-on-pier-bill-join-union-in-opposing-tests.html | EMPLOYERS ENTER FIGHT ON PIER BILL Join Union in Opposing Tests Sought by Commission | By George Horne | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/experts-say-dog-can-retrieve-his-personality-by-hard-work.html | Experts Say Dog Can Retrieve His Personality by Hard Work | By John Rendel | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/full-pact-sought-in-paper-merger-printers-settlement-spurs-talks.html | FULL PACT SOUGHT IN PAPER MERGER Printers Settlement Spurs Talks With 9 Other Unions | By Damon Stetson | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/gemini-9s-flight-reset-for-may-31-space-agency-says-date-is-based.html | GEMINI 9S FLIGHT RESET FOR MAY 31 Space Agency Says Date Is Based on Tight Schedule | By Evert Clark Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/gold-atom-spy-released-after-16-years-in-prison.html | Gold Atom Spy Released After 16 Years in Prison | By Douglas E Kneeland Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/goldberg-rebuts-acheson-view-that-peace-by-law-is-illusory.html | Goldberg Rebuts Acheson View That Peace by Law Is Illusory | By Sam Pope Brewer | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/governor-lauds-medical-program-declares-he-wont-retreat-despite.html | GOVERNOR LAUDS MEDICAL PROGRAM Declares He Wont Retreat Despite Upstate Protests Against Albany Plan HEARINGS NEXT WEEK 8 Legislators Urge US to Withhold Approval Pending Restudy of State Law | By John Sibley Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/greek-fur-local-disbanded-here-believed-last-labor-body-of-one.html | GREEK FUR LOCAL DISBANDED HERE Believed Last Labor Body of One Nationality | By Thomas Buckley | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/harlem-teacher-restored-to-post-pickets-see-a-victory-but-school.html | HARLEM TEACHER RESTORED TO POST Pickets See a Victory but School Official Differs | By Thomas A Johnson | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/house-backs-loan-sale-plan-sought-by-johnson-vote-is-206190-as-gop.html | House Backs Loan Sale Plan Sought by Johnson Vote Is 206190 as GOP Holds Firm Against Bill to Shift Federal Obligations | By John D Morris Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/house-panel-cuts-jobless-pay-bill-federal-standards-shelved.html | HOUSE PANEL CUTS JOBLESS PAY BILL Federal Standards Shelved  Expansion Modified | By Marjorie Hunter Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/houston-patient-has-2d-operation-heart-pump-removed-worked-well.html | HOUSTON PATIENT HAS 2D OPERATION Heart Pump Removed Worked Well Doctors Say | By John Noble Wilford Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/in-the-nation-the-difficult-case-of-the-cia.html | In The Nation The Difficult Case of the CIA | By Arthur Krock | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/increase-is-voted-in-schoolbook-aid-governor-gets-bill-expanding.html | INCREASE IS VOTED IN SCHOOLBOOK AID Governor Gets Bill Expanding Loans to Private Pupils | By Sydney H Schanberg Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/insurgent-wins-pennsylvania-primary.html | Insurgent Wins Pennsylvania Primary | By Joseph A Loftus Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/jagan-will-lead-guiana-opposition-expremier-bows-to-british.html | JAGAN WILL LEAD GUIANA OPPOSITION ExPremier Bows to British Governors Persuasion | By Paul L Montgomery Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/jersey-asks-a-ban-on-big-klan-rally-said-to-fear-violence-if.html | JERSEY ASKS A BAN ON BIG KLAN RALLY Said to Fear Violence if Negroes Were Barred | By Ronald Sullivan Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/jersey-standard-sights-gains-sinclair-expects-profit-to-rise-esso.html | Jersey Standard Sights Gains Sinclair Expects Profit to Rise Esso Forecast Bright JERSEY STANDARD FORECASTS GAINS Peak Output Predicted By WILLIAM D SMITH Annual Stockholder Meetings Are Conducted by Companies | By Jh Carmical Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/judge-cuts-charges-against-warden.html | Judge Cuts Charges Against Warden | By Philip H Dougherty | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/kidnapper-slain-in-gun-battle-girl-is-safe-kidnapper-is-slain-in.html | Kidnapper Slain in Gun Battle Girl Is Safe Kidnapper Is Slain in Gun Battle in Pennsylvania Girl Escapes Unharmed | By Bernard Weinraub Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/kosygin-snubbed-by-us-in-cairo-envoy-boycotts-departure-to-protest.html | KOSYGIN SNUBBED BY US IN CAIRO Envoy Boycotts Departure to Protest Russians Talk | By Hedrick Smith Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/laird-puts-forces-in-war-at-440000-but-capital-sources-assert-the.html | LAIRD PUTS FORCES IN WAR AT 440000 But Capital Sources Assert the Maximum Is 345500 | By Benjamin Welles Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/lichardus-takes-5shot-lead-with-66-in-golf-ellis-and-burke-among.html | Lichardus Takes 5Shot Lead With 66 in Golf ELLIS AND BURKE AMONG SIX AT 71 Burnette Emmons Weber Faber Share Second in 25000 Dodge Open | By Maureen Orcutt Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/lindsay-defends-aides-experience.html | Lindsay Defends Aides Experience | By Charles G Bennett | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/lindsay-opposed-to-backing-klein-tried-to-block-endorsement-by-gop.html | LINDSAY OPPOSED TO BACKING KLEIN Tried to Block Endorsement by GOP Executive Body | By Clayton Knowles | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/malaysia-and-indonesia-moving-toward-talks.html | Malaysia and Indonesia Moving Toward Talks | By Seth S King Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/market-stages-strong-advance-dow-soars-1436-a-sustained-recovery.html | MARKET STAGES STRONG ADVANCE DOW SOARS 1436 A Sustained Recovery Yields Biggest Gain Since Last June Market Stages Strong Advance Dow Average Soars by 1436 | By John J Abele | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mcnamara-testament-secretary-defines-own-policy-stand-without.html | McNamara Testament Secretary Defines Own Policy Stand Without Contradicting Administrations | By Max Frankel Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mideast-atom-curb-is-urged-by-eshkol-eshkol-asks-curb-on-nuclear.html | Mideast Atom Curb Is Urged by Eshkol ESHKOL ASKS CURB ON NUCLEAR ARMS | By James Feron Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/milwaukees-one-commercial-theater-is-closing-pabst-playhouse-to-be.html | Milwaukees One Commercial Theater Is Closing Pabst Playhouse to Be Razed Center for Performing Arts Planned for 1968 | By Sam Zolotow | RE0000661524 | 1994-03-25 | B00000275050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/mnamara-urges-twoyear-service-for-all-us-youth-suggests-peace-corps.html | MNAMARA URGES TWOYEAR SERVICE FOR ALL US YOUTH Suggests Peace Corps and Antipoverty Program as Alternatives to Military SCORES WORLD DIVISION Tells Editors That Isolation of Red China and Soviet Union Can Be Breached MNAMARA URGES TWOYEAR SERVICE | By Jay Walz Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/motive-offered-in-bonanno-case-fbi-feels-he-was-abducted-to-foil.html | MOTIVE OFFERED IN BONANNO CASE FBI Feels He Was Abducted to Foil Plot on Rivals | By Edward Ranzal | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/new-yorkers-are-busy-but-not-too-busy-to-help-foreign-guests-with.html | New Yorkers Are Busy but Not Too Busy to Help Foreign Guests With Their Problems and Social Needs Many Hands Reach Out to Help Stranger in a Bewildering City Social Workers Pilot Foreign Students on Arrival Teach Japanese to Drive Sympathize With Lonely Many Hands Reach Out to Help Stranger in a Bewildering City | By McCandlish Phillips | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/newark-struts-on-its-300th-birthday.html | Newark Struts on Its 300th Birthday | By Walter H Waggoner Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/nurses-call-off-mass-resignation-and-accept-pact-factfinders-plan.html | NURSES CALL OFF MASS RESIGNATION AND ACCEPT PACT FactFinders Plan Raises Minimum in City Hospitals From 5150 to 6400 EMERGENCY CALLED OFF Yerby Rescinds Cutbacks Proposals Agreed To With Reservations NURSES AND CITY ACCEPT PROPOSAL | By Martin Tolchin | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/observer-hows-the-wife-and-pass-the-sugar.html | Observer Hows the Wife and Pass the Sugar | By Russell Baker | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/panorama-of-londons-history-exhibited-at-hammond-museum.html | Panorama of Londons History Exhibited at Hammond Museum | By Merrill Folsom Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/paris-puts-issue-of-bases-to-bonn-indicates-troops-will-stay-only.html | PARIS PUTS ISSUE OF BASES TO BONN Indicates Troops Will Stay Only on French Terms | By Henry Tanner Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/personal-finance-seeking-arbitration-personal-finance-seeking.html | Personal Finance Seeking Arbitration Personal Finance Seeking Arbitration | By Sal Nuccio | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/pilot-challenges-weather-reports-will-seek-today-to-force-cab-to.html | PILOT CHALLENGES WEATHER REPORTS Will Seek Today to Force CAB to Open an Inquiry | By Tania Long | RE0000661524 | 1994-03-25 | B00000275050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/police-alerted-in-watts-unrest-11-negroes-arrested-after-2.html | POLICE ALERTED IN WATTS UNREST 11 Negroes Arrested After 2 Reporters Are Injured | By Peter Bart Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/presbyterian-leader-supports-closer-ties-among-protestants.html | Presbyterian Leader Supports Closer Ties Among Protestants | By George Dugan Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/princeton-captures-jersey-track-title-again-endrikat-breaks.html | Princeton Captures Jersey Track Title Again ENDRIKAT BREAKS HALFMILE RECORD Beats Herb Germann by 12 Yards in 1506 Belfer Doyle Double Winners | By Frank Litsky Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/rally-pushes-amex-to-a-sharp-upturn-stocks-rebound-on-american-list.html | Rally Pushes Amex To a Sharp Upturn STOCKS REBOUND ON AMERICAN LIST | By Alexander R Hammer | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/renewed-fighting-flares-in-danang-outside-pagodas-general-reported.html | RENEWED FIGHTING FLARES IN DANANG OUTSIDE PAGODAS General Reported Relieved of Command for Refusal to Attack Sanctuaries FIGHTING FLARES OUTSIDE PAGODAS | By Neil Sheehan Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/republic-raises-steelbar-prices-cuts-are-announced-for-2-products.html | REPUBLIC RAISES STEELBAR PRICES Cuts Are Announced for 2 Products but OverAll Change Is Upward | By Robert A Wright | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/role-in-israel-set-by-conservatives-american-jews-education-plan.html | ROLE IN ISRAEL SET BY CONSERVATIVES American Jews Education Plan Challenges Orthodoxy | By Irving Spiegel Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/senate-unit-backs-bank-holding-shift-senators-favor-bank-holding.html | Senate Unit Backs Bank Holding Shift SENATORS FAVOR BANK HOLDING BILL | By Eileen Shanahan Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/short-interest-dips-for-month-position-on-big-board-falls-to.html | SHORT INTEREST DIPS FOR MONTH Position on Big Board Falls to 10295241 Shares SHORT INTEREST DIPS FOR MONTH | By Robert E Bedingfield | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/soviet-rejects-bonn-peace-plan-and-offers-its-own-proposals.html | Soviet Rejects Bonn Peace Plan And Offers Its Own Proposals | By Peter Grose Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/specials-to-star-bette-davis-and-ingrid-bergman.html | Specials to Star Bette Davis and Ingrid Bergman | By George Gent | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/sports-of-the-times-act-of-provocation.html | Sports of The Times Act of Provocation | By Arthur Daley | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/storm-is-stirred-by-utility-offer-michigan-gas-chief-scores.html | STORM IS STIRRED BY UTILITY OFFER Michigan Gas Chief Scores American Power Tender STORM IS STIRRED BY UTILITY OFFER | By Gene Smith | RE0000661524 | 1994-03-25 | B00000275050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/stottlemyre-wins-on-3hitter-white-and-tresh-smash-homers-3-unearned.html | Stottlemyre Wins on 3Hitter White and Tresh Smash Homers 3 Unearned Runs in the First Pave Way for New Yorkers  Maris Hurts His Knee | By Leonard Koppett Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/talmadge-plans-governorship-bid-awaits-georgias-response-vandiver.html | TALMADGE PLANS GOVERNORSHIP BID Awaits Georgias Response  Vandiver Quits Race | By John Herbers Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/thomson-lacks-pga-card-as-he-joins-pro-tour-in-texas.html | Thomson Lacks PGA Card As He Joins Pro Tour in Texas | By Lincoln A Werden Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/torres-tapers-off-by-sparring-10-more-rounds.html | Torres Tapers Off by Sparring 10 More Rounds | By Deane McGowen Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/twu-fights-suits-for-strike-losses-43-claims-run-from-480-to.html | TWU FIGHTS SUITS FOR STRIKE LOSSES 43 Claims Run From 480 to 25Million as Result of Walkout in January 100MILLION INVOLVED Union Argues That Courts Could Be Swamped by Cases in Every TieUp | By Robert E Tomasson | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/un-delay-urged-on-rhodesia-move-un-and-britain-bid-council-wait-for.html | UN DELAY URGED ON RHODESIA MOVE UN and Britain Bid Council Wait for London Results | By Drew Middleton Special to the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/vietnamese-kill-600-vietcong-in-the-mekong-delta-in-week-enemy.html | Vietnamese Kill 600 Vietcong In the Mekong Delta in Week Enemy Battalion Overrun  61 North Vietnamese Slain by GIs in the Highlands | By Rw Apple Jr Special to the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/war-seen-erasing-us-payment-goal-treasury-secretary-calls-balance.html | WAR SEEN ERASING US PAYMENT GOAL Treasury Secretary Calls Balance Unlikely Because of Vietnam Conflict NO NEW STEPS PLANNED Gap Placed at 582Million for the Quarter Fowler Urges Interim Goal WAR SEEN ERASING US PAYMENT GOAL | By Edwin L Dale Jr Special to the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/warren-discerns-state-rights-peril-in-jury-bias-bills-warren-warns.html | Warren Discerns State Rights Peril In Jury Bias Bills Warren Warns of State Rights Peril in Pending Jury Bias Bills | By Fred P Graham Special to the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/will-the-barbershop-come-to-order.html | Will the Barbershop Come to Order | By Virginia Lee Warren | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/wilson-is-warned-of-wider-strike-seamen-threaten-general-walkout-if.html | WILSON IS WARNED OF WIDER STRIKE Seamen Threaten General Walkout if Navy Is Used | By W Granger Blair Special to the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/wirtz-drops-ban-on-race-records-change-will-mainly-affect-usstate.html | WIRTZ DROPS BAN ON RACE RECORDS Change Will Mainly Affect USState Job Services | By Alfred Friendly Jr | RE0000661524 | 1994-03-25 | B00000275050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/wood-field-and-stream-hard-southeast-winds-keep-anglers-off-lake-as.html | Wood Field and Stream Hard Southeast Winds Keep Anglers Off Lake as Storm Brews | By Oscar Godbout Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-19 | https://www.nytimes.com/1966/05/19/archives/worlds-space-scientists-take-look-at-the-future-russian-says-man.html | Worlds Space Scientists Take Look at the Future Russian Says Man Soon Will Get Samples of Other Planets Trips to Moons of Mars Are Suggested at Symposium | By Walter Sullivan Special To the New York Times | RE0000661524 | 1994-03-25 | B00000275050 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/10-games-under-houk-give-yanks-that-old-look-team-has-73-record.html | 10 Games Under Houk Give Yanks That Old Look Team Has 73 Record Since Removal of Keane | By Leonard Koppett | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/3-concerns-elect-top-officers-three-companies-select-officers.html | 3 Concerns Elect Top Officers THREE COMPANIES SELECT OFFICERS | By David Dworsky | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/3-state-bills-filed-to-help-keep-exconvicts-on-straight-path.html | 3 State Bills Filed to Help Keep ExConvicts on Straight Path | By Sydney H Schanberg Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/5-british-newspaper-unionists-see-need-for-innovations-here.html | 5 British Newspaper Unionists See Need for Innovations Here | By Edward C Burks | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/a-cut-in-us-force-in-europe-opposed-experts-tell-congressmen.html | A CUT IN US FORCE IN EUROPE OPPOSED Experts Tell Congressmen Mansfield Plan Is Perilous | By Benjamin Welles Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/a-furry-night-in-the-capital.html | A Furry Night in the Capital | By Myra MacPherson Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/a-party-that-even-the-hostess-could-enjoy.html | A Party That Even the Hostess Could Enjoy | By Enid Nemy | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/abc-schedules-the-confession-police-methods-to-be-theme-of-play-in.html | ABC SCHEDULES THE CONFESSION Police Methods to Be Theme of Play in Fall Series | By George Gent | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/advertising-nbc-ends-some-discounts.html | Advertising NBC Ends Some Discounts | By Walter Carlson | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/africans-in-un-reject-us-effort-on-rhodesia.html | Africans in UN Reject US Effort on Rhodesia | By Drew Middleton Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/airline-in-crash-an-faa-violator-agency-gives-5year-data-on.html | AIRLINE IN CRASH AN FAA VIOLATOR Agency Gives 5Year Data on American Flyers Inc | By Robert E Dallos | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/alabama-is-issue-in-floridas-vote-gov-burns-asks-his-state-to.html | ALABAMA IS ISSUE IN FLORIDAS VOTE Gov Burns Asks His State to Follow Lead of Another | By Martin Waldron Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/alcoa-chief-assails-guideposts-steel-price-increase-spreading.html | Alcoa Chief Assails Guideposts Steel Price Increase Spreading Harper Denounces Program as Inequitable and Asks That It Be Abolished | By Robert A Wright | RE0000661464 | 1994-03-25 | B00000274988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/all-april-indexes-show-slowdown-in-economic-boom-drops-in-housing.html | ALL APRIL INDEXES SHOW SLOWDOWN IN ECONOMIC BOOM Drops in Housing Starts and Orders to Manufacturers Round Out the Picture TAX RISE NEED IS EASED But an Increase in Spending for Vietnam War Could Renew the Pressures | By Edwin L Dale Jr Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/antikenya-drive-is-laid-to-soviet-nairobi-says-moscow-radio-aids.html | ANTIKENYA DRIVE IS LAID TO SOVIET Nairobi Says Moscow Radio Aids Dissident Party | By Lawrence Fellows Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/article-1-no-title-a-pigeon-for-clay.html | Article 1  No Title A Pigeon for Clay | By Arthur Daley | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/artificial-heart-called-feasible-but-reports-to-us-note-a-variety.html | ARTIFICIAL HEART CALLED FEASIBLE But Reports to US Note a Variety of Problems | By Harold M Schmeck Jr | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/auto-news-blunts-a-sharp-advance-on-american-list.html | Auto News Blunts A Sharp Advance On American List | By Alexander R Hammer | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bond-market-tightens-as-trade-in-federal-agency-list-expands-bonds.html | Bond Market Tightens as Trade In Federal Agency List Expands Bonds Money Market Tightens as Activity in Federal Agency List Remains High | By John H Allan | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/books-of-the-times-tourdefarce.html | Books of The Times TourdeFarce | By Eliot FremontSmith | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/bridge-eastern-regionals-open-here-today-for-11day-run.html | Bridge Eastern Regionals Open Here Today for 11Day Run | By Alan Truscott | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/british-tax-men-fight-bulky-law-collectors-ask-100-bonus-for-work.html | BRITISH TAX MEN FIGHT BULKY LAW Collectors Ask  100 Bonus for Work on Capital Gains | By W Granger Blair Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/buddhist-monk-proposes-a-successor-to-ky-tran-van-don-who-had-role.html | Buddhist Monk Proposes a Successor to Ky Tran Van Don Who Had Role in 1963 Coup Is Backed | By Rw Apple Jr Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/calm-gibraltar-awaits-decision-people-reassured-as-talks-with-spain.html | CALM GIBRALTAR AWAITS DECISION People Reassured as Talks With Spain Are Begun | By Tad Szulc Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/celler-scores-warrens-stand-as-unseemly-criticism-of-jury-bias.html | Celler Scores Warrens Stand as Unseemly Criticism of Jury Bias Bills Called Prejudgment of Case | By John Herbers Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/chile-offers-site-for-a-meeting-of-presidents-of-the-americas.html | Chile Offers Site for a Meeting Of Presidents of the Americas | By Juan de Onis Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/citys-dirtiest-air-laid-to-east-side-new-member-of-city-board-cites.html | CITYS DIRTIEST AIR LAID TO EAST SIDE New Member of City Board Cites Heavy Use of Coal Expects Con Ed to Act | By Peter Kihss | RE0000661464 | 1994-03-25 | B00000274988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/clay-thanks-britain-and-praises-us.html | Clay Thanks Britain and Praises US | By Robert Lipsyte Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/clean-city-committee-displays-litter-baskets-with-sex-appeal.html | Clean City Committee Displays Litter Baskets With Sex Appeal | By Alfred Friendly Jr | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/commodities-copper-futures-advance-on-news-of-railroad-dispute-in.html | Commodities Copper Futures Advance on News of Railroad Dispute in Rhodesia GAINS REGISTERED IN ALL CONTRACTS Prices of Pork Bellies Also Show Increases in Day of Fairly Active Trading | By Elizabeth M Fowler | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/councils-gather-for-arts-review-projects-to-foster-culture.html | COUNCILS GATHER FOR ARTS REVIEW Projects to Foster Culture Described at Parley Here | By Richard F Shepard | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/curbs-suggested-on-savings-flow-fowler-outlines-temporary.html | CURBS SUGGESTED ON SAVINGS FLOW Fowler Outlines Temporary Restraints to Stem Drain From Thrift Institutions INTEREST LIMIT URGED Bar Sought to Commercial Banks Paying Over 5 on Certain Time Deposits | By Eileen Shanahan Special to the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/cushing-cheered-by-gains-on-unity-he-reminds-presbyterians-of-past.html | CUSHING CHEERED BY GAINS ON UNITY He Reminds Presbyterians of Past Clerical Ghettos | By George Dugan Special to the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/derby-victor-pick-in-pimlico-race-fords-horse-draws-no-3-post-for.html | DERBY VICTOR PICK IN PIMLICO RACE Fords Horse Draws No 3 Post for 1316Mile Triple Crown Event Tomorrow | By Joe Nichols Special to the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/devlins-67-leads-in-colonial-golf-thomson-and-charles-one-shot-back.html | DEVLINS 67 LEADS IN COLONIAL GOLF Thomson and Charles One Shot Back at Ft Worth 4 in Group at 69 | By Lincoln A Werden Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/distance-races-for-yachtsmen-breaking-records-for-entries.html | Distance Races for Yachtsmen Breaking Records for Entries | By John Rendel | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/dream-ends-for-cabby-johnson-aided.html | Dream Ends for Cabby Johnson Aided | By Austin C Wehrwein Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/dreyfus-seeking-big-board-listing-would-be-first-fund-unit-with.html | DREYFUS SEEKING BIG BOARD LISTING Would Be First Fund Unit With Stock on Exchange | By Vartanig G Vartan | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/drought-in-india-four-miles-to-the-nearest-well-if-the-villager-in.html | Drought in India Four Miles to the Nearest Well If the Villager in Andhra Is Lucky the Water Wont Be Too Brackish to Drink | By J Anthony Lukas Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/editors-lectured-on-canadas-aims-convention-hears-talks-by-pearson.html | EDITORS LECTURED ON CANADAS AIMS Convention Hears Talks by Pearson and Diefenbaker | By Jay Walz Special to the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/fast-move-by-city-wins-million-in-school-aid-that-li-spurned-fast.html | Fast Move by City Wins Million In School Aid That LI Spurned FAST MOVE BY CITY WINS US GRANT | By Leonard Buder | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/favorites-time-is-best-of-season-myer-wins-with-159-45-clocking-in.html | FAVORITES TIME IS BEST OF SEASON Myer Wins With 159 45 Clocking in First Leg of TripleCrown Series | By Louis Effrat Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/ford-sees-harm-in-safety-issue-publicity-said-to-hurt-sales-and.html | FORD SEES HARM IN SAFETY ISSUE Publicity Said to Hurt Sales and Cause of Safety Too | By William D Smith Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/foreign-affairs-look-mamma-san-no-hands.html | Foreign Affairs Look Mamma San No Hands | By Cl Sulzberger | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/freewheeling-film-in-monaco-puts-stars-in-grand-prix-cars.html | Freewheeling Film in Monaco Puts Stars in Grand Prix Cars | By Bosley Crowther Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/further-squeeze-on-credit-looms-federal-reserve-is-moving-toward-a.html | FURTHER SQUEEZE ON CREDIT LOOMS Federal Reserve Is Moving Toward a Tighter Policy Key Indicators Show | By H Erich Heinemann | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/gas-discoveries-exciting-britain-new-north-sea-and-inland-finds-are.html | GAS DISCOVERIES EXCITING BRITAIN New North Sea and Inland Finds Are Building Hopes | By Dana Adams Schmidt Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/general-balks-on-meeting.html | General Balks on Meeting | By Neil Sheehan Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hess-oil-outlines-advance-in-profit-companies-stage-annual-meetings.html | Hess Oil Outlines Advance in Profit COMPANIES STAGE ANNUAL MEETINGS | By Richard Phalon Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/hudson-county-warden-found-guilty.html | Hudson County Warden Found Guilty | By Philip H Dougherty | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/indian-tax-rebels-onondagas-say-state-law-also-exempts-them.html | INDIAN TAX REBELS Onondagas Say State Law Also Exempts Them | By Homer Bigart Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/israelis-will-buy-us-jet-bombers-accord-for-a-small-number-of.html | ISRAELIS WILL BUY US JET BOMBERS Accord for a Small Number of Tactical Planes Reached in Secret on Eban Visit | By John W Finney Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/javits-links-aid-to-vietnam-unity-says-continued-us-effort-depends.html | JAVITS LINKS AID TO VIETNAM UNITY Says Continued US Effort Depends on Stable Regime | By Alfred E Clark | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/johnson-picks-2-as-ambassadors-locke-named-to-pakistan-beam-to.html | JOHNSON PICKS 2 AS AMBASSADORS Locke Named to Pakistan Beam to Czechoslovakia | By John D Pomfret Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/jury-deadlocked-in-morhouse-case-locked-up-for-night-after.html | JURY DEADLOCKED IN MORHOUSE CASE Locked Up for Night After Deliberating 7 Hours | By Charles Grutzner | RE0000661464 | 1994-03-25 | B00000274988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/king-treated-like-commoner-despite-being-a-derby-winner.html | King Treated Like Commoner Despite Being a Derby Winner | By Steve Cady Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/korvette-holding-merger-talks-with-spartans-industries-inc-korvette.html | Korvette Holding Merger Talks With Spartans Industries Inc KORVETTE WEIGHS SPARTANS MERGER | By Isadore Barmash | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/lichardus-in-tie-with-ron-howell-pacesetters-in-dodge-open-lead-by.html | LICHARDUS IN TIE WITH RON HOWELL PaceSetters in Dodge Open Lead by 4 Shots at 138 | By Maureen Orcutt Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/lords-get-dice-lesson-during-debate-on-gambling.html | Lords Get Dice Lesson During Debate on Gambling | By Joseph Lelyveld Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/market-rattled-by-auto-jitters-ford-estimate-of-continued-sales-lag.html | MARKET RATTLED BY AUTO JITTERS Ford Estimate of Continued Sales Lag Brings Plunge in Closing HalfHour EARLY GAINS WIPED OUT DowJones Average Shows Loss of 551 as Declines Outnumber Advances | By John J Abele | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/monetary-fund-is-helping-ghana-364million-in-standby-credits-is.html | MONETARY FUND IS HELPING GHANA 364Million in StandBy Credits Is Extended | By Brendan Jones | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/mourners-mark-malcolm-x-day-black-nationalist-is-honored-in.html | MOURNERS MARK MALCOLM X DAY Black Nationalist Is Honored in Graveside Program | By Thomas A Johnson Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/new-nurse-crisis-may-face-the-city-officials-in-dispute-over-public.html | NEW NURSE CRISIS MAY FACE THE CITY Officials in Dispute Over Public Health Aides | By Martin Tolchin | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/news-of-realty-big-space-deal-12-of-the-16-floors-of-new-church-st.html | NEWS OF REALTY BIG SPACE DEAL 12 of the 16 Floors of New Church St Building Taken | By Lawrence OKane | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/newspaper-row-shrinking-again-the-old-tribune-building-on-nassau-is.html | NEWSPAPER ROW SHRINKING AGAIN The Old Tribune Building on Nassau Is Giving Way to Pace College Center BUILT BY REID IN 1874 New Campus Will Contain Classrooms Residences and Other Facilities | By Byron Porterfield | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/nogales-mexico-feeling-a-pinch-with-us-liquor-allowance-cut.html | Nogales Mexico Feeling a Pinch With US Liquor Allowance Cut | By Henry Giniger Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/opera-two-at-juilliard-purgatory-and-trial-of-lucullus-performed.html | Opera Two at Juilliard Purgatory and Trial of Lucullus Performed | By Harold C Schonberg | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/patients-choice-of-doctors-asked-brydges-seeks-amendment-to-state.html | PATIENTS CHOICE OF DOCTORS ASKED Brydges Seeks Amendment to State Care Program | By John Sibley Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/peking-presses-attack-on-foes-nationwide-drive-against-plotters.html | PEKING PRESSES ATTACK ON FOES Nationwide Drive Against Plotters Intensified | By Seymour Topping Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/poor-to-control-a-poverty-plan-lower-east-side-residents-to-elect.html | POOR TO CONTROL A POVERTY PLAN Lower East Side Residents to Elect Panel June 5 | By John Kifner | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/rainstorm-breaks-a-7year-record-in-city-streets-turn-into-lakes.html | Rainstorm Breaks a 7Year Record in City Streets Turn Into Lakes Delays Snarl Air Travel | By Martin Arnold | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/raubinger-resigning-as-jerseys-education-chief-controversial.html | Raubinger Resigning as Jerseys Education Chief Controversial Commissioner Taking Professorship | By Ronald Sullivan Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/reuther-elected-for-11th-time-as-president-of-auto-workers.html | Reuther Elected for 11th Time As President of Auto Workers | By David R Jones Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/soviet-to-intensify-military-training-for-its-civilians-soviet.html | Soviet to Intensify Military Training For Its Civilians Soviet Orders the Intensification Of Civilians Military Training | By Raymond H Anderson Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/spad-rejects-bid-on-67-delegates-nonpartisan-slate-sought-in.html | SPAD REJECTS BID ON 67 DELEGATES Nonpartisan Slate Sought in DemocraticLiberal Plea | By Richard Witkin | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/susto-560-wins-aqueduct-chase-the-sport-4-lengths-back-in-16650.html | SUSTO 560 WINS AQUEDUCT CHASE The Sport 4 Lengths Back in 16650 International | By Michael Strauss | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/talmadge-shakes-both-parties-in-georgia-with-plans-to-run-for.html | Talmadge Shakes Both Parties in Georgia With Plans to Run for Governor | By Gene Roberts Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/theater-weinbergs-short-plays-at-cherry-lane-ryan-displays-power-in.html | Theater Weinbergs Short Plays at Cherry Lane Ryan Displays Power in Duet for Three | By Stanley Kauffmann | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/thurlow-asserts-hell-stay-here-admits-talking-to-gillman-crespino.html | THURLOW ASSERTS HELL STAY HERE Admits Talking to Gillman Crespino Larson Said to Have Got Big Offers | By Frank Litsky | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/torres-predicts-an-early-victory-ends-drills-for-first-title.html | TORRES PREDICTS AN EARLY VICTORY Ends Drills for First Title Defense Against Thornton | By Deane McGowen | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/tv-a-vote-for-paars-political-barbs-satire-and-newsreels-a-winning.html | TV A Vote for Paars Political Barbs Satire and Newsreels a Winning Ticket | By Jack Gould | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/tv-plea-on-taxes-urged-on-lindsay-appeal-to-public-sought-as-albany.html | TV PLEA ON TAXES URGED ON LINDSAY Appeal to Public Sought as Albany Impasse Threatens Delay in Adopting Budget | By Robert Alden | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/unruly-crowd-brings-an-adjournment-of-coast-inquiry-into-negros.html | Unruly Crowd Brings an Adjournment of Coast Inquiry Into Negros Death | By Peter Bart Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/us-acts-to-curb-saigon-px-thefts-officials-call-black-market.html | US ACTS TO CURB SAIGON PX THEFTS Officials Call Black Market DoomedCongressional Investigators Doubt It | By Felix Belair Jr Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/us-dangers-plan-for-soviet-tour-ballet-theater-opens-visit-in.html | US DANGERS PLAN FOR SOVIET TOUR Ballet Theater Opens Visit in Moscow on June 15 | By Clive Barnes | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/valenti-disowns-movie-quotation-hasnt-seen-bad-one-since-he-stopped.html | VALENTI DISOWNS MOVIE QUOTATION Hasnt Seen Bad One Since He Stopped Seeing Any | By Vincent Canby | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/washington-a-vague-rustle-of-doubt.html | Washington A Vague Rustle of Doubt | By James Reston | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/white-house-bars-draft-of-youths-for-civilian-duty-aides-act.html | WHITE HOUSE BARS DRAFT OF YOUTHS FOR CIVILIAN DUTY Aides Act Quickly to Dispel Idea That McNamara Said Anything New in Speech CONGRESS IS AROUSED Secretaries Talk Leads to Demands for Change in Selective Service Policy | By Max Frankel Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/whitney-museum-tells-of-changes-new-headquarters-to-keep-longer.html | WHITNEY MUSEUM TELLS OF CHANGES New Headquarters to Keep Longer Hours But at a Fee | By Louis Calta | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/wood-field-and-stream-winnipesaukee-yields-one-fat-salmon-and-that.html | Wood Field and Stream Winnipesaukee Yields One Fat Salmon and That Satisfies Visitors | By Oscar Godbout Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/wool-textile-men-ask-import-curbs-woolgoods-men-ask-import-curb.html | Wool Textile Men Ask Import Curbs WOOLGOODS MEN ASK IMPORT CURB | By Herbert Koshetz | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/xerox-raises-dividend-by-43-xeroxs-dividend-is-raised-by-43.html | Xerox Raises Dividend by 43 XEROXS DIVIDEND IS RAISED BY 43 | By Gene Smith Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-20 | https://www.nytimes.com/1966/05/20/archives/youth-is-indicted-in-yonkers-fire-charged-with-murder-of-12-and.html | YOUTH IS INDICTED IN YONKERS FIRE Charged With Murder of 12 and Arson at Center | By Merrill Folsom Special To the New York Times | RE0000661464 | 1994-03-25 | B00000274988 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/250-charge-set-on-plane-movies-cab-approves-fee-payable-on-overseas.html | 250 CHARGE SET ON PLANE MOVIES CAB Approves Fee Payable on Overseas Flights | By Robert E Dallos | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/3-more-unions-in-news-accord-5-have-yet-to-reach-terms-with-world.html | 3 MORE UNIONS IN NEWS ACCORD 5 Have Yet to Reach Terms With World Journal Tribune | By Damon Stetson | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/32million-queens-cloverleaf-approved-by-board-of-estimate-it-will.html | 32Million Queens Cloverleaf Approved by Board of Estimate It Will Link BrooklynQueens and Long Island Expressways 50 Maspeth Homeowners Protest Vainly | By Charles G Bennett | RE0000661466 | 1994-03-25 | B00000274990 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/4-tie-for-second-four-shots-back-32-qualify-for-2d-round-in-54hole.html | 4 TIE FOR SECOND FOUR SHOTS BACK 32 Qualify for 2d Round in 54Hole Event Mattwell Fails by Stroke at 80 | By Gordon S White Jr Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/46000-expected-at-london-fight-bout-will-be-televised-to-the-united.html | 46000 EXPECTED AT LONDON FIGHT Bout Will Be Televised to the United States Via Early Bird Satellite | By Robert Lipsyte Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/8-rivals-of-a-king-hoping-for-a-crown.html | 8 Rivals of a King Hoping for a Crown | By Steve Cady Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/a-california-highlander-writes-of-scottish-food.html | A California Highlander Writes of Scottish Food | By Jean Hewitt | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/a-new-name-in-canada-mining-new-mining-town-in-north-canada.html | A New Name in Canada Mining NEW MINING TOWN IN NORTH CANADA | By John M Lee Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/a-ship-knocks-out-commuter-bridge-newark-bay-span-may-be-disrupted.html | A SHIP KNOCKS OUT COMMUTER BRIDGE Newark Bay Span May Be Disrupted for a Week | By Walter H Waggoner Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/air-base-is-shelled-government-troops-in-danang-seize-a-pagoda-in.html | Air Base Is Shelled Government Troops in Danang Seize a Pagoda in Fighting With Dissidents | By Neil Sheehan Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/amex-prices-push-to-a-slim-advance-as-volume-shrinks.html | Amex Prices Push To a Slim Advance As Volume Shrinks | By Alexander R Hammer | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/art-david-von-schlegell-at-a-happy-standstill-nonmoving-sculptures.html | Art David Von Schlegell at a Happy Standstill Nonmoving Sculptures at the Royal Marks Other Current Shows Are Summarized | By Hilton Kramer | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/article-2-no-title.html | Article 2  No Title | By Bernadette Carey | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/benny-goodman-and-combo-play-audience-at-rainbow-grill-dance-or.html | BENNY GOODMAN AND COMBO PLAY Audience at Rainbow Grill Dance or Just Listen | By John S Wilson | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bonds-money-market-tightens-as-federal-funds-reach-5-treasury-bills.html | Bonds Money Market Tightens as Federal Funds Reach 5  TREASURY BILLS SHOW PRICE RISES Trading Light in All Sectors Bankers Acceptances Increased by 6 Dealers | By John H Allan | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/book-prize-goes-to-anchor-bible-careythomas-award-given-to-38volume.html | BOOK PRIZE GOES TO ANCHOR BIBLE CareyThomas Award Given to 38Volume Project | By Harry Gilroy | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/books-of-the-times-man-and-beast-in-the-backlands.html | Books of The Times Man and Beast in the Backlands | By Thomas Lask | RE0000661466 | 1994-03-25 | B00000274990 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bowker-offers-to-rent-quarters-to-admit-new-students-in-fall-city-u.html | Bowker Offers to Rent Quarters To Admit New Students in Fall CITY U GIVES PLAN TO DROP CUTBACK | By Leonard Buder | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/breed-honors-go-to-smiths-poodle-standard-is-named-the-best-at.html | BREED HONORS GO TO SMITHS POODLE Standard Is Named the Best at Garden City Show | By John Rendel Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/bridge-master-pairs-to-be-played-in-eastern-regionals-today.html | Bridge Master Pairs to Be Played In Eastern Regionals Today | By Alan Truscott | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/campuses-like-us-plays-best-survey-shows-the-top-20-productions-by.html | CAMPUSES LIKE US PLAYS BEST Survey Shows the Top 20 Productions by Colleges | By Louis Calta | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/carolina-custom-in-politics-fading-stump-speakings-are-fewer-and.html | CAROLINA CUSTOM IN POLITICS FADING Stump Speakings Are Fewer and Crowds Are Smaller | By Roy Reed Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/cia-issue-vexes-a-project-in-india-michigan-states-role-in-it-is.html | CIA ISSUE VEXES A PROJECT IN INDIA Michigan States Role in It Is Stirring Distrust | By J Anthony Lukas Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/consumer-prices-advance-sharply-for-third-month-cost-of-services.html | CONSUMER PRICES ADVANCE SHARPLY FOR THIRD MONTH Cost of Services Replaces Food as Chief Reason for Increase in April Index Consumer Prices Go Up Again To Cap Steep 3Month Increase | By Edwin L Dale Jr Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/courses-planned-in-mental-health-community-program-aimed-for.html | COURSES PLANNED IN MENTAL HEALTH Community Program Aimed for Theological Students | By George Dugan | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/court-hears-police-board-plan-ruling-is-expected-next-month.html | Court Hears Police Board Plan Ruling Is Expected Next Month | By Robert E Tomasson | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/dance-trouble-with-going-abroad-limited-funds-hamper-us.html | Dance Trouble With Going Abroad Limited Funds Hamper US Representations Case in Point Trials of Cunningham Troupe | By Clive Barnes | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/devlin-with-135-increases-colonial-golf-lead-australian-cards.html | Devlin With 135 Increases Colonial Golf Lead AUSTRALIAN CARDS 2UNDERPAR 68 Leads Littler by 3 Strokes  Lightning Plagues Field in Colonial Tourney | By Lincoln A Werden Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/excitement-of-freedom-prime-minister-has-resplendent-shirt-for-the.html | Excitement of Freedom Prime Minister Has Resplendent Shirt For the Celebration of Guyanas Birth | By Paul L Montgomery Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/french-and-italian-films-share-first-prize-at-cannes-festival.html | French and Italian Films Share First Prize at Cannes Festival | By Bosley Crowther Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/ghana-opens-way-for-us-capital-high-official-in-new-regime-cites-in.html | GHANA OPENS WAY FOR US CAPITAL High Official in New Regime Cites Investment Range GHANA OPENS WAY FOR US CAPITAL | By Brendan Jones | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/glen-alden-holds-stormy-meeting-but-annual-session-fails-to-provide.html | GLEN ALDEN HOLDS STORMY MEETING But Annual Session Fails to Provide Hard News MEETINGS STAGED BY CORPORATIONS | By David Dworsky | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/gm-sales-hurt-by-safety-issue-roche-says-litigation-set-back.html | GM SALES HURT BY SAFETY ISSUE Roche Says Litigation Set Back Corvair Hope for Good Year Is Voiced 67 MODELS DUE EARLY Stockholders Told NewCar Date Will Be Advanced By One to Two Weeks GM Says Litigation on Safety Has Set Back Sales of Corvairs | By William D Smith Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/governor-to-air-medical-dispute-appears-on-tv-tomorrow-to-ease.html | GOVERNOR TO AIR MEDICAL DISPUTE Appears on TV Tomorrow to Ease AidPlan Furor | By Richard L Madden Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hanes-of-arts-councils-warns-against-idle-culture-factories.html | Hanes of Arts Councils Warns Against Idle Culture Factories | By Richard F Shepard | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/harlem-antipoverty-groups-reject-a-cut-in-funds.html | Harlem Antipoverty Groups Reject a Cut in Funds | By John Kifner | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hirschs-indulto-sentimental-pick-but-stupendous-figures-as-top-foe.html | HIRSCHS INDULTO SENTIMENTAL PICK But Stupendous Figures as Top Foe in Derby Victors Quest for Second Jewel | By Joe Nichols Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/hitting-of-hunt-offsets-homers-hart-clouts-two-and-brown-one-for.html | HITTING OF HUNT OFFSETS HOMERS Hart Clouts Two and Brown One for Giants Two 3Run Innings Prove Decisive | By Joseph Durso Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/immigration-snag-found-in-1965-act-edward-kennedy-calls-its-labor.html | IMMIGRATION SNAG FOUND IN 1965 ACT Edward Kennedy Calls Its Labor Section Restrictive | By Sidney E Zion | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/inquest-tightens-tension-in-watts-conflicting-versions-heard.html | INQUEST TIGHTENS TENSION IN WATTS Conflicting Versions Heard in Fatal Shooting of Negro | By Peter Bart Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/jersey-freezes-bank-approvals-years-suspension-ordered-by-state.html | JERSEY FREEZES BANK APPROVALS Years Suspension Ordered by State Commissioner  Study Is Planned | By H Erich Heinemann | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/jet-sale-to-israel-strains-us-ties-to-cairo-anew.html | Jet Sale to Israel Strains US Ties to Cairo Anew | By Hedrick Smith Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/johnson-decries-manpower-waste-tells-uaw-all-workers-should-have.html | JOHNSON DECRIES MANPOWER WASTE Tells UAW All Workers Should Have Jobs Using Their Full Potential JOHNSON DECRIES MANPOWER WASTE | By John D Pomfret Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/johnson-urges-cleaner-water-praises-udall-on-conservation.html | Johnson Urges Cleaner Water Praises Udall on Conservation | By William M Blair Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/klein-promises-surrogate-lists-and-bars-politics-in-choices.html | Klein Promises Surrogate Lists And Bars Politics in Choices | By Thomas P Ronan | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/lichardus-victor-in-links-playoff-defeats-ron-howell-on-2d-extra.html | LICHARDUS VICTOR IN LINKS PLAYOFF Defeats Ron Howell on 2d Extra Hole in Dodge Open | By Maureen Orcutt Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/loan-from-bonn-upsets-israelis-german-obligations-issue-is-at-heart.html | LOAN FROM BONN UPSETS ISRAELIS German Obligations Issue Is at Heart of Concern | By James Feron Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/manhattan-fund-meeting-takes-shareholders-to-their-leader-fund.html | Manhattan Fund Meeting Takes Shareholders to Their Leader FUND OWNERS WIN LOOK AT LEADER | By Vartanig G Vartan | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/mayor-high-says-florida-voter-will-reject-the-spoils-system.html | Mayor High Says Florida Voter Will Reject the Spoils System | By Martin Waldron Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/medical-care-furor-the-confusion-and-sudden-opposition-indicate.html | Medical Care Furor The Confusion and Sudden Opposition Indicate Little Understanding of Plan | By John Sibley Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/merger-disclosure-on-korvette-spurs-market-comments-korvette-report.html | Merger Disclosure On Korvette Spurs Market Comments KORVETTE REPORT SPURS COMMENTS | By Isadore Barmash | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/method-of-teaching-by-radio-is-patented-lessons-broadcast-over-four.html | Method of Teaching by Radio Is Patented Lessons Broadcast Over Four Special FM Channels Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/morhouse-found-guilty-in-playboy-bribery-case-morhouse-guilty-on-2.html | Morhouse Found Guilty In Playboy Bribery Case MORHOUSE GUILTY ON 2 BRIBE COUNTS | By Charles Grutzner | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/museum-exhibits-19thcentury-american-silver.html | Museum Exhibits 19thCentury American Silver | By Marvin D Schwartz | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/nimbus-satellite-fooled-by-eclipse-shift-to-night-photos-also.html | NIMBUS SATELLITE FOOLED BY ECLIPSE Shift to Night Photos Also Baffles Scientists Briefly | By Evert Clark Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/nmu-threatens-manning-protest-says-it-will-begin-tuesday-on.html | NMU THREATENS MANNING PROTEST Says It Will Begin Tuesday on Automated Ship Issue | By George Horne | RE0000661466 | 1994-03-25 | B00000274990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pace-of-century-to-cardigan-bay-35-bret-hanover-is-beaten-by-length.html | PACE OF CENTURY TO CARDIGAN BAY 35 Bret Hanover Is Beaten by Length in 65000 Race | By Louis Effrat Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pacification-program-in-hamlets-is-pressed-by-south-vietnamese-4700.html | Pacification Program in Hamlets Is Pressed by South Vietnamese 4700 in the First Class Complete Course in Countering Vietcong Propaganda 5000 More to Be Graduated in Fall | By Charles Mohr Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/pacifists-balked-in-napalm-fight-judge-rejects-a-plan-that-would.html | PACIFISTS BALKED IN NAPALM FIGHT Judge Rejects a Plan That Would Shut Coast Plant | By Wallace Turner Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/physicians-warn-on-nursing-tieup-plan-for-only-emergency-service-if.html | PHYSICIANS WARN ON NURSING TIEUP Plan for Only Emergency Service if 300 Public Health Aides Resign PHYSICIANS WARN ON NURSING TIEUP | By Martin Tolchin | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/policemen-as-sparetime-actors-stage-kafkas-the-trial-here.html | Policemen as SpareTime Actors Stage Kafkas The Trial Here | By Eric Pace | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/president-and-aides-hear-bleak-report-on-vietnam.html | President and Aides Hear Bleak Report on Vietnam | By Max Frankel Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/ramos-relieves-with-2-out-in-9th-fans-versalles-to-preserve-victory.html | RAMOS RELIEVES WITH 2 OUT IN 9TH Fans Versalles to Preserve Victory Howard Drives In Run and Scores | By Frank Litsky | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/reuther-opposes-a-labor-party-backs-alliance-with-democrats-reuther.html | Reuther Opposes a Labor Party Backs Alliance With Democrats REUTHER OPPOSED TO A LABOR PARTY | By David R Jones Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/soviet-cancels-atom-waste-plea-does-not-ask-parley-to-ban-discharge.html | SOVIET CANCELS ATOM WASTE PLEA Does Not Ask Parley to Ban Discharge Into Water | By Walter Sullivan Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/soviet-fiat-cost-is-887million-auto-works-in-ukraine-set-for.html | SOVIET FIAT COST IS 887MILLION Auto Works in Ukraine Set For Completion in 1970 | By Robert C Doty Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/soviet-overrules-its-scientists-bars-us-research-ships-visit-soviet.html | Soviet Overrules Its Scientists Bars US Research Ships Visit Soviet Overrules Its Scientists Bars US Research Ships Visit | By Peter Grose Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/stocks-advance-in-slow-trading-recovery-from-early-dip-accelerates.html | STOCKS ADVANCE IN SLOW TRADING Recovery From Early Dip Accelerates on News of GMs Hopeful Outlook 618 ISSUES UP 566 OFF Volume Shrinks to Lowest Level in Two Months at 643 Million Shares STOCKS ADVANCE IN SLOW TRADING | By John J Abele | RE0000661466 | 1994-03-25 | B00000274990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/talks-on-rhodesia-suspend-in-london-they-are-to-resume-shortly-no.html | TALKS ON RHODESIA SUSPEND IN LONDON They Are to Resume Shortly  No Progress Indicated | By Anthony Lewis Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/tax-compromise-reported-gaining-in-meeting-here-governor-price-and.html | TAX COMPROMISE REPORTED GAINING IN MEETING HERE Governor Price and Travia Conferring Over Weekend on Legislative Impasse BIG SLASHES ARE LIKELY Mayor May Get Far Less Than 520Million Asked  Payroll Levy Possible TAX COMPROMISE REPORTED GAINING | By Robert Alden | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/tips-are-weapons-in-narcotics-fight-they-dont-always-pan-out-but.html | TIPS ARE WEAPONS IN NARCOTICS FIGHT They Dont Always Pan Out but the Police Work Long Hours Following Them HOW ONE RAID FAILED And a PickUp Netted Youth Who Said LSD Helped to Solve His Problems TIPS ARE WEAPONS IN NARCOTICS FIGHT | By Stephen A Golden | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/topics-faint-bleat-for-resident-aliens.html | Topics Faint Bleat for Resident Aliens | By Edwin Tetlow | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/trend-in-copper-termed-steady-cost-strengthens-over-the.html | TREND IN COPPER TERMED STEADY Cost Strengthens Over the ZambiaRhodesia Dispute  Sugar Shows Loss | By Elizabeth M Fowler | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/trend-on-seventh-avenue-pants-pants-pants.html | Trend on Seventh Avenue Pants Pants Pants | By Bernadine Morris | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/tv-review-channel-13-presents-a-homosexuality-study.html | TV Review Channel 13 Presents a Homosexuality Study | By Jack Gould | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/un-council-defers-action.html | UN Council Defers Action | By Drew Middleton Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/us-officials-hopeful.html | US Officials Hopeful | By John W Finney Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/utility-system-raises-spending-middle-south-groups-outlay-in-66-to.html | UTILITY SYSTEM RAISES SPENDING Middle South Groups Outlay in 66 to Be 207Million | By Gene Smith Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-21 | https://www.nytimes.com/1966/05/21/archives/virginia-oarsmen-first-in-2-heats-arlington-schoolboys-excel-in.html | VIRGINIA OARSMEN FIRST IN 2 HEATS Arlington Schoolboys Excel in Trials for US Title | By Allison Danzig Special To the New York Times | RE0000661466 | 1994-03-25 | B00000274990 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/-but-one-goes-on-hoping.html | But One Goes on Hoping | By George Gent | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/0reilly-breaks-halfmile-mark-in-englewood-schoolboy-track.html | 0Reilly Breaks HalfMile Mark In Englewood Schoolboy Track | By William J Miller Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/10year-passport-proposed-state-department-asks-congress-for-power.html | 10YEAR PASSPORT PROPOSED State Department Asks Congress for Power to Ban Travel Abroad and to Set the Cost of Obtaining the Document | By Alvin Shuster | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/180-tenants-fight-plans-of-cornell-university-wants-to-raze-13-east.html | 180 TENANTS FIGHT PLANS OF CORNELL University Wants to Raze 13 East Side Tenements | By Franklin Whitehouse | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/2-fords-average-104-mph-apiece-record-field-of-40-cars-to-race-for.html | 2 FORDS AVERAGE 104 MPH APIECE Record Field of 40 Cars to Race for 10400 Purse and US Crown | By Frank M Blunk Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/3d-jewel-gleams-in-jockeys-eyes-brumfield-to-enter-belmont-with.html | 3D JEWEL GLEAMS IN JOCKEYS EYES Brumfield to Enter Belmont With Colt Whose Name He Pronounces Greatest | By Steve Cady Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/4-good-samaritans-3-succeed-1-killed-four-samaritans-3-succeed-one.html | 4 Good Samaritans 3 Succeed 1 Killed Four Samaritans 3 Succeed One Dies | By Alfred E Clark | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/5th-ave-sitdown-holds-up-parade-of-armed-forces-sitdown-delays-5th.html | 5th Ave Sitdown Holds Up Parade Of Armed Forces SITDOWN DELAYS 5TH AVE PARADE | By Douglas Robinson | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-farm-and-250000-relics-become-a-museum.html | A FARM AND 250000 RELICS BECOME A MUSEUM | By Robert B MacPherson | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-giant-urban-renewal-project-pushed-on-st-louts-riverfront-st.html | A Giant Urban Renewal Project Pushed on St Louts Riverfront ST LOUIS PUSHES MASSIVE RENEWAL | By Thomas W Ennis | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-good-birth-a-good-life.html | A Good Birth A Good Life | By Howard Klein | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/a-lamb-of-a-stew.html | A Lamb Of a Stew | By Craig Claiborne | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/accounting-keeps-new-haven-going-perpetual-losses-and-rising-debts.html | ACCOUNTING KEEPS NEW HAVEN GOING Perpetual Losses and Rising Debts Failing to Bring the Trains to a Halt LOCAL NEEDS INVOLVED Cities and States Are Giving Aid Through Deferment of Variety of Obligations Accountants Keeping New Havens Trains Rolling | By Robert E Bedingfield | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/activity-is-rising-for-new-issues-but-quality-of-such-stocks-held.html | ACTIVITY IS RISING FOR NEW ISSUES But Quality of Such Stocks Held Better Than in 62 Wall Streets NewIssue Market Showing Vigor After a Decline | By Robert D Hershey Jr | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/addicts-odyssey.html | Addicts Odyssey | By Edward M Brown | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/advertising-the-battlefield-is-puerto-rico-and-the-combatants-are.html | Advertising The Battlefield Is Puerto Rico And the Combatants Are Hoping to Win Funds for USO | By Walter Carlson | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/alberta-selling-homestead-land-virgin-areas-being-settled-north-of.html | ALBERTA SELLING HOMESTEAD LAND Virgin Areas Being Settled North of Peace River | By John M Lee Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/all-is-not-glitter-for-this-glamour-girl.html | All Is Not Glitter for This Glamour Girl | By Peter Bart | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/amberoid-is-third-victor-with-brumfield-up-breaks-record-in-181500.html | AMBEROID IS THIRD Victor With Brumfield Up Breaks Record in 181500 Race Kauai King 4 Rallies in Stretch to Win 181500 Preakness | By Joe Nichols Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/an-0071-movie-without-connery-get-headquarters.html | An 0071 Movie Without Connery Get Headquarters | By Stephen Watts | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/an-authors-bondage.html | An Authors Bondage | By Walter Allen | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/around-the-garden-wait-a-minute.html | AROUND THE GARDEN WAIT A MINUTE | By Joan Lee Faust | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/art-notes-out-of-the-kabbala-op-out-of-the-kabbala-op.html | Art Notes Out of the Kabbala Op Out Of the Kabbala Op | By Grace Glueck | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bahamas-dollars-british-colony-discards-pounds-goes-to-decimal.html | BAHAMAS DOLLARS British Colony Discards Pounds Goes to Decimal System Wednesday | By John Brannon Albright | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/beardsleys-art-shown-in-london-drawings-made-in-nineties-impress.html | BEARDSLEYS ART SHOWN IN LONDON Drawings Made in Nineties Impress Modern Viewers | By Joseph Lelyveld Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/berkeley-rated-over-harvard-in-graduate-study-berkeley-rated-above.html | Berkeley Rated Over Harvard in Graduate Study Berkeley Rated Above Harvard in Graduate Study | By Fred M Hechinger | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/both-sides-doubt-gop-house-upset-gop-hopes-for-big-gains-but-hedges.html | BOTH SIDES DOUBT GOP HOUSE UPSET GOP Hopes for Big Gains but Hedges Its Bets | By David S Broder Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/bridge-triumphs-and-defeats-of-world-play.html | Bridge Triumphs and Defeats of World Play | By Alan Truscott | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/britains-firmness-on-seamen-part-of-effort-to-save-pound.html | Britains Firmness on Seamen Part of Effort to Save Pound | By Clyde H Farnsworth Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/business-still-sold-on-johnson.html | Business Still Sold on Johnson | By Eileen Shanahan Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/champagne-puts-fizz-in-metaphysics-at-analysts-soiree-here.html | Champagne Puts Fizz in Metaphysics at Analysts Soiree Here | By Harry Gilroy | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chemists-trace-basis-of-flavor-texas-team-also-analyzes-odor-with.html | CHEMISTS TRACE BASIS OF FLAVOR Texas Team Also Analyzes Odor With New Technique | By Thomas OToole | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chess-senior-high-school-meet.html | Chess Senior High School Meet | By Al Horowitz | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chilean-reforms-pressed-by-frei-but-he-offers-some-solace-to.html | CHILEAN REFORMS PRESSED BY FREI But He Offers Some Solace to Worried Businessmen | By Juan de Onis Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/chorus-in-a-tragedy-chorus-in-a-tragedy.html | Chorus in a Tragedy Chorus in a Tragedy | By Max Frankel | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cohesion-sought-in-medical-aids-antipoverty-funds-used-for.html | COHESION SOUGHT IN MEDICAL AIDS Antipoverty Funds Used for Centralized Services | By Joseph A Loftus Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/coins-to-have-halves-or-not.html | Coins To Have Halves Or Not | By Herbert C Bardes | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/colormates-to-complement-the-iris-palette.html | Colormates to Complement the Iris Palette | By Molly Price | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/coming-up-bobo-sellers-about-movies.html | Coming Up Bobo Sellers About Movies | By Ah Weiler | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/complete-with-scrutable-orientals.html | Complete With Scrutable Orientals | By Wg Rogers | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/computer-a-help-to-friendly-doc-automatic-letter-writer-can.html | COMPUTER A HELP TO FRIENDLY DOC Automatic Letter Writer Can Dispense a Cheery Word | By Lawrence OKane | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/connection-gets-pollution-plan-panel-urges-wide-program-to-clean-up.html | CONNECTION GETS POLLUTION PLAN Panel Urges Wide Program to Clean Up State Waters | By William E Farrell Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/consumer-goods-on-rise-in-russia-government-intensifies-its-plan-to.html | CONSUMER GOODS ON RISE IN RUSSIA Government Intensifies Its Plan to Meet Demand | By Raymond H Anderson Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/counter-stocks-drop-third-week-but-late-rally-pares-loss-amex.html | COUNTER STOCKS DROP THIRD WEEK But Late Rally Pares Loss  Amex Issues Weaken | By Alexander R Hammer | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/cw-post-college-to-build-a-library-on-athletic-fields-cw-post-plans.html | CW Post College To Build a Library On Athletic Fields CW POST PLANS TO BUILD LIBRARY | By Harry V Forgeron Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dance-so-god-bless-america.html | Dance So God Bless America | By Clive Barnes | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/decision-on-payments-sit-tight.html | Decision on Payments Sit Tight | By Edwin L Dale Jr Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/democrats-held-elusive-on-funds-private-organization-finds-a-lack.html | DEMOCRATS HELD ELUSIVE ON FUNDS Private Organization Finds a Lack of Credibility | By Eileen Shanahan Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/deux-simenons.html | Deux Simenons | By Hans Koningsberger | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/devlin-posts-205-keeps-golf-lead-paces-colonial-by-3-strokes.html | DEVLIN POSTS 205 KEEPS GOLF LEAD Paces Colonial by 3 Strokes Despite Faltering Finish DEVLIN POSTS 205 KEEPS GOLF LEAD | By Lincoln A Werden Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dining-around-europe-alfresco-ed-in-piedi.html | DINING AROUND EUROPE ALFRESCO ED IN PIEDI | By Daniel M Madden | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/diplomatic-decisions.html | Diplomatic Decisions | By Walter Laqueur | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dissidents-area-in-danang-shrinks-ceasefire-in-effect-at-some.html | DISSIDENTS AREA IN DANANG SHRINKS CeaseFire in Effect at Some Points After Clash US Moves Planes to Safety Kys Troops Gain in Drive to Contain Dissidents | By Neil Sheehan Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dissidents-at-hue-wait-for-trouble-blockades-are-up-to-thwart-any.html | DISSIDENTS AT HUE WAIT FOR TROUBLE Blockades Are Up to Thwart Any Junta Move on City | By Peter Braestrup Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/dodgers-unveil-a-secret-weapon-tommy-davis-seems-ready-again-after.html | Dodgers Unveil a Secret Weapon Tommy Davis Seems Ready Again After Breaking Ankle | By Bill Becker Special to the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/education-teachers-scarce-but-where.html | Education Teachers Scarce but Where | By Fred M Hechinger | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/egyptians-divide-on-kosygin-visit-some-doubt-that-moscow-pledged.html | EGYPTIANS DIVIDE ON KOSYGIN VISIT Some Doubt That Moscow Pledged Substantial Aid | By Hedrick Smith Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/eisenhower-calls-for-a-drastic-amendment-of-nations-atomic-laws.html | Eisenhower Calls for a Drastic Amendment of Nations Atomic Laws | By Benjamin Welles Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/el-paso-and-juarez-exchange-populations-daily-union-cites-depressed.html | El Paso and Juarez Exchange Populations Daily Union Cites Depressed Wages in Texas Community Mexicans Cross Rio to Work Americans to Play | By Henry Ginger Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/enter-guyana-struggling.html | Enter Guyana Struggling | By Paul L Montgomery Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/european-cooks-tour-european-cooks-tour-cont-cooks-tour-cont.html | European Cooks Tour European Cooks Tour Cont Cooks Tour Cont | By Barbara Plumb | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/european-notebook-revival-of-jules-verne-european-notebook.html | European Notebook Revival of Jules Verne European Notebook | By Marc Slonim | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/family-album-family.html | Family Album Family | By Judith K Davison | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fashion-trends-spread-quickly-marketers-see-new-designs-as-way-to.html | Fashion Trends Spread Quickly Marketers See New Designs as Way to Spur Sales Trends in Fashion Spreading Quickly | By Isadore Barmash | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/faster-autos-race-today-on-same-old-streets-monte-carlo-contest.html | Faster Autos Race Today on Same Old Streets Monte Carlo Contest Opens GrandPrix 10Race Season | By William N Wallace Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/feminine-and-masculine.html | Feminine and Masculine | By Rv Cassill | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fight-for-savings-may-bring-curbs-legislation-urged-to-give-savings.html | FIGHT FOR SAVINGS MAY BRING CURBS Legislation Urged to Give Savings and Loans New Competitive Weapons CONVERSION SUGGESTED Robertson Says Major Shift in Philosophy Is Needed to Protect System US SEEKS TO COOL FIGHT FOR SAVINGS | By H Erich Heinemann | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/fiji-fit-for-independence-eyes-prospect-warily.html | Fiji Fit for Independence Eyes Prospect Warily | By Tillman Durdin Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/financial-analysts-to-compare-notes-at-gathering-here-stock.html | Financial Analysts To Compare Notes At Gathering Here Stock Analysts to Compare Notes at Meeting Here | By John J Abele | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/finns-see-no-red-peril-finns-coalition-to-include-reds.html | Finns See No Red Peril FINNS COALITION TO INCLUDE REDS | By Werner Wiskari | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/florida-primary-test-for-kennedy-burns-links-new-yorker-to-campaign.html | FLORIDA PRIMARY TEST FOR KENNEDY Burns Links New Yorker to Campaign of His Rival | By Martin Waldron Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/foil-tape-has-many-uses.html | Foil Tape Has Many Uses | By Bernard Gladstone | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/foreign-affairs-cold-comfort-in-the-north.html | Foreign Affairs Cold Comfort in the North | By Cl Sulzberger | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/foreigncar-sales-climbing-despite-domestic-clouds-april-volume-up-5.html | ForeignCar Sales Climbing Despite Domestic Clouds April Volume Up 5  Trend Expected to Continue | By William D Smith | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/four-who-sing-and-act-their-songs.html | Four Who Sing and Act Their Songs | By Robert Shelton | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/frankfurt-jews-run-own-school-institution-is-faiths-first-in.html | FRANKFURT JEWS RUN OWN SCHOOL Institution Is Faiths First in Germany Since War | By Philip Shabecoff Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/from-sea-to-shining-sea-from-sea-to-shining-sea.html | From Sea to Shining Sea From Sea to Shining Sea | By Raymond Ericson | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/from-the-bard-to-ts-eliot.html | From the Bard to TS Eliot | By Thomas Lask | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/front-runners-for-72-one-of-them-will-probably-be-next-in-the-white.html | Front Runners for 72 One of Them Will Probably Be Next in the White House Front Runners for 72 | BY Warren Weaver Jr | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/gallery-in-paris-gives-young-painters-space-to-exhibit-work.html | Gallery in Paris Gives Young Painters Space to Exhibit Work | By David Halberstam Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/generals-mansion-a-star-attraction-in-maine.html | GENERALS MANSION A STAR ATTRACTION IN MAINE | By Grace Hegger Lewis | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/george-raft-gets-nod-over-faisal-though-clay-got-victory-cooper-won.html | GEORGE RAFT GETS NOD OVER FAISAL Though Clay Got Victory Cooper Won the Cheers of Throng at Stadium | By Anthony Lewis Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/gi-refusing-to-kill-gets-legal-aid.html | GI Refusing to Kill Gets Legal Aid | By Edith Evans Asbury | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/gibraltar-feels-a-bit-hemmed-in-spains-pressures-intensify.html | GIBRALTAR FEELS A BIT HEMMED IN Spains Pressures Intensify Claustrophobia on Rock | By Tad Szulc Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/goldberg-takes-a-fancy-to-pop-art-of-1790s-sign-loaned-to-us.html | Goldberg Takes a Fancy to Pop Art of 1790s Sign Loaned to US Mission to Hang in Meeting Room  Recalls the Revolution | By Kathleen Teltsch Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/grouchos-mail-amuses-the-capital.html | Grouchos Mail Amuses the Capital | By Nan Robertson Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/guyana-is-free-to-go-where-guyana-is-free-to-go-where.html | Guyana Is Free  To Go Where Guyana Is Free  To Go Where | BY Anthony Verrier | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hoving-discloses-plans-for-coney-island-renaissance-as-beach-opens.html | Hoving Discloses Plans for Coney Island Renaissance as Beach Opens HOVING DISCLOSES PLANS FOR CONEY | By Bernard Weinraub | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/hunt-star-at-bat-in-san-francisco-met-ace-gets-3-hits-but-giants.html | HUNT STAR AT BAT IN SAN FRANCISCO Met Ace Gets 3 Hits but Giants Rally to Win GIANTS TRIUMPH OVER METS BY 43 | By Joseph Durso Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/i-have-need.html | I HAVE NEED | By Jeanne Beaty | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-europes-playground-tiny-swiss-village-of-wengen-in-the-bernese.html | IN EUROPES PLAYGROUND Tiny Swiss Village of Wengen in the Bernese Oberland Accessible Only by Train Retains a Tranquil Charm | By Robert Deardorff | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-picture-books-some-alienated-animals.html | In Picture Books Some Alienated Animals | By Barbara Novak ODoherty | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/in-the-nation-all-the-way-with-lbj-or-else.html | In the Nation All the Way With LBJ Or Else | By Arthur Krock | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/jakarta-is-dumping-sukarnos-policy-too.html | Jakarta Is Dumping Sukarnos Policy Too | By Donald Kirk Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/japan-finds-room-by-making-land-draining-and-leveling-give-badly.html | JAPAN FINDS ROOM BY MAKING LAND Draining and Leveling Give Badly Needed Space | By Emerson Chapin Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/javits-backs-idea-that-youths-give-civilian-or-army-service.html | Javits Backs Idea That Youths Give Civilian or Army Service | By Henry Raymont | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/johnson-appeals-for-unity-in-war-kys-forces-gain-unrest-deplored.html | JOHNSON APPEALS FOR UNITY IN WAR KYS FORCES GAIN UNREST DEPLORED President Also Urges US to Be Patient in Midst of Strife JOHNSON APPEALS FOR UNITY IN WAR | By Max Frankel Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/journey-to-the-end-of-suburbia.html | Journey to the End of Suburbia | By Webster Schott | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/komsomol-seeks-to-instill-fervor-revolutionary-aim-stressed-at.html | KOMSOMOL SEEKS TO INSTILL FERVOR Revolutionary Aim Stressed at Soviet Youth Congress | By Peter Grose Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ky-denounces-thich-tri-quang-top-buddhist-leader-as-a-red.html | Ky Denounces Thich Tri Quang Top Buddhist Leader as a Red | By Rw Apple Jr Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/lake-tahoe-is-put-on-pollution-list-us-water-agency-plans-to-stop.html | LAKE TAHOE IS PUT ON POLLUTION LIST US Water Agency Plans to Stop Seepage of Sewage | By Gladwin Hill Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/last-maryland-frontier-isolated-smith-island-eight-miles-off-coast.html | LAST MARYLAND FRONTIER Isolated Smith Island Eight Miles Off Coast Still a World Apart | By Henry A Woodhead | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/lion-to-roar-at-annual-meeting-of-mgm-heated-proxy-battle-to-be.html | Lion to Roar at Annual Meeting of MGM Heated Proxy Battle to Be Waged Over StockSplit Plan Dissidents Opposing Managements Bid for Extra Shares Meeting to Hear Roar of MGM Lion | By Leonard Sloane | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/london-landmark-new-620foot-post-office-tower-citys-tallest-edifice.html | LONDON LANDMARK New 620Foot Post Office Tower Citys Tallest Edifice Is Opened | By Jules Arbose | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/looking-for-a-war-looking-for-a-war.html | Looking For a War Looking for a War | BY Herbert Mitgang | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/massive-trusses-support-building-structural-method-similar-to-that.html | MASSIVE TRUSSES SUPPORT BUILDING Structural Method Similar to That Used in Bridges MASSIVE TRUSSES SUPPORT BUILDING | By Glenn Fowler | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/medicine-at-war-i-low-mortality-of-vietnam-wounded-is-tribute-to.html | Medicine at War I Low Mortality of Vietnam Wounded Is Tribute to Quality of Health Aids | By Howard A Rusk Md | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/medicine-wholly-artificial-heart-may-be-on-its-way.html | Medicine Wholly Artificial Heart May Be on Its Way | By Harold Schmeck | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mental-patients-fewer-in-state-rockefeller-reports-sharp-drop-in.html | MENTAL PATIENTS FEWER IN STATE Rockefeller Reports Sharp Drop in Hospital Rolls | By Morris Kaplan | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/merger-proposed-for-ship-services-will-and-desmedt-point-to.html | MERGER PROPOSED FOR SHIP SERVICES Will and DeSmedt Point to Passenger Losses | By Werner Bamberger | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/miss-bueno-back-on-tennis-tour-brazilian-to-play-in-paris-tourney.html | Miss Bueno Back on Tennis Tour Brazilian to Play in Paris Tourney and Then at Wimbledon | By Charles Friedman | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/mood-in-colombia-grows-optimstic-reflecting-it-a-protest-fails-to.html | MOOD IN COLOMBIA GROWS OPTIMSTIC Reflecting It a Protest Fails to Gain Wide Support | By Hj Maidenberg Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/nearby-arboretum-rings-bell-with-hikers.html | NEARBY ARBORETUM RINGS BELL WITH HIKERS | By Merrill Folsom | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-data-from-luna-9.html | New Data From Luna 9 | By Walter Sullivan Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-hope-for-a-ghost-town-terlingua-in-the-texasmexican-border.html | NEW HOPE FOR A GHOST TOWN Terlingua in the TexasMexican Border Wilds Might Quicken Again If Quicksilver Mines Are Reopened | By John V Young | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/new-leaders-and-new-course-for-snick.html | New Leaders and New Course for Snick | By Gene Roberts Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/news-of-the-rialto-dewhurst-scott-team-up-news-of-the-rialto-scott.html | News of the Rialto Dewhurst Scott Team Up News of the Rialto Scott Dewhurst | By Lewis Funke | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/now-all-artists-are-surrealists-now-all-artists-are-surrealists.html | Now All Artists Are Surrealists Now All Artists Are Surrealists | BY Martin Esslin | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/observer-inducing-a-state-of-sneerlessness.html | Observer Inducing a State of Sneerlessness | By Russell Baker | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/old-taos-where-tourist-is-greeted-in-tiwa.html | OLD TAOS WHERE TOURIST IS GREETED IN TIWA | By Donald Janson | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/operation-granite-sweden-goes-underground-come-the-bomb-there-may.html | Operation Granite Sweden Goes Underground Come the Bomb there may be nobody left but us Swedes Sweden Goes Underground | BY Oliver Clausen | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/oriental-collectivism.html | Oriental Collectivism | By Kenneth R Walker | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/panel-maps-ways-to-ease-air-curbs-senators-press-2-bills-to-fight.html | PANEL MAPS WAYS TO EASE AIR CURBS Senators Press 2 Bills to Fight Foreign Competition | By Tania Long | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pentagon-is-worried-by-dissidence-in-vietnam.html | Pentagon Is Worried by Dissidence in Vietnam | By Hanson W Baldwin | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/personality-new-governor-for-big-board-union-carbide-chief-getting.html | Personality New Governor for Big Board Union Carbide Chief Getting Public Post for 3Year Term Birny Mason Brings a Serious Mind to Job at Exchange | By Gerd Wilcke | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/photography-stills-from-a-career-in-films.html | Photography Stills from a Career in Films | By Jacob Deschin | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/political-clash-in-vietnam-sharpens.html | Political Clash in Vietnam Sharpens | By Charles Mohr Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/politics-and-vietnam-president-lays-it-on-the-line.html | Politics and Vietnam President Lays It on the Line | By Tom Wicker Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pollution-move-worries-oilmen-new-york-city-law-seen-raising.html | POLLUTION MOVE WORRIES OILMEN New York City Law Seen Raising Venezuela Costs POLLUTION MOVE WORRIES OILMEN | By Hj Maidenberg Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/poverty-agency-rejects-us-limit-city-to-submit-proposals-in-excess.html | POVERTY AGENCY REJECTS US LIMIT City to Submit Proposals In Excess of 36Million | By John Kifner | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/president-finds-economy-is-firm-despite-price-rise-calls-news.html | PRESIDENT FINDS ECONOMY IS FIRM DESPITE PRICE RISE Calls News Conference to Report Good Signs Says Nation Can Be Thankful SILENT ON TAX ISSUE But His Remarks Are Taken As a Hint That Prospects for Increase Are Lower PRESIDENT FINDS ECONOMY IS FIRM | By John D Morris Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/presidential-papers.html | Presidential Papers | By John Fenton | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/pursers-lose-bargaining-fight-but-manage-to-salvage-school-state.html | Pursers Lose Bargaining Fight But Manage to Salvage School State and Federal Aid to Help in Pharmacist Training at Staten Island Hospital | By George Horne | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rabbi-eisendrath-gets-a-tribute-reform-leader-honored-on-his-40th-a.html | RABBI EISENDRATH GETS A TRIBUTE Reform Leader Honored on His 40th Anniversary | By Irving Spiegel | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rebuilding-of-coop-provides-a-lesson-in-cooperation-coop-a-lesson.html | Rebuilding of Coop Provides a Lesson in Cooperation COOP A LESSON IN COOPERATION | By William Robbins | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/recordings-such-a-veteran-and-still-so-young.html | Recordings Such a Veteran And Still So Young | By Theodore Strongin | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/replica-of-redwood-forest-is-a-citys-classroom.html | Replica of Redwood Forest Is a Citys Classroom | By Phyllis Hogan | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/republicans-in-suffolk-planning-1000-train-trip-to-convention.html | Republicans in Suffolk Planning 1000 Train Trip to Convention | By Francis X Clines Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/reuther-aiming-for-aflcio-presidency-most-union-officials-believe.html | Reuther Aiming for AFLCIO Presidency Most Union Officials Believe | By David R Jones Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rhodesian-crisis-may-revive-port-use-of-mtwara-in-tanzania-would.html | RHODESIAN CRISIS MAY REVIVE PORT Use of Mtwara in Tanzania Would Help Zambians | By Lawrence Fellows Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rights-unit-asks-broad-us-action-proposals-for-white-house.html | RIGHTS UNIT ASKS BROAD US ACTION Proposals for White House Conference Are Readied | By John Herbers Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/ross-gives-mayor-plan-on-students-rockefeller-criticizes-city-on.html | ROSS GIVES MAYOR PLAN ON STUDENTS Rockefeller Criticizes City on Aid to Colleges | By Charles G Bennett | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/rumania-moscows-france.html | Rumania Moscows France | By Henry Kamm Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/siderowf-is-next-among-8-in-final-haines-conace-courville-at-148.html | SIDEROWF IS NEXT AMONG 8 IN FINAL Haines Conace Courville at 148 Maver Bisconti and Francis Gain on 150s | By Gordon S White Jr Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/sleepy-mexican-town-ending-a-long-siesta.html | SLEEPY MEXICAN TOWN ENDING A LONG SIESTA | By Henry Giniger | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/south-seas-success-story-rising-tide-of-tourists-in-pacific-area.html | SOUTH SEAS SUCCESS STORY Rising Tide of Tourists In Pacific Area Head For New Caledonia | By Tillman Durdin | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/speaking-of-books-karl-marxs-second-coming-karl-marxs-second-coming.html | SPEAKING OF BOOKS Karl Marxs Second Coming Karl Marxs Second Coming | By Sidney Hook | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/sports-of-the-times-return-of-the-major.html | Sports of The Times Return of the Major | By Arthur Daley | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/spotlight-buying-noted-for-gold-stocks.html | Spotlight Buying Noted for Gold Stocks | By Vartanig G Vartan | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/stamps-an-airmail-card-by-un.html | Stamps An AirMail Card by UN | By David Lidman | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/students-crystallize-the-draft-question.html | Students Crystallize The Draft Question | By Robert B Semple Jr Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/summer-scandal-winner-of-top-flight-at-aqueduct-summer-scandal.html | Summer Scandal Winner Of Top Flight at Aqueduct SUMMER SCANDAL TAKES TOP FLIGHT | By Michael Strauss | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/summing-up-the-tv-season-the-agony-was-plentiful-the-ecstasy-a.html | Summing Up the TV Season The Agony Was Plentiful the Ecstasy a Little Scarcer | By Jack Gould | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/talks-continue-in-paper-dispute-cole-says-many-difficult-issues-are.html | TALKS CONTINUE IN PAPER DISPUTE Cole Says Many Difficult Issues Are Unsettled | By Emanuel Perlmutter | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/talmadge-keeps-georgia-baffled-plan-to-seek-governorship-confuses.html | TALMADGE KEEPS GEORGIA BAFFLED Plan to Seek Governorship Confuses Other Politicians | By Gene Roberts Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/tarpon-arrive-when-winter-tourists-go-home.html | TARPON ARRIVE WHEN WINTER TOURISTS GO HOME | By John Durant | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-arab-cold-war-nasser-vs-faisal.html | The Arab Cold War Nasser vs Faisal | By Hedrick Smith Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-diebenkorn-case.html | The Diebenkorn Case | By Hilton Kramer | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-law-compromise-on-a-police-code.html | The Law Compromise on a Police Code | By Fred P Graham Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-merchants-point-of-view-retail-sales-are-due-to-hold-moderate.html | The Merchants Point of View Retail Sales Are Due to Hold Moderate Lead Over 1965 Dip in Auto Volume Offsetting Gains by Big Stores | By Herbert Koshetz | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-pilgrim-and-the-infidel.html | The Pilgrim and the Infidel | By Holger Lundbergh | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-print-explosion.html | The Print Explosion | BY Patricia Peterson | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-summer-baby-sitter-summer-baby-sitter.html | The Summer Baby Sitter Summer Baby Sitter | BY Susan Peck | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-supernovelist-the-supernovelist.html | THE SUPERNOVELIST The Supernovelist | By Francis Steegmuller | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-ups-and-downs-of-a-family-bicycling-vacation.html | THE UPS AND DOWNS OF A FAMILY BICYCLING VACATION | By Dale Knapschaefer | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-warsaw-pact-shaws-its-age.html | The Warsaw Pact Shaws Its Age | By Peter Grose Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-week-in-finance-main-street-as-well-as-wall-street-wondering.html | The Week in Finance Main Street as Well as Wall Street Wondering About Path of Economy The Week in Finance | By Thomas E Mullaney | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/the-women-make-jersey-fete-a-hit-princeton-hospital-event-succeeds.html | THE WOMEN MAKE JERSEY FETE A HIT Princeton Hospital Event Succeeds Every Year | By Richard Haitch Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/theater-in-paris-a-blanketyblank-play-by-genet-genets-blankblank.html | Theater in Paris A BlanketyBlank Play by Genet Genets BlankBlank Play | By Thomas Quinn Curtiss | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/they-keep-the-charity-ball-rolling-even-in-quiet-may.html | They Keep the Charity Ball Rolling Even in Quiet May | By Charlotte Curtis | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/things-that-go-bump.html | Things That Go Bump | By Ralph Gilmore Allen | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/to-be-taken-as-directed.html | To Be Taken as Directed | By Stanley Kauffmann | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/tokyo-is-girding-for-the-beatles-arrival-june-30-30000-tickets.html | TOKYO IS GIRDING FOR THE BEATLES Arrival June 30 30000 Tickets Drawn by Lot | By Robert Trumbull Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/top-show-award-to-irish-setter-webline-rio-hondo-selected-in-garden.html | TOP SHOW AWARD TO IRISH SETTER Webline Rio Hondo Selected in Garden City Event | By John Rendel Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/torres-defeats-thornton-to-retain-175pound-title-torres-outpoints.html | Torres Defeats Thornton To Retain 175Pound Title TORRES OUTPOINTS THORNTON HERE | By Deane McGowen | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/trade-bloc-faces-stagnation-peril-common-markets-success-facing.html | TRADE BLOC FACES STAGNATION PERIL Common Markets Success Facing Several Obstacles | By Edward Cowan Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/transformation-from-lenny-to-maestro.html | Transformation from Lenny to Maestro | By Harold C Schonberg | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/triumph-is-easy-coopers-left-hooks-ineffective-as-clay-toys-with.html | TRIUMPH IS EASY Coopers Left Hooks Ineffective as Clay Toys With Briton Clay Wins in 6th as Cooper Suffers Cut Over Eye | By Robert Lipsyte Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/two-british-boys-who-cancannes-cannes-festival.html | Two British Boys Who CanCannes Festival | By Bosley Crowther | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/unconscious-guilt-guilt-guilt.html | Unconscious Guilt Guilt Guilt | By Benjamin Demott | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/unlimited-support-for-the-elegant-elm.html | Unlimited Support For the Elegant Elm | By Susan S Sheinbaum | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/us-gets-lessons-from-europes-battle-on-urban-sprawl-problems-give.html | US Gets Lessons From Europes Battle on Urban Sprawl Problems Give Rise to New Technology US Getting Lessons From Europes Battle With Urban Sprawl | By Brendan Jones | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/usia-may-close-news-office-here-foreign-press-center-near-un-is.html | USIA MAY CLOSE NEWS OFFICE HERE Foreign Press Center Near UN Is Under Study | By Jonathan Randal | RE0000661473 | 1994-03-25 | B00000274998 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/victory-by-thant-in-november-seen-johnson-said-to-have-urged-un.html | VICTORY BY THANT IN NOVEMBER SEEN Johnson Said to Have Urged UN Chief to Run Again | By Sam Pope Brewer Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/vietnam-policies-an-oregon-issue-democratic-senate-rivals-take.html | VIETNAM POLICIES AN OREGON ISSUE Democratic Senate Rivals Take Opposing Stands | By Lawrence E Davies Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/virginia-eight-captures-crown-at-32d-schoolboy-rowing-meet.html | Virginia Eight Captures Crown At 32d Schoolboy Rowing Meet | By Allison Danzing Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/washington-the-computer-that-turned-philosopher.html | Washington The Computer That Turned Philosopher | By James Reston | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/watts-anger-fright-and-shame-in-tense-ghetto.html | Watts Anger Fright and Shame in Tense Ghetto | By Thomas A Johnson Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/why-katharine-cornell-presents-no-longer-why-katharine-cornell.html | Why Katharine Cornell Presents No Longer Why Katharine Cornell Presents No Longer | By Irving Drutman | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/why-peking-casts-us-as-the-villain-why-peking-casts-us-as-the.html | Why Peking Casts Us As the Villain Why Peking Casts Us as the Villain | BY John K Fairbank | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/wisconsin-labor-asks-tie-to-gop-aflcio-chief-in-plea-at-republican.html | WISCONSIN LABOR ASKS TIE TO GOP AFLCIO Chief in Plea at Republican Parley | By Austin C Wehrwein Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/wood-field-and-stream-turkeys-are-getting-wired-for-sound-but-its.html | Wood Field and Stream Turkeys Are Getting Wired for Sound but Its Strictly for the Birds | By Oscar Godbout | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/yacht-season-is-launched-on-sound-successful-campaign-demands.html | Yacht Season Is Launched on Sound Successful Campaign Demands Devotion and Good Crew | By Byron Porterfield Special To the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/yankees-beat-twins-42-giants-subdue-mets-43-hamilton-excels.html | Yankees Beat Twins 42 Giants Subdue Mets 43 HAMILTON EXCELS Southpaw Fans Seven and Allows No Hits in Relief of Friend YANKS 4RUN 7TH BEATS TWINS 42 | By Leonard Koppett | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-22 | https://www.nytimes.com/1966/05/22/archives/young-gop-split-at-jersey-parley-moderates-barely-win-rat-fink-is.html | YOUNG GOP SPLIT AT JERSEY PARLEY Moderates Barely Win Rat Fink Is Roughed Up | By Ronald Sullivan Special to the New York Times | RE0000661473 | 1994-03-25 | B00000274998 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/125-leaders-are-chosen-to-shape-2d-regional-plan-association.html | 125 Leaders Are Chosen To Shape 2d Regional Plan Association Focuses on Jobs Education Stores Transportation and Housing in 31 Counties by the Year 2000 2D REGIONAL PLAN WILL BE DRAWN UP | By Peter Kihss | RE0000661511 | 1994-03-25 | B00000275037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/30-jewish-converts-attend-rite-on-mount-zion-ceremony-marking-the.html | 30 Jewish Converts Attend Rite on Mount Zion Ceremony Marking the Start of Shabuoth Underlines Split Over Conversion | By James Feron Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/350-nurses-ready-to-leave-city-jobs-accuse-lindsay-regime-of.html | 350 NURSES READY TO LEAVE CITY JOBS Accuse Lindsay Regime of DoubleCrossing Them in Pay Negotiations 350 NURSES READY TO LEAVE CITY JOBS | By Will Lissner | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/a-wooded-preserve-of-quiet.html | A Wooded Preserve of Quiet | By Rita Reif Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/administration-is-fighting-curb-on-food-aid-to-other-countries.html | Administration Is Fighting Curb On Food Aid to Other Countries | By Felix Belair Jr Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/advertising-sports-marketing-unit-formed.html | Advertising Sports Marketing Unit Formed | By Walter Carlson | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/article-5-no-title-an-easy-payday.html | Article 5  No Title An Easy Payday | By Arthur Daley | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/attack-in-saigon-buddhist-mob-burns-us-vehicles-after-slaying-of.html | ATTACK IN SAIGON Buddhist Mob Burns US Vehicles After Slaying of Soldier TWO US VEHICLES IN SAIGON BURNED | By Rw Apple Jr Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/aussies-victory-is-worth-22000-dick-sikes-rallies-to-finish-2d.html | AUSSIES VICTORY IS WORTH 22000 Dick Sikes Rallies to Finish 2d Hogan Shares 5th After a Closing 69 | By Lincoln A Werden Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ballet-danish-festival-home-talent-put-in-nations-showcase-toni.html | Ballet Danish Festival Home Talent Put in Nations Showcase  Toni Lander Repeats US Success | By Clive Barnes Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bandini-is-second-in-198mile-race-only-4-of-16-starters-able-to.html | BANDINI IS SECOND IN 198MILE RACE Only 4 of 16 Starters Able to Keep Running Clark Never in Contention | By William N Wallace Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bernstein-leads-roy-harriss-3d-concert-ends-subscription-season-of.html | BERNSTEIN LEADS ROY HARRISS 3D Concert Ends Subscription Season of Philharmonic | By Allen Hughes | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bill-cosby-of-i-spy-series-wins-tv-emmy-first-negro-cast-in-a-lead.html | Bill Cosby of I Spy Series Wins TV Emmy First Negro Cast in a Lead Role Also CoHost at Awards Sinatra Show Voted the Best Musical  Bob Hope Cited | By Val Adams | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/books-of-the-times-the-song-and-the-dagger.html | Books of The Times The Song and the Dagger | By Eliot FremontSmith | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/bridge-husbandwife-team-captures-title-in-master-pair-event.html | Bridge HusbandWife Team Captures Title in Master Pair Event | By Alan Truscott | RE0000661511 | 1994-03-25 | B00000275037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/britain-to-open-talks-over-aden-meeting-with-south-arabia-today-on.html | BRITAIN TO OPEN TALKS OVER ADEN Meeting With South Arabia Today on 1968 Departure | By Dana Adams Schmidt Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/can-nato-shift-gears-from-war-to-peace.html | Can NATO Shift Gears From War to Peace | By Robert Kleiman | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/chess-once-more-tchigorin-clonbers-the-classical-way-of-playing.html | Chess Once More Tchigorin Clonbers The Classical Way of Playing | By Al Horowitz | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/children-question-mayor-on-taxes-n-things-but-all-that-fiscal-stuff.html | Children Question Mayor on Taxes n Things But All That Fiscal Stuff Leaves Audience Yawning | By Martin Arnold | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/cocker-spaniel-is-best-in-show-at-long-island-kennel-event.html | Cocker Spaniel Is Best in Show At Long Island Kennel Event | By John Rendel Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/compromise-seen-on-banking-curbs-changes-in-the-bill-expected-to-be.html | COMPROMISE SEEN ON BANKING CURBS Changes in the Bill Expected to Be Worked Out During Next Several Weeks TASK TERMED DIFFICULT Measure Would Give the US New Tools for Regulating Banks and Thrift Units COMPROMISE SEEN ON BANKING CURBS | By Eileen Shanahan Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/coopers-eye-cut-gets-12-stitches-clay-lauds-british-despite-racial.html | COOPERS EYE CUT GETS 12 STITCHES Clay Lauds British Despite Racial Slurs Promoters Claim 1Million Gross | By Robert Lipsyte Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/county-limerick-wins-in-hurling-ring-paces-victors-attack-against.html | COUNTY LIMERICK WINS IN HURLING Ring Paces Victors Attack Against Galway Here | By Michael Strauss | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/deputy-mayors-car-towed-off-and-hes-late-for-a-conference.html | Deputy Mayors Car Towed Off And Hes Late for a Conference | By Thomas Buckley | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/eastwest-trade-grows-us-lags-behind-europe-eastwest-trade-is.html | EastWest Trade Grows US Lags Behind Europe EastWest Trade Is Growing Slowly but US Pace Lags Behind Europes | By Richard E Mooney Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/exiled-prelate-defends-de-pauw-he-offers-his-protection-to.html | EXILED PRELATE DEFENDS DE PAUW He Offers His Protection to Traditionalist Movement | By John Cogley | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/film-spoof-lures-moscow-crowds-hero-of-rare-soviet-comedy-success.html | FILM SPOOF LURES MOSCOW CROWDS Hero of Rare Soviet Comedy Success Is a Car Thief | By Raymond H Anderson Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/france-bids-bonn-reply-on-troops-wants-official-request-for-her-for.html | FRANCE BIDS BONN REPLY ON TROOPS Wants Official Request for Her Forces to Remain | By Philip Shabecoff Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/french-future-wrapped-bread-baking-factory-likely-to-alter-way-of.html | French Future Wrapped Bread Baking Factory Likely to Alter Way of Life French Face Packaging of Bread As Automation Threatens Baker | By John L Hess Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/governor-sees-big-saving-under-state-medical-plan-state-medicare.html | Governor Sees Big Saving Under State Medical Plan STATE MEDICARE CALLED A SAVING | By Paul Hofmann | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/grants-car-first-in-200mile-race-californian-wins-easily-at.html | GRANTS CAR FIRST IN 200MILE RACE Californian Wins Easily at Bridgehampton Ford | By Frank M Blunk Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/hawaii-concern-loses-ship-claim-67812-suit-costs-awarded-to.html | HAWAII CONCERN LOSES SHIP CLAIM 67812 Suit Costs Awarded to Indonesian Operator | By Tania Long | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/heart-patient-aided-by-pump-implanted-in-chest-5-days-ago-heart.html | Heart Patient Aided By Pump Implanted In Chest 5 Days Ago Heart Patient Is Aided by Pump Implanted in Chest 5 Days Ago | By Harold M Schmeck Jr | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/kauai-king-will-ship-to-aqueduct-when-ready-owner-is-leaving-things.html | Kauai King Will Ship to Aqueduct When Ready OWNER IS LEAVING THINGS UP TO COLT Ford Says He Will Hold Off Entering June 4 Belmont | By Joe Nichols Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/ky-men-bar-negotiation-dissidents-yield-to-ky-in-danang.html | Ky Men Bar Negotiation DISSIDENTS YIELD TO KY IN DANANG | By Neil Sheehan Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/lindsay-adds-fund-raising-to-list-of-jobs-as-mayor.html | Lindsay Adds Fund Raising to List of Jobs as Mayor | By Terence Smith | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/lindsay-willing-to-halve-his-tax-on-commuters-reverses-stand-on.html | LINDSAY WILLING TO HALVE HIS TAX ON COMMUTERS Reverses Stand on Income Impost in Face of Strong Legislative Opposition PAYROLL LEVY SCORED Mayor Calls Tax on Jobs Unfair to Poor Charges Cowardice in Albany MAYOR BACKS CUT IN COMMUTER TAX | By Sydney H Schanberg | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/little-acorns-wearing-fashion-of-great-oaks.html | Little Acorns Wearing Fashion of Great Oaks | By Bernadette Carey | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/many-persons-are-keeping-bikes-in-the-trunks-of-cars-europeans-turn.html | Many Persons Are Keeping Bikes in the Trunks of Cars EUROPEANS TURN TO BICYCLES AGAIN | By Brendan Jones | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/marichal-hurls-a-3hit-shutout-gets-8th-victory-in-opener-15th-in.html | MARICHAL HURLS A 3HIT SHUTOUT Gets 8th Victory in Opener 15th in Row Over Mets  Hamilton Wins 2d Game | By Joseph Durso Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mayor-to-decide-2-issues-on-taxis-he-is-asked-to-set-length-of-pact.html | MAYOR TO DECIDE 2 ISSUES ON TAXIS He Is Asked to Set Length of Pact and Vacations  Wages Under Study | By Emanuel Perlmutter | RE0000661511 | 1994-03-25 | B00000275037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mining-and-refineries-project-for-oilsand-grows-in-alberta.html | Mining and Refineries Project For OilSand Grows in Alberta Production of 45000 Barrels of Crude a Day Expected by September 1967 OILSAND PROJECT GROWS IN ALBERTA | By John M Lee Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/mrs-gandhi-chides-critics-who-charge-nonnehru-policy-critics.html | Mrs Gandhi Chides Critics Who Charge NonNehru Policy CRITICS REBUKED BY MRS GANDHI | By J Anthony Lukas Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/news-of-realty-store-areas-sold-investor-buys-3-centers-in-suffolk.html | NEWS OF REALTY STORE AREAS SOLD Investor Buys 3 Centers in Suffolk From AV Rose | By Lawrence OKane | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/niebuhr-back-after-two-years-scores-death-of-god-theology.html | Niebuhr Back After Two Years Scores Death of God Theology | By George Dugan | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/no-hazard-found-in-atomic-wastes-world-experts-call-dumping-into.html | NO HAZARD FOUND IN ATOMIC WASTES World Experts Call Dumping Into Seas No Peril Now | By Walter Sullivan Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/oily-tankers-haul-edible-grain-after-maritime-mr-clean-calls.html | Oily Tankers Haul Edible Grain After Maritime Mr Clean Calls Chemical Scouring Is Helping Empty Ships Turn a Profit in Slow Charter Market | By George Horne | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/paris-in-the-springtime-is-a-city-for-cheese-lovers.html | Paris in the Springtime Is a City for Cheese Lovers | By Craig Claiborne Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/peace-and-paradise-advocate-buys-11184-ad-merchant-in-japan-offers.html | Peace and Paradise Advocate Buys 11184 Ad Merchant in Japan Offers Solution for Vietnam and Other Trouble Spots | By Emerson Chapin Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/personal-finance-stocks-and-losses-personal-finance-stocks-and.html | Personal Finance Stocks and Losses Personal Finance Stocks and Losses | By Sal Nuccio | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/police-break-up-bookmaking-ring-nassau-prosecutor-says-it-did.html | POLICE BREAK UP BOOKMAKING RING Nassau Prosecutor Says It Did 10Million a Year | By Roy R Silver Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/procedure-eased-on-minor-arrests-police-will-have-option-of.html | PROCEDURE EASED ON MINOR ARRESTS Police Will Have Option of Releasing Many Suspects With Only a Summons Police Procedure to Be Eased Averting Delays in Minor Cases | By Eric Pace | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/prudential-seeks-changes-in-design-for-16-new-ships.html | Prudential Seeks Changes in Design For 16 New Ships | By Werner Bamberger | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/reed-will-leave-stratford-post-shakespeare-festivals-head-to-pursue.html | REED WILL LEAVE STRATFORD POST Shakespeare Festivals Head to Pursue Other Interests | By Sam Zolotow | RE0000661511 | 1994-03-25 | B00000275037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/reform-updating-of-torah-planned-commentary-will-seek-new.html | REFORM UPDATING OF TORAH PLANNED Commentary Will Seek New Interpretations of Bible | By Irving Spiegel | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/rust-bucket-fleet-is-criticized-13-steamship-lines-say-us-ignores.html | Rust Bucket Fleet Is Criticized 13 Steamship Lines Say US Ignores Their War Role Study Calls Airlifts Unsuited to Meet Defense Needs | By Edward C Burks | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/security-is-issue-in-british-guiana-defense-force-will-keep-racial.html | SECURITY IS ISSUE IN BRITISH GUIANA Defense Force Will Keep Racial Violence in Check | By Paul L Montgomery Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/south-intensifies-resistance-to-us-guidelines-for-school.html | South Intensifies Resistance to US Guidelines for School Integration | BY Gene Roberts Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/students-assess-unrest-in-saigon-buddhist-role-called-key-to-peace.html | STUDENTS ASSESS UNREST IN SAIGON Buddhist Role Called Key to Peace in South Vietnam | By Henry Raymont | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/theater-a-time-for-singing-arrives-llewellyn-novel-made-into-dull.html | Theater A Time for Singing Arrives Llewellyn Novel Made Into Dull Musical Broadway Cliches Mar Welsh Folk Story | By Stanley Kauffmann | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/top-jobs-on-wall-st-some-think-funston-and-etherington-may-quit-who.html | Top Jobs on Wall St Some Think Funston and Etherington May Quit Who Would Take Over Top Jobs on Wall St | By Vartanig G Vartan | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/torress-fists-spoil-thorntons-sleep.html | Torress Fists Spoil Thorntons Sleep | By Deane McGowen | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/trustees-of-a-new-day-delegates-at-national-conference-here.html | Trustees of a New Day Delegates at National Conference Here Reflected Widening Appeal of the Arts | By Howard Taubman | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/tv-perry-masons-end-really-a-rich-beginning-series-closes-to-live.html | TV Perry Masons End Really a Rich Beginning Series Closes to Live Anew in Residuals Channel 13 Presents a Lillian Hellman Play | By Jack Gould | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/us-continues-to-bar-bombing-of-hanoi-air-secretary-reports-brown.html | US Continues to Bar Bombing Of Hanoi Air Secretary Reports Brown Says President Has Ruled Out Expanded List of Targets in the North | By Richard Eder Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/westport-broker-shoots-70-for-216-bostwick-gets-a-73-to-trail-by.html | WESTPORT BROKER SHOOTS 70 FOR 216 Bostwick Gets a 73 to Trail by Two Shots Francis Is Third With 222 | By Lloyd E Millegan Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/winning-streak-stretched-to-5-pepitone-drives-in-3-runs-in-opener.html | WINNING STREAK STRETCHED TO 5 Pepitone Drives In 3 Runs in Opener and Deciding Score in Finale Ramos Stars | By Gordon S White Jr | RE0000661511 | 1994-03-25 | B00000275037 |
| 1966-05-23 | https://www.nytimes.com/1966/05/23/archives/wyszynski-offers-coexistence-to-polish-regime-respect-us-and-well.html | Wyszynski Offers Coexistence to Polish Regime Respect Us and Well Respect You He Says in Sermon to Throng at Fete but it can strengthen that authority if it is exercised in aChristian spirit | By Henry Kamm Special To the New York Times | RE0000661511 | 1994-03-25 | B00000275037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/2-drivers-score-yonkers-triples-fontaine-lifts-victory-total-to-48.html | 2 DRIVERS SCORE YONKERS TRIPLES Fontaine Lifts Victory Total to 48 Sholty to 29 | By Louis Effrat Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/64-child-clinics-closed-by-tieup-of-public-nurses-470-absent-over.html | 64 CHILD CLINICS CLOSED BY TIEUP OF PUBLIC NURSES 470 Absent Over Demands for a Raise City Fears Potential for Contagion 64 CHILD CLINICS CLOSED BY TIEUP | By Martin Tolchin | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/a-walk-through-the-linen-closet.html | A Walk Through the Linen Closet | By Enid Nemy | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/advertising-35million-billings-up-in-air.html | Advertising 35Million Billings Up in Air | By Walter Carlson | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/africans-lose-bid-in-un-on-rhodesia-call-for-use-of-force-gets-only.html | AFRICANS LOSE BID IN UN ON RHODESIA Call for Use of Force Gets Only 6 Votes in Council 8 Nations Abstain Africans Plea for Use of Force Against Rhodesia Fails in UN | By Drew Middleton Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/aid-policing-saves-millions-rusk-says-secret-policing-of-foreign.html | Aid Policing Saves Millions Rusk Says Secret Policing of Foreign Aid Has Saved Millions Rusk Says | By Felix Belair Jr Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/albany-deplores-lindsays-attack-tax-plan-set-back-angry-gop-leaders.html | ALBANY DEPLORES LINDSAYS ATTACK TAX PLAN SET BACK Angry GOP Leaders See Blow to City Program by Cowardice Charge LEGISLATURE TO RECESS Members Will Quit Today Until May 31 Duryea Says Aides of Mayor Reneged LINDSAYS ATTACK IRKS LEGISLATORS | By Richard L Madden Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/assembly-backs-suspects-rights-votes-bill-providing-rigid.html | ASSEMBLY BACKS SUSPECTS RIGHTS Votes Bill Providing Rigid Protection in Crime Cases | By Sydney H Schanberg Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/at-last-a-winner-riis-plaza-is-breakthrough-in-the-use-of-space.html | At Last a Winner Riis Plaza Is Breakthrough in the Use Of Space Certain to Have Wide Impact | By Ada Louise Huxtable | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/auto-makers-seen-turning-up-from-recent-sales-downturn-auto-sales.html | Auto Makers Seen Turning Up From Recent Sales Downturn AUTO SALES PACE SEEN TURNING UP | By William D Smith | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bank-here-to-bid-for-eurodollars-national-city-to-sell-deposit.html | BANK HERE TO BID FOR EURODOLLARS National City to Sell Deposit Certificates in London BANK HERE TO BID FOR EURODOLLARS | By Clyde H Farnsworth Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/batavia-regains-economic-touch-upstate-city-overcomes-the-loss-of.html | BATAVIA REGAINS ECONOMIC TOUCH Upstate City Overcomes the Loss of Chief Employer by Diversification ONE MAN LED COMEBACK Things Perked Up After He Blew His Stack Over Nonsupport of Efforts | By Ralph Blumenthal Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/better-business-bureaus-plan-wider-national-role.html | Better Business Bureaus Plan Wider National Role | By Wallace Turner Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bonds-longterm-government-list-off-decline-is-sharp-bills-hold-firm.html | Bonds LongTerm Government List Off DECLINE IS SHARP BILLS HOLD FIRM Corporates New in Market Rise Slighty Allegheny Issue Sold Privately | By John H Allan | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/books-of-the-times-there-was-no-one-like-bozzy.html | Books of The Times There Was No One Like Bozzy | By Thomas Lask | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/brass-products-are-cut-in-price-bridgeport-moves-despite-advances.html | BRASS PRODUCTS ARE CUT IN PRICE Bridgeport Moves Despite Advances in Copper | By Robert A Wright | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bridge-play-gets-under-way-in-reisinger-knockout.html | Bridge Play Gets Under Way In Reisinger Knockout | By Alan Truscott | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/britain-weighing-tighter-bias-curb-government-contracts-may-include.html | BRITAIN WEIGHING TIGHTER BIAS CURB Government Contracts May Include Racial Clause | By Anthony Lewis Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/bus-driver-at-watts-inquest-backs-police-version-of-shooting.html | Bus Driver at Watts Inquest Backs Police Version of Shooting | By Peter Bart Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/call-by-ships-of-us-6th-fleet-barred-by-uar.html | Call by Ships of US 6th Fleet Barred by UAR | By Hedrick Smith Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/catv-held-liable-to-owners-of-films.html | CATV Held Liable to Owners of Films | By Jack Gould | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/clinton-and-brandeis-retain-borough-crowns-in-psal-track-wood-field.html | Clinton and Brandeis Retain Borough Crowns in PSAL Track Wood Field and Stream TargetPistol Shooting Is Unnerving Even for Coolest of Surgeons | By Oscar Godbout | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/commodities-copper-futures-advance-on-higher-prices-on-the-london.html | Commodities Copper Futures Advance on Higher Prices on the London Market CONTRACTS GAIN IN BUSY SESSION Sugar Drops to New Lows in Most Deliveries Soybeans Are Strong | By Elizabeth M Fowler | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/construction-unions-plan-oneday-strike-in-city-trades-council-will.html | Construction Unions Plan OneDay Strike in City Trades Council Will Protest Postponement of Projects Move to Oppose Rights Is Denied by Labor Chief | By Terence Smith | RE0000661507 | 1994-03-25 | B00000275033 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/curfew-imposed-in-buganda-riots-uganda-kingdoms-threats-bring.html | CURFEW IMPOSED IN BUGANDA RIOTS Uganda Kingdoms Threats Bring Federal Action | By Lawrence Fellows Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/designers-about-town.html | Designers About Town | By Marylin Bender | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/electioneer-law-in-alabama-upset-high-court-voids-trial-for.html | ELECTIONEER LAW IN ALABAMA UPSET High Court Voids Trial for Editorial on Voting Day | By Fred P Graham Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/engravers-near-pact-on-merger-cole-presses-talks-and-is-hopeful-on.html | ENGRAVERS NEAR PACT ON MERGER Cole Presses Talks and Is Hopeful on Other Accords | By Damon Stetson | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/even-the-food-shops-have-charm-in-paris.html | Even the Food Shops Have Charm in Paris | By Craig Claiborne Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/faber-paces-golf-qualifying-jersey-pros-147-leads-by-stroke-schwab.html | Faber Paces Golf Qualifying JERSEY PROS 147 LEADS BY STROKE Schwab Is 2d as 13 Qualify at Canoe Brook for US Open Sectionals | By Michael Strauss Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/fda-denies-need-for-new-lsd-law-goddard-against-legislation-to-make.html | FDA DENIES NEED FOR NEW LSD LAW Goddard Against Legislation to Make Use a Crime | By Marjorie Hunter Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/foes-of-ky-march-saigon-buddhists-leave-compound.html | Foes of Ky March SAIGON BUDDHISTS LEAVE COMPOUND | By Charles Mohr Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/forecasts-on-market-reflect-caution-at-meeting-here-forecasts-fill.html | Forecasts on Market Reflect Caution at Meeting Here FORECASTS FILL ANALYST PARLEY | By Vartanig G Vartan | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/funston-presses-threat-of-move-indicates-big-board-plans-auxiliary.html | FUNSTON PRESSES THREAT OF MOVE Indicates Big Board Plans Auxiliary Jersey Floor to Escape Levy Here WAR OF NERVES DENIED Trenton Leaders to Push for Amendent Barring StockTransfer Tax FUNSTON PRESSES THREAT OF MOVE | By Ronald Sullivan Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/governor-to-open-health-plan-hearing.html | Governor to Open Health Plan Hearing | By John Sibley Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/hopes-voiced-at-analyst-parley-chemical-and-utility-men-see-gains.html | Hopes Voiced at Analyst Parley Chemical and Utility Men See Gains  Air Fares at Issue PRODUCERS VOICE HOPES FOR GAINS George J Wolf Realty Names Vice President | By Gerd Wilcke | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/in-the-nation-the-real-victims-of-inflation.html | In The Nation The Real Victims of Inflation | By Arthur Krock | RE0000661507 | 1994-03-25 | B00000275033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/india-party-picks-nominating-body-committee-for-67-elections-shows.html | INDIA PARTY PICKS NOMINATING BODY Committee for 67 Elections Shows Rightist Trend | J ANTHONY LUKAS Special to The New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/johnson-to-press-job-health-study-instructs-gardner-to-check-on.html | JOHNSON TO PRESS JOB HEALTH STUDY Instructs Gardner to Check on Occupational Hazards | By John D Pomfret Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/kazan-is-taking-a-stage-break-director-to-concentrate-on-novel-and.html | KAZAN IS TAKING A STAGE BREAK Director to Concentrate on Novel and Films for Now | By Milton Esterow | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/kennedy-supports-surrogate-rebels-kennedy-backing-surrogate-fight.html | Kennedy Supports Surrogate Rebels KENNEDY BACKING SURROGATE FIGHT | By Richard Witkin | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/korvette-chairman-expected-to-resign-korvettes-chairman-is-expected.html | Korvette Chairman Expected to Resign Korvettes Chairman Is Expected To Step Down at Meeting Today | By Isadore Barmash | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/lindsay-angers-council-with-blunt-transit-talk-lindsay-angers.html | Lindsay Angers Council With Blunt Transit Talk Lindsay Angers Council With Blunt Talk on Tranqsit Revamping | By Charles G Bennett | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mayor-clarifies-commuter-stand-says-he-did-not-propose-halving.html | MAYOR CLARIFIES COMMUTER STAND Says He Did Not Propose Halving Nonresident Tax but Left Door Open MAYOR CLARIFIES COMMUTER STAND | By Clayton Knowles | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/measles-will-be-nearly-ended-by-67-us-health-aides-say.html | Measles Will Be Nearly Ended By 67 US Health Aides Say | By Jane E Brody | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/merchant-marine-is-honored-here-mayor-gets-flag-of-ship-on-duty-in.html | MERCHANT MARINE IS HONORED HERE Mayor Gets Flag of Ship on Duty in Vietnam Run | By Werner Bamberger | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mets-bruised-but-stand-high-1316-mark-their-best-so-early.html | Mets Bruised but Stand High 1316 Mark Their Best So Early | By Joseph Durso Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/miss-puzzle-takes-featured-aqueduct-dash-by-length-and-a-half.html | Miss Puzzle Takes Featured Aqueduct Dash by Length and a Half INDIAN SUNLITE 2D TO MICHAELS FILLY Cardones WellRated Ride Earns Decisive Victory  Winner Returns 620 | By Joe Nichols | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/motor-inn-pool-gets-jersey-water-first-of-6-tankloads-pumped-11.html | Motor Inn Pool Gets Jersey Water First of 6 Tankloads Pumped 11 Stories at Lincoln Sq | By Joan Cook | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/move-on-to-save-bill-to-end-slums-demonstration-cities-plan-is-in.html | MOVE ON TO SAVE BILL TO END SLUMS Demonstration Cities Plan Is in Trouble in Congress | By Robert B Semple Jr Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/mrs-johnson-opens-riis-playground-mrs-johnson-comes-here-to-help.html | Mrs Johnson Opens Riis Playground Mrs Johnson Comes Here to Help Open the Experimental Riis Playground | By Bernard Weinraub | RE0000661507 | 1994-03-25 | B00000275033 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/music-is-now-profit-to-the-ears-of-filmmakers.html | Music Is Now Profit to the Ears of Filmmakers | By Vincent Canby | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/nbc-preparing-news-special-on-luci-johnsons-wedding-day.html | NBC Preparing News Special On Luci Johnsons Wedding Day | By George Gent | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-longterm-plan-sought-for-balanced-growth-in-japan.html | New LongTerm Plan Sought For Balanced Growth in Japan | By Emerson Chapin Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-name-urged-for-testaments-priest-says-term-old-is-an-affront-to.html | NEW NAME URGED FOR TESTAMENTS Priest Says Term Old Is an Affront to Jews | By John Cogley | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/new-plea-is-made-for-hess-liberty-move-on-behalf-of-hitler-aide-is.html | NEW PLEA IS MADE FOR HESS LIBERTY Move on Behalf of Hitler Aide Is 4th Since 1945 Trial | By Thomas J Hamilton Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/news-of-realty-changes-in-law-three-amendments-made-to-state.html | NEWS OF REALTY CHANGES IN LAW Three Amendments Made to State Condominium Act | By Thomas W Ennis | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/observer-the-lesson-of-munich-the-new-weapon-a-british-operation.html | Observer The Lesson of Munich The New Weapon A British Operation America Survives | By Russell Baker | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/potofsky-defends-war-critics-against-efforts-to-curb-dissent-union.html | Potofsky Defends War Critics Against Efforts to Curb Dissent Union Leader Finds Nothing Unpatriotic Urges Restudy of Policy on Red China | By Emanuel Perlmutter Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/realty-board-is-leading-drive-against-us-housing-bias-ban.html | Realty Board Is Leading Drive Against US Housing Bias Ban | By John Herbers Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/regime-holds-danang-ky-holds-danang-as-rebels-yield.html | Regime Holds Danang KY HOLDS DANANG AS REBELS YIELD | By Rw Apple Jr Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/retail-units-cite-gains-two-store-chains-show-profit-rise.html | Retail Units Cite Gains TWO STORE CHAINS SHOW PROFIT RISE | By Leonard Sloane | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/return-to-effectiveness-by-ford-could-prolong-yankees-surge-a.html | Return to Effectiveness by Ford Could Prolong Yankees Surge A Comeback by Bouton Also Is Desirable If New York Is to Be a Challenger | By Leonard Koppett | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rights-unit-quits-parley-in-capital-student-coordinating-group.html | RIGHTS UNIT QUITS PARLEY IN CAPITAL Student Coordinating Group Critical of Johnson | By Roy Reed Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |

| Date | URL | Title | Author | | | |
|---|---|---|---|---|---|---|
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rockefeller-urges-a-place-on-1968-ticket-for-javits-governor-calls.html | Rockefeller Urges a Place On 1968 Ticket for Javits Governor Calls Himself Out of National Races Forever Hints Romney Should Have a Spot on Republican Slate GOVERNOR WANTS JAVITS IN 68 RACE | By Martin Arnold | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rosenberg-renamed-chairman-of-board-of-higher-education.html | Rosenberg Renamed Chairman Of Board of Higher Education | By Leonard Buder | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/rusk-is-hopeful-of-a-settlement-in-saigon-crisis-briefing-for.html | RUSK IS HOPEFUL OF A SETTLEMENT IN SAIGON CRISIS Briefing for Congressional Leaders Is Described as Guardedly Optimistic ACCORD ON HUE IS SEEN US Aides Reported Meeting With Both Sides to End Buddhist Dissidence RUSK IS HOPEFUL ON SAIGON CRISIS | By Richard Eder Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/scientist-outlines-texas-gulf-drilling-scientist-details-texas-gulf.html | Scientist Outlines Texas Gulf Drilling SCIENTIST DETAILS TEXAS GULF TESTS | By Richard Phalon | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/senate-approves-loan-sale-plan-but-proposed-rise-in-debt-ceiling-is.html | SENATE APPROVES LOAN SALE PLAN But Proposed Rise in Debt Ceiling Is Disputed | By Eileen Shanahan Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/seventh-avenue-pitches-its-tent.html | Seventh Avenue Pitches Its Tent | By Bernadine Morris | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sports-of-the-times-angelic-phenomenon.html | Sports of The Times Angelic Phenomenon | By Arthur Daley | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/stock-tender-offer-is-opposed-by-michigan-gas-and-electric.html | Stock Tender Offer Is Opposed  By Michigan Gas and Electric | By Gene Smith | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/stocks-survive-a-selling-wave-news-on-possible-airfare-cuts-weakens.html | STOCKS SURVIVE A SELLING WAVE News on Possible AirFare Cuts Weakens Airlines  Prices Then Rebound DOW INDEX RISES 557 826 Issues Advance With 11 Setting New Highs for 66  Volume Also Gains STOCKS SURVIVE A SELLING WAVE | By John J Abele | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/strike-emergency-declared-in-britain-strike-emergency-called-in.html | Strike Emergency Declared in Britain STRIKE EMERGENCY CALLED IN BRITAIN | By W Granger Blair Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/sunday-schools-called-divisive-presbyterian-says-families-should.html | SUNDAY SCHOOLS CALLED DIVISIVE Presbyterian Says Families Should Worship Together | By George Dugan Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/talmadge-of-georgia-drops-governorship-bid.html | Talmadge of Georgia Drops Governorship Bid | By Gene Roberts Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/the-french-ask-about-us-negro-american-troupe-questioned-in-paris.html | THE FRENCH ASK ABOUT US NEGRO American Troupe Questioned in Paris on Bias at Home | By Gloria Emerson Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/theater-pirates-of-penzance-opens-american-savoyards-sing-with.html | Theater Pirates of Penzance Opens American Savoyards Sing With Vigor Operetta at the Jan Hus Avoids Gimmicks | By Louis Calta | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/thurlow-and-koy-sign-with-giants-for-1966-season.html | Thurlow and Koy Sign With Giants For 1966 Season | By Lloyd E Millegan | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/title-11th-in-row-for-bronx-school-brandeis-manhattan-victor-for-3d.html | TITLE 11TH IN ROW FOR BRONX SCHOOL Brandeis Manhattan Victor for 3d Straight Time  5 Meet Records Fall | By William J Miller | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/un-group-plans-study-of-shipping-report-to-cover-cargo-rates-and.html | UN GROUP PLANS STUDY OF SHIPPING Report to Cover Cargo Rates and How They Are Set | By Tania Long | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/us-confirms-refusal.html | US Confirms Refusal | By John W Finney Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/vandals-attack-a-park-in-bronx-stanchion-crowns-toppled-in-new.html | VANDALS ATTACK A PARK IN BRONX Stanchion Crowns Toppled in New Franz Sigel Raid Its a Losing Battle 500000 a Year | By Maurice Carroll | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/villanova-seeks-ic4a-track-upset.html | Villanova Seeks IC4A Track Upset | By Frank Litsky | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/watts-aid-plans-going-into-effect-but-negro-spokesmen-feel-more.html | WATTS AID PLANS GOING INTO EFFECT But Negro Spokesmen Feel More Must Still Be Done | By Thomas Johnson Special to the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-24 | https://www.nytimes.com/1966/05/24/archives/yugoslavs-to-expand-contests-in-liberalized-election-rules.html | Yugoslavs to Expand Contests In Liberalized Election Rules | By David Binder Special To the New York Times | RE0000661507 | 1994-03-25 | B00000275033 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/2-girls-cater-to-park-carriage-trade.html | 2 Girls Cater to Park Carriage Trade | By Joan Cook | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/advertising-experiment-for-opportunity-accounts-people-addendum.html | Advertising Experiment for Opportunity Accounts People Addendum | By Walter Carlson | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/aid-for-the-cities.html | Aid for the Cities | By Warren Weaver Jr Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/albany-holds-up-city-judgeships-patronage-wrangle-clecks-pleas-for.html | ALBANY HOLDS UP CITY JUDGESHIPS Patronage Wrangle Clecks Pleas for Action in Senate | By Sydney H Schanberg Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/angels-4run-fifth-ends-yanks-streak-at-5-games-42-mets-lose-53-ford.html | Angels 4Run Fifth Ends Yanks Streak at 5 Games 42 Mets Lose 53 FORD IS REMOVED AFTER ONE INNING LeftHanders Elbow Still Ailing Maris Drives In 2 Runs on Homer Sacrifice | By Leonard Koppett | RE0000661471 | 1994-03-25 | B00000274996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/army-shells-palace-of-bugandas-king-uganda-army-shells-kabakas.html | Army Shells Palace Of Bugandas King Uganda Army Shells Kabakas Palace | By Lawrence Fellows Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/article-5-no-title-rigney-and-the-overthink.html | Article 5  No Title Rigney and the Overthink | By Arthur Daley | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/assembly-fights-over-amendment-democrats-offer-school-aid-step.html | ASSEMBLY FIGHTS OVER AMENDMENT Democrats Offer School Aid Step Claimed by GOP | By Ralph Blumenthal Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/bankers-express-fears-on-inflation-at-madrid-meeting-bankers.html | Bankers Express Fears on Inflation At Madrid Meeting BANKERS EXPRESS INFLATION FEARS | By Richard E Mooney Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/baptists-prepare-for-a-crusade-southern-convention-plans-drive-in.html | BAPTISTS PREPARE FOR A CRUSADE Southern Convention Plans Drive in the North | By Ms Handler Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/books-of-the-times-the-rogue-and-the-tyrant.html | Books of the Times The Rogue and the Tyrant | By Orville Prescott | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/bridge-tournament-deal-evokes-matchpoint-temptations.html | Bridge Tournament Deal Evokes MatchPoint Temptations | By Alan Truscott | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/britain-to-widen-right-of-asylum-will-extend-it-to-refugees-from.html | BRITAIN TO WIDEN RIGHT OF ASYLUM Will Extend It to Refugees From Commonwealth | By Anthony Lewis Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/buckley-faction-to-shun-primary-regular-democrats-decline-to-oppose.html | BUCKLEY FACTION TO SHUN PRIMARY Regular Democrats Decline to Oppose 2 Reformers | By Thomas P Ronan | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/california-issue-is-sold-quickly-1607million-yuba-county-bonds.html | CALIFORNIA ISSUE IS SOLD QUICKLY 1607Million Yuba County Bonds Dominate Trading Bonds 16074Million Yuba County Calif Water Agency Offering Is Sold Quickly BIG ISSUE PLACED BY MICHIGAN GAS Large Financings Dominate Trading Sharp Declines Registered by Treasurys | By John H Allan | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/cargo-chiefs-ask-an-end-to-unrest-chopin-and-gleason-call-for.html | CARGO CHIEFS ASK AN END TO UNREST Chopin and Gleason Call for LaborManagement Unity | By Werner Bamberger | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/chairman-is-ousted-by-korvette-board-two-others-resign-korvette.html | Chairman Is Ousted By Korvette Board Two Others Resign KORVETTE BOARD OUSTS CHAIRMAN | By Isadore Barmash | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/channel-47-to-carry-tvs-first-liquor-ads-here.html | Channel 47 to Carry TVs First Liquor Ads Here | By Val Adams | RE0000661471 | 1994-03-25 | B00000274996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/collins-on-139-paces-us-open-trials-at-westchester-nieporte-wright.html | Collins on 139 Paces US Open Trials at Westchester NIEPORTE WRIGHT AT 143 ON ISLAND 7 Amateurs Are Among 34 in Metropolitan Area to Gain Sectional Round | By Lincoln A Werden | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/commodities-prices-of-world-sugar-futures-depressed-by-dealers-big.html | Commodities Prices of World Sugar Futures Depressed by Dealers Big Supplies COCOA ADVANCES AND SOYBEANS DIP Copper Also Declines in Trading Involving Less Than 100 Contracts | By Elizabeth M Fowler | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/court-rule-asked-for-school-cases-us-seeks-standard-guide-for.html | COURT RULE ASKED FOR SCHOOL CASES US Seeks Standard Guide for Southern Integration | By Roy Reed Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/crowds-handle-down-at-yonkers-slight-drop-from-1965-is-traced-to.html | CROWDS HANDLE DOWN AT YONKERS Slight Drop From 1965 Is Traced to Bad Weather | By Gerald Eskenazi Special to the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/dale-arts-value-over-22million-gift-to-national-gallery-is.html | DALE ARTS VALUE OVER 22MILLION Gift to National Gallery Is Appraised for Court | By Robert E Tomasson | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/designers-draw-a-bead-on-fashion-and-fire-away.html | Designers Draw a Bead on Fashion and Fire Away | By Bernadine Morris | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/devine-appointed-c-ob-o-chief-devine-appointed-c-ob-o-chief.html | DeVine Appointed C OB  O Chief DEVINE APPOINTED C  OB  O CHIEF | By Robert E Bedingfield | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/early-resignation-of-willis-causes-chicago-school-problem.html | Early Resignation of Willis Causes Chicago School Problem | By Austin C Wehrwein Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/fbi-put-eavesdropping-unit-in-baker-colleagues-hotel-suite.html | FBI Put Eavesdropping Unit In Baker Colleagues Hotel Suite | By Fred P Graham Special to the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/florida-moderate-wins-mayor-high-beats-burns-in-florida.html | Florida Moderate Wins MAYOR HIGH BEATS BURNS IN FLORIDA | By Martin Waldron Special to the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/foes-of-health-plan-dominate-hearing-health-plan-foes-dominate.html | Foes of Health Plan Dominate Hearing Health Plan Foes Dominate Hearing | By John Sibley Special to the New York Time | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/foreign-affairs-the-rainbow-at-the-end.html | Foreign Affairs The Rainbow at the End | BY Cl Sulzberger | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/gentile-bats-in-3-with-double-in-first-to-pace-astro-victory.html | Gentile Bats In 3 With Double In First to Pace Astro Victory | By Joseph Durso Special to the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/gm-sales-drop-by-18-for-10-days-122122-units-marketed-in-midmay.html | GM SALES DROP BY 18 FOR 10 DAYS 122122 Units Marketed in MidMay Period Against 148879 in 1965 Span CHEVROLET FALLS 23 All Four Major Companies Have Now Reported Dips in Volume for May 1120 GM SALES DROP BY 18 IN 10 DAYS | By William D Smith | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/higher-earnings-urged-for-at-t-analyst-files-views-with-fcc-in.html | HIGHER EARNINGS URGED FOR AT T Analyst Files Views With FCC in Investigation | By Gene Smith | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/hughes-proposes-college-agency-calls-for-new-department-of-higher.html | HUGHES PROPOSES COLLEGE AGENCY Calls for New Department of Higher Education and a New State Board BITTER FIGHT EXPECTED Commissioner Teachers and Head of Present Board Due to Oppose Plan HUGHES PROPOSES A COLLEGE AGENCY | By Ronald Sullivan Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/ibm-gets-credit-in-eurodollars-world-trade-unit-arranges-35million.html | IBM GETS CREDIT IN EURODOLLARS World Trade Unit Arranges 35Million Line at Banks | By H Erich Heinemann | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/instant-forecasting-weary-economists-are-given-no-rest-with.html | Instant Forecasting Weary Economists Are Given No Rest With Constant Revisions of Projections ECONOMISTS KEEP A VIGOROUS PACE | By Mj Rossant | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/japanese-music-given-at-concert-shinichi-and-yasuko-yuize-play-koto.html | JAPANESE MUSIC GIVEN AT CONCERT Shinichi and Yasuko Yuize Play Koto and Sangen | By Allen Hughes | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/jersey-dedicates-a-power-station-hughes-commends-facility-in.html | JERSEY DEDICATES A POWER STATION Hughes Commends Facility in Delaware Valley Area for Pumped Storage | By Walter H Waggoner Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/johnsons-panel-on-rights-urges-a-vast-program-white-house-meeting-a.html | JOHNSONS PANEL ON RIGHTS URGES A VAST PROGRAM White House Meeting Asked to Support Proposals for Negros True Equality AIMS CALLED PRACTICAL Presidential Panel Proposes Reforms in Employment Education and Housing VAST RIGHTS PLAN URGED ON PARLEY | By John Herbers Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/kauai-king-gets-here-for-belmont-owner-accompanies-colt-in-van-on.html | Kauai King Gets Here for Belmont Owner Accompanies Colt in Van on Trip From Baltimore | By Steve Oady | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/killing-of-cuban-confirmed-by-us-but-pentagon-says-he-was-shot.html | KILLING OF CUBAN CONFIRMED BY US But Pentagon Says He Was Shot Inside Base | By Richard Eder Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/ky-says-adding-civilians-to-junta-is-a-good-idea-ky-for-civilians.html | Ky Says Adding Civilians To Junta Is a Good Idea KY FOR CIVILIANS ON SAIGON JUNTA | By Charles Mohr Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/landing-on-mars-foreseen-for-69-unmanned-capsule-would-report.html | LANDING ON MARS FORESEEN FOR 69 Unmanned Capsule Would Report Surface Features | By Peter Bart Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/lindsay-getting-a-copter-pad-near-gracie-mansion-lindsay-getting.html | Lindsay Getting a Copter Pad Near Gracie Mansion Lindsay Getting East River Pad Off Gracie Mansion for Copter | By Terence Smith | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/lindsay-soothes-albany-feelings-tax-talk-goeson-mayor-flies-to.html | LINDSAY SOOTHES ALBANY FEELINGS TAX TALK GOESON Mayor Flies to Capital and Is Said to Have Apologized for Cowardice Remark LINDSAY SOOTHES ALBANY FEELINGS | By Richard L Madden Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/lsd-is-only-first-in-series-of-drugs-senators-are-told.html | LSD Is Only First In Series of Drugs Senators Are Told | By Marjorie Hunter Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/market-advances-on-american-list-trading-edges-up.html | Market Advances On American List Trading Edges Up | By Alexander R Hammer | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mayor-eases-water-curb-lawn-sprinkling-allowed-but-it-is-limited-to.html | Mayor Eases Water Curb Lawn Sprinkling Allowed But It Is Limited to 2 Hours 3 Days a Week Pools in Yards May Be Filled but Car Washing Still Is Banned Mayor Eases Curbs on Water Lawn Sprinkling Is Permitted | By Charles G Bennett | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mgm-combatants-await-proxy-results-holders-vote-on-resolution-to.html | MGM Combatants Await Proxy Results Holders Vote on Resolution to Increase Shares and to Split Stock 2 for 1 Final Tally Is Seen 2 or 3 Days Off MGMs Combatants Are Awaiting Proxy Results | By Vincent Canby | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/mrs-kennedy-and-duchess-admire-bibelots-for-charity.html | Mrs Kennedy and Duchess Admire Bibelots for Charity | By Lisa Hammel | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/new-bedford-asks-job-corps-to-leave-but-shriver-says-no.html | New Bedford Asks Job Corps To Leave but Shriver Says No | By John H Fenton Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/new-earthquake-almost-as-strong-as-aprils-rocks-tashkent.html | New Earthquake Almost as Strong as Aprils Rocks Tashkent | By Raymond H Anderson Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/news-of-realty-beach-club-sold-resort-developed-by-riker-at.html | NEWS OF REALTY BEACH CLUB SOLD Resort Developed by Riker at Westhampton in Deal | By Byron Porterfield | RE0000661471 | 1994-03-25 | B00000274996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/newspaper-talks-seek-a-guild-pact-mediator-in-merger-strike-calls.html | NEWSPAPER TALKS SEEK A GUILD PACT Mediator in Merger Strike Calls It Immediate Target | By Damon Stetson | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/nigerian-regime-sets-3year-rule-ironsi-abolishes-all-parties-and.html | NIGERIAN REGIME SETS 3YEAR RULE Ironsi Abolishes All Parties and Federal System | By Lloyd Garrison Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/nurses-decline-to-end-stoppage-300-reject-a-1000-raise-with-job.html | NURSES DECLINE TO END STOPPAGE 300 Reject a 1000 Raise With Job Reclassification Talks Bog Down Nurses Decline to Call Off Stoppage | By Martin Tolchin | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/other-peoples-apartments-1000-browse-in-the-name-of-charity.html | Other Peoples Apartments 1000 Browse in the Name of Charity | By Virginia Lee Warren | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/outlook-in-steel-profit-and-prices-another-good-year-seen-as.html | OUTLOOK IN STEEL PROFIT AND PRICES Another Good Year Seen as Institute Opens Meeting | By Robert A Wright | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/outlook-on-rhodesia-un-vote-encourages-extremists-in-africa-to-try.html | Outlook on Rhodesia UN Vote Encourages Extremists In Africa to Try a Bolder Course | By Drew Middleton Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/poles-challenge-us-on-attaches-call-american-version-on-aides-they.html | POLES CHALLENGE US ON ATTACHES Call American Version on Aides They Ousted False | By Henry Kamm Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/presbyterian-leaders-vote-creed-stressing-social-aim-new-creed-vote.html | Presbyterian Leaders Vote Creed Stressing Social Aim NEW CREED VOTED BY PRESBYTERIANS | By George Dugan Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/president-hails-small-businesses-gives-plaque-to-puerto-rican-notes.html | PRESIDENT HAILS SMALL BUSINESSES Gives Plaque to Puerto Rican  Notes Defense Contracts | By Robert B Semple Jr Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/publisher-fears-leaner-margins-executive-expects-writers-to-skim.html | PUBLISHER FEARS LEANER MARGINS Executive Expects Writers to Skim Off Reprint Pay | By Harry Gilroy Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/rh-macy-profit-expands-sharply-gain-for-3d-quarter-47-as-sales-soar.html | RH MACY PROFIT EXPANDS SHARPLY Gain for 3d Quarter 47 as Sales Soar to Record MasseyFerguson COMPANIES ISSUE EARNINGS FIGURES | By David Dworsky | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/rusk-reiterates-stand-on-vietnam-in-speech-here-he-likens-us.html | RUSK REITERATES STAND ON VIETNAM In Speech Here He Likens US Commitment to That of Truman on Europe RUSK REITERATES STAND ON VIETNAM | By Jonathan Randal | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/school-reforms-key-quebec-issue-french-and-english-stirred-by.html | SCHOOL REFORMS KEY QUEBEC ISSUE French and English Stirred by Nonreligious Plan | By Jay Walz Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/sec-chief-urges-more-profit-data-suggests-big-concerns-tell-profits.html | SEC CHIEF URGES MORE PROFIT DATA Suggests Big Concerns Tell Profits of Divisions SEC CHIEF URGES MORE PROFIT DATA | By Vartanig G Vartan | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/senate-panel-rejects-johnsons-request-for-a-fiveyear-aid-program.html | Senate Panel Rejects Johnsons Request for a FiveYear Aid Program | By Felix Belair Jr Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/set-by-audubon-sold-for-60000-book-dealer-wins-at-sale-cadets-lose.html | SET BY AUDUBON SOLD FOR 60000 Book Dealer Wins at Sale Cadets Lose Poe Book | By Maurice Carroll | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/seven-firsttime-starters-in-500-field-stewart-of-scotland-has-best.html | Seven FirstTime Starters in 500 Field Stewart of Scotland Has Best Time of Rookie Qualifiers Drives LolaFord at 159972 MPH in 10Mile Trial | By Frank M Blunk | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/sevilles-feria-is-recreated-after-a-fashion-in-the-park-mounted.html | Sevilles Feria Is Recreated After a Fashion in the Park Mounted Grandees Escort Guests to Tavern on Green | By Charlotte Curtis | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/shy-airline-gets-honor-for-valor-air-america-inc-believed-an-arm-of.html | SHY AIRLINE GETS HONOR FOR VALOR Air America Inc Believed an Arm of CIA in Asia | By Evert Clark Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/special-baby-gets-governors-gift-first-saved-from-pku-under-state.html | SPECIAL BABY GETS GOVERNORS GIFT First Saved From PKU Under State Law Receives Toy | By Thomas Buckley | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/stocks-ride-out-auto-anxieties-nervous-wait-for-gm-data-brakes.html | STOCKS RIDE OUT AUTO ANXIETIES Nervous Wait for GM Data Brakes Upturn but Key Indexes Rise Again VOLUME IS 721 MILLION 3d Advance in Succession Is Broad as 889 Issues Climb and 318 Ease STOCKS RIDE OUT AUTO ANXIETIES | By John J Abele | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/stokowski-given-cultural-award-nationalities-service-lauds.html | STOKOWSKI GIVEN CULTURAL AWARD Nationalities Service Lauds Conductor at Dinner Here | By Richard F Shepard | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/suffolk-democratic-chief-charges-candidate-forums-are-too.html | Suffolk Democratic Chief Charges Candidate Forums Are Too Restricted | By Clayton Knowles | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/surrogate-fight-gains-momentum-group-of-lawyers-expected-to-join.html | SURROGATE FIGHT GAINS MOMENTUM Group of Lawyers Expected to Join Reform Faction | By Richard Witkin | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/texas-gulf-official-tells-of-assurance-texas-gulf-aide-cites.html | Texas Gulf Official Tells of Assurance TEXAS GULF AIDE CITES ASSURANCE | By Richard Phalon | RE0000661471 | 1994-03-25 | B00000274996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/thant-asks-talks-by-all-concerned-in-vietnam-war-urges-direct.html | THANT ASKS TALKS BY ALL CONCERNED IN VIETNAM WAR Urges Direct Negotiations Include Communist China and Liberation Front FEARS WORLD CONFLICT Renews Plea That Military Operations in Southeast Asia Be Scaled Down THANT ASKS TALKS IN VIETNAM WAR | By Emanuel Perlmutter Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/theater-mame-is-back-with-a-splash-as-musical-angela-lansbury-stars.html | Theater Mame Is Back With a Splash as Musical Angela Lansbury Stars as the Zesty Aunt Frankie Michaels and Beatrice Arthur Excel | By Stanley Kauffmann | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/time-outs-for-tv-irk-8-ivy-football-men-also-oppose-video.html | TIME OUTS FOR TV IRK 8 IVY COACHES Football Men Also Oppose Video in Dressing Rooms | By Gordon S White Jr Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/troubled-tax-plan-city-faces-return-to-deficit-financing-as-albany.html | Troubled Tax Plan City Faces Return to Deficit Financing As Albany Trims Lindsays Program | By Robert Alden | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/tuttle-at-87-is-leaving-post-on-board-of-higher-education-says-time.html | Tuttle at 87 is Leaving Post On Board of Higher Education Says Time Has Come to Stop After 53 Years in Post  Work Is Praised | By Leonard Buder | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-charges-7-with-tax-fraud-in-trot-betting-arrests-made-at-yonkers.html | US Charges 7 With Tax Fraud in Trot Betting ARRESTS MADE AT YONKERS TRACK Syndicates With 5Million in TwinDouble Winnings Said to Dodge Taxes | By Edward Ranzal | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-is-hesitating-on-yemen-food-aid-state-department-is-wary-of.html | US IS HESITATING ON YEMEN FOOD AID State Department Is Wary of Nasser Reaction | By John W Finney Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/us-marines-take-last-dissident-post-in-danang.html | US Marines Take Last Dissident Post in Danang | By Rw Apple Jr Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/vietnam-critic-defeated-johnson-backer-wins-in-oregon-in-primary.html | Vietnam Critic Defeated Johnson Backer Wins in Oregon In Primary Centered on Vietnam | By Lawrence E Davies Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/village-to-get-an-unusual-show-flickadisc-to-happen-nights-at.html | VILLAGE TO GET AN UNUSUAL SHOW Flickadisc to Happen Nights at Circle in the Square | By Sam Zolotow | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/washington-president-johnson-and-the-polls.html | Washington President Johnson and the Polls | By James Reston | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/westbury-shifts-feature-tonight-25000-pace-is-9th-race-betting-to.html | WESTBURY SHIFTS FEATURE TONIGHT 25000 Pace Is 9th Race  Betting to Be Restricted | By Louis Effrat Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/widow-testifies-on-watts-killing-says-car-did-not-lurch-as.html | WIDOW TESTIFIES ON WATTS KILLING Says Car Did Not Lurch as Policeman Shot Husband | By Gladwin Hill Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/wilson-traces-pullout-in-aden-to-britains-invasion-of-suez-replying.html | Wilson Traces Pullout in Aden To Britains Invasion of Suez Replying to Eden Nephew He Says 56 Drive Gave Birth to Decade of Trouble | By Dana Adams Schmidt Special To the New York Times | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-25 | https://www.nytimes.com/1966/05/25/archives/wood-field-and-stream-proposal-for-highways-in-great-smoky-national.html | Wood Field and Stream Proposal for Highways in Great Smoky National Park Arouses Controversy | By Oscar Godbout | RE0000661471 | 1994-03-25 | B00000274996 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/2-kindly-men-find-kindness-in-court-2-kindly-men-find-kindness-in.html | 2 Kindly Men Find Kindness in Court 2 KINDLY MEN FIND KINDNESS IN COURT | By Edward Ranzal | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/a-checklist-for-patrons-13-criteria-offered-for-advancing-and.html | A Checklist for Patrons 13 Criteria Offered for Advancing And Improving Support for Arts | By Howard Taubman | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/adm-ferris-dies-won-war-honors-promoted-after-retirement-as-reward.html | ADM FERRIS DIES WON WAR HONORS Promoted After Retirement as Reward for His Valor | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/advertising-who-says-a-hertz-is-a-hertz.html | Advertising Who Says a hertz Is a Hertz | By Walter Carlson | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/albany-expects-no-early-changes-in-medical-plan.html | Albany Expects No Early Changes in Medical Plan | By John Sibley Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/american-forces-kill-29-vietcong-skirmish-in-highland-areas.html | AMERICAN FORCES KILL 29 VIETCONG Skirmish in Highland Areas Vietnamese Halt Foe | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/another-official-in-peking-purged-propaganda-aide-is-accused-of.html | ANOTHER OFFICIAL IN PEKING PURGED Propaganda Aide Is Accused of Antiparty Activities | By Seymour Topping Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/at-presbyterian-helm-william-phelps-thompson.html | At Presbyterian Helm William Phelps Thompson | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/australians-protest-death-of-first-draftee-in-vietnam.html | Australians Protest Death Of First Draftee in Vietnam | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/ballistic-tests-set-in-virginia-killings.html | BALLISTIC TESTS SET IN VIRGINIA KILLINGS | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/bandits-in-london-flee-with-274000.html | BANDITS IN LONDON FLEE WITH 274000 | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/barcelona-charmed-by-harkness-ballet.html | BARCELONA CHARMED BY HARKNESS BALLET | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/bases-in-vietnam-hurt-by-strikes-enemy-drive-against-new-building.html | BASES IN VIETNAM HURT BY STRIKES Enemy Drive Against New Building Projects Feared | By Peter Braestrup Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/benline-to-seek-more-inspectors-says-bigger-staff-is-needed-to.html | BENLINE TO SEEK MORE INSPECTORS Says Bigger Staff Is Needed to Enforce Clean Air Law | By Charles G Bennett | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/bonn-and-london-forge-closer-tie-erhard-on-leaving-britain-appears.html | BONN AND LONDON FORGE CLOSER TIE Erhard on Leaving Britain Appears Pleased by Talk With Wilson on NATO BONN AND LONDON FORGE CLOSER TIE | By Dana Adams Schmidt Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/books-of-the-times-the-proletarian-writers-and-scarlett-ohara.html | Books of The Times The Proletarian Writers and Scarlett OHara | By Charles Poore | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/bosch-bars-issue-of-trujilloism-dominican-defends-election-rival.html | BOSCH BARS ISSUE OF TRUJILLOISM Dominican Defends Election Rival Against Charge | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/bridge-state-employe-team-takes-lead-in-commercial-event.html | Bridge State Employe Team Takes Lead in Commercial Event | By Alan Truscott | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/britons-ask-help-to-buy-music-mss-fans-hope-to-keep-gilbert-and.html | BRITONS ASK HELP TO BUY MUSIC MSS Fans Hope to Keep Gilbert and Sullivan Scores Intact | By W Granger Blair Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/broadway-fails-to-thrill-actor-11-frankie-michaels-in-mame-takes.html | Broadway Fails to Thrill Actor 11 Frankie Michaels in Mame Takes His Applause Calmly Soap Opera Veteran Found Rehearsals Hectic but Fun | By Sam Zolotow | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/car-makers-adopt-new-recall-plan-3-major-companies-report-they-will.html | CAR MAKERS ADOPT NEW RECALL PLAN 3 Major Companies Report They Will Notify Owners Directly of Any Defect A REPLY TO MAGNUSON Senator Had Requested the Data for Panels Inquiry on Auto Safety Bill | By John D Morris Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/carlin-quits-race-in-newark-citing-a-lack-of-money.html | Carlin Quits Race In Newark Citing A Lack of Money | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/casualties-heavy-in-uganda-strife-kabakas-compound-ablaze-many.html | CASUALTIES HEAVY IN UGANDA STRIFE Kabakas Compound Ablaze Many Bodies in Area | By Lawrence Fellows Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/catholics-approve-a-protestant-bible-for-common-use-catholics.html | Catholics Approve A Protestant Bible For Common Use CATHOLICS ACCEPT PROTESTANT BIBLE | By John Cogley | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archiv es/charlottown-wins-at-epsom-colt-takes-derby-by-a-neck-margin.html | Charlottown Wins at Epsom COLT TAKES DERBY BY A NECK MARGIN Pretendre Second in Closest Finish Since 49Black Prince II of US Third | By William N Wallace Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/chess-sacrificing-the-exchange-can-workif-done-in-time.html | Chess Sacrificing the Exchange Can WorkIf Done in Time | By Al Horowitz | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/clay-tells-cairo-fans-he-hopes-to-beat-draft-champion-insists-hell.html | Clay Tells Cairo Fans He Hopes to Beat Draft CHAMPION INSISTS HELL OBEY LAWS Visits Nassers Palace and Sees SightsReceives Silver Platter as Gift | By Hedrick Smith Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/clay-to-head-new-agency-to-revitalize-city-industry-independent.html | Clay to Head New Agency To Revitalize City Industry Independent Group Will Have Power to Build Plants and Depots Clay to Head City Industry Agency | By William M Beecher | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/commodities-prices-of-wheat-futures-set-lifeofcontract-highs-in.html | Commodities Prices of Wheat Futures Set LifeofContract Highs in Brisk Trading BUYING IS SPURRED BY DRY WEATHER Sugar Volume Off Sharply as Quotations Decline to Lifetime Lows | By Elizabeth M Fowler | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/concert-program-in-parks-assured-lindsay-pledges-citys-aid.html | CONCERT PROGRAM IN PARKS ASSURED Lindsay Pledges Citys Aid Philharmonic Will Play | By Louis Calta | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/container-ships-sought-for-war-navy-agency-soliciting-use-for.html | CONTAINER SHIPS SOUGHT FOR WAR Navy Agency Soliciting Use for Vietnam Operations | By Werner Bamberger | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/control-of-land-vexes-chihuahua-peasants-demand-breakup-of-large.html | CONTROL OF LAND VEXES CHIHUAHUA Peasants Demand Breakup of Large Cattle Ranches | By Henry Giniger Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/copying-arouses-book-publishers-reproductions-by-schools-reduce.html | COPYING AROUSES BOOK PUBLISHERS Reproductions by Schools Reduce Sales of Texts | By Harry Gilroy Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/curbs-accepted-by-lens-makers-us-ends-its-suit-against-bausch-and.html | CURBS ACCEPTED BY LENS MAKERS US Ends Its Suit Against Bausch and American CURBS ACCEPTED BY LENS MAKERS | By Eileen Shanahan Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/daltonelliott.html | DaltonElliott | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dam-work-begun-in-jordan-israeli-reprisal-not-expected.html | Dam Work Begun in Jordan Israeli Reprisal Not Expected | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/dance-3-musketeers-danish-royal-ballets-new-director-does-dumas.html | Dance 3 Musketeers Danish Royal Ballets New Director Does Dumas Novel for His Debut | By Clive Barnes Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/drive-to-combat-pollution-begun-by-new-foundation.html | Drive to Combat Pollution Begun by New Foundation | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/east-germany-lifts-ban-on-travel-of-ghanaians.html | East Germany Lifts Ban On Travel of Ghanaians | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/edward-york-jr-75-investment-banker.html | EDWARD YORK JR 75 INVESTMENT BANKER | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/elizabeth-david-britains-shy-authority-on-food.html | Elizabeth David Britains Shy Authority on Food | By Craig Claiborne Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/erhard-says-yes-to-france-by-thomas-j-hamilton.html | Erhard Says Yes to France By THOMAS J HAMILTON | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/fanny-may-to-sell-530million-in-obligations-owned-by-us-bonds-fanny.html | Fanny May to Sell 530Million In Obligations Owned by US Bonds Fanny May Will Offer 530Million in Obligations Owned by US SALE TO BE FIRST UNDER NEW LAW Prices of Government and Corporate Issues Rise Slightly in Trading | By John H Allan | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/farm-wage-floor-backed-in-house-but-coverage-for-16-million.html | FARM WAGE FLOOR BACKED IN HOUSE But Coverage for 16 Million SmallBusiness Workers Is Beaten in Early Vote Base Wage for Farm Workers Gains Tentative House Approval | By Marjorie Hunter Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/freeman-aide-asks-us-farm-leaders-to-back-administration.html | Freeman Aide Asks US Farm Leaders to Back Administration | By William M Blair Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/french-newsman-in-hanoi.html | French Newsman in Hanoi | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/freyberg-to-head-tax-agency-boyland-to-stay-as-consultant.html | Freyberg to Head Tax Agency Boyland to Stay as Consultant Commission Is Undergoing ReorganizationSwearing In Set for July 6 | By Terence Smith | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/gardens-hosed-even-in-the-rain-new-yorkers-happily-greet-easing-of.html | GARDENS HOSED EVEN IN THE RAIN New Yorkers Happily Greet Easing of Water Rules by Breaking New Ones CITY FOUNTAINS TO FLOW Maintenance Crews Prepare Them for Use in a Week Store Gets a Washing | By Joan Cook | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/ge-unions-firm-on-joint-parley-8-labor-groups-insist-on-common.html | GE UNIONS FIRM ON JOINT PARLEY 8 Labor Groups Insist on Common Contract Talks | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/gemini-failure-laid-to-a-short-circuit.html | GEMINI FAILURE LAID TO A SHORT CIRCUIT | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/german-shepherds-at-danger-point.html | German Shepherds at Danger Point | By John Rendel | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/gleason-selects-a-new-tv-wife-sheila-macrae-to-become-a-redhead-for.html | GLEASON SELECTS A NEW TV WIFE Sheila MacRae to Become a Redhead for Color Series | By Val Adams | RE0000661467 | 1994-03-25 | B00000274992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/goddard-assails-false-drug-ads-tells-panel-of-violations-by-third.html | GODDARD ASSAILS FALSE DRUG ADS Tells Panel of Violations by Third of Concerns in 65 Goddard Tells of False Drug Ads By a Third of Companies in 1965 | By Nan Robertson Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/guyana-emerges-as-a-new-nation-guyana-emerges-as-a-new-nation.html | GUYANA EMERGES AS A NEW NATION GUYANA EMERGES AS A NEW NATION | By Paul L Montgomery Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/harrison-lowry-becomes-fiance-of-pamela-heitz-doctoral-candidates.html | Harrison Lowry Becomes Fiance Of Pamela Heitz Doctoral Candidates at Wisconsin and MIT Planning Nuptials | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/harrison-wright-dies-at-78-army-officer-in-two-wars.html | Harrison Wright Dies at 78 Army Officer in Two Wars | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/has-23million-shares-mopac-may-seek-santa-fe-control.html | Has 23Million Shares MOPAC MAY SEEK SANTA FE CONTROL | By Robert E Bedingfield | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/hastings-celebrates-1066-as-a-lure-for-tourists-cake-and-a-mock-new.html | Hastings Celebrates 1066 as a Lure for Tourists Cake and a Mock Newspaper Commemorate Fallen King New Tapestry Traces Towns History From Battle to TV | By Joseph Lelyveld Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/hatfield-to-face-johnson-backer-duncan-beats-vietnam-war-critic-in.html | HATFIELD TO FACE JOHNSON BACKER Duncan Beats Vietnam War Critic in Senate Primary | By Lawrence E Davies Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/highlights-of-2-tax-plans.html | Highlights of 2 Tax Plans | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/home-for-seamen-may-admit-wives-snug-harbor-notes-increase-in.html | HOME FOR SEAMEN MAY ADMIT WIVES Snug Harbor Notes Increase in Married Sailors | By Robert E Tomasson | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/humphrey-says-slumism-breeds-hate.html | Humphrey Says Slumism Breeds Hate | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/immigrant-visas-granted.html | Immigrant Visas Granted | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/in-the-nation-hell-prent-it-just-the-same.html | In The Nation Hell Prent It Just the Same | By Arthur Krock | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/interstate-stores-outlines-expansion-as-many-companies-stage.html | Interstate Stores Outlines Expansion As Many Companies Stage Meetings | By Isadore Barmash | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/japans-parliament-resumes-squabbling.html | JAPANS PARLIAMENT RESUMES SQUABBLING | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/jim-barnes-dies-noted-golfer-79-leading-professional-beat-hagen-in.html | JIM BARNES DIES NOTED GOLFER 79 Leading Professional Beat Hagen in 21 Open | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |

| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/job-corps-center-acts-on-discipline.html | JOB CORPS CENTER ACTS ON DISCIPLINE | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
|---|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/john-douglas-bassett-jr-dies-headed-big-furniture-concern-family.html | John Douglas Bassett Jr Dies Headed Big Furniture Concern Family Company Started to Utilize Timber Is Now Largest in Field | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/johnson-is-urged-to-see-de-gaulle-senator-church-asks-envoy-be-sent.html | JOHNSON IS URGED TO SEE DE GAULLE Senator Church Asks Envoy Be Sent to Arrange Talks | By Benjamin Welles Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/key-talks-ahead-in-paper-strike-guild-and-publishers-seek-pact-over.html | KEY TALKS AHEAD IN PAPER STRIKE Guild and Publishers Seek Pact Over Weekend | By Damon Stetson | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/kidnapper-of-boy-6-is-slain-by-connecticut-police-victim-is-unhurt.html | Kidnapper of Boy 6 Is Slain by Connecticut Police Victim Is Unhurt in 3Hour Ordeal | By William Borders Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/krebs-faces-loss-of-seat-in-house-democrats-to-sacrifice-him-in.html | KREBS FACES LOSS OF SEAT IN HOUSE Democrats to Sacrifice Him in Jersey Redistricting | By Ronald Sullivan Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/kristin-louise-schmidtchen-betrothed-to-raud-e-johnson.html | Kristin Louise Schmidtchen Betrothed to Raud E Johnson | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/land-reclaiming-mapped-in-soviet-party-talks-on-longrange-plan-open.html | LAND RECLAIMING MAPPED IN SOVIET Party Talks on LongRange Plan Open in Kremlin | By Raymond H Anderson Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/land-reform-under-way-in-chile-on-small-scale.html | Land Reform Under Way in Chile on Small Scale | By Juan de Onis Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/late-buying-spurt-lifts-amex-prices-in-a-slow-session.html | Late Buying Spurt Lifts Amex Prices In a Slow Session | By Alexander R Hammer | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/lawyers-attack-klein-nomination-bipartisan-group-supports-silverman.html | LAWYERS ATTACK KLEIN NOMINATION Bipartisan Group Supports Silverman for Surrogate | By Martin Arnold | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/layman-elected-by-presbyterians-thompson-is-first-to-hold-top-post.html | LAYMAN ELECTED BY PRESBYTERIANS Thompson Is First to Hold Top Post in 83 Years | By George Dugan Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/library-report-shows-its-fun-to-read.html | Library Report Shows Its Fun to Read | By Walter H Waggoner Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/luci-johnson-and-her-fiance-to-be-feted-in-milwaukee.html | Luci Johnson and Her Fiance To Be Feted in Milwaukee | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/lufthansa-orders-boeings.html | Lufthansa Orders Boeings | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/major-city-banks-to-bar-legal-advice.html | Major City Banks to Bar Legal Advice | By Sidney E Zion | RE0000661467 | 1994-03-25 | B00000274992 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mantle-clouts-no-477-as-yankees-rout-angels-116-astros-beat-mets-71.html | Mantle Clouts No 477 as Yankees Rout Angels 116 Astros Beat Mets 71 BOMBER CONNECTS FOR TWO HOMERS Moves to Eighth Place on Career ListMaris Hurt Crashing Into Wall | By Gordon S White Jr | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/marguerite-p-mills-to-marry-june-11.html | Marguerite P Mills To Marry June 11 | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/martin-links-tax-policies-to-decisions-on-vietnam-policies-on-taxes.html | Martin Links Tax Policies To Decisions on Vietnam POLICIES ON TAXES KEYED TO VIETNAM | By Richard E Mooney Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mayor-high-faces-serious-gop-bid.html | Mayor High Faces Serious GOP Bid | By Martin Waldron Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/medicare-facing-civil-rights-snag-hospitals-in-south-fighting.html | MEDICARE FACING CIVIL RIGHTS SNAG Hospitals in South Fighting Compliance With Title VI | By John Herbers Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/millerwray.html | MillerWray | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/miss-loren-cast-as-work-of-art-actress-subject-of-show-honored-by.html | MISS LOREN CAST AS WORK OF ART Actress Subject of Show Honored by Museum Here | By Vincent Canby | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mizos-reported-dead-in-clash.html | Mizos Reported Dead in Clash | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/monmouth-kennel-club-lists-allbreed-show.html | Monmouth Kennel Club Lists AllBreed Show | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/moon-program-takes-giant-step-on-giant-tractor-assembled-mockup-of.html | Moon Program Takes Giant Step on Giant Tractor Assembled Mockup of Saturn Is Hauled 3 Miles to Its Pad at Cape Kennedy MOON PROGRAM TAKES GIANT STEP | By John Noble Wilford Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-higgins-has-a-son.html | Mrs Higgins Has a Son | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-post-serves-teafor-300-first-lady-is-among-guests-at-hillwood.html | Mrs Post Serves Teafor 300 First Lady Is Among Guests at Hillwood Fabulous Museum | By Myra MacPherson Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mrs-walter-westall.html | MRS WALTER WESTALL | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/mystery-fragments-in-brazil.html | Mystery Fragments in Brazil | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/native-prince-captures-38100-juvenile-stakes-at-aqueduct-by-2.html | Native Prince Captures 38100 Juvenile Stakes at Aqueduct by 2 Lengths BROUSSARD RIDES VICTOR IN SPRINT Hermogenes Next and Great Power ThirdBig Tulyar Wins Hurdles Event | By Joe Nichols | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/negroes-in-bakersfield-blame-antipoverty-delay-for-tension.html | Negroes in Bakersfield Blame Antipoverty Delay for Tension | By Wallace Turner Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/new-accounting-needed.html | New Accounting Needed | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/new-latin-affairs-center-here-to-seek-1million-headquarters-to-be.html | New Latin Affairs Center Here to Seek 1Million Headquarters to Be Opened in Park Ave Mansion Officers Are Appointed to Run the Organization | By Henry Raymont | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/new-orders-for-machine-tools-turn-down-sharply-for-month-total-for.html | New Orders for Machine Tools Turn Down Sharply for Month Total for April Is Reported at 1566Million Against 1871Million in March TOOL ORDERS DROP SHARPLY IN MONTH | By William M Freeman | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/news-of-realty-lioffice-center-first-of-5-buildings-rising-in.html | NEWS OF REALTY LIOFFICE CENTER First of 5 Buildings Rising in Complex at Woodbury | By Lawrence OKane | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/no-comment-in-washington.html | No Comment in Washington | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/no-violation-seen-by-us-in-sale-of-plant-to-china.html | No Violation Seen by US In Sale of Plant to China | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/northeast-drive-urged-on-baptists-thrust-against-liberals-implied.html | NORTHEAST DRIVE URGED ON BAPTISTS Thrust Against Liberals Implied in Resolution | By Ms Handler Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/now-a-hemline-plunges-down-down-down.html | Now a Hemline Plunges Down Down Down | By Bernadine Morris | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/nurses-and-city-agree-on-a-pact-to-end-stoppage-they-return-to.html | NURSES AND CITY AGREE ON A PACT TO END STOPPAGE They Return to ChildHealth Jobs TodayThreeDay Protest Wins Key Gains NURSES AND CITY AGREE ON A PACT | By Martin Tolchin | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/observer-congress-beer-and-flexible-youth.html | Observer Congress Beer and Flexible Youth | By Russell Baker | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/oklahoma-plan-scored.html | Oklahoma Plan Scored | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/perlmanzwelling.html | PerlmanZwelling | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/personal-finance-profitsharing-plan-personal-finance-profitsharing.html | Personal Finance ProfitSharing Plan Personal Finance ProfitSharing Plan | By Sal Nuccio | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/philadelphia-women-triumph-and-regain-griscom-cup-new-york-is-2d-in.html | Philadelphia Women Triumph and Regain Griscom Cup NEW YORK IS 2D IN JERSEY GOLF Mrs Wilson of Philadelphia Turns Back Two Rivals to Gain a 6Point Sweep | By Maureen Orcutt Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |

| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/police-plan-clearinghouse-for-arrests.html | Police Plan Clearinghouse for Arrests | By Warren Weaver Jr Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
|---|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/policeman-gives-his-version-of-slaying-in-watts.html | Policeman Gives His Version of Slaying in Watts | By Gladwin Hill Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/portuguese-opposition-asks-political-captives-amnesty.html | Portuguese Opposition Asks Political Captives Amnesty | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/rate-on-oneyear-bills-rises-to-record-496.html | Rate on OneYear Bills Rises to Record 496 | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/record-profit-seen-by-fairchild-hiller-fairchild-hiller-forecasts.html | Record Profit Seen By Fairchild Hiller FAIRCHILD HILLER FORECASTS GAINS | By Gerd Wilcke Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/red-tape-blamed-in-poverty-delay-mayor-says-lag-in-making-proposals.html | RED TAPE BLAMED IN POVERTY DELAY Mayor Says Lag in Making Proposals Can Be Traced to Wagners Policies RED TAPE BLAMED IN POVERTY DELAY | By Martin Gansberg | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/rightwing-party-in-west-germany-claims-gains.html | RightWing Party in West Germany Claims Gains | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/rockefeller-gives-romney-64-data-turns-over-materials-used-in.html | ROCKEFELLER GIVES ROMNEY 64 DATA Turns Over Materials Used in Presidential Campaign | By Joseph A Loftus Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/romeo-hanover-westbury-victor-unbettable-colt-is-first-in-25000.html | ROMEO HANOVER WESTBURY VICTOR Unbettable Colt Is First in 25000 Opening Feature | By Louis Effrat Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/romney-seeking-3d-term-silent-on-presidency.html | Romney Seeking 3d Term Silent on Presidency | By Walter Rugaber Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/saxon-denounces-plan-to-curb-banks-saxon-denounces-bankcurb-plans.html | Saxon Denounces Plan to Curb Banks SAXON DENOUNCES BANKCURB PLANS | By H Erich Heinemann | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sears-registers-record-earnings-firstquarter-sales-also-reach-high.html | SEARS REGISTERS RECORD EARNINGS FirstQuarter Sales Also Reach High Ground REPORTS ISSUED BY RETAIL STORES | By Clare M Reckert | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sluggers-spark-houston-victory-nicholson-gets-4-hits-and-bateman-3.html | SLUGGERS SPARK HOUSTON VICTORY Nicholson Gets 4 Hits and Bateman 3 in Assault on New York Pitching | By Joseph Durso Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/south-africa-firm-on-pressvisa-bar.html | SOUTH AFRICA FIRM ON PRESSVISA BAR | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/spaniards-turn-time-back-to-1500s-at-film-premiere.html | Spaniards Turn Time Back To 1500s at Film Premiere | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/spending-budget-shows-a-surplus-social-security-tax-helps-swell.html | SPENDING BUDGET SHOWS A SURPLUS Social Security Tax Helps Swell Federal Receipts | By Edwin L Dale Jr Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/sports-of-the-times-baseball-or-beanball-on-the-alert-tit-for-tat.html | Sports of The Times Baseball or Beanball On the Alert Tit for Tat | By Arthur Daley | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/springfield-downs-uconn-nine-3-to-2.html | SPRINGFIELD DOWNS UCONN NINE 3 TO 2 | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/steel-producers-are-optimistic-executives-at-parley-here-say-auto.html | STEEL PRODUCERS ARE OPTIMISTIC Executives at Parley Here Say Auto Lag Would Not Hurt Their Industry SHIPMENT RECORD SEEN Leaders Emphasize Social Responsibility and Need to Combat Pollution STEEL PRODUCERS VOICE OPTIMISM | By Robert A Wright | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/stock-analysts-elect-a-nonspecialist.html | Stock Analysts Elect a Nonspecialist | By Vartanig G Vartan | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/stocks-advance-in-slow-trading-hopeful-forecast-by-ford-officials.html | STOCKS ADVANCE IN SLOW TRADING Hopeful Forecast by Ford Officials Spurs Upswing From Early Losses 647 ISSUES UP 477 OFF Key Averages Close at Top Levels of DayVolume Lowest in 2 Months STOCKS ADVANCE IN SLOW TRADING | By John J Abele | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/suffolk-is-facing-a-district-hearing.html | SUFFOLK IS FACING A DISTRICT HEARING | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/susan-e-vucker-engaged-to-wed-jk-lieberman-skidmore-alumna-sets.html | Susan E Vucker Engaged to Wed JK Lieberman Skidmore Alumna Sets Bridal Aug 14 to Law Student at Harvard | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/tear-gas-blocks-saigon-marches-by-the-buddhists-troops-and-police.html | TEAR GAS BLOCKS SAIGON MARCHES BY THE BUDDHISTS Troops and Police Break Up SmallScale AntiUS and AntiKy Demonstrations MAJOR ACTION AVERTED Move to Free Headquarters Compound of Militant Sect Fails to Materialize Tear Gas Blocks Marches in Saigon | By Neil Sheehan Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/texas-gulf-aide-defends-report-says-mine-chief-told-him-release-was.html | TEXAS GULF AIDE DEFENDS REPORT Says Mine Chief Told Him Release Was Accurate | By Richard Phalon | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/the-principal-assets-and-liabilities-of-federal-reserve-member.html | The Principal Assets and Liabilities Of Federal Reserve Member Banks | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/the-wild-blue-yonder-of-fashion-for-flying.html | The Wild Blue Yonder of Fashion for Flying | By Bernadette Carey | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/they-see-big-green-retaining-title-in-ivy-football.html | They See Big Green Retaining Title in Ivy Football | By Allison Danzig | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/travia-proposes-200million-cut-in-lindsay-taxes-speaker-would-halve.html | TRAVIA PROPOSES 200MILLION CUT IN LINDSAY TAXES Speaker Would Halve Levy on Incomes and Ease the Burden on Commuters BRYDGES UNIMPRESSED Senate Leader Says Fare Remains a Major Issue Between the 2 Parties TRAVIA PROPOSES SLASH IN TAX PLAN | By Sydney H Schanberg Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/tv-literary-discotheque-channel-13-offers-jean-erdmans-ballet.html | TV Literary Discotheque Channel 13 Offers Jean Erdmans Ballet Interpretation of Finnegans Wake | By Jack Gould | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/un-refugees-aide-fears-funds-will-be-short-in-66.html | UN Refugees Aide Fears Funds Will Be Short in 66 | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/us-court-weighs-integration-reform.html | US Court Weighs Integration Reform | By Roy Reed Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/us-eases-cuban-immigration-at-urging-of-edward-kennedy-immigrant.html | US Eases Cuban Immigration At Urging of Edward Kennedy IMMIGRANT RULES EASED FOR CUBANS | By Max Frankel Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/us-will-help-india-in-hunt-for-metals.html | US WILL HELP INDIA IN HUNT FOR METALS | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/vietnam-and-oregon-winners-shy-at-basing-campaigns-on-issue-of.html | Vietnam and Oregon Winners Shy at Basing Campaigns On Issue of Johnson Policy and War | By David S Broder Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/weekend-parley-on-malaysia-set-her-talks-with-indonesia-expected-to.html | WEEKEND PARLEY ON MALAYSIA SET Her Talks With Indonesia Expected to Bring Peace | By Seth S King Special To the New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/whaleboat-race-scheduled-on-li-americans-and-norwegians-to-compete.html | WHALEBOAT RACE SCHEDULED ON LI Americans and Norwegians to Compete Next Month | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/wi-homers-have-son.html | WI Homers Have Son | Special to The New York Times | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-26 | https://www.nytimes.com/1966/05/26/archives/wood-field-and-stream-now-is-the-time-dryfly-fishermen-think-the.html | Wood Field and Stream Now Is the Time DryFly Fishermen Think the World Is Their Oyster | By Oscar Godbout | RE0000661467 | 1994-03-25 | B00000274992 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/4th-concern-alters-auto-defect-policy.html | 4TH CONCERN ALTERS AUTO DEFECT POLICY | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/a-critical-job-picture-shortage-of-directors-and-curators-poses.html | A Critical Job Picture Shortage of Directors and Curators Poses Problems for Art Museums | By Milton Esterow | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/admiral-shows-off-rescue-system.html | Admiral Shows Off Rescue System | By George Horne | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/advertising-a-new-marketing-forecaster.html | Advertising A New Marketing Forecaster | By Walter Carlson | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/all-city-clinics-put-into-service-nurses-generally-pleased-with.html | ALL CITY CLINICS PUT INTO SERVICE Nurses Generally Pleased With Settlement Terms | By Martin Tolchin | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/amex-prices-drop-after-6-advances-as-volume-climbs.html | Amex Prices Drop After 6 Advances As Volume Climbs | By Alexander R Hammer | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/australian-island-yields-big-oil-field-australia-island-called-oil.html | Australian Island Yields Big Oil Field AUSTRALIA ISLAND CALLED OIL AREA | By Tillman Durdin Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/baptists-reject-debate-of-issues-southern-groups-refuses-to-discuss.html | BAPTISTS REJECT DEBATE OF ISSUES Southern Groups Refuses to Discuss Topical Problems | By Ms Handler Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/belgium-and-congo-reach-an-accord.html | Belgium and Congo Reach an Accord | By Edward Cowan Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/black-nationalist-leader-stirs-watts-teenagers.html | Black Nationalist Leader Stirs Watts TeenAgers | By Thomas A Johnson Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bonds-prices-drop-sharply-on-move-to-lift-ceiling-on.html | Bonds Prices Drop Sharply on Move to Lift Ceiling on GovernmentIssue Rates FOWLER PROPOSAL RATTLES MARKET German Central Bank Step and Tax Rise Opposition Also Affect Trading | By John H Allan | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/books-of-the-times-vacation-reading.html | Books of The Times Vacation Reading | By Thomas Lask | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/bridge-3-upsets-mark-third-round-of-reisinger-knockouts.html | Bridge 3 Upsets Mark Third Round Of Reisinger Knockouts | By Alan Truscott | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/british-court-of-inquiry-set-up-on-ship-strike-and-the-industry.html | British Court of Inquiry Set Up On Ship Strike and the Industry | By W Granger Blair Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/buddhist-students-wreck-american-center-in-hue-buddhist-students.html | Buddhist Students Wreck American Center in Hue Buddhist Students Sack and Burn US Cultural Center in Hue | By Rw Apple Jr Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/building-dangers-found-in-schools-moerdler-reports-violations-in-79.html | BUILDING DANGERS FOUND IN SCHOOLS Moerdler Reports Violations in 79 Buildings Could Imperil Life and Limb | By Alfred E Clark | RE0000661472 | 1994-03-25 | B00000274997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/city-still-studies-downtown-route-lindsay-reassures-building.html | CITY STILL STUDIES DOWNTOWN ROUTE Lindsay Reassures Building Industry at Parley | By Charles G Bennett | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/commodities-copper-gains-as-zambian-mines-invoke-legal-clause-in.html | Commodities Copper Gains as Zambian Mines Invoke Legal Clause in Rail Crisis MOST CONTRACTS CLIMB THE LIMIT Nearby July Closes at 7230 Scrap Metal Shows a CentaPound Rise | By Elizabeth M Fowler | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/crushing-of-buganda-solidifies-authority-of-ugandas-president.html | Crushing of Buganda Solidifies Authority of Ugandas President | By Lawrence Fellows Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/darien-tour-to-show-home-floral-displays.html | Darien Tour to Show Home Floral Displays | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/date-corte-takes-hitchcock-chase-after-surviving-claim-of-foul.html | Date Corte Takes Hitchcock Chase After Surviving Claim of Foul STUDY IN SCARLET FINISHES SECOND Winner Returns 2160 Gramatan Third After Two Are Disqualified | By Michael Strauss | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/david-rockefeller-urges-a-tax-rise-chase-bank-president-says.html | DAVID ROCKEFELLER URGES A TAX RISE Chase Bank President Says Temporary Move Would Help Combat Inflation Temporary Increase in Taxes Endorsed by David Rockefeller | By Robert A Wright | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/di-shcherbakov-geologist-dead-leading-soviet-geographer-awarded.html | DI SHCHERBAKOV GEOLOGIST DEAD Leading Soviet Geographer Awarded Order of Lenin | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/dodd-drops-10-of-14-claims-against-pearson-libel-suit-cut-to.html | Dodd Drops 10 of 14 Claims Against Pearson Libel Suit Cut to 2Million | By Ben A Franklin Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/elizabeth-l-esty-will-be-married-to-law-student-1964-debutante.html | Elizabeth L Esty Will Be Married To Law Student 1964 Debutante Fiancee of William P Franklin JrAug 27 Bridal | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/end-of-many-ills-of-man-foreseen-nobel-winner-expects-major-medical.html | END OF MANY ILLS OF MAN FORESEEN Nobel Winner Expects Major Medical Gains in 20 Years | By Harold M Schmeck Jr | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/fda-defended-on-drug-decision-measurin-is-still-on-market-despite.html | FDA DEFENDED ON DRUG DECISION Measurin Is Still on Market Despite Adverse Report | By Nan Robertson Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/feud-intensified-over-park-roads-plan-for-cycle-race-turns-into-a.html | FEUD INTENSIFIED OVER PARK ROADS Plan for Cycle Race Turns Into a Battle Between Hoving and Barnes SCOOTERS ALSO ISSUE Parks Chief Wants Public to Note Cut in Air Pollution and Noise During Race | By Murray Schumach | RE0000661472 | 1994-03-25 | B00000274997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/fowler-suggests-raising-bond-rate-treasury-secretary-urges-the.html | FOWLER SUGGESTS RAISING BOND RATE Treasury Secretary Urges the Congress to Authorize Issue Above 4 Level TESTIMONY IS RELEASED Asks Right for Government to Sell 5Billion Offering in the Next 12 Months | By Edwin L Dale Jr Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/gop-governors-pictured-by-one-of-them-as-national-leaders.html | GOP Governors Pictured by One of Them as National Leaders | By Tom Wicker Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/gop-would-ease-state-strike-curbs-urged-by-governor-gop-would-ease.html | GOP Would Ease State Strike Curbs Urged by Governor GOP WOULD EASE STATE STRIKE BAN | By Sydney H Schanberg Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/grand-trianon-at-versailles-to-be-guest-chateau.html | Grand Trianon at Versailles to Be Guest Chateau | By Gloria Emerson Special to the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/guyanese-regime-scored-by-jagan-opposition-protests-as-new-nations.html | GUYANESE REGIME SCORED BY JAGAN Opposition Protests as New Nations Parliament Meets | By Paul L Montgomery Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/haddix-recalls-imperfect-end-that-marred-his-perfect-game.html | Haddix Recalls Imperfect End That Marred His Perfect Game | By Joseph Durso Special to the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/haryou-owes-us-290000-in-taxes-har-you-owes-us-290000-in-taxes.html | Haryou Owes US 290000 in Taxes HAR YOU OWES US 290000 IN TAXES | By John Kifner | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/house-votes-rise-in-minimum-wage-to-160-an-hour-but-backs-delay.html | HOUSE VOTES RISE IN MINIMUM WAGE TO 160 AN HOUR But Backs Delay Until 1969 in Full Effect of Increase Bill Broadens Coverage HOUSE VOTES RISE IN MINIMUM WAGE | By Marjorie Hunter Special to the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/hydroplane-to-use-auto-engines-first-race-to-be-run-for-sun-coast.html | Hydroplane to Use Auto Engines First Race to Be Run for Sun Coast Cup on June 12 Sterett Set to Drive Chrysler Product in 10 Unlimited Events | By Steve Cady | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/indian-trade-ban-on-pakistan-ends-but-any-exchange-depends-on-a.html | INDIAN TRADE BAN ON PAKISTAN ENDS But Any Exchange Depends on a Reciprocal Move | By J Anthony Lukas Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/italian-reds-lose-2-regional-posts-speaker-and-mayor-ousted-in-val.html | ITALIAN REDS LOSE 2 REGIONAL POSTS Speaker and Mayor Ousted in Val dAosta Skirmish | By Robert C Doty Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/john-sharkey-to-wed-joan-frances-thielbar.html | John Sharkey to Wed Joan Frances Thielbar | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/johnson-urges-strict-new-law-on-election-gifts-requests-tight.html | JOHNSON URGES STRICT NEW LAW ON ELECTION GIFTS Requests Tight Controls on Donations to Candidates in Federal Campaigns 100 DEDUCTION SOUGHT Income Tax Provision Asked to Encourage Participation by Small Contributors NEW LAW URGED ON ELECTION GIFTS | By John D Pomfret Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/kennedys-surprise-role-in-surrogate-fight-upsets-politics-and-gives.html | Kennedys Surprise Role in Surrogate Fight Upsets Politics And Gives New Twist to Governor Race | By Richard Witkin | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/klein-denounces-reformers-fight-opponents-in-battle-for-surrogate.html | KLEIN DENOUNCES REFORMERS FIGHT Opponents in Battle for Surrogate | By Thomas P Ronan | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/lindsay-is-warm-to-travias-plan-calls-speakers-approach-absolutely.html | LINDSAY IS WARM TO TRAVIAS PLAN Calls Speakers Approach Absolutely Correct But Urges a Higher Yield LINDSAY IS WARM TO TRAVIAS PLAN | By Robert Alden | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/london-copper-spurts.html | London Copper Spurts | By Clyde H Farnsworth Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/marat-is-named-by-drama-critics-man-of-la-mancha-is-best.html | MARAT IS NAMED BY DRAMA CRITICS Man of La Mancha Is Best MusicalHolbrook Cited | By Sam Zolotow | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/maris-is-thankful-for-new-padding-on-stadium-fence.html | Maris Is Thankful For New Padding On Stadium Fence | By Leonard Koppett | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/market-ambles-to-a-mixed-close-gains-top-losses-for-fifth-session.html | MARKET AMBLES TO A MIXED CLOSE Gains Top Losses for Fifth Session but Margin Is Narrowest in Week VOLUME IS 608 MILLION Averages at Odds as Early Gains FadeTeledyne Soars to 1966 High MARKET AMBLES TO A MIXED CLOSE | By John J Abele | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/martin-a-charwat-to-marry-miss-eleanor-betsy-rubin.html | Martin A Charwat to Marry Miss Eleanor Betsy Rubin | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/maryland-and-villanova-favored-as-ic-4a-meet-opens-today-record-62.html | Maryland and Villanova Favored as IC 4A Meet Opens Today RECORD 62 TEAMS IN TWODAY EVENT Horner Patrick Hamilton to Double UpMile and 880 Loom as Top Races | By Frank Litsky | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/mina-m-paterno-and-doctor-plan-wedding-in-july-she-becomes.html | Mina M Paterno And Doctor Plan Wedding in July She Becomes Affianced to David L Cappiello of St Vincents | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/mopac-and-parent-confirm-intention-to-seek-santa-fe-mopac-confirms.html | Mopac and Parent Confirm Intention To Seek Santa Fe MOPAC CONFIRMS BID FOR SANTA FE | By Roberrt E Bedingfield | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/mosaic-murals-at-grants-tomb-dedicated-murals-unveiled-at-grants.html | Mosaic Murals at Grants Tomb Dedicated MURALS UNVEILED AT GRANTS TOMB | By Thomas W Ennis | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/music-first-promenade-festive-air-surrounds-start-of-4th-season.html | Music First Promenade Festive Air Surrounds Start of 4th Season | By Raymond Ericson | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/nasser-and-washington-his-restraint-after-recent-events-is-pleasing.html | Nasser and Washington His Restraint After Recent Events Is Pleasing to US | By John W Finney Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/nasser-pressing-curb-on-rightists-land-seizure-seen-as-start-of.html | NASSER PRESSING CURB ON RIGHTISTS Land Seizure Seen as Start of Broad Political Purge | By Hedrick Smith Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/newest-bookmen-program-future-electronikers-allow-some-books-chance.html | NEWEST BOOKMEN PROGRAM FUTURE Electronikers Allow Some Books Chance to Survive | By Harry Gilroy Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/news-of-realty-3-floors-leased-six-health-agencies-take-space-at.html | NEWS OF REALTY 3 FLOORS LEASED Six Health Agencies Take Space at 1740 Broadway | By William Robbins | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/oldest-exchange-opens-new-office-3city-market-dedicates.html | OLDEST EXCHANGE OPENS NEW OFFICE 3City Market Dedicates Philadelphia Building OLDEST EXCHANGE OPENS NEW OFFICE | By Douglas W Cray Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/pacing-stars-to-meet-june-4-cardigan-bay-set-for-bret-hanover-50000.html | Pacing Stars to Meet June 4 CARDIGAN BAY SET FOR BRET HANOVER 50000 Rematch Is Carded at Westbury3 Others to Be in Mile Field | By Louis Effrat Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/port-authority-is-urged-to-build-world-trade-center-in-harlem.html | Port Authority Is Urged to Build World Trade Center in Harlem | By Maurice Carroll | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/president-indicates-boom-is-cooling-off-president-hints-boom-is.html | President Indicates Boom Is Cooling Off PRESIDENT HINTS BOOM IS COOLING | By Eileen Shanahan Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/president-terms-white-supremacy-in-africa-odious-denounces-racial.html | PRESIDENT TERMS WHITE SUPREMACY IN AFRICA ODIOUS Denounces Racial Policies of Rhodesia and Other Lands as Repugnant to US NEW USES OF AID URGED Speech to Envoys Stresses Concern for Black Peoples Despite Vietnam Burden PRESIDENT SCORES WHITE SUPREMACY | By Richard Eder Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/priest-dies-after-a-plea-to-150-to-support-charity.html | Priest Dies After a Plea to 150 to Support Charity | By John Cogley | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/restrictions-put-on-iberia-flights-2-lands-bar-rise-in-traffic-by.html | RESTRICTIONS PUT ON IBERIA FLIGHTS 2 Lands Bar Rise in Traffic by Pan Am and TWA | By Tania Long | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/richardsclouser.html | RichardsClouser | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/ruling-on-birchers-said-to-clear-way-for-police-to-join-city-said.html | Ruling on Birchers Said to Clear Way For Police to Join CITY SAID TO CLEAR POLICE BIRCH ROLE | By Eric Pace | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/save-the-met-or-raze-the-met-the-angels-are-on-both-sides-for.html | Save the Met or Raze the Met The Angels Are on Both Sides For Saving the Met Against Saving the Met | By Theodore Strongin | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/seatrain-will-expand-service-with-8-new-container-vessels.html | Seatrain Will Expand Service With 8 New Container Vessels | By Werner Bamberger | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/seaway-toll-rise-scored-in-ottawa-opposition-leaders-assert-boom.html | SEAWAY TOLL RISE SCORED IN OTTAWA Opposition Leaders Assert Boom Will Be Curbed | By Jay Walz Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/sec-aide-rebuts-texas-gulf-stand-denies-he-termed-report-on-timmins.html | SEC AIDE REBUTS TEXAS GULF STAND DENIES He Termed Report on Timmins Accurate | By Richard Phalon | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/senate-unit-extends-curb-on-foreign-aid-senators-extend-foreign-aid.html | Senate Unit Extends Curb on Foreign Aid SENATORS EXTEND FOREIGN AID CURB | By Felix Belair Jr Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/slain-negro-gis-mother-charges-cemetery-bias.html | Slain Negro GIs Mother Charges Cemetery Bias | By Gene Roberts Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/soviet-employs-satire-on-china-reprints-2-peking-articles-with-a.html | SOVIET EMPLOYS SATIRE ON CHINA Reprints 2 Peking Articles With a Straight Face | By Peter Grose Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/soviet-reneges-on-live-telecast-from-moscow.html | Soviet Reneges on Live Telecast from Moscow | By Val Adams | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/spacemens-crash-laid-to-weather-board-reviews-air-accident-fatal-to.html | SPACEMENS CRASH LAID TO WEATHER Board Reviews Air Accident Fatal to Bassett and See | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/spain-offers-3-proposals-on-gibraltar.html | Spain Offers 3 Proposals on Gibraltar | By Benjamin Welles Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/sports-of-the-times-the-flying-golfer.html | Sports of The Times The Flying Golfer | By Arthur Daley | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/state-plans-womens-guidance-units.html | State Plans Womens Guidance Units | By Marylin Bender | RE0000661472 | 1994-03-25 | B00000274997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/staten-island-to-get-huge-shopping-center-center-will-rise-on.html | Staten Island to Get Huge Shopping Center CENTER WILL RISE ON STATEN ISLAND | By Isadore Barmash | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/student-sitins-are-condemned-by-chicago-university-faculty.html | Student SitIns Are Condemned By Chicago University Faculty | By Austin C Wehrwein Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/testimony-backs-watts-policeman-doctor-says-at-inquest-slain-negro.html | TESTIMONY BACKS WATTS POLICEMAN Doctor Says at Inquest Slain Negro Was Very Drunk | By Gladwin Hill Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/text-of-johnson-speech-on-africas-future.html | Text of Johnson Speech on Africas Future | Special to The New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/tv-so-this-is-london-palladium-variety-on-nbc-has-look-of.html | TV So This Is London Palladium Variety on NBC Has Look of WarmedOver Ed Sullivan Show | By George Gent | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/twins-at-the-shore-put-mothers-on-double-alert.html | Twins at the Shore Put Mothers on Double Alert | By Lisa Hammel Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-and-airline-liable-in-crash-death-of-26-here-linked-to-careless.html | US AND AIRLINE LIABLE IN CRASH Death of 26 Here Linked to Careless Weather Data | By David Anderson | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-may-buy-british-jet-for-use-as-military-trainer.html | US May Buy British Jet for Use as Military Trainer | By Evert Clark Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-plan-turning-farms-into-park-upstate-village-is-first-to-take.html | US PLAN TURNING FARMS INTO PARK Upstate Village Is First to Take Advantage of New Greenspan Assistance FREEMAN SEES GROWTH Agriculture Secretary Gets Thanks of Newark NY at Signing of Contract | By Warren Weaver Jr Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-still-keeping-tight-credit-rein-reserve-bank-is-still-keeping.html | US Still Keeping Tight Credit Rein Reserve Bank Is Still Keeping Tight Rein on Credit Markets | By H Erich Heinemann | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/us-told-of-regret.html | US Told of Regret | By Neil Sheehan Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/washington-johnson-and-the-campaign-funds-scandal.html | Washington Johnson and the Campaign Funds Scandal | By James Reston | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/wilkins-hails-labors-rights-aid-but-says-some-unions-still-lag.html | Wilkins Hails Labors Rights Aid But Says Some Unions Still Lag | By Walter H Waggoner Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |
| 1966-05-27 | https://www.nytimes.com/1966/05/27/archives/wilson-softens-rhodesia-policy-turns-from-talk-of-toppling-smith-to.html | WILSON SOFTENS RHODESIA POLICY Turns From Talk of Toppling Smith to Commitment to Solution by Negotiation WILSON SOFTENS RHODESIA POLICY | By Anthony Lewis Special To the New York Times | RE0000661472 | 1994-03-25 | B00000274997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/2-russian-priests-protest-to-soviet-interference-with-activities-of.html | 2 RUSSIAN PRIESTS PROTEST TO SOVIET Interference With Activities of Church Charged | By John Cogley | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/9th-race-tonight-rated-a-sleeper-crowd-expected-to-see-bret.html | 9TH RACE TONIGHT RATED A SLEEPER Crowd Expected to Stay to See Bret Hanover Pace | By Louis Effrat Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/a-dean-testifies-for-texas-gulf-says-it-lacked-full-data-on-timmins.html | A DEAN TESTIFIES FOR TEXAS GULF Says It Lacked Full Data on Timmins on April 10 1964 A DEAN TESTIFIES FOR TEXAS GULF | By Richard Phalon | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/aflcio-hoping-for-senate-help-wants-revision-of-minimum-and-jobless.html | AFLCIO HOPING FOR SENATE HELP Wants Revision of Minimum and Jobless Pay Bills | By David R Jones Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/bell-telephone-aide-describes-7-8-return-as-reasonable.html | Bell Telephone Aide Describes 7 8 Return as Reasonable | By Gene Smith | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/bond-prices-drop-as-money-market-keeps-tightening-volume-is-heavy.html | Bond Prices Drop As Money Market Keeps Tightening VOLUME IS HEAVY IN FEDERAL FUNDS Bankers Acceptance Rate Increased Corporations to Step Up Offerings | By John H Allan | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/books-of-the-times-the-carbonpaper-combatants.html | Books of The Times The CarbonPaper Combatants | By Charles Poore | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/break-reported-in-press-strike-guild-and-publishers-are-in-accord.html | BREAK REPORTED IN PRESS STRIKE Guild and Publishers Are in Accord on Dismissal Pay | By Damson Stetson | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/bridge-defending-champions-ousted-in-reisinger-fourth-round.html | Bridge Defending Champions Ousted In Reisinger Fourth Round | By Alan Truscott | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/buddhists-insist-ky-junta-must-go-leaders-of-unified-church-said-to.html | BUDDHISTS INSIST KY JUNTA MUST GO Leaders of Unified Church Said to Bar Compromise  Saigon Protests Go On BUDDHISTS INSIST KY JUNTA MUST GO | By Charles Mohr Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/burtons-in-rome-open-set-briefly-filming-of-shakespeare-play-is.html | BURTONS IN ROME OPEN SET BRIEFLY Filming of Shakespeare Play Is Guarded From Crowds | By Bosley Crowther Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/caamano-warns-on-election.html | Caamano Warns on Election | By Edward Cowan Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/california-gets-transit-grant-to-unlock-deprived-sections.html | California Gets Transit Grant To Unlock Deprived Sections | By Robert B Semple Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/can-batman-melt-premingers-ice-tune-in-next-winter-when-filmmaker.html | CAN BATMAN MELT PREMINGERS ICE Tune in Next Winter When Filmmaker Is Mr Freeze | By George Gent | RE0000661469 | 1994-03-25 | B00000274994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/catholics-press-protest-in-spain-laymen-say-priests-beaten-by.html | CATHOLICS PRESS PROTEST IN SPAIN Laymen Say Priests Beaten by Police Are Maligned | By Tad Szulc Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/city-centers-grateful-friends-offset-196566-operating-loss.html | City Centers Grateful Friends Offset 196566 Operating Loss | By Louis Calta | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/comments-are-hopeful-analysts-assess-market-outlook.html | Comments Are Hopeful ANALYSTS ASSESS MARKET OUTLOOK | By Elizabeth M Fowler | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/conciliatory-bid-by-rumanian-seen-new-ceausescu-talk-viewed-as.html | CONCILIATORY BID BY RUMANIAN SEEN New Ceausescu Talk Viewed as Gesture to Soviet | By David Binder Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/congress-is-chided-by-rusk-on-europe-its-failure-to-support-moves.html | CONGRESS IS CHIDED BY RUSK ON EUROPE Its Failure to Support Moves Toward Fresh Pacts With Red Countries Deplored CONGRESS CHIDED BY RUSK ON EUROPE | By Max Frankel Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/cornell-favored-over-penn-eight-crews-to-meet-at-2-miles-for.html | CORNELL FAVORED OVER PENN EIGHT Crews to Meet at 2 Miles for Madeira Cup Today | By Allison Danzig Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/crewel-shipments-slow-but-admirers-can-wait.html | Crewel Shipments Slow But Admirers Can Wait | By Rita Reif | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/dance-royal-danish-ballet-on-firm-new-footing-flindt-adds-robbinss.html | Dance Royal Danish Ballet on Firm New Footing Flindt Adds Robbinss Faun to Repertory Faithful Version Is in Copenhagen Festival | By Clive Barnes Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/direct-dialing-unit-wins-patent-wide-variety-of-ideas-covered-by.html | Direct Dialing Unit Wins Patent Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/doctors-advised-on-welfare-law-ama-says-such-patients-can-be.html | DOCTORS ADVISED ON WELFARE LAW AMA Says Such Patients Can Be Treated Separately | By Alfred Friendly Jr | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/doubled-li-national-seashore-urged-doubling-pushed-for-li-seashore.html | Doubled LI National Seashore Urged DOUBLING PUSHED FOR LI SEASHORE | By Warren Weaver Jr Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/dr-king-disputes-negro-separatist-critical-of-carmichael-new-sncc.html | DR KING DISPUTES NEGRO SEPARATIST Critical of Carmichael New SNCC Chairman Over Black Nationalism Plea Dr King Criticizes Negro Separatist | By Austin C Wehrwein Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/entry-of-phipps-is-second-choice-native-street-also-a-top-contender.html | ENTRY OF PHIPPS IS SECOND CHOICE Native Street Also a Top Contender in Mile Race  Triple Brook Wins Dash | BY Joe Nichols | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/eshkol-off-on-7nation-tour-of-africa.html | Eshkol Off on 7Nation Tour of Africa | By James Feron Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/experts-predict-forced-fare-rise-in-travias-plan-city-fiscal-panel.html | EXPERTS PREDICT FORCED FARE RISE IN TRAVIAS PLAN City Fiscal Panel Also Says Proposal by Speaker Will Yield Only 283Million FAR MORE HELD NEEDED Lindsay Is Said to Reject Pact With State Leaders to Adopt Payroll Tax TRAVIA PLAN SEEN FORCING FARE RISE | By Robert Alden | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/flight-of-gemini-9-postponed-a-day-launching-due-wednesday-moon.html | FLIGHT OF GEMINI 9 POSTPONED A DAY Launching Due Wednesday  Moon Shot Still On | By John Noble Wilford Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/fowler-opposes-payments-haste-warns-european-bankers-fast.html | FOWLER OPPOSES PAYMENTS HASTE Warns European Bankers Fast Rebalancing Would Hurt Other Economies FOWLER OPPOSES PAYMENTS HASTE | By Richard E Mooney Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/france-is-reviving-petains-verdun-glory-vichy-stain-fades-de-gaulle.html | France Is Reviving Petains Verdun Glory Vichy Stain Fades  De Gaulle to Hail Stand of 1916 | By Henry Tanner Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/furniture-trend-favors-the-1700s-designs-of-france-and-us-command.html | FURNITURE TREND FAVORS THE 1700S Designs of France and US Command High Prices | By Marvin D Schwartz | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/gov-sanders-asks-social-action-by-souths-baptists.html | Gov Sanders Asks Social Action by Souths Baptists | By Ms Handler Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/graham-to-give-london-oldfashioned-gospel-evangelist-returning.html | Graham to Give London OldFashioned Gospel Evangelist Returning After 10 Years to Focus Crusade on Problems of Youth | By W Granger Blair Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/high-court-asked-to-hear-tax-case-review-of-fraud-conviction-sought.html | HIGH COURT ASKED TO HEAR TAX CASE Review of Fraud Conviction Sought on Eavesdropping | By Fred P Graham Special to the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/horlen-is-victim-of-poor-fielding-errors-figure-in-3-yankee-runs-in.html | HORLEN IS VICTIM OF POOR FIELDING Errors Figure in 3 Yankee Runs in First 2 Innings  Stottlemyre Wins | By Leonard Koppett | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/inquest-in-watts-in-holiday-recess-witness-supports-widow-hearings.html | INQUEST IN WATTS IN HOLIDAY RECESS Witness Supports Widow  Hearings Resume Tuesday | By Gladwin Hill Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/katanga-lobbyist-is-linked-to-dodd-exaide-tells-of-frequent.html | KATANGA LOBBYIST IS LINKED TO DODD ExAide Tells of Frequent Contacts With Struelens | By Ben A Franklin Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/kiev-the-captivating-dubious-muscovite-pays-a-visit-and-discovers.html | Kiev the Captivating Dubious Muscovite Pays a Visit And Discovers It Is Quite a Place | By Peter Grose Special to the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/london-decides-to-get-tough-on-its-merger-policies-following-new.html | London Decides to Get Tough on Its Merger Policies Following New Law BRITAIN TIGHTENS MERGER POLICIES | By Clyde H Farnsworth Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/malaysian-leader-asserts-indonesia-has-ended-war-indonesias-war.html | Malaysian Leader Asserts Indonesia Has Ended War INDONESIAS WAR DECLARED ENDED | By Seth S King Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/marylands-star-fails-to-qualify-white-unable-to-gain-javelin.html | MARYLANDS STAR FAILS TO QUALIFY White Unable to Gain Javelin FinalVillanova Makes Bid for Team Crown | By Frank Litsky | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/midtown-buses-outrun-their-signs-and-their-riders-lack-of.html | Midtown Buses Outrun Their Signs and Their Riders Lack of Directions for New Routes Causes Confusion | By Murray Schumach | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/milan-an-old-city-with-modern-ideas.html | Milan An Old City With Modern Ideas | By Gloria Emerson Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/moerdler-moves-on-backlog-on-si-835-building-applications-are.html | MOERDLER MOVES ON BACKLOG ON SI 835 Building Applications Are Awaiting Action in a 13Week JamUp BOOM TRACED TO BRIDGE Some Papers Will Now Be Channeled to Manhattan and Brooklyn Offices | By Charles G Bennett | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/mt-vernon-group-expelled-by-core-mt-vernon-group-expelled-by-core.html | Mt Vernon Group Expelled by CORE MT VERNON GROUP EXPELLED BY CORE | By Michael Stern | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/nmu-wins-point-on-new-vessels-3-to-be-added-to-unlicensed-crews-of.html | NMU WINS POINT ON NEW VESSELS 3 to Be Added to Unlicensed Crews of Automated Ships | By Werner Bamberger | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/oneday-decline-on-american-list-is-ended-abruptly.html | OneDay Decline On American List Is Ended Abruptly | By Alexander R Hammer | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/ousted-general-confers-with-ky-on-ending-crisis-thi-popular-with.html | OUSTED GENERAL CONFERS WITH KY ON ENDING CRISIS Thi Popular With Dissidents Hopes for an Agreement Friendship Is Cited SITUATION IN HUE TENSE US Consulate Abandoned After Buddhists Threat  Most Americans Leave Ky and Top General He Ousted Meet on Ending Political Crisis | By Rw Apple Jr Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/overseas-mood-cited-europeans-weigh-us-investing-lag.html | Overseas Mood Cited EUROPEANS WEIGH US INVESTING LAG | By Gerd Wilcke | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/planners-offer-a-way-of-attack-on-urban-sprawl-propose-chain-of.html | PLANNERS OFFER A WAY OF ATTACK ON URBAN SPRAWL Propose Chain of Regional SubCenters Within New York Metropolitan Area Attack Is Offered on Urban Sprawl | By Peter Kihss Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/police-plan-24hour-patrol-of-noisy-west-15th-st-seek-to-alleviate.html | Police Plan 24Hour Patrol of Noisy West 15th St Seek to Alleviate Noise and Danger From Trucks of the Railway Express | By Joseph C Ingraham | RE0000661469 | 1994-03-25 | B00000274994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/poverty-pickets-get-paperbag-dousing-on-madison-avenue-poverty.html | Poverty Pickets Get PaperBag Dousing On Madison Avenue POVERTY PICKETS GET A DOUSING | By John Kifner | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rambler-output-to-resume-june-1-american-motors-to-wind-up.html | RAMBLER OUTPUT TO RESUME JUNE 1 American Motors to Wind Up 1966Model Run by July 1 | By William D Smith | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rule-on-birchers-displeases-leary-but-he-says-hands-are-tied-on.html | RULE ON BIRCHERS DISPLEASES LEARY But He Says Hands Are Tied on Policemen Joining | By Eric Pace | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/rusk-questions-generals-charge-disputes-a-pentagon-report-on-haven.html | RUSK QUESTIONS GENERALS CHARGE Disputes a Pentagon Report on Haven in Cambodia for Red Troop Buildup RUSK QUESTIONS GENERALS CHARGE | By John W Finney Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/sculpture-under-weight-of-venerable-traditions-elbert-weinberg-show.html | Sculpture Under Weight of Venerable Traditions Elbert Weinberg Show Is at Borgenicht Artist Based in Rome Excels in Carving | By Hilton Kramer | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/stain-cure-seen-for-press-fabric-deering-milliken-process-to-be.html | STAIN CURE SEEN FOR PRESS FABRIC Deering Milliken Process to Be Announced Tuesday | By Isadore Barmash | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/stocks-meander-to-sixth-advance-late-rally-lifts-averages-and.html | STOCKS MEANDER TO SIXTH ADVANCE Late Rally Lifts Averages and Enlivens a Dawdling Preholiday Session 629 ISSUES RISE 448 DIP Volume Lowest Since Last Aug 30 at 479 Million Teledyne Surges STOCKS MEANDER TO SIXTH ADVANCE | By John J Abele | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/surrogate-fight-stirs-up-tempest-silverman-petitions-late-so-they.html | SURROGATE FIGHT STIRS UP TEMPEST Silverman Petitions Late So They Go in Mail | By Thomas P Ronan | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/the-delicatessen-moves-to-supermarket-corner.html | The Delicatessen Moves to Supermarket Corner | By Jean Hewitt | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/the-nurses-gains-their-determination-in-stoppage-here-may-affect.html | The Nurses Gains Their Determination in Stoppage Here May Affect Quality of Care in the US | By Martin Tolchin | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/three-errors-in-sixth-inning-lead-to-third-defeat-in-row-boyer.html | Three Errors in Sixth Inning Lead to Third Defeat in Row Boyer Injures Wrist in Fall Osteen Pitches 3Hitter  Hamilton Routed in 6th | By Joseph Durso Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/thrift-accounts-shrank-in-april-dip-is-1136000000-for-savings-banks.html | THRIFT ACCOUNTS SHRANK IN APRIL Dip Is 1136000000 for Savings Banks and Savings and Loan Associations DRAIN EXCEEDS ESTIMATE 2 Largest Holding Concerns in West to Lift Passbook Dividends to 5 Per Cent THRIFT ACCOUNTS SHRANK IN APRIL | By H Erich Heinemann | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/topics-promenade-concerts-then-and-now.html | Topics Promenade Concerts Then and Now | By Paul Showers | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/valenti-is-facing-first-film-crisis-movie-association-refuses-seal.html | VALENTI IS FACING FIRST FILM CRISIS Movie Association Refuses Seal to Virginia Woolf | By Vincent Canby | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/valoris-ireland-wins-epsom-oaks-choice-scores-2-length-victory-in.html | VALORIS IRELAND WINS EPSOM OAKS Choice Scores 2 Length Victory in English Race | By William N Wallace Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-28 | https://www.nytimes.com/1966/05/28/archives/wane-in-progress-of-medicine-seen-nobel-winner-fears-pace-of.html | WANE IN PROGRESS OF MEDICINE SEEN Nobel Winner Fears Pace of Discovery Is Slowing for Want of Big New Ideas FINDS LACK OF GENIUSES Dr Chain Expects Advances in Viral Vaccines and in Control of Common Cold | By Walter H Waggoner Special To the New York Times | RE0000661469 | 1994-03-25 | B00000274994 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/2report-card-for-schools.html | 2Report Card for Schools | By Leonard Buder | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/5-slayings-in-5-weeks-frighten-richmond-and-perplex-police.html | 5 Slayings in 5 Weeks Frighten Richmond and Perplex Police | By McCandlish Phillips Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/8-bills-supported-by-liberties-unit-state-senate-urged-to-push-for.html | 8 BILLS SUPPORTED BY LIBERTIES UNIT State Senate Urged to Push for Votes at This Session | By John Sibley Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/8-unions-confront-ge-in-test-of-coordinated-contract-talks.html | 8 Unions Confront GE in Test Of Coordinated Contract Talks | By David R Jones Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/86111-pace-won-by-bret-hanover-rivaltime-2d-3-lengths-behind-on.html | 86111 PACE WON BY BRET HANOVER Rivaltime 2d 3 Lengths Behind on Sloppy Track Tuxedo Hanover Third 86111 PACE WON BY BRET HANOVER | By Louis Effrat Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-cannes-of-worms-cannes-of-worms.html | A Cannes Of Worms Cannes of Worms | By Bosley Crowther | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-diet-of-canapes.html | A Diet of Canapes | By Stanley Kauffmann | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-hidden-garden-graces-cottages-off-third-avenue-row-of-storefronts.html | A Hidden Garden Graces Cottages Off Third Avenue Row of Storefronts and Apartments Shield Area 3D AVE COTTAGES OFFER SECLUSION | By Ellen L Greene | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-mile-of-8th-ave-gaining-stature-sector-from-41st-street-to.html | A MILE OF 8TH AVE GAINING STATURE Sector From 41st Street to Columbus Circle Viewed As a Coming Street WESTWARD TREND CITED Cinema City Project Gives New Impetus to Program to Upgrade Thoroughfare A MILE OF 8TH AVE GAINING STATURE | By Arnold H Lubasch | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-moveable-feast.html | A Moveable Feast | By Jean Hewitt | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/a-reassuring-report-on-radioactive-waste.html | A Reassuring Report on Radioactive Waste | By Walter Sullivan Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/abortion-reform-is-likely-in-britain.html | Abortion Reform Is Likely in Britain | By Anthony Lewis Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/advertising-camels-matzohs-and-trailers-or-how-to-travel-around-the.html | Advertising Camels Matzohs and Trailers Or How to Travel Around the World for Publicity | By Walter Carlson | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/aluminum-seen-in-georgia-clay-states-large-deposits-of-kaolin-draw.html | ALUMINUM SEEN IN GEORGIA CLAY States Large Deposits of Kaolin Draw Attention of Big Producers Aluminum Is Sought in Georgia Clay | By Jh Carmical | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/an-inventory-of-quality-1a-test-for-universities.html | An Inventory of Quality 1A Test for Universities | By Fred M Hechinger | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/antiironsi-demonstrations-sweep-north-nigeria-sporadic-fighting-in.html | AntiIronsi Demonstrations Sweep North Nigeria Sporadic Fighting in Uganda | By Lloyd Garrison Special to the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/architecture-whos-afraid-of-the-big-bad-bldgs-architecture-big.html | Architecture Whos Afraid of the Big Bad Bldgs Architecture Big | By Ada Louise Huxtable | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/art-the-legendary-john-graham.html | Art The Legendary John Graham | By Hilton Kramer | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/article-7-no-title.html | Article 7  No Title | By Ellen Wilson | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/beautificationozark-style.html | BeautificationOzark Style | By Rr Thomasson | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/bridge-an-embarrassing-lapse-of-memory.html | Bridge An Embarrassing Lapse of Memory | By Alan Truscott | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/british-interest-in-fiji-declining-colony-in-faraway-pacific.html | BRITISH INTEREST IN FIJI DECLINING Colony in Faraway Pacific Dominated by Australia | By Tillman Durdin Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |

| Date | URL | Title | Author | RE | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/brooklyn-counts-its-moreorless-society.html | Brooklyn Counts Its MoreorLess Society | By Stephen R Conn | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/business-is-urged-to-join-war-on-poverty-institute-at-ohio-u.html | Business Is Urged to Join War on Poverty Institute at Ohio U Pressing Program for 21 Counties BUSINESS URGED TO FIGHT POVERTY | By Douglas W Cray Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cabbies-awarded-450-a-week-more-in-lindsay-ruling-mayor-as.html | CABBIES AWARDED 450 A WEEK MORE IN LINDSAY RULING Mayor as Arbitrator Also Grants Full Union Shop and 18Month Contract COMMISSIONS INCREASED Fleet Drivers to Get 46 of Fare Now 47 Later 18000 Men Affected CABBIES AWARDED 450 A WEEK MORE | By Emanuel Perlmutter | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/california-girds-for-voting-finale-foes-in-both-parties-level.html | CALIFORNIA GIRDS FOR VOTING FINALE Foes in Both Parties Level Attacks as Primaries Near | By Gladwin Hill Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/canada-eyes-us-as-an-oil-market-cost-availability-supply-are-termed.html | CANADA EYES US AS AN OIL MARKET Cost Availability Supply Are Termed Factors Canada Looks to US as an Oil Market | By John M Lee Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/carolina-executive-remolds-his-town-in-a-colonial-image-leader.html | Carolina Executive Remolds His Town In a Colonial Image LEADER REMOLDS A CAROLINA TOWN | By Alden Whitman Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/ceausescu-of-rumania-man-battering-at-the-kremlin-wall-man.html | Ceausescu of Rumania Man Battering At the Kremlin Wall Man Battering at the Kremlin Wall | By David Binder | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chabriers-pianistic-wit.html | Chabriers Pianistic Wit | By Howard Klein | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chaos-now-glamour-later.html | Chaos Now Glamour Later | By Raymond Ericson | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/chess-two-women-share-top-honors.html | Chess Two Women Share Top Honors | By Al Horowitz | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/christianitys-role-in-antisemitism-presbyterians-an-updating.html | Christianitys Role In AntiSemitism Presbyterians An Updating | By John Cogley | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/city-health-chief-picked-by-mayor-gouverneur-clinic-director-is.html | CITY HEALTH CHIEF PICKED BY MAYOR Gouverneur Clinic Director Is Selected to Coordinate All Related Services Health Services Chief Selected To Coordinate Citys Agencies | By Martin Tolchin | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/clinical-analysis.html | Clinical Analysis | By Alan F Guttmacher | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/coins-global-war-on-forgeries.html | Coins Global War on Forgeries | By Herbert C Bardes | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/color-barry-green-for-gelt.html | Color Barry Green for Gelt | By Val Adams | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/construction-crews-muffling-sounds-of-work-on-broadway-a-quiet.html | Construction Crews Muffling Sounds of Work on Broadway A Quiet Tower Downtown Nears ToppingOut Stage BUILDING CREWS MUFFLE SOUNDS | By Byron Porterfield | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/cost-reduction-sought-utilities-press-consolidations-in-an-effort.html | Cost Reduction Sought Utilities Press Consolidations In an Effort to Cut Expenses | By Gene Smith | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/counter-stocks-rebound-in-week-many-weak-issues-rally-amex-prices.html | COUNTER STOCKS REBOUND IN WEEK Many Weak Issues Rally Amex Prices Edge Up | By Alexander R Hammer | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/county-fairways-yield-to-plants-country-club-will-give-way-to.html | COUNTY FAIRWAYS YIELD TO PLANTS Country Club Will Give Way to Industrial Research COUNTY FAIRWAYS YIELD TO PLANTS | By Lawrence OKane | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dance-a-wedding-of-true-abilities.html | Dance A Wedding Of True Abilities | By Clive Barnes | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dido-is-staged-in-kansas-city-purcell-opera-offered-in-2d.html | DIDO IS STAGED IN KANSAS CITY Purcell Opera Offered in 2d International Festival | By Howard Klein Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dodd-case-augurs-a-broad-inquiry-panel-to-study-ethics-of-all.html | DODD CASE AUGURS A BROAD INQUIRY Panel to Study Ethics of All Senators on Financing | By Ben A Franklin Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/donovan-visits-israeli-schools-city-school-chief-to-seek-exchange.html | DONOVAN VISITS ISRAELI SCHOOLS City School Chief to Seek Exchange of Teachers | By James Feron Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dorm-at-monmouth-is-catering-to-track-monmouth-dorm-caters-to.html | Dorm at Monmouth Is Catering to Track MONMOUTH DORM CATERS TO TRACK | By Harry V Forgeron Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/dow-chemical-office-picketed-for-its-manufacture-of-napalm.html | Dow Chemical Office Picketed For Its Manufacture of Napalm | By Douglas Robinson | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/every-sixth-teenage-girl-in-connecticut.html | Every Sixth TeenAge Girl In Connecticut | By Ruth and Edward Brecher | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/fairfield-enjoys-an-economic-boom-prosperity-is-also-evident.html | FAIRFIELD ENJOYS AN ECONOMIC BOOM Prosperity Is Also Evident Throughout Connecticut | By William Borders Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/farmers-penury-decried-in-spain-need-for-new-attempts-to-aid-rural.html | FARMERS PENURY DECRIED IN SPAIN Need for New Attempts to Aid Rural Areas Stressed | By Tad Szulc Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/farout-day-at-the-adjacent-hunts-westchester-meeting-a-blend-of.html | FarOut Day at the Adjacent Hunts Westchester Meeting a Blend of Racing and Picnics | By Steve Cady Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/fastest-field-in-racing-history-will-start-in-indianapolis-500.html | Fastest Field in Racing History Will Start in Indianapolis 500 Tomorrow 4 PAST WINNERS IN 33CAR LINEUP Clark Jones Ward and Foyt Seek Another Victory Andretti Top Qualifier | By Frank M Blunk Special to the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/finns-move-left-as-russians-watch.html | Finns Move Left As Russians Watch | By Werner Wiskari | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/for-lasting-repairs.html | For Lasting Repairs | By Bernard Gladstone | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/foreign-affairs-a-distorted-mirror-of-war.html | Foreign Affairs A Distorted Mirror of War | By Cl Sulzberger | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/gas-finds-erasing-british-mine-jobs-output-dwindles-at-british-mine.html | Gas Finds Erasing British Mine Jobs OUTPUT DWINDLES AT BRITISH MINES | By Clyde H Farnsworth Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/general-baking-turns-new-loan-organizational-shift-turns-its-losses.html | GENERAL BAKING TURNS NEW LOAN Organizational Shift Turns Its Losses Into Profits | By James J Nagle | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/golf-in-game-of-66-holds-spotlight-tomorrow.html | Golf In Game of 66 Holds Spotlight Tomorrow | By Lincoln A Werden | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/gop-candidates-study-how-to-win-cram-course-held-in-denver-by.html | GOP CANDIDATES STUDY HOW TO WIN Cram Course Held in Denver by Governors Association | By David S Broder Special to the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/grand-awards-are-given-at-stamp-show-in-capital.html | Grand Awards Are Given at Stamp Show in Capital | By David Lidman Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/hanoi-and-peking-a-chill-descends.html | Hanoi and Peking A Chill Descends | By Seymour Topping Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/hemery-ties-hurdles-mark-and-then-takes-off-boston-u-ace-flies-home.html | Hemery Ties Hurdles Mark and Then Takes Off Boston U Ace Flies Home to Britain as IC4A Meet Ends Equals 120 Record of 0141Finishes Second in 440 | By Lloyd E Millegan | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/hovercraft-is-tested-in-arctic-but-canada-finds-cost-is-high.html | Hovercraft Is Tested in Arctic But Canada Finds Cost Is High | By John M Lee Special to the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/how-many-watchdogs-for-cia.html | How Many Watchdogs for CIA | By Ew Kenworthy Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/in-and-out-of-books-knell.html | IN AND OUT OF BOOKS Knell | By Lewis Nichols | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/in-the-nation-whos-in-charge-of-rhodesian-problem.html | In the Nation Whos in Charge of Rhodesian Problem | By Arthur Krock | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/insurers-debate-regulation-role-royal-globe-chief-rekindles.html | INSURERS DEBATE REGULATION ROLE Royal Globe Chief Rekindles FederalState Question Insurers Debating Regulation Role | By Sal Nuccio | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/iraqis-offensive-blunted-by-kurds-4th-spring-drive-is-halted-in.html | IRAQIS OFFENSIVE BLUNTED BY KURDS 4th Spring Drive Is Halted in 5YearOld War | By Dana Adams Schmidt Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/is-ornament-a-crime.html | Is Ornament a Crime | By Wayne Andrews | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/its-a-kafkaesque-world-its-a-kafkaesque-world.html | Its a Kafkaesque World Its a Kafkaesque World | By Martin Greenberg | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/jesuits-program-brings-revolution-in-lowcost-housing-in-chile.html | Jesuits Program Brings Revolution in LowCost Housing in Chile | By Juan de Onis Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/jim-brown-uncertain-about-pro-football-career-jim-brown-of-browns.html | Jim Brown Uncertain About Pro Football Career Jim Brown of Browns Uncertain About Returning to Pro Football | By William N Wallace Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/john-fitzgerald-kennedy-from-harvard-to-history.html | John Fitzgerald Kennedy From Harvard to History | By Steven V Roberts | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/john-hawkes-american-original-john-hawkes.html | John Hawkes American Original John Hawkes | By Webster Schott | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/joint-ship-piers-urged-for-port-zim-executive-criticizes-the.html | JOINT SHIP PIERS URGED FOR PORT Zim Executive Criticizes the Passenger Facilities Here | By Werner Bamberger | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/king-faisal-replies-mildly-to-nasser.html | King Faisal Replies Mildly to Nasser | By Thomas F Brady Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/koufax-is-victor-gains-8th-triumph-on-3hitter-as-dodgers-cut-giants.html | KOUFAX IS VICTOR Gains 8th Triumph on 3Hitter as Dodgers Cut Giants Lead DODGERS KOUFAX BEATS METS 71 | By Joseph Durso Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/lag-is-foreseen-in-home-building-economists-seek-clues-to-how-sharp.html | LAG IS FORESEEN IN HOME BUILDING Economists Seek Clues to How Sharp the Impact of Savings Drop Will Be TIMING IS KEY QUESTION Increase in Nonresidential Area Expected to Erase Decrease for Housing LAG IS FORESEEN IN HOME BUILDING | By H Erich Heinemann | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/loads-of-culture-on-the-horizon-more-on-movie-matters.html | Loads of Culture On the Horizon More on Movie Matters | By Ah Weiler | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/long-ocean-race-shrouded-by-fog-even-committee-is-at-sea-as-to-who.html | LONG OCEAN RACE SHROUDED BY FOG Even Committee Is at Sea as to Who Is Beating Whom | By John Rendel Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/long-weekend-off-to-soggy-start-weekend-begins-with-a-soggy-day.html | Long Weekend Off to Soggy Start WEEKEND BEGINS WITH A SOGGY DAY | By Bernard Weinraub | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/longdelayed-flight-scheduled-to-begin-tomorrow-morning.html | LongDelayed Flight Scheduled to Begin Tomorrow Morning | By John Noble Wilford Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/maryland-retains-crown-in-ic4a-track-here-maryland-keeps-title-in.html | Maryland Retains Crown In IC4A Track Here MARYLAND KEEPS TITLE IN IC4A | By Frank Litsky | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mayor-seeks-rise-in-new-tax-yield-aide-fears-travias-plan-means.html | MAYOR SEEKS RISE IN NEW TAX YIELD Aide Fears Travias Plan Means Deficit Financing | By Robert Alden | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/medical-ethics-parley-ponders-death-problem-moral-implications-of.html | Medical Ethics Parley Ponders Death Problem Moral Implications of Defining Dying as Halt of Functioning of the Brain Questioned | By John L Hess Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/medicare-and-medicaid-who-gets-what.html | Medicare and Medicaid Who Gets What | By Robert B Semple Jr Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/medicine-at-warii-us-aids-south-vietnam-to-fight-many-diseases-that.html | Medicine at WarII US Aids South Vietnam to Fight Many Diseases That Strike Civilian Population | By Howard A Rusk Md | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/menotti-at-war-with-menotti-menotti-against-menotti.html | Menotti at War With Menotti Menotti Against Menotti | By Howard Klein | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mexicos-laguna-region-seeks-economic-diversity.html | Mexicos Laguna Region Seeks Economic Diversity | By Henry Giniger Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/miracle-strip-north-florida-beaches-enjoy-tourist-boom.html | MIRACLE STRIP North Florida Beaches Enjoy Tourist Boom | By Ce Wright | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mitterand-says-france-is-no-longer-a-democracy-france-is-no-longer.html | Mitterand Says France Is No Longer a Democracy France Is No Longer a Democracy | By Francois Mitterand | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/moccasin-is-third-marking-time-winner-by-2-lengths-over-around-the.html | MOCCASIN IS THIRD Marking Time Winner by 2 Lengths Over Around the Roses ACORN CAPTURED BY MARKING TIME | By Joe Nichols | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/mrs-gandhi-appeals-to-her-people-over-the-heads-of-her-party.html | Mrs Gandhi Appeals to Her People Over the Heads of Her Party | By J Anthony Lukas Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/music-a-goodby-party-propped-by-disks.html | Music A Goodby Party Propped by Disks | By Harold C Schonberg | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-copper-prices-start-rush-in-chile-new-copper-prices-touch-off-a.html | New Copper Prices Start Rush in Chile New Copper Prices Touch Off a Rush For Chile Deposits | By Juan de Onis Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-haven-renewal-is-boon-to-suburbs-displaced-firms-aid-rural.html | New Haven Renewal Is Boon to Suburbs DISPLACED FIRMS AID RURAL AREAS | By Glenn Fowler | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/new-schools-win-honors-in-design-public-parochial-buildings-are.html | NEW SCHOOLS WIN HONORS IN DESIGN Public Parochial Buildings Are Cited for Solutions to Environmental Control BOTH ON UNLIKELY SITES One Windowless the Other RoundTwo More Get Architects Awards NEW SCHOOLS WIN HONORS IN DESIGN | By Leonard Buder | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/nuns-fiery-death-in-hue-sets-off-clash-in-saigon-protest-suicide-of.html | NUNS FIERY DEATH IN HUE SETS OFF CLASH IN SAIGON Protest Suicide of Buddhist Leads to March by 20000 and Battle With Troops ANTIKY FORCES IN RIFT Key Military Leaders Move Toward Reconciliation but Civilian Obduracy Grows Nuns Fiery Suicide in Hue Sets Off Saigon Clash Moderates Under Pressure | By Rw Apple Jr Special To the New York Timesby Neil Sheehan Special to the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/nyu-is-revising-its-liberal-arts-experiment-seeks-to-instill.html | NYU IS REVISING ITS LIBERAL ARTS Experiment Seeks to Instill Vitality and Relevance to Modern Society NYU IS REVISING ITS LIBERAL ARTS | By Fred M Hechinger | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/observer-london-is-icumen-in-sing-cucu.html | Observer London Is ICumen In Sing CuCu | By Russell Baker | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/on-apollos-hardware.html | On Apollos Hardware | By John Noble Wilford Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/on-the-rialto-who-is-he-to-hecuba-he-to-hecuba.html | On the Rialto Who Is He to Hecuba He to Hecuba | By Lewis Funke | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/once-upon-a-time-there-lived-in-denmark.html | ONCE UPON A TIME THERE LIVED IN DENMARK | By Irvin M Horowitz | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/orthodox-jews-plan-67-israel-parley.html | Orthodox Jews Plan 67 Israel Parley | By Irving Spiegel | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/out-comes-ethel-naturally-out-comes-merman-naturally.html | Out Comes Ethel Naturally Out Comes Merman Naturally | By Joan Barthel | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/paris-and-bonna-test-of-will.html | Paris and Bonna Test of Will | By Thomas J Hamilton Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/penn-upset-victor-over-cornell-eight-cornell-is-upset-by-penn.html | Penn Upset Victor Over Cornell Eight CORNELL IS UPSET BY PENN OARSMEN | By Allison Danzig Special to the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/personality-young-42-high-bank-official-wells-fargo-officer-has.html | Personality Young 42 High Bank Official Wells Fargo Officer Has Moved up at a Fast Pace | By Lawrence E Davies Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/photography-rapid-making-strides.html | Photography Rapid Making Strides | By Jacob Deschin | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/poor-arthur-in-a-stew.html | Poor Arthur in a Stew | By Frank Littler | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/princeton-professors-irritated-with-johnson-but-sympathetic-few.html | Princeton Professors Irritated With Johnson but Sympathetic Few Interviewed Are Outright Backers or Opponents of Vietnam Policies Domestic Program Is Supported | By John D Pomfret Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/problem-for-un-the-ministates-prospect-of-tiny-members-troubles.html | PROBLEM FOR UN THE MINISTATES Prospect of Tiny Members Troubles Bigger Ones | By Kathleen Teltsch Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/quebec-harbors-a-bit-of-england-suburb-of-french-montreal-is.html | QUEBEC HARBORS A BIT OF ENGLAND Suburb of French Montreal Is Beginning to Change | By Jay Walz Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/races-of-man.html | Races of Man | By Sol Tax | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rain-halts-game-white-sox-deadlock-fiveinning-contest-on-error-in.html | RAIN HALTS GAME White Sox Deadlock FiveInning Contest on Error in 4th YANKS WHITE SOX PLAY 22 DEAD LOCK | By Gordon S White Jr | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/rattlesnake-roundup-time-again.html | RATTLESNAKE ROUNDUP TIME AGAIN | By Michael Remas | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/recordings-hugh-tracey-collector-of-african-integrities.html | Recordings Hugh Tracey Collector of African Integrities | By Nat Hentoff | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/regional-agencies-find-new-ways-to-wooand-winindustry-activities.html | Regional Agencies Find New Ways to Wooand WinIndustry Activities Grow in Number and Scope Regional Agencies Find New Ways to Woo and Win Industry AREAS EXPANDING SCOPE OF ACTIVITY Hospitals Warehouses and Offices Being Sought as Well as Factories | By Leonard Sloane | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/reunion-honors-west-point-of-1866-but-visitors-miss-general-tree.html | REUNION HONORS WEST POINT OF 1866 But Visitors Miss General Tree Ceremony and Flyover | By Douglas E Kneeland Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/riddle-of-florida-boys-good-families-high-iqs-68-burglaries.html | Riddle of Florida Boys Good Families High IQs 68 Burglaries | By Martin Arnold Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/saturn-component-explodes-in-a-test-5-workmen-injured-blast-hurts.html | Saturn Component Explodes in a Test 5 Workmen Injured BLAST HURTS FIVE IN TEST ON SATURN | By United Press International | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/school-case-tests-integration-plan-court-sifts-outsiders-role-in.html | SCHOOL CASE TESTS INTEGRATION PLAN Court Sifts Outsiders Role in Oklahoma City Fight | By Donald Janson Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/school-imbalance-vexes-montclair-board-tries-again-to-solve-racial.html | SCHOOL IMBALANCE VEXES MONTCLAIR Board Tries Again to Solve Racial Equity Problem | By Walter H Waggoner Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/season-of-disease-nears-in-caracas-heavy-rains-of-may-bring-the.html | SEASON OF DISEASE NEARS IN CARACAS Heavy Rains of May Bring the Revenge of the Poor | By Hj Maidenberg Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/shift-held-slow-on-school-policy-womens-city-club-calls-for-faster.html | SHIFT HELD SLOW ON SCHOOL POLICY Womens City Club Calls for Faster Decentralization | By Leonard Buder | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/silverman-gives-pledge-on-deals-charges-method-of-naming-rival.html | SILVERMAN GIVES PLEDGE ON DEALS Charges Method of Naming Rival Shook Public Trust | By Thomas P Ronan | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sohows-paul-newman-for-the-here-and-orson-for-the-old-guy.html | SoHows Paul Newman for the Here And Orson for the Old Guy | By Vincent Canby | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/soviet-approves-land-reclaiming-10year-program-to-insure-more.html | SOVIET APPROVES LAND RECLAIMING 10Year Program to Insure More Stable Harvests | By Raymond H Anderson Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/soviet-stressing-weather-satellites.html | Soviet Stressing Weather Satellites | By Evert Clark Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/speaking-of-books-a-question-of-influence-a-question-of-influence.html | SPEAKING OF BOOKS A Question of Influence A Question of Influence | By Reynolds Price | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/sports-of-the-times-the-souvenir-that-wasnt.html | Sports of The Times The Souvenir That Wasnt | By Arthur Daley | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/spotlight-teledyne-shows-volatility.html | Spotlight Teledyne Shows Volatility | By John J Abele | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/st-pauls-eight-triumphs-kent-school-next-on-quinsigamond-andover.html | St Pauls Eight Triumphs KENT SCHOOL NEXT ON QUINSIGAMOND Andover 1965 Victor Third in New England Regatta Exeter Is Eliminated | By Michael Strauss Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/stamps-a-grecian-salute-to-the-theater.html | Stamps A Grecian Salute To the Theater | By David Lidman | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/stock-decline-halting-mergers-but-trend-spreads-at-utilities-many.html | Stock Decline Halting Mergers But Trend Spreads at Utilities Many Dropped in Month LOW STOCK PRICES HALTING MERGERS | By David Dworsky | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/study-on-jetport-is-due-in-a-month-fifth-report-on-site-is-now.html | STUDY ON JETPORT IS DUE IN A MONTH Fifth Report on Site Is Now Nearly 5 Months Late | By Edward Hudson | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/symposium-on-cost-assays-life-on-other-planets.html | Symposium on Cost Assays Life on Other Planets | By Peter Bart Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/teenage-market-is-a-real-swinger-in-britain-almost-halt-leave.html | TeenAge Market Is a Real Swinger in Britain Almost Halt Leave School and Take Jobs That Pay Well And Spend Their Cash | By Clyde H Farnsworth Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/television-a-gift-with-strings-attached.html | Television A Gift With Strings Attached | By Jack Gould | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-aerie-where-bryant-wrote-thanatopsis.html | THE AERIE WHERE BRYANT WROTE THANATOPSIS | By Paula Cronin | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-american-heartland-the-middle-west-starts-in-ohio-1000-miles.html | THE AMERICAN HEARTLAND The Middle West Starts In Ohio 1000 Miles East of the Rockies | By Paul Underwood | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-artist-as-a-human-being-the-artist.html | THE ARTIST AS A HUMAN BEING The Artist | By Robert Taylor | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-economics-of-a-sod-lawn.html | The Economics of a Sod Lawn | By John F Cornman | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-final-solution-the-final-solution.html | The Final Solution The Final Solution | By Barbara Tuchman | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-law-sterilization-or-jail.html | The Law Sterilization or Jail | By Fred P Graham Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-merchants-view-management-shift-and-profit-reports-arouse.html | The Merchants View Management Shift and Profit Reports Arouse Comment | By Isadore Barmash | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-minimum-wage-vs-poverty.html | The Minimum Wage vs Poverty | By Edwin L Dale Jr Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-shoes-of-infant-son-proved-good-luck-charms-to-de-paolo.html | The Shoes of Infant Son Proved Good Luck Charms to De Paolo | By Robebt Lipsyte Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-silent-issue-in-chicago-daley-mikva-never-attacks-mayor-in-his.html | THE SILENT ISSUE IN CHICAGO DALEY Mikva Never Attacks Mayor in His Bid Against OHara | By Austin C Wehrwein Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-surrogates-role-protector-of-widows-and-orphans-or-dispenser-of.html | The Surrogates Role Protector of Widows and Orphans or Dispenser of Patronage | By Robert E Tomasson | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/the-week-in-finance-investors-appear-more-comfortable-after-four.html | The Week in Finance Investors Appear More Comfortable After Four Weeks of Nervousness WEEK IN FINANCE INVESTORS RELAX | By Thomas E Mullaney | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/theyd-rather-be-trite-baseball-players-toss-off-remarks-that-they.html | Theyd Rather Be Trite Baseball Players Toss Off Remarks That They Dont Necessarily Mean | By Leonard Koppett | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/things-in-common.html | Things In Common | By Germaine Bree | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/time-passes-things-change.html | Time Passes Things Change | By John Bowen | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/tito-and-the-1-party-system.html | Tito and the 1 Party System | By David Binder Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/tragic-harold-and-lucky-william.html | Tragic Harold and Lucky William | By P Albert Duhamel | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/two-sherlocks-on-foreign-aid.html | Two Sherlocks on Foreign Aid | By Felix Belair Jr Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/unnatural-arches-utah-to-dedicate-3-manmade-spans-in-natural.html | UNNATURAL ARCHES Utah to Dedicate 3 ManMade Spans In Natural Bridges Area on Friday | By Jack Goodman | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-induces-japan-to-change-a-word-reischauer-obtains-a-new-term-for.html | US INDUCES JAPAN TO CHANGE A WORD Reischauer Obtains a New Term for Containment | By Robert Trumbull Special to the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-job-training-found-imperiled-a-central-agency-to-check-confusion.html | US JOB TRAINING FOUND IMPERILED A Central Agency to Check Confusion Urged in Report | By Natalie Jaffe | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-warns-cuba-on-guantanamo-sees-grave-consequences-in-further.html | US WARNS CUBA ON GUANTANAMO Sees Grave Consequences in Further Incursions Castro Alert Puzzling US Warns Cubans on Guantanamo | By Max Frankel Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/us-will-propose-council-of-nato-shift-from-paris-some-members.html | US WILL PROPOSE COUNCIL OF NATO SHIFT FROM PARIS Some Members Oppose It but Support of Bonn and London Is Expected US WILL PROPOSE NATO UNITS SHIFT | By Benjamin Welles Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vaughn-the-vietnik-from-uncle.html | Vaughn The Vietnik from UNCLE | By Peter Bart | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/veterans-of-16-flock-to-verdun-rite-french-veterans-of-1916-battle.html | Veterans of 16 Flock to Verdun Rite French Veterans of 1916 Battle Flock to Verdun | By David Halberstam Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vfw-receives-hilton-apology-alleged-rebuff-to-patients-deplored-by.html | VFW RECEIVES HILTON APOLOGY Alleged Rebuff to Patients Deplored by Hotel Owner | By Irving Spiegel | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vicenzas-virtues-italian-city-near-venice-is-renowned-for.html | VICENZAS VIRTUES Italian City Near Venice Is Renowned For Architecture Rather Than Art | By Robert Deardorff | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/vietnamese-will-vote-at-us-base.html | Vietnamese Will Vote at US Base | By Peter Braestrup Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/washington-the-vending-machine-psychology.html | Washington The Vending Machine Psychology | By James Reston | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archives/wellworn-tweed.html | WellWorn Tweed | By Carolyn Heilbrun | RE0000661506 | 1994-03-25 | B00000275032 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/what-de-gaulle-wants-in-moscow.html | What De Gaulle Wants in Moscow | By Henry Tanner Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/why-latin-americans-say-go-home-yanqui-why-latins-say-go-home.html | Why Latin Americans Say Go Home Yanqui Why Latins Say Go Home Yanqui | By Richard West | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/wide-study-seeks-rice-output-rise-agencies-join-in-research-on.html | WIDE STUDY SEEKS RICE OUTPUT RISE Agencies Join in Research on Utilization of Fertilizers | By Walter Sullivan Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/woman-born-on-new-wave.html | Woman Born on New Wave | By Howard Thompson | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/wood-field-and-stream-purple-worm-lures-are-finding-favor-with.html | Wood Field and Stream Purple Worm Lures Are Finding Favor With Anglers as Secret Weapon | By Oscar Godbout | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/world-exports-climbed-by-8-to-a-record-in-1965.html | World Exports Climbed by 8 to a Record in 1965 | By Kathleen McLaughlin Special To the New York Times | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-29 | https://www.nytimes.com/1966/05/29/archiv es/worthy-mediocrity.html | Worthy Mediocrity | By Alun R Jones | RE0000661506 | 1994-03-25 | B00000275032 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/2-brothers-held-after-5-killings-one-accused-of-rape-and-2d-of-a.html | 2 BROTHERS HELD AFTER 5 KILLINGS One Accused of Rape and 2d of a Murder in Richmond | By McCandlish Phillips Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/4-buddhists-die-as-suicides-rise-in-antiky-drive-deaths-of-2-women.html | 4 BUDDHISTS DIE AS SUICIDES RISE IN ANTIKY DRIVE Deaths of 2 Women Monk and Girl Indicate Return to Tactic Used Against Diem STREET MARCH HALTED 20000 Dispersed in Capital GIs in Highlands Fight North Vietnamese Force Danang Killings Denounced 4 BUDDHISTS DIE AS SUICIDES RISE Church Leads Movement Protest Ends Quietly US Voices Regret | By Charles Mohr Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/500-art-may-be-missing-1million-durers-500-art-may-be-1million.html | 500 Art May Be Missing 1Million Durers 500 Art May Be 1Million Durers Works Stored in Castle Set of Four Portraits Ownership Opinions Vary Many Treasures Hunted | The New York Times by Allyn Baum | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/a-regional-panel-on-water-mapped-city-seeking-joint-planning-by-all.html | A REGIONAL PANEL ON WATER MAPPED City Seeking Joint Planning by All Who Share Supply | By Robert E Dallos | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/alabama-whites-brace-for-runoff-step-up-drive-to-turn-back-25-negro.html | ALABAMA WHITES BRACE FOR RUNOFF Step Up Drive to Turn Back 25 Negro Candidates Ruling in Mobile Large White Turnout Negroes in Majority Racism Is Charged | By Gene Roberts Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/ama-asks-study-of-auto-injuries-says-damage-to-people-has-been.html | AMA ASKS STUDY OF AUTO INJURIES Says Damage to People Has Been Ignored Too Long 2 Kinds of Collision Fallacies Are Cited Nader Cites Technology | By Austin C Wehrwein Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/approval-is-seen-in-bid-for-erdol-texacos-offer-to-exchange-shares.html | APPROVAL IS SEEN IN BID FOR ERDOL Texacos Offer to Exchange Shares Expires Friday | By Thomas J Hamilton Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/badillo-invites-kennedy-to-help-seeks-aid-for-bronx-reform.html | BADILLO INVITES KENNEDY TO HELP Seeks Aid for Bronx Reform Candidate for Surrogate | By Paul Hofmann | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/balkans-facing-growth-dilemma-stability-sought-by-greece-turkey-and.html | BALKANS FACING GROWTH DILEMMA Stability Sought by Greece Turkey and Yugoslavia Link to Payments BALKANS FACING GROWTH DILEMMA | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/books-of-the-times-guide-lines-to-a-war.html | Books of The Times Guide Lines to a War | By Thomas Lask | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bowes-of-nyac-takes-47mile-paterson-race.html | Bowes of NYAC Takes 47Mile Paterson Race | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bridge-goldman-open-pairs-led-by-goldstein-and-chazen-moskowitz-a.html | Bridge Goldman Open Pairs Led By Goldstein and Chazen Moskowitz a Winner | By Alan Truscott | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/brooklyn-church-hears-governor-he-helps-dedicate-1million-baptist.html | BROOKLYN CHURCH HEARS GOVERNOR He Helps Dedicate 1Million Baptist Community Center Professional Style Clinics to Be Offered | By George Duganthe New York Times BY PATRICK A BURNS | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/bucks-county-site-to-get-new-mall-big-store-center-planned-at.html | BUCKS COUNTY SITE TO GET NEW MALL Big Store Center Planned at Philadelphia Line | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/canada-is-asked-to-appeal-to-soviet-on-rights-of-jews.html | Canada Is Asked to Appeal To Soviet on Rights of Jews | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/ceylon-to-ask-un-inquiry.html | Ceylon to Ask UN Inquiry | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/chess-was-this-a-brilliant-game-or-just-a-daring-swindle.html | Chess Was This a Brilliant Game Or Just a Daring Swindle | By Al Horowitz | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/children-to-see-top-pacers-at-westbury-track-today.html | Children to See Top Pacers At Westbury Track Today | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/chinese-show-paris-antibritish-movie.html | CHINESE SHOW PARIS ANTIBRITISH MOVIE | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/city-cleanup-of-macdougal-st-is-called-a-failure-village-cleanup.html | City Cleanup of Macdougal St Is Called a Failure VILLAGE CLEANUP CALLED FAILURE No Arrest Figures Meeting Set | The New York Times by Jack Manning | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/citys-labor-crises-drains-on-mayors-time-and-energy-point-up-need.html | Citys Labor Crises Drains on Mayors Time and Energy Point Up Need for Fresh Approach | By Clayton Knowles | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/clark-choice-at-indianapolis-today-andretti-also-rated-top.html | Clark Choice at Indianapolis Today Andretti Also Rated Top Contender in 500Mile Race New Ideas for Andretti Foyt Snider Teammates | By Frank M Blunk Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/congress-facing-session-till-fall-over-major-bills-rights-school.html | CONGRESS FACING SESSION TILL FALL OVER MAJOR BILLS Rights School Aid and Debt Ceiling Among Legislation Still Requiring Action | By Marjorie Hunter Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/connor-gives-candid-payments-talk-connor-examines-payments-trend.html | Connor Gives Candid Payments Talk CONNOR EXAMINES PAYMENTS TREND | By Edwin L Dale Jr Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/crowd-controls-studied-by-police-officers-attending-seminars-on.html | CROWD CONTROLS STUDIED BY POLICE Officers Attending Seminars on Summer Problems | By Eric Pace | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/de-gaulle-honors-petain-at-verdun-lauds-marshal-despite-his-link-to.html | DE GAULLE HONORS PETAIN AT VERDUN Lauds Marshal Despite His Link to Vichy Regime DeGaulle Was Protege Verdun Burial Ruled Out Verdun a Special Name Jutland Battle Ceremony | By David Halberstam Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/dominicans-heal-breach-on-voting-bonnelly-says-hell-stay-in-race-as.html | DOMINICANS HEAL BREACH ON VOTING Bonnelly Says Hell Stay in Race as Balaguer Returns Bosch Drive Goes On | By Paul L Montgomery Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/drive-on-relief-pressed-upstate-niagara-aide-threatens-jail-for.html | DRIVE ON RELIEF PRESSED UPSTATE Niagara Aide Threatens Jail for Clients Who Refuse to Accept Employment | By Ralph Blumenthal Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/equity-will-give-head-start-help-actors-union-eases-policy-on.html | EQUITY WILL GIVE HEAD START HELP Actors Union Eases Policy on Unpaid Performances Parents Will Be Helped Performances Scheduled Volunteers Are Sought | By Sam Zolotow | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/french-flock-to-health-clubs-as-prosperity-swells-waists-french.html | French Flock to Health Clubs As Prosperity Swells Waists FRENCH FLOCKING TO HEALTH CLUBS | de Toledo | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/french-town-tries-to-play-cupid-and-is-overrun-women-are-dubious.html | French Town Tries to Play Cupid and Is Overrun Women Are Dubious | By John L Hess Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/gop-new-breed-emerging-in-west-flexibility-and-fresh-ideas-mark.html | GOP NEW BREED EMERGING IN WEST Flexibility and Fresh Ideas Mark Governors Parley Pragmatism the Hallmark Good Chances of Winning | By David S Broder Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/high-production-divides-coal-pool-tensions-arise-in-europe-over.html | HIGH PRODUCTION DIVIDES COAL POOL Tensions Arise in Europe Over Plan for Cutbacks by Two Countries JOB LOSSES ESTIMATED Germany and Belgium Ask Reluctant Common Market Partners for Subsidies | By Edward Cowan Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/israeli-trade-fair-draws-46-nations.html | Israeli Trade Fair Draws 46 Nations | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/japan-entering-age-of-sandwich-japanese-enter-age-of.html | Japan Entering Age of Sandwich JAPANESE ENTER AGE OF SANDWICH | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/japanese-seize-13-as-leftists-protest-nuclear-submarine.html | Japanese Seize 13 As Leftists Protest Nuclear Submarine | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/jersey-police-kill-a-400pound-bear-on-suburban-lawn.html | Jersey Police Kill A 400Pound Bear On Suburban Lawn | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/johnson-presses-medicare-effort-kennedy-children-ride-and-stroll.html | JOHNSON PRESSES MEDICARE EFFORT Kennedy Children Ride and Stroll | By John D Pomfret Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/lasserre-in-paris-the-menu-is-the-talk-of-two-continents.html | Lasserre in Paris The Menu Is the Talk of Two Continents | By Craig Claiborne Special to the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/latin-diplomacy-touchy-to-soviet-envoys-try-to-be-moderate-and.html | LATIN DIPLOMACY TOUCHY TO SOVIET Envoys Try to Be Moderate and Revolutionary Too Embassy Opened Under Frei | By Juan de Onis Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/latins-ask-how-much-progress-the-alliance-has-brought-about-varying.html | Latins Ask How Much Progress The Alliance Has Brought About Varying Degrees | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/legless-vietnamese-walk-again-5monthold-project-provides-limbs-and.html | Legless Vietnamese Walk Again 5MonthOld Project Provides Limbs and Training Crippled Now Flock to Shop in Saigon for Free Help New Program Established Free for the Crippled | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/leila-shapiro-cornell-alumna-wed-at-st-regis-aide-of-time-married.html | Leila Shapiro Cornell Alumna Wed at St Regis Aide of Time Married to Robert S Rubler a Dentist Here | DArlene | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/letters-to-the-editor-of-the-times-public-workers-right-to-bargain.html | Letters to the Editor of The Times Public Workers Right to Bargain Citys Failure to Enforce Housing Code Bill to Assure Unsegregated Juries Colombian Presidents Criticism of War | HR NEWMANBYArd Williams Mdwilliam F Ryangerman Arciniegaswalter Bernard | RE0000661468 | 1994-03-25 | B00000274993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/man-saves-boy-a-fire-on-tracks-as-50-in-brooklyn-stare-idly-elbows.html | Man Saves Boy A fire on Tracks As 50 in Brooklyn Stare Idly Elbows Through Crowd | By Joseph O Haff | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/mantle-misplay-on-fly-is-costly-pop-fly-becomes-a-plop-fly-and-by.html | MANTLE MISPLAY ON FLY IS COSTLY Pop Fly Becomes a Plop Fly and by the Time Things Are Straightened Out a Visitor Is on Second Base | By Leonard Koppett | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/mets-get-3-runs-in-9th-to-top-dodgers-76-and-end-4game-losing.html | Mets Get 3 Runs in 9th to Top Dodgers 76 and End 4Game Losing Streak TAYLORS DOUBLE BATS IN 2 TALLIES McMillans Single Decisive 30482 See Dodgers Lose Lead 3 Times | By Joseph Durso Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-catherine-j-fujiwara-is-betrothed-to-frank-ryan.html | Miss Catherine J Fujiwara Is Betrothed to Frank Ryan | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-clements-wed-to-paul-finkelstein.html | Miss Clements Wed To Paul Finkelstein | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-litchford-scores-a-triple-huntington-rider-stars-at-equitation.html | MISS LITCHFORD SCORES A TRIPLE Huntington Rider Stars at Equitation Lodge Show | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-memory-bride-of-mea-kaufman.html | Miss Memory Bride Of MEA Kaufman | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-myers-bride-of-alan-h-mclean.html | Miss Myers Bride Of Alan H McLean | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/miss-rubottom-is-attended-by-4-at-her-wedding-pembroke-alumna-and.html | Miss Rubottom Is Attended by 4 At Her Wedding Pembroke Alumna and Allan Odden Wed at Chapel of SMU | Special to The New York TimesComini | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/music-grounded-during-flight-of-met-opera-troupe-to-paris-one.html | Music Grounded During Flight Of Met Opera Troupe to Paris One Bellow Is Enough WideAwake Freeloaders Quiet Huddles Held | By Harold C Schonberg Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/nasa-chief-urges-space-planning-now-for-postmoon-era-national.html | NASA Chief Urges Space Planning Now For PostMoon Era National Debate Sought NASA Chief Urges Space Planning | By Evert Clark Special To the New York Timesthe New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/new-left-on-coast-like-radical-right-denounces-liberalism-where-are.html | New Left on Coast Like Radical Right Denounces Liberalism Where Are the Rest | By Tom Wicker Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/news-of-realty-big-space-taken-lutheran-council-leases-3-floors-on.html | NEWS OF REALTY BIG SPACE TAKEN Lutheran Council Leases 3 Floors on Park Ave South | By Glenn Fowler | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/nyac-oarsmen-take-meet-dietz-wins-4th-race-in-2-days.html | NYAC Oarsmen Take Meet Dietz Wins 4th Race in 2 Days | The New York Times by Barton Silverman | RE0000661468 | 1994-03-25 | B00000274993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/orders-in-steel-flow-smoothly-but-uncertainty-on-prices-continues-a.html | ORDERS IN STEEL FLOW SMOOTHLY But Uncertainty on Prices Continues Amid Forecasts of a Tonnage Record SUPPLY HELD ADEQUATE Higher Quotations for Bars and Pipe Keep Question of New Rises Alive Sheet Picture Assayed Hearings Are Set | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/park-and-kostanecki-gain-oday-sailing-semifinals.html | Park and Kostanecki Gain ODay Sailing SemiFinals | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/peace-talks-open-on-malaysia-rift-conference-with-indonesia-in.html | PEACE TALKS OPEN ON MALAYSIA RIFT Conference With Indonesia in Bangkok Is Amiable Talks to Last Two Days A Hope for TopLevel Talks | By Peter Braestrup Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/peking-says-us-bombs-its-boats-reports-3-fishermen-killed-in-gulf.html | PEKING SAYS US BOMBS ITS BOATS Reports 3 Fishermen Killed in Gulf of Tonkin Attacks | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/personal-finance-expenses-of-stock-investor-can-vary-widely.html | Personal Finance Expenses of Stock Investor Can Vary Widely Depending on Sophistication Subscribe to Services Personal Finance Investors Expenses Price Differential Investment Plan | By Sal Nuccio | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/pointer-is-judged-best-in-show-at-plainfield-kennel-club-event.html | Pointer Is Judged Best in Show At Plainfield Kennel Club Event | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/pope-expresses-concern-for-suffering-of-faithful.html | Pope Expresses Concern For Suffering of Faithful | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/port-excursions-left-to-tourists-few-city-dwellers-are-found-among.html | PORT EXCURSIONS LEFT TO TOURISTS Few City Dwellers Are Found Among Patrons of Lines New Pier Sought | By Werner Bamberger | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/pressure-to-change-draft-is-gaining-in-washington-protests-by.html | Pressure to Change Draft Is Gaining in Washington Protests by Students and in Congress Expected to Spur a Review Pressure to Change Draft Rising in Washington DecisionMaking Stage Names in Hat Could Serve For Revision More than Half Escape 15 Years of Change Volunteer Army Urged Military Oppose Options | By Robert B Semple Jr Special To the New York Timesthe New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/provincial-election-to-test-illias-rule.html | PROVINCIAL ELECTION TO TEST ILLIAS RULE | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/quiet-milestone-in-prospect-park-centennial-celebration-will-open.html | QUIET MILESTONE IN PROSPECT PARK Centennial Celebration Will Open Thursday for City Oasis Now in Decline Attendance Falling Off | The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/retail-merchants-association-plans-lecture-series-at-parley-project.html | Retail Merchants Association Plans Lecture Series at Parley Project Is Among Several Initiated by James Bliss Groups New Executive | By Isadore Barmash | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/road-to-fortune-begins-in-an-alley.html | Road to Fortune Begins in an Alley | By Robert Lipsyte Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/russian-details-fast-jet-for-70s-tupolev-says-it-will-carry-121-and.html | RUSSIAN DETAILS FAST JET FOR 70S Tupolev Says It Will Carry 121 and Fly 1500 MPH Speed Limited Purposely Entry Date Is Early 1970s | By Raymond H Anderson Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/saturn-explosion-studied-by-nasa-serious-delay-in-us-moon-program.html | SATURN EXPLOSION STUDIED BY NASA Serious Delay in US Moon Program Is Doubted | By John Noble Wilford Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/signs-of-upturn-heartening-asia-recovery-seen-in-economy-of.html | SIGNS OF UPTURN HEARTENING ASIA Recovery Seen in Economy of Underdeveloped Area as Disorder Wanes A Slow Start | By Seymour Topping Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/skye-terrier-best-in-show.html | Skye Terrier Best in Show | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/smithsonian-widens-art-vistas-cluster-of-museums-emerging-as-great.html | Smithsonian Widens Art Vistas Cluster of Museums Emerging as Great National Center SMITHSONIAN BIDS FOR TOP ART ROLE Reclaiming Claims Building Guarded by an Elephant ManyHatted Museum Library and Publishing A Functioning University Helping the Public Training Program Planned | By Grace Glueck | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/smithsonians-birdman-lived-with-cannibals.html | Smithsonians Birdman Lived With Cannibals | Sidney Dillon Ripley | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/spain-marks-francos-1939-victory.html | Spain Marks Francos 1939 Victory | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/spaniards-criticize-french-jet-pilots.html | SPANIARDS CRITICIZE FRENCH JET PILOTS | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/sports-of-the-times-passing-of-a-landmark-no-more-baloney-slight.html | Sports of The Times Passing of a Landmark No More Baloney Slight Miscalculation | By Arthur Daley | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/stamp-show-seen-by-record-crowd-20000-attendance-expected-at.html | STAMP SHOW SEEN BY RECORD CROWD 20000 Attendance Expected at Exhibition in Capital Posthumous Award | By David Lidman Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archiv es/subandrio-is-reported-talking-about-his-role-in-aborted-coup-former.html | Subandrio Is Reported Talking About His Role in Aborted Coup Former Aide of Sukarno Will Be Tried Soon Attorney General Declares | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/the-bride-registers-her-preferences-bridegrooms-opinion-ignoring.html | The Bride Registers Her Preferences Bridegrooms Opinion Ignoring the Registry | By Virginia Lee Warren | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/the-handling-of-cunys-crisis-bowkers-mission-on-a-crisis-course.html | The Handling of CUNYs Crisis Bowkers Mission On a Crisis Course Finding the Money | By Fred M Hechinger | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/the-harlem-italians-little-italy-is-kept-alive-by-former-residents.html | The Harlem Italians Little Italy Is Kept Alive by Former Residents Who Keep Coming Back | By Jonathan Randal | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/this-is-the-summer-to-take-the-bikini-plunge-encouragement-of-her.html | This Is the Summer to Take the Bikini Plunge Encouragement of Her Fianc | By Angela Taylor | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/top-businessmen-to-meet-in-mexico-conference-will-seek-ways-to-spur.html | TOP BUSINESSMEN TO MEET IN MEXICO Conference Will Seek Ways to Spur Latin Growth Key Industrialists Coming TOP BUSINESSMEN TO MEET IN MEXICO Small Meetings Set | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/transit-agency-faces-fund-crisis-needs-69million-from-city-by-july.html | TRANSIT AGENCY FACES FUND CRISIS Needs 69Million From City By July 1 to Avoid Fare Rise OGrady Asserts Transit Authority Faces Crisis Needs 69Million to Pay Bills | By Emanuel Perlmutter | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/travia-tax-plan-is-said-to-imperil-city-government-becker-holds-a.html | TRAVIA TAX PLAN IS SAID TO IMPERIL CITY GOVERNMENT Becker Holds a 200Million Revenue Loss Could Cause Municipal Breakdown HE FORECASTS JOB CUTS Warns of Big Gap in Budget Even if Fares Are Raised and Reforms Are Dropped | By Peter Kihss | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/tv-the-age-of-kennedy-chapter-1-nbc-covers-period-to-1960.html | TV The Age of Kennedy Chapter 1 NBC Covers Period to 1960 Nomination | By Jack Gould | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/un-reports-on-aid-to-poor-countries.html | UN REPORTS ON AID TO POOR COUNTRIES | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-actor-heads-em-off-at-piazza-clint-eastwood-films-are-fastest.html | US ACTOR HEADS EM OFF AT PIAZZA Clint Eastwood Films Are Fastest Draw in Italy Sequel to a Sequel | By Bosley Crowther Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-and-thailand-conclude-new-treaty-of-friendship.html | US and Thailand Conclude New Treaty of Friendship | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-stake-in-sea-strike-nmu-aid-to-british-union-could-lead-to.html | US Stake in Sea Strike NMU Aid to British Union Could Lead to Change in Federal Subsidy Tangible Benefits Seen Subsidy Is Computed | By George Horne | RE0000661468 | 1994-03-25 | B00000274993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/us-troops-fight-a-hanoi-regiment-gis-report-81-of-foe-killed-in.html | US TROOPS FIGHT A HANOI REGIMENT GIs Report 81 of Foe Killed in Clashes Near Pleiku | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/whiton-triumphs-in-yra-regatta-sails-small-hotel-to-second.html | WHITON TRIUMPHS IN YRA REGATTA Sails Small Hotel to Second International Victory | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/william-spencer-78-dies-retired-chicago-professor.html | William Spencer 78 Dies Retired Chicago Professor | Special to The New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/yachting-race-winds-up-in-a-protest-bolero-is-leader-in-handicap.html | Yachting Race Winds Up in a Protest BOLERO IS LEADER IN HANDICAP EVENT But If Carinas Foul Claim Stands Kialoa II Will Be Storm Trysail Victor Sirius Class Winner Looms Out of Mists | By John Rendel Special To the New York Times | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-30 | https://www.nytimes.com/1966/05/30/archives/young-designer-rates-black-shoes-in-last-place.html | Young Designer Rates Black Shoes in Last Place | By Bernadine Morris | RE0000661468 | 1994-03-25 | B00000274993 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/66-season-opens-at-glyndebourne-purcell-and-ravel-operas-herald.html | 66 SEASON OPENS AT GLYNDEBOURNE Purcell and Ravel Operas Herald Shift in Repertory | By Anthony Lewis Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/advertising-harvard-men-tackle-playboy.html | Advertising Harvard Men Tackle Playboy | By Leonard Sloane | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/banks-may-lose-a-savings-lure-bill-being-prepared-to-limit-rates.html | BANKS MAY LOSE A SAVINGS LURE Bill Being Prepared to Limit Rates for Time Deposits of Less Than 100000 WIDE IMPLICATION SEEN Reserve Rules Commercial Banks May Not Acquire Stock in Other Banks BANKS MAY LOSE A SAVINGS LURE | By H Erich Heinemann | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/books-of-the-times-the-genius-who-knew-everything.html | Books of The Times The Genius Who Knew Everything | By Orville Prescott | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/bridge-kauder-and-nichols-team-wins-goldman-open-pairs.html | Bridge Kauder and Nichols Team Wins Goldman Open Pairs | By Alan Truscott | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/brokerage-house-moves-securities-brokerage-house-moves-securities.html | Brokerage House Moves Securities BROKERAGE HOUSE MOVES SECURITIES | By David Dworsky | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/bwamazon-colt-2length-victor-indulto-and-fathers-image-are-next-as.html | BWAMAZON COLT 2LENGTH VICTOR Indulto and Fathers Image Are Next as 44669 Fans See 137900 Derby | By Steve Cady Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cab-calloway-joins-in-movement-of-bigname-bands-to-riverboat.html | Cab Calloway Joins in Movement Of BigName Bands to Riverboat Outstanding Sidemen Include Veterans Who Played at Cotton Club | By John S Wilson | RE0000661470 | 1994-03-25 | B00000274995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/cardigan-bay-fails-to-impress-young-nonbettor-at-westbury.html | Cardigan Bay Fails to Impress Young Nonbettor at Westbury | By Michael Strauss Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/central-raising-overpasses-along-hudson-new-elevations-will-clear.html | Central Raising Overpasses Along Hudson New Elevations Will Clear ThreeLevel Auto Carriers | By Joseph C Ingraham | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/city-celebrates-a-sunny-holiday-5500-parade-up-riverside.html | CITY CELEBRATES A SUNNY HOLIDAY 5500 Parade Up Riverside DriveTraffic Toll Sets Memorial Day Record | By Martin Arnold | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/city-university-to-get-5million-in-withheld-aid-rockefeller-says.html | CITY UNIVERSITY TO GET 5MILLION IN WITHHELD AID Rockefeller Says City Will Turn Over Money It Was Saving as a Cushion BUILDING FUND SOUGHT Bowker Holds 400Million Is Still Needed to Insure Future Education Need City University to Get 5Million In Aid That City Had Withheld | By Ralph Blumenthal Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/czechoslovakia-opens-13th-party-congress-today.html | Czechoslovakia Opens 13th Party Congress Today | By David Binder Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/democrats-to-hold-second-state-forum-tonight-four-in-race-for.html | Democrats to Hold Second State Forum Tonight Four in Race for Nomination for Governor to Speak in Brooklyn College Session | By Steven V Roberts | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/dissident-vietnamese-army-unit-moved-from-hue.html | Dissident Vietnamese Army Unit Moved From Hue | By Rw Apple Jr Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/dominican-campaign-ends.html | Dominican Campaign Ends | By Paul L Montgomery Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/drought-damaging-wheat-crop-some-experts-fear-us-may-not-fill.html | Drought Damaging Wheat Crop Some Experts Fear US May Not Fill Export Orders | By Donald Janson Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/embassy-row-the-french-accent-is-fading.html | Embassy Row The French Accent Is Fading | By Nan Robertson Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/even-salad-bowl-is-made-of-papiermache.html | Even Salad Bowl Is Made of PapierMache | By Rita Reif | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/festival-theater-leased-by-reade-chain-acquires-3yearold-showcase.html | FESTIVAL THEATER LEASED BY READE Chain Acquires 3YearOld Showcase on 57th St | By Ah Weiler | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/for-the-piston-rings-decals-of-honor-its-over-in-10-seconds-for-11.html | For the Piston Rings Decals of Honor Its Over in 10 Seconds for 11 Drivers as Cars Spin and Collide on the First Lap | By Robert Lipsyte Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/giant-stock-offering-by-ibm-to-dominate-weeks-financing-400million.html | Giant Stock Offering by IBM To Dominate Weeks Financing 400MILLION ISSUE SLATED BY IBM | By John H Allan | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/gop-aide-starts-from-scratch-in-drive-to-win-negroes.html | GOP Aide Starts From Scratch in Drive to Win Negroes | By John Herbers Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/graham-hill-wins-indianapolis-race-after-gaining-lead-8-laps-from.html | Graham Hill Wins Indianapolis Race After Gaining Lead 8 Laps From End CLARK IS SECOND BUT WILL PROTEST Sponsor Claims Laps Were MiscountedEarly Mishap Delays Race 84 Minutes | By Frank M Blunk Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/hedevar-second-tio-viejo-is-third-favorite-2-length-victor-under.html | HEDEVAR SECOND TIO VIEJO IS THIRD Favorite 2 Length Victor Under 132 Pounds Before 67587 at Aqueduct | By Joe Nichols | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/in-the-nation-draft-by-lottery-worked-well.html | In The Nation Draft by Lottery Worked Well | By Arthur Krock | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/inquest-into-watts-slaying-may-provoke-more-resentment-by-negroes.html | Inquest Into Watts Slaying May Provoke More Resentment by Negroes | By Gladwin Hill Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/japan-troubled-by-minor-voice-in-world-affairs-party-differences.html | Japan Troubled by Minor Voice in World Affairs Party Differences Are Cited As a Cause of Weakness in Foreign Policy Aims | By Robert Trumbull Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/johnson-deplores-buddhist-suicides-at-arlington-he-says-tragic.html | JOHNSON DEPLORES BUDDHIST SUICIDES At Arlington He Says Tragic Protest in Vietnam Clouds Gains Toward Stability JOHNSON DECRIES BUDDHIST SUICIDES | By John D Pomfret Special to the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/limit-on-authority-of-haryou-sought-city-seeks-limit-on-haryous.html | Limit on Authority Of Haryou Sought City Seeks Limit on Haryous Powers | By Maurice Carroll | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/lincoln-center-commissions-tv-cultural-shows.html | Lincoln Center Commissions TV Cultural Shows | By Val Adams | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/male-fruit-flies-are-sterilized-in-global-move-to-destroy-them.html | Male Fruit Flies Are Sterilized In Global Move to Destroy Them | By Walter Sullivan Special to the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/medicare-rules-issued-to-guard-traditional-ties-us-guidelines-on.html | MEDICARE RULES ISSUED TO GUARD TRADITIONAL TIES US Guidelines on Fees and Payments Seek to Protect Link of Doctor to Patient US ISSUES RULES ON MEDICARE FEES | By Robert H Phelps Special to the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/memorial-day-is-remembered-in-cornwall-as-in-other-towns-an-upstate.html | Memorial Day Is Remembered In Cornwall as in Other Towns An Upstate Town Reflects the Spirit and Sentiment of the Nation as It Observes Memorial Day CORNWALL SHOWS SPIRIT OF HOLIDAY | By Bernard Weinraub Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/mets-conquer-phils-31-behind-fishers-relief-pitching-after-losing.html | Mets Conquer Phils 31 Behind Fishers Relief Pitching After Losing 72 HOME RUNS HELP BUNNING WIN NO 6 Phils Clout 4 in Opener Fisher Takes Over in 4th After Pitch Hits Selma | By Gordon S White Jr | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/nominees-listed-for-tony-awards-3-musicals-place-largest-number-of.html | NOMINEES LISTED FOR TONY AWARDS 3 Musicals Place Largest Number of Candidates | By Sam Zolotow | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/observer-an-indiscreet-visit-to-washington.html | Observer An Indiscreet Visit to Washington | By Russell Baker | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/peking-appears-cautious-on-bomb-us-experts-see-attempt-to-allay.html | PEKING APPEARS CAUTIOUS ON BOMB US Experts See Attempt to Allay Global Reaction | By John W Finney Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/peso-is-devalued-8-by-argentina-exchange-rate-is-changed-to-205-to.html | PESO IS DEVALUED 8 BY ARGENTINA Exchange Rate Is Changed to 205 to the Dollar From Former Level of 18850 CUT IS 7TH IN 2 YEARS Costlier Imports Seen Step Toward a New Round of Price Increases PESO IS DEVALUED 8 BY ARGENTINA | By Hj Maidenberg Special to the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/publisher-says-affluence-is-not-eroding-morality.html | Publisher Says Affluence Is Not Eroding Morality | Special to The New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/publishers-and-guild-snagged-over-union-job-exemptions.html | Publishers and Guild Snagged Over Union Job Exemptions | By Emanuel Perlmutter | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/questions-in-vietnam-nations-future-held-clouded-by-struggle-in-a.html | Questions in Vietnam Nations Future Held Clouded by Struggle In a Patchwork of Contending Minorities | By Charles Mohr Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/rails-opening-remote-alberta-new-road-spurring-growth-in-mines-oil.html | Rails Opening Remote Alberta New Road Spurring Growth in Mines Oil and Lumber 432Mile Line First for Canada North of 60th Parallel RAILROAD OPENS REMOTE ALBERTA | By John M Lee Special to the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/reserve-puts-loss-of-gold-in-april-at-70million-us-decline-in.html | Reserve Puts Loss of Gold in April at 70Million US Decline in FourMonth Period Is 138Million Drop in May Indicated APRIL GOLD LOSS WAS 70MILLION | By Edwin L Dale Jr Special to the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/rich-uncle-of-the-arts-american-academy-finds-good-and-bad-in-the.html | Rich Uncle of the Arts American Academy Finds Good and Bad In the Rising Tide of Government Aid | By Howard Taubman | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/saudi-traditions-relaxing-slowly-customs-on-women-persist-despite.html | SAUDI TRADITIONS RELAXING SLOWLY Customs on Women Persist Despite Modern Trend | By Thomas F Brady Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/senate-auto-critics-are-vexed-by-new-method-to-recall-cars-industry.html | Senate Auto Critics Are Vexed By New Method to Recall Cars Industry Fails to Satisfy on Informing Owners Directly of Possible Safety Peril | By John D Morris Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/shipyards-press-tax-exemption-warn-that-sales-levy-may-force-them.html | SHIPYARDS PRESS TAX EXEMPTION Warn That Sales Levy May Force Them to Close | By George Horne | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/silverman-to-get-liberals-support-scheduled-to-be-endorsed-for.html | SILVERMAN TO GET LIBERALS SUPPORT Scheduled to Be Endorsed for Surrogate Tonight Starke Quits the Race SILVERMAN TO GET LIBERALS SUPPORT | By Terence Smith | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/sports-of-the-times-the-poor-relation.html | Sports of The Times The Poor Relation | By Arthur Daley | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/stavisky-moves-to-aid-ferrymen-asks-inquiry-into-working-of.html | STAVISKY MOVES TO AID FERRYMEN Asks Inquiry Into Working of CondonWadlin Law | By Werner Bamberger | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/surveyor-heads-for-soft-moon-landing-crafts-course-accurate-antenna.html | Surveyor Heads for Soft Moon Landing Crafts Course Accurate Antenna Flaw Indicated Surveyor Craft Carrying Camera Heads for Soft Moon Landing | By John Noble Wilford Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/textile-changes-sought-in-japan-cotton-industry-is-mapping-a-vast.html | TEXTILE CHANGES SOUGHT IN JAPAN Cotton Industry Is Mapping a Vast Reorganization | By Emerson Chapin Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/the-dressmaker-insists-shes-a-painter-instead.html | The Dressmaker Insists Shes a Painter Instead | By Gloria Emerson Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/the-pill-revolution-in-birth-control-the-pill-a-revolution-in-birth.html | The Pill Revolution in Birth Control The Pill A Revolution in Birth Control Since Its Introduction 6 Years Ago 6 MILLION USERS IN US REPORTED Impact on Poverty Area ForeseenA Decline in Morals Is Disputed | By Jane E Brody | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/transit-warning-backed-by-mayor-lindsay-agrees-on-need-for-funds-to.html | TRANSIT WARNING BACKED BY MAYOR Lindsay Agrees on Need for Funds to Save Fare | By Peter Kihss | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archiv es/uar-seizes-1500-in-narcotics-war-4-policemen-killed-in-desert-clash.html | UAR SEIZES 1500 IN NARCOTICS WAR 4 Policemen Killed in Desert Clash With Tribesmen | By Hedrick Smith Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/ukraine-typifies-propaganda-war-soviet-minority-is-target-of.html | UKRAINE TYPIFIES PROPAGANDA WAR Soviet Minority Is Target of EastWest Contest | By Peter Grose Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/war-foes-stage-macabre-protest-women-lead-mock-funeral-cortege.html | WAR FOES STAGE MACABRE PROTEST Women Lead Mock Funeral Cortege Sounding Knell | By Paul Hofmann | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/washington-expects-calm.html | Washington Expects Calm | By Richard Eder Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/wood-field-and-stream-nonangling-sportsman-enjoys-12-years-of-not.html | Wood Field and Stream Nonangling Sportsman Enjoys 12 Years of Not Catching a Fish | By Gerald Eskenazi | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/yanks-bow-to-senators-21-after-winning-42-bouton-pitches-7-strong.html | Yanks Bow to Senators 21 After Winning 42 BOUTON PITCHES 7 STRONG INNINGS Performance Cheers Yanks Despite LossRamos Is Ineffective in Relief | By Leonard Koppett Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-05-31 | https://www.nytimes.com/1966/05/31/archives/yearold-israel-museum-to-open-new-wing-seen-as-a-force-for-unity-it.html | YearOld Israel Museum to Open New Wing Seen as a Force for Unity It Also Tries to Serve Youth | By James Feron Special To the New York Times | RE0000661470 | 1994-03-25 | B00000274995 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/2-lawyers-being-considered-by-lindsay-for-review-board.html | 2 Lawyers Being Considered By Lindsay for Review Board | By Eric Pace | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/25million-waste-is-charged-in-development-of-the-surveyor.html | 25Million Waste Is Charged In Development of the Surveyor | By William M Blair Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/3-indicted-here-as-sex-extorters-us-charges-exconvicts-preyed-on.html | 3 INDICTED HERE AS SEX EXTORTERS US Charges ExConvicts Preyed on Homosexuals | By Edward Ranzal | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/4-democrats-tell-how-they-would-run-the-state.html | 4 Democrats Tell How They Would Run the State | By Thomas P Ronan | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/439-issues-drop-and-186-advance-on-american-list.html | 439 Issues Drop And 186 Advance On American List | By Alexander R Hammer | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/5-priests-evicted-in-polish-melee-police-use-tear-gas-when.html | 5 PRIESTS EVICTED IN POLISH MELEE Police Use Tear Gas When Townsfolk Resist Move | By Henry Kamm Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/50-from-japanese-diet-march-to-protest-submarines-visit.html | 50 From Japanese Diet March To Protest Submarines Visit | By Emerson Chapin Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/9-rivals-slated-for-45-favorite-brumfield-rides-kauai-king-in.html | 9 RIVALS SLATED FOR 45 FAVORITE Brumfield Rides Kauai King in Workout Fast Count Is Surprise Nominee | By Steve Cady | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/advertising-little-agency-wins-an-airline.html | Advertising Little Agency Wins an Airline | By Walter Carlson | RE0000661485 | 1994-03-25 | B00000275009 |

| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/att-hints-need-for-raising-rates-says-some-special-services-fail-to.html | ATT HINTS NEED FOR RAISING RATES Says Some Special Services Fail to Pay Their Way | By Gene Smith | RE0000661485 | 1994-03-25 | B00000275009 |
|---|---|---|---|---|---|---|
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/books-of-the-times-rolling-mills-and-hunger-strikes.html | Books of The Times Rolling Mills and Hunger Strikes | By Thomas Lask | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/brezhnev-in-prague-urges-stronger-warsaw-pact-brezhnev-rebuts.html | Brezhnev in Prague Urges Stronger Warsaw Pact BREZHNEV REBUTS RUMANIA ON PACT | By David Binder Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/bridge-final-of-reisinger-contest-will-be-played-tonight.html | Bridge Final of Reisinger Contest Will Be Played Tonight | By Alan Truscott | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/british-seamen-see-themselves-as-political-scapegoats-in-strike.html | British Seamen See Themselves As Political Scapegoats in Strike | By Clyde H Farnsworth Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/business-on-a-spree-heavy-capital-spending-continuing-despite.html | Business on a Spree Heavy Capital Spending Continuing Despite Johnson Plea for Restraint AN EXAMINATION CAPITAL SPENDING | By Mj Rossant | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/canberra-presses-britain-on-bases-australia-again-asks-troops-stay.html | CANBERRA PRESSES BRITAIN ON BASES Australia Again Asks Troops Stay in Southeast Asia | By Tillman Durdin Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/channel-13-joins-in-forming-fourstation-network.html | Channel 13 Joins in Forming FourStation Network | By George Gent | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/cheap-platform-is-gemini-target-substitute-for-agena-was-built-from.html | CHEAP PLATFORM IS GEMINI TARGET Substitute for Agena Was Built From Spare Parts | By Martin Waldron Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/city-is-assailed-on-poverty-plans-us-agency-calls-summer-program.html | CITY IS ASSAILED ON POVERTY PLANS US Agency Calls Summer Program Lamentable Big Proposal Is Again Late CITY IS ASSAILED ON POVERTY PLANS | By John Kifner | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/con-edison-shifts-storm-king-plans-entire-power-plant-will-be-put.html | CON EDISON SHIFTS STORM KING PLANS Entire Power Plant Will Be Put Under the Ground Company Tells FPC HEARINGS NEXT OCTOBER Utility Acts to Preserve the Beauty of Hudson Valley as US Court Demanded | By Warren Weaver Jr Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/coney-rowdyism-irks-businessmen-some-see-lasting-harm-to-area.html | CONEY ROWDYISM IRKS BUSINESSMEN Some See Lasting Harm to Area Police Increased | By Martin Arnold | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/core-seeks-new-agenda-for-rights-talks-today-core-is-critical-of.html | CORE Seeks New Agenda For Rights Talks Today CORE IS CRITICAL OF RIGHTS PARLEY | By John Herbers Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/council-on-arts-will-push-films-upstate-towns-chosen-for-quality.html | COUNCIL ON ARTS WILL PUSH FILMS Upstate Towns Chosen for Quality Experiments | By Richard F Shepard | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/court-toughens-rule-on-mergers-voids-chain-move-despite-lack-of.html | COURT TOUGHENS RULE ON MERGERS Voids Chain Move Despite Lack of Competition Curb | By Fred P Graham Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/de-valera-faces-vigorous-foe-in-irish-vote-today.html | De Valera Faces Vigorous Foe in Irish Vote Today | By Dana Adams Schmidt Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/dominican-asks-pullout-by-july-1-garcia-godoy-says-country-wont.html | DOMINICAN ASKS PULLOUT BY JULY 1 Garcia Godoy Says Country Wont Need Peace Force | By Paul L Montgomery Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/dressedup-coat-houses.html | DressedUp Coat Houses | By Bernadine Morris | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/episcopal-rector-to-head-seminary-boston-minister-appointed-dean-of.html | EPISCOPAL RECTOR TO HEAD SEMINARY Boston Minister Appointed Dean of School Here | By McCandlish Phillips | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/erdol-takeover-termed-a-fact-but-german-says-texacos-bid-stirs.html | ERDOL TAKEOVER TERMED A FACT But German Says Texacos Bid Stirs Apprehension | By Gerd Wilcke | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/ethel-merman-returns-at-lincoln-center.html | Ethel Merman Returns at Lincoln Center | By Vincent Canby | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/filmmakers-will-find-a-haven-in-new-york-mayor-acts-to-ease-permits.html | Filmmakers Will Find a Haven in New York Mayor Acts to Ease Permits and Fees Names 2 Aides | By Terence Smith | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/flexible-theologian.html | Flexible Theologian | Samuel Joseph Wylie | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/foreign-affairs-a-way-from-the-middle-path.html | Foreign Affairs A way From the Middle Path | By Cl Sulzberger | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/gemini-9-is-poised-for-orbiting-today-gemini-9-and-target-rocket.html | Gemini 9 Is Poised For Orbiting Today Gemini 9 and Target Rocket Poised for Launching of 3Day Mission This Morning SCHEDULE CALLS FOR RENDEZVOUS Dockings Also Are Planned  Landing in the Atlantic Is Set for Saturday | By John Noble Wilford Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hills-victory-in-500mile-race-at-indianapolis-confirmed-firsttime.html | Hills Victory in 500Mile Race at Indianapolis Confirmed FirstTime Driver Gets 156297 for a 3 Hour Day Expected Protest by Clark Team Fails to Materialize | By Frank M Blunk Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/home-run-in-sixth-is-decisive-blow-phils-slugger-gets-3-hits-drives.html | HOME RUN IN SIXTH IS DECISIVE BLOW Phils Slugger Gets 3 Hits Drives in Last 2 Runs  Herbert Checks Mets | By Gordon S White Jr | RE0000661485 | 1994-03-25 | B00000275009 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/hospital-time-cut-after-operations-doctors-find-complications-and.html | HOSPITAL TIME CUT AFTER OPERATIONS Doctors Find Complications and Costs Both Reduced | By Jane E Brody | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/house-debate-over-addicts-bill-scores-plan-to-treat-pushers.html | House Debate Over Addicts Bill Scores Plan to Treat Pushers | By Marjorie Hunter Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/humphrey-and-wife-get-honorary-degrees-from-huron-college.html | Humphrey and Wife Get Honorary Degrees From Huron College | By Austin C Wehrwein Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/italian-area-ousts-communists-who-refused-to-yield-control.html | Italian Area Ousts Communists Who Refused to Yield Control CenterLeft Coalition Takes Power in Val d Aosta as Reds Boycott Meeting | By Robert C Doty Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/japanese-reds-said-to-rebuff-peking.html | Japanese Reds Said to Rebuff Peking | By Robert Trumbull Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/jersey-gun-control-bill-passed-over-opposition-of-republicans.html | Jersey Gun Control Bill Passed Over Opposition of Republicans | By Ronald Sullivan Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/law-makers-focus-on-banking-rates-house-committee-seeking-consensus.html | LAW MAKERS FOCUS ON BANKING RATES House Committee Seeking Consensus on What to Do About Rising Interest US OFFICIALS QUERIED Mortgage Loans at Highest Level in 3 Years Thrift Units Cite Funds Drop LAW MAKERS FOCUS ON BANKING RATES | By Eileen Shanahan Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/leading-buddhist-injured-in-attack-talks-with-ky-on-militant-monk.html | LEADING BUDDHIST INJURED IN ATTACK TALKS WITH KY ON Militant Monk Wounded as Parley With Junta to Seek Political Accord Begins NO PROGRESS REPORTED But Washington Is Confident Saigon Is Making Gains Toward Fall Election LEADING BUDDHIST INJURED IN ATTACK | By Neil Sheehan Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/light-tower-legs-will-be-salvaged-diamond-shoals-structure-fell-off.html | LIGHT TOWER LEGS WILL BE SALVAGED Diamond Shoals Structure Fell Off Barge Into Sea | By Werner Bamberger | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/london-proves-it-knows-food.html | London Proves It Knows Food | By Craig Claiborne Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/los-angeles-county-asks-us-to-clarify-air-pollution-role.html | Los Angeles County Asks US To Clarify Air Pollution Role | By Gladwin Hill Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/many-assail-state-evaluations-as-far-too-low.html | Many Assail State Evaluations as Far Too Low | By Merrill Folsom Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/more-school-aid-voted-in-albany-increase-is-102million-city-to-get.html | MORE SCHOOL AID VOTED IN ALBANY Increase Is 102Million  City to Get 30Million MORE SCHOOL AID VOTED IN ALBANY | By John Sibley Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/most-contracts-show-dips-of-2c-soybeans-and-wheat-rise-to-new-highs.html | MOST CONTRACTS SHOW DIPS OF 2C Soybeans and Wheat Rise to New Highs Continuing Last Weeks Uptrend | By Elizabeth M Fowler | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/music-viennese-delight-philharmonic-presents-unusual-promenade.html | Music Viennese Delight Philharmonic Presents Unusual Promenade | By Allen Hughes | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/navy-argues-need-for-atomic-ships-rebuts-mcnamara-on-costs-cites.html | NAVY ARGUES NEED FOR ATOMIC SHIPS Rebuts McNamara on Costs  Cites National Security | By John W Finney Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/navy-says-sailor-stole-secret-data-but-he-apparently-failed-to-make.html | NAVY SAYS SAILOR STOLE SECRET DATA But He Apparently Failed to Make Sale to the Russians | By Benjamin Welles Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/nea-asks-start-of-schooling-at-4-schooling-urged-for-4yearolds.html | NEA Asks Start Of Schooling at 4 SCHOOLING URGED FOR 4YEAROLDS | By Fred M Hechinger | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/negro-nominated-for-sheriffs-post-in-alabama-vote-at-least-3-others.html | NEGRO NOMINATED FOR SHERIFFS POST IN ALABAMA VOTE At Least 3 Others Triumph Over White Candidates in Democratic Runoff NEGRO NOMINATED IN ALABAMA VOTE | By Gene Roberts Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/news-guild-split-threatens-talks-merger-negotiations-slowed-by-plan.html | NEWS GUILD SPLIT THREATENS TALKS Merger Negotiations Slowed by Plan for Rival Union | By Damon Stetson | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/news-of-realty-long-lease-ends-stock-broker-moving-from-astor-to.html | NEWS OF REALTY LONG LEASE ENDS Stock Broker Moving From Astor to Loews State | By Glenn Fowler | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/nickerson-names-a-public-protector-nickerson-asks-nassau-board-to.html | Nickerson Names a Public Protector Nickerson Asks Nassau Board To Set Up Public Protector Post | By Roy R Silver Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/opera-from-us-visits-in-mexico-mets-traveling-unit-plays-for.html | OPERA FROM US VISITS IN MEXICO Mets Traveling Unit Plays for InterAmerican Council | By Henry Giniger Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/opera-met-sings-barbiere-in-paris-orchestra-of-35-men-impresses-the.html | Opera Met Sings Barbiere in Paris Orchestra of 35 Men Impresses the Most Distinguished Throng Packs the Odeon | By Harold C Schonberg Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/parking-patrols-help-some-areas-sustained-police-campaign-in.html | PARKING PATROLS HELP SOME AREAS Sustained Police Campaign in Midtown Streets Found to Be Most Effective PROBLEM STILL EXISTS Many Violators Untouched in the 60s 70s and 80s Where Control Is Light | By Murray Schumach | RE0000661485 | 1994-03-25 | B00000275009 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/pilots-say-britain-and-canada-blocked-airlanes-compromise.html | Pilots Say Britain and Canada Blocked Airlanes Compromise | By Edward Hudson | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/playwrights-unit-receives-subsidy-for-staging.html | Playwrights Unit Receives Subsidy for Staging | By Sam Zolotow | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/reagan-shuns-image-of-goldwater-in-coast-race-but-he-stresses-same.html | Reagan Shuns Image of Goldwater in Coast Race But He Stresses Same Ideas of Morality and Freedom He Also Strives to Preserve Amity in California GOP | By Tom Wicker Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/renault-will-aid-soviet-car-plant-moskvich-unit-to-be-rebuilt-china.html | RENAULT WILL AID SOVIET CAR PLANT Moskvich Unit to Be Rebuilt  China Air Deal Due RENAULT WILL AID SOVIET CAR PLANT | By Richard E Mooney Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/richert-51-victor-on-a-fourhitter-beats-yankees-first-time.html | RICHERT 51 VICTOR ON A FOURHITTER Beats Yankees First Time Casanovas Double Bats In 3 in 4Run Fourth | By Leonard Koppett Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/rose-breaks-with-price-over-deal-for-surrogate-liberals-tactician.html | Rose Breaks With Price Over Deal for Surrogate Liberals Tactician Says Hes Mystified by Role of the Deputy Mayor ROSE CHALLENGES PRICE OVER DEAL | By Richard Witkin | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/smith-entered-in-aau-track-coast-sprinter-to-compete-in-randalls.html | SMITH ENTERED IN AAU TRACK Coast Sprinter to Compete in Randalls Island Meet | By Frank Litsky | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/soviet-legal-experts-urge-valuation-of-land-resources-to-avoid.html | Soviet Legal Experts Urge Valuation of Land Resources to Avoid Misuse and Waste | By Raymond H Anderson Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/soviet-would-ban-weapons-on-moon-proposes-un-restrict-all-celestial.html | SOVIET WOULD BAN WEAPONS ON MOON Proposes UN Restrict All Celestial Bodies to Peaceful Use US Warm to Move Russians Urge UN to Restrict Space to Peaceful Exploration | By Raymond Daniell Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/spartans-to-be-surviving-entity-in-a-merger-with-ej-korvette-terms.html | Spartans to Be Surviving Entity In a Merger With EJ Korvette TERMS ARE GIVEN IN KORVETTE DEAL | By Isadore Barmash | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/state-asks-niagara-relief-data-alleged-racial-slur-denied-by.html | State Asks Niagara Relief Data Alleged Racial Slur Denied by Official in Welfare Case | By Ralph Blumenthal Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/stocks-plummet-in-light-trading-dow-index-declines-1297-wiping-out.html | STOCKS PLUMMET IN LIGHT TRADING Dow Index Declines 1297 Wiping Out TwoThirds of Last Weeks Gain 879 ISSUES DIP 286 RISE Some Brokers Cite Report of Hanoi Peace Feeler  Volume 577 Million STOCKS PLUMMET IN LIGHT TRADING | By John J Abele | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/surrogate-race-gets-kennedy-if-he-will-restudy-position-if-klein.html | SURROGATE RACE GETS KENNEDY IF He Will Restudy Position if Klein Wins Primary | By Sidney E Zion | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/surveyor-passes-midcourse-test-maneuver-is-successful-as-craft.html | SURVEYOR PASSES MIDCOURSE TEST Maneuver Is Successful as Craft Heads for Moon | By Evert Clark Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/texas-gulf-test-is-issue-at-trial-geologist-points-to-similar.html | TEXAS GULF TEST IS ISSUE AT TRIAL Geologist Points to Similar Findings at Other Sites | By Richard Phalon | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/the-crisis-in-nigeria-regional-riots-put-nation-to-biggest-test.html | The Crisis in Nigeria Regional Riots Put Nation to Biggest Test Thus Far | By Lloyd Garrison Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/the-duchess-of-windsor-ending-charity-activities.html | The Duchess of Windsor Ending Charity Activities | By Virginia Lee Warren | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/transit-fare-rise-of-5-or-10-cents-considered-sure-city.html | TRANSIT FARE RISE OF 5 OR 10 CENTS CONSIDERED SURE City Administration Admits 520Million Tax Plan Is Doomed in Legislature COMPROMISE IS SOUGHT Lindsay Said to Be Willing to End Transit Subsidy if Travia Offsets Loss TRANSIT FARE RISE CONSIDERED SURE | By Robert Alden | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/treasury-slate-shows-advances-50million-mountain-states-telephone.html | TREASURY SLATE SHOWS ADVANCES 50Million Mountain States Telephone Debentures to Be Sold at Bidding Today | By John H Allan | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/trot-driver-aims-at-higher-rating-regan-seeks-full-license-after-5.html | TROT DRIVER AIMS AT HIGHER RATING Regan Seeks Full License After 5 Seasons in Sulky | By Louis Effrat Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/tungsol-makes-a-bid-for-wagner-seeks-tenders-of-at-least-954000.html | TUNGSOL MAKES A BID FOR WAGNER Seeks Tenders of at Least 954000 Shares for 35 MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/us-confident-south-vietnam-makes-progress-on-its-elections.html | US Confident South Vietnam Makes Progress on Its Elections | By John D Pomfret Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/us-derides-castro-charge-that-attack-is-planned.html | US Derides Castro Charge That Attack Is Planned | By Richard Eder Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/washington-the-troubled-alliance.html | Washington The Troubled Alliance | By James Reston | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/watts-inquest-rules-negros-death-accidental.html | Watts Inquest Rules Negros Death Accidental | By Thomas A Johnson Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/wedgwood-a-new-look.html | Wedgwood A New Look | By Lisa Hammel | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/wood-field-and-stream-society-for-preservation-of-the-crow-smacks.html | Wood Field and Stream Society for Preservation of the Crow Smacks More of PR Than SPC | By Gerald Eskenazi | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-01 | https://www.nytimes.com/1966/06/01/archives/world-drive-is-on-to-end-smallpox-18-billion-people-will-get.html | WORLD DRIVE IS ON TO END SMALLPOX 18 Billion People Will Get Vaccine in Next 10 Years | By Walter Sullivan Special To the New York Times | RE0000661485 | 1994-03-25 | B00000275009 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/1000amonth-jobs-awaiting-kings-point-officer-graduates.html | 1000aMonth Jobs Awaiting Kings Point Officer Graduates | By John P Callahan Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/20-asian-nations-confer-on-books-unesco-sponsored-tokyo-talks-to.html | 20 ASIAN NATIONS CONFER ON BOOKS UNESCO Sponsored Tokyo Talks to Speed Literacy | By Emerson Chapin Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/22person-tax-haven-would-keep-identity.html | 22Person Tax Haven Would Keep Identity | By Ronald Sullivan Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/3d-hudson-bridge-being-considered-tobin-tells-a-house-panel-its.html | 3D HUDSON BRIDGE BEING CONSIDERED Tobin Tells a House Panel Its Possible by 1975 | By Warren Weaver Jr Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/a-63hour-voyage-long-odds-overcome-by-us-spaceshipofficials.html | A 63HOUR VOYAGE Long Odds Overcome by US SpaceshipOfficials Delighted Surveyor Craft Makes Soft Landing on the Moon SPACESHIP ASCOUT FOR MANNED TRIP Experts on Earth Unable to Help in Last Few Minutes of 63 Hour Mission | By Evert Clark Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/actors-audition-for-20-theaters-session-attracts-directors-from.html | ACTORS AUDITION FOR 20 THEATERS Session Attracts Directors From Various Parts of US | By Richard F Shepard | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/advertising-41million-in-billings-shifted.html | Advertising 41Million in Billings Shifted | By Walter Carlson | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/albany-defeats-measure-to-save-15cent-city-fare-3-senate-democrats.html | ALBANY DEFEATS MEASURE TO SAVE 15CENT CITY FARE 3 Senate Democrats Join Republicans in Barring 69Million for Transit ALBANY DEFEATS BILL TO SAVE FARE | By Richard L Madden Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/albany-gets-bill-for-school-bonds-taxexempt-issues-outside-citys.html | ALBANY GETS BILL FOR SCHOOL BONDS TaxExempt Issues Outside Citys Debt Limit Proposed for DualUse Buildings Albany Receives Bill to Finance Schools in DualUse Buildings | By Sydney H Schanberg Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/books-of-the-times-the-age-of-truman.html | Books of The Times The Age of Truman | By Charles Poore | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/border-with-china-well-defended-soviet-warns.html | Border With China Well Defended Soviet Warns | By Raymond H Anderson Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/bridge-berger-team-leads-roths-in-reisinger-final-round.html | Bridge Berger Team Leads Roths In Reisinger Final Round | By Alan Truscott | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/bronx-housing-sponsor-balks-jury-inquiry-by-refusing-to-waive.html | Bronx Housing Sponsor Balks Jury Inquiry by Refusing to Waive Immunity | By Edith Evans Asbury | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cardigan-bay-35-from-no5-post-bret-hanover-in-no-4-slot-is-45-in.html | CARDIGAN BAY 35 FROM NO5 POST Bret Hanover in No 4 Slot Is 45 in 50000 Pace | By Louis Effrat Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterdays Races at Aqueduct | 1966 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/chess-sound-strategy-well-played-produces-a-positional-gem.html | Chess Sound Strategy Well Played Produces a Positional Gem | By Al Horowitz | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/commodities-prices-of-soybean-and-wheat-futures-recover-after-early.html | Commodities Prices of Soybean and Wheat Futures Recover After Early Decline SOME CONTRACTS REACH NEW HIGHS Copper List Eases Slightly as Traders Await News on Rhodesian Crisis | By Elizabeth M Fowler | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/congoleumnairn-may-split-stock-also-weighs-dividend-rise-and-a.html | CONGOLEUMNAIRN MAY SPLIT STOCK Also Weighs Dividend Rise and a Stock Payout | By David Dworsky | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cox-says-he-made-difalco-selection-cox-says-he-is-the-one-who.html | Cox Says He Made DiFalco Selection Cox Says He Is the One Who Designated Judge DiFalcos Son to Estate Case | By Robert E Tomasson | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/critic-of-us-kept-off-oxford-tour.html | Critic of US Kept Off Oxford Tour | By Clyde H Farnsworth Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/cunningham-of-gompers-takes-triple-jump-in-psal-track.html | Cunningham of Gompers Takes Triple Jump in PSAL Track | By William J Miller | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/czech-scientists-hailed-by-party-economists-win-gratitude-for-work.html | CZECH SCIENTISTS HAILED BY PARTY Economists Win Gratitude for Work on Reform | By David Binder Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dance-bold-new-blade-the-dashing-spirit-of-flemming-flindt-marks.html | Dance Bold New Blade The Dashing Spirit of Flemming Flindt Marks Close of Danish Ballet Fete | By Clive Barnes Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dispute-strands-30-sabena-fliers-crews-charge-a-lockout-in-wake-of.html | DISPUTE STRANDS 30 SABENA FLIERS Crews Charge a Lockout in Wake of 3Day Strike | By Tania Long | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dog-fancier-favors-obedience-work.html | Dog Fancier Favors Obedience Work | By John Rendel | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/dominicans-vote-race-for-president-seems-to-be-close-race-for.html | Dominicans Vote Race For President Seems to Be Close Race for President of Dominican Republic Seems to Be Close | By Paul L Montgomery Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/engineer-backs-texas-gulf-view-says-ore-test-at-timmins-was-not.html | ENGINEER BACKS TEXAS GULF VIEW Says Ore Test at Timmins Was Not Conclusive | By Richard Phalon | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/even-the-models-hailed-gernreich.html | Even the Models Hailed Gernreich | By Bernadine Morris | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/faculty-strikers-suing-st-johns-24million-is-sought-for-listing-24.html | FACULTY STRIKERS SUING ST JOHNS 24Million Is Sought for Listing 24 in Catalogue | By Morris Kaplan | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ford-truck-plant-slated-in-israel-concern-negotiating-to-build-new.html | FORD TRUCK PLANT SLATED IN ISRAEL Concern Negotiating to Build New Assembly Facility FORD TRUCK PLANT SLATED IN ISRAEL | By Joseph C Ingraham | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/france-expected-to-pull-troops-out-of-germany-us-and-britain.html | France Expected to Pull Troops Out of Germany US and Britain Foresee ActionAllies Propose Talks on NATO Issue France Expected to Pull Troops Out of Germany | By Anthony Lewis Special to the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/gemini-9-delayed-until-tomorrow-launching-is-halted-at-last-minute.html | GEMINI 9 DELAYED UNTIL TOMORROW Launching Is Halted at Last Minute by a Malfunction Target Put in Orbit Gemini 9 Is Delayed Until Tomorrow | By John Noble Wilford Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/genhershey-assails-proposals-for-lottery-draft.html | GenHershey Assails Proposals for Lottery Draft | By Robert B Semple Jr Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/glamour-list-up-in-a-dull-market-but-averages-show-minor-losses-as.html | GLAMOUR LIST UP IN A DULL MARKET But Averages Show Minor Losses as Gains Trail Declines 490 to 645 ACTIVE STOCKS STRONG Turnover of 529 Million Is Second Lowest of Year as Caution Prevails GLAMOUR LIST UP IN QUIET MARKET | By John J Abele | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/governor-to-seek-pact-in-state-medical-aid-fight.html | Governor to Seek Pact in State Medical Aid Fight | By John Sibley Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/halas-terms-signing-of-gogolak-by-giants-mistake-in-judgment.html | Halas Terms Signing of Gogolak By Giants Mistake in Judgment | By Frank Litsky | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/house-approves-treatment-for-drug-addicts.html | House Approves Treatment for Drug Addicts | By Marjorie Hunter Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ice-show-is-here-again-garden-has-a-beautiful-lack-of-surprises.html | Ice Show Is Here Again Garden Has a Beautiful Lack of Surprises | By Louis Calta | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/imam-says-egypt-is-honoring-truce-asserts-nasser-withdraws-some.html | IMAM SAYS EGYPT IS HONORING TRUCE Asserts Nasser Withdraws Some Troops From Yemen | By Thomas F Brady Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/improve-methods-latin-businessmen-told-by-us-aide.html | Improve Methods Latin Businessmen Told by US Aide | By Henry Giniger Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/in-the-nation-the-white-house-conference.html | In The Nation The White House Conference | By Arthur Krock | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ireland-ballots-for-a-president-de-valera-is-likely-to-win-results.html | IRELAND BALLOTS FOR A PRESIDENT De Valera Is Likely to Win Results Are Due Today | By Dana Adams Schmidt Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/jersey-to-block-palisades-motel-state-to-acquire-7-acres-at-fort.html | JERSEY TO BLOCK PALISADES MOTEL State to Acquire 7 Acres at Fort Lee to Add to Planned Parkland | By Walter H Waggoner Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/johnson-hopeful-on-vietnam-vote-says-progress-of-elections-planners.html | JOHNSON HOPEFUL ON VIETNAM VOTE Says Progress of Elections Planners Encourages Him He Appears Relaxed JOHNSON HOPEFUL ON VIETNAM VOTE | By John D Pomfret Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/kennedy-scored-by-aide-to-kalin-senator-challenged-to-give-facts-on.html | KENNEDY SCORED BY AIDE TO KALIN Senator Challenged to Give Facts on Surrogate Race | By Richard Witkin | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/korean-embassy-silver-chopsticks-to-eat-sinsullo.html | Korean Embassy Silver Chopsticks To Eat Sinsullo | By Craig Claiborne Special to the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ky-junta-agrees-to-take-civilians-into-leadership-buddhists-look-to.html | KY JUNTA AGREES TO TAKE CIVILIANS INTO LEADERSHIP Buddhists Look to Election of New Chief of State and Premier Under Pact KY JUNTA AGREES TO TAKE CIVILIANS | By Charles Mohr Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ky-orders-hue-mayor-to-quell-dissident-forces-northern-city-is-in-a.html | Ky Orders Hue Mayor to Quell Dissident Forces Northern City Is in a State of Anarchy After the US Consulate Is Burned | By Rw Apple Jr Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/legal-aid-to-poor-receives-setback-antipoverty-program-vetoed-by.html | LEGAL AID TO POOR RECEIVES SETBACK Antipoverty Program Vetoed by North Dakota Governor | By Fred P Graham Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/macon-county-ala-whites-dismayed-by-victory-of-negro-in-sheriff.html | Macon County Ala Whites Dismayed by Victory of Negro in Sheriff Race | By Gene Roberts Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/malaysia-and-indonesia-in-accord-on-steps-to-ties.html | Malaysia and Indonesia in Accord on Steps to Ties | By Peter Braestrup Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mayors-wife-opens-drive-here-to-gain-school-volunteers.html | Mayors Wife Opens Drive Here to Gain School Volunteers | By Leonard Buder | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/merger-in-68-seen-by-the-new-haven-railroad-says-it-may-have-to.html | MERGER IN 68 SEEN BY THE NEW HAVEN Railroad Says It May Have to Drop Passenger Runs If It Gets No Aid Sooner REVENUE LOSS IS CITED Pennsy and Central Request Time to Draw Up Plan for Bankrupt Line | By William Borders Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/mike-nicholss-career-prevents-his-finishing-tv-show-about-it.html | Mike Nicholss Career Prevents His Finishing TV Show About It | By Val Adams | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/military-burden-to-ease.html | Military Burden to Ease | By Seymour Topping Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/minimum-pay-bill-gains-in-albany-approved-by-senate-after-agreement.html | MINIMUM PAY BILL GAINS IN ALBANY Approved by Senate After Agreement by Leaders | By Ralph Blumenthal Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/miss-richey-gains-french-tennis-semifinal-us-star-beats-annette-van.html | Miss Richey Gains French Tennis SemiFinal US STAR BEATS ANNETTE VAN ZYL Miss Smith Conquers Julie Heldman 62 62Miss Bueno Mrs Jones Win | By William N Wallace Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/musick-strikes-accord-at-cornell-new-football-coach-wins-over.html | Musick Strikes Accord at Cornell New Football Coach Wins Over Players and Faculty ExDartmouth Aide to Pursue Ideals of Ivy League Code | By Allison Danzig | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/observer-the-things-that-are-ruining-us.html | Observer The Things That Are Ruining Us | By Russell Baker | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/packing-up-ones-treasures-in-a-new-tote-bag.html | Packing Up Ones Treasures in a New Tote Bag | By Enid Nemy | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/parley-seeks-end-to-credit-frauds-20million-annual-loss-is-laid-to.html | PARLEY SEEKS END TO CREDIT FRAUDS 20Million Annual Loss Is Laid to Misuse of Cards | By Will Lissner | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/perkins-at-columbia-for-commencement-warns-on-us-aid.html | Perkins at Columbia for Commencement Warns on US Aid | By Douglas Robinson | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/personal-finance-on-household-help-household-help-and-liabilities.html | Personal Finance On Household Help HOUSEHOLD HELP AND LIABILITIES | By Sal Nuccio | RE0000661484 | 1994-03-25 | B00000275008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/pirates-with-cardwell-beat-mets-31-white-sox-top-yanks-62-mbean.html | Pirates With Cardwell Beat Mets 31 White Sox Top Yanks 62 MBEAN THROTTLES UPRISING IN NINTH Mets Fill Bases With Two Out but Stuart Who Hit Homer in 5th Fans | By Joseph Durso | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/pizarro-blanks-bombers-till-9th-yankees-commit-4-errors-and-lose.html | PIZARRO BLANKS BOMBERS TILL 9TH Yankees Commit 4 Errors and Lose Third in Row Mantle Hits Homer | By Leonard Koppett Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/public-housing-in-middleclass-areas-assailed-foes-of-lindsay.html | Public Housing in MiddleClass Areas Assailed Foes of Lindsay Program Jam Plan Board Hearing Queens Borough President Loses Plea for Delay | By Steven V Roberts | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/republicans-assailed.html | Republicans Assailed | By Robert Alden | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/rights-conference-to-vote-on-criticism-of-us-policy-leaders-yield.html | Rights Conference to Vote On Criticism of US Policy Leaders Yield to Militants on Resolutions Johnson Warns Against Expecting Miracles to Undo Old Injustices PARLEY ON RIGHTS TO VOTE ON POLICY | By John Herbers Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/rotz-named-to-guide-fast-count-in-belmont-rides-2-winners-at.html | Rotz Named to Guide Fast Count in Belmont Rides 2 Winners at Aqueduct SPOON BAIT TAKES EDGEMERE STAKES Rotz Also Triumphs Aboard Silver TrueKauai King Gains Belated Rating | By Joe Nichols | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/sculpture-moved-to-new-whitney-22block-trip-is-completed-by-an.html | SCULPTURE MOVED TO NEW WHITNEY 22Block Trip Is Completed by an Elite Crew | By Richard Jh Johnston | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/seeks-17-million-shares-of-operator-of-gas-wells-in-an-exchange.html | Seeks 17 Million Shares of Operator of Gas Wells in an Exchange Offer MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/senators-delay-cia-showdown-compromise plan-is-sought-on-overseeing.html | SENATORS DELAY CIA SHOWDOWN Compromise Plan Is Sought on Overseeing Agency | By Ew Kenworthy Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/soviet-poet-depicts-tashkent-quake-aftermath-voznesensky-appeals.html | Soviet Poet Depicts Tashkent Quake Aftermath Voznesensky Appeals for Aid to Victims of the Disaster in Prose and Verse | By Peter Grose Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/sports-of-the-times-the-new-broom.html | Sports of The Times The New Broom | By Arthur Daley | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archiv es/state-recovers-two-union-funds-42million-had-been-placed-out-of.html | STATE RECOVERS TWO UNION FUNDS 42Million Had Been Placed Out of Jurisdiction | By Emanuel Perlmutter | RE0000661484 | 1994-03-25 | B00000275008 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/stocks-again-fall-on-american-list-volume-also-dips.html | Stocks Again Fall On American List Volume Also Dips | By Alexander R Hammer | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/talks-in-helsinki-are-held-by-rusk-reds-part-of-ruling-group-urge.html | TALKS IN HELSINKI ARE HELD BY RUSK Reds Part of Ruling Group Urge AntiUS Protests | By W Granger Blair Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/terms-on-bell-debenture-issue-are-most-favorable-on-record-bonds.html | Terms on Bell Debenture Issue Are Most Favorable on Record Bonds Bell Debentures Offered at Most Favorable Terms on Record 545 YIELD IS SET ON UTILITY ISSUE Upturn Is Also Reported in Municipal List Against Levels for MidMay | By John H Allan | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/theater-the-skin-of-our-teeth-in-minneapolis-play-by-wilder-opens.html | Theater The Skin of Our Teeth in Minneapolis Play by Wilder Opens Season at the Guthrie Strong Production Is Staged by Campbell | By Stanley Kauffmann Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/ticket-agencies-urge-higher-fees-mayors-new-theater-aide-acts-on.html | TICKET AGENCIES URGE HIGHER FEES Mayors New Theater Aide Acts on Brokers Request | By Sam Zolotow | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/tiffany-reports-sharp-sales-rise-lessened-impact-of-stock-dips-on.html | TIFFANY REPORTS SHARP SALES RISE Lessened Impact of Stock Dips on Volume Is Seen TIFFANY REPORTS SHARP SALES RISE | By Isadore Barmash | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/tool-makers-ask-defense-status-us-urged-to-give-rating-of.html | TOOL MAKERS ASK DEFENSE STATUS US Urged to Give Rating of Essentiality to Help Ease Labor Scarcity | By William M Freeman | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/us-freight-widens-ship-role-westec-makes-bid-for-hugoton-buys-a-50.html | US Freight Widens Ship Role Westec Makes Bid for Hugoton Buys a 50 Stock Interest in Waterman Steamship From Walsh Group US FREIGHT BUYS WATERMAN STOCK | By Robert E Bedingfield | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/us-inventories-rise-625million-about-450million-of-gain-is-in.html | US INVENTORIES RISE 625MILLION About 450Million of Gain Is in Durable Goods With Aircraft a Big Factor ORDERS SHOW A DECLINE Commerce Department Says Total New Business Fell to 45Billion Level US INVENTORIES RISE 625MILLION | By Eileen Shanahan Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/van-alens-fete-friend-in-true-southoftheborder-style-engage-fonda.html | Van Alens Fete Friend in True SouthoftheBorder Style Engage Fonda La Paloma to Honor Mexican Aide | By Lisa Hammel | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/wars-biggest-raid-by-us-jets-wrecks-arms-plant-in-north-us-jets.html | Wars Biggest Raid By US Jets Wrecks Arms Plant in North US Jets Destroy Major Arsenal in North Vietnam | By Neil Sheehan Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-02 | https://www.nytimes.com/1966/06/02/archives/watts-negroes-fail-to-win-police-board-pledge-on-changes.html | Watts Negroes Fail to Win Police Board Pledge on Changes | By Thomas A Johnson Special To the New York Times | RE0000661484 | 1994-03-25 | B00000275008 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/16-repertory-theaters-to-share-660000-in-federal-grants-awards-are.html | 16 Repertory Theaters to Share 660000 in Federal Grants Awards Are Announced by Stevens APAPhoenix to Receive 125000 | By Nan Robertson Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/3-us-aides-oppose-steel-import-inquiry-us-aides-oppose-inquiry-on.html | 3 US Aides Oppose Steel Import Inquiry US AIDES OPPOSE INQUIRY ON STEEL | By Edwin L Dale Jr Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/5year-study-due-of-arrests-here-1million-ford-grant-will-set-up.html | 5YEAR STUDY DUE OF ARRESTS HERE 1Million Ford Grant Will Set Up 3Part Program Under Burke Marshall NEW CIVIC GROUP FORMS Vera Institute Will Oversee Confession Alcoholic and EarlyRelease Projects 5Year Study of Arrest Tactics Is Due Here Under Ford Grant | By Fred P Graham Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/a-critical-month-is-ahead-on-nato-key-to-extent-of-crisis-seen-in.html | A CRITICAL MONTH IS AHEAD ON NATO Key to Extent of Crisis Seen in ParisBonn Talks | By Max Frankel Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/advertising-partners-in-merger-celebrate.html | Advertising Partners in Merger Celebrate | By Walter Carlson | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/albee-role-taken-by-jessica-tandy-actress-to-star-in-delicate.html | ALBEE ROLE TAKEN BY JESSICA TANDY Actress to Star in Delicate Balance in September | By Sam Zolotow | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/article-3-no-title-expert-at-his-job.html | Article 3  No Title Expert at His Job | By Arthur Daley | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/balaguer-defeats-bosch-in-dominican-balloting-exaide-of-trujillo.html | Balaguer Defeats Bosch In Dominican Balloting ExAide of Trujillo Sweeps Countryside Shows Surprising Urban Strength  Victory Brings New Tension BALAGUER CHOSEN DOMINICAN CHIEF | By Paul L Montgomery Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/books-of-the-times-endoftheworld-machine.html | Books of The Times EndoftheWorld Machine | By Christopher LehmannHaupt | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/boys-high-rallies-to-win-team-title-brooklyn-schools-880-relay-men.html | BOYS HIGH RALLIES TO WIN TEAM TITLE Brooklyn Schools 880 Relay Men Clip Meet Record  Plair Sets 2Mile Mark | By William J Miller | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/brezhnev-warns-again-on-divisions-in-red-bloc.html | Brezhnev Warns Again on Divisions in Red Bloc | By David Binder Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/bridge-roth-team-wins-reisinger-in-a-close-exciting-finish.html | Bridge Roth Team Wins Reisinger In a Close Exciting Finish | By Alan Truscott | RE0000661487 | 1994-03-25 | B00000275011 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/buddhists-ease-effort-nun-dies-by-fire-in-antiky-drive.html | Buddhists Ease Effort NUN DIES BY FIRE IN ANTIKY DRIVE | By Neil Sheehan Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/city-asks-52million-in-antipoverty-funds-from-us.html | City Asks 52Million in Antipoverty Funds From US | By John Kifner | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/city-clears-snag-in-aid-to-pupils-afterschool-centers-must-admit.html | CITY CLEARS SNAG IN AID TO PUPILS AfterSchool Centers Must Admit All Disadvantaged | By Leonard Buder | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/city-soon-to-resurface-a-street-that-was-last-paved-in-1894.html | City Soon to Resurface a Street That Was Last Paved in 1894 | By Charles G Bennett | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/corporate-bonds-advance-in-price-government-securities-up-treasury.html | CORPORATE BONDS ADVANCE IN PRICE Government Securities Up  Treasury Bills Rise TREASURY BILLS ALSO SHOW GAINS Market Is Bolstered by Sale of 50Million Mountain States Phone Issue | By John H Allan | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/dance-groups-at-parley-here-seek-to-form-service-agency.html | Dance Groups at Parley Here Seek to Form Service Agency | By Theodore Strongin | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/day-at-the-carlyle-a-haircut-missed-and-bridetobe-sees-fashions.html | Day at the Carlyle A Haircut Missed and BridetoBe Sees Fashions | By Enid Nemy | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/de-valera-reelected-in-ireland-by-small-margin-83yearsold-president.html | De Valera Reelected in Ireland by Small Margin 83YearsOld President Wins Another 7Year Term OHigginss Showing Seen as Censure of Government | By Dana Adams Schmidt Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/deaths-reach-115-in-nigerian-riots-new-clashes-are-reported-in-the.html | DEATHS REACH 115 IN NIGERIAN RIOTS New Clashes Are Reported in the Northern Region | By Lloyd Garrison Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/fashion-institute-chief-stresses-goal-of-lifting-retailing-status.html | Fashion Institute Chief Stresses Goal of Lifting Retailing Status Demand for Highly Prepared Merchandising Personnel Spurs Schools Growth FASHION SCHOOL HAS STATUS GOAL | By Leonard Sloane | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/ferkauf-nurtures-new-retailing-idea-ferkauf-weighs-new-retail-idea.html | Ferkauf Nurtures New Retailing Idea FERKAUF WEIGHS NEW RETAIL IDEA | By Isadore Barmash | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/firestone-profit-climbs-sharply-earnings-advance-by-25-for-2d.html | FIRESTONE PROFIT CLIMBS SHARPLY Earnings Advance by 25 for 2d Fiscal Quarter COMPANIES ISSUE EARNINGS FIGURES | By David Dworsky | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/foreign-affairs-consensus-and-success.html | Foreign Affairs Consensus and Success | By Cl Sulzberger | RE0000661487 | 1994-03-25 | B00000275011 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/frances-supply-swells-de-gaulle-is-scored-on-money-reform-france.html | Frances Supply Swells  de Gaulle Is Scored on Money Reform FRANCE INCREASES RESERVES OF GOLD | By Richard E Mooney Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/from-the-moon-to-the-living-room-screen-a-22pound-camera-unit.html | From the Moon to the Living Room Screen A 22Pound Camera Unit Delivers | By Jack Gould | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gemini-9-is-ready-for-3d-try-today-astronauts-given-go-ahead-2.html | GEMINI 9 IS READY FOR 3D TRY TODAY Astronauts Given Go Ahead  2 Launching Times Set GEMINI 9 IS READY FOR 3D TRY TODAY | By John Noble Wilford Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gold-and-dollar-loss-for-britain-biggest-in-year-strike-a-factor.html | Gold and Dollar Loss for Britain Biggest in Year  Strike a Factor BRITISH RESERVES DECLINE SHARPLY | By Clyde H Farnsworth Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gop-rules-out-city-income-tax-state-senate-votes-to-raise-the-real.html | GOP RULES OUT CITY INCOME TAX State Senate Votes to Raise the Real Estate Levy GOP RULES OUT CITY INCOME TAX | By Richard L Madden Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/gulf-western-sets-acquisition-maps-gulf-sulphur-merger-for.html | GULF  WESTERN SETS ACQUISITION Maps Gulf Sulphur Merger for 39Million in Stock | By Clare M Reckert | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/hamilton-stars-in-relief-chore-blanks-chicago-for-last-7-innings.html | HAMILTON STARS IN RELIEF CHORE Blanks Chicago for Last 7 Innings Richardson Hits 3Run Double in Fourth | By Leonard Koppett Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/head-start-program-raises-goal-to-36000-children-this-year.html | Head Start Program Raises Goal To 36000 Children This Year | By Alfred Friendly Jr | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/health-aid-faces-doctors-revolt-suffolk-physicians-weigh-boycotting.html | HEALTH AID FACES DOCTORS REVOLT Suffolk Physicians Weigh Boycotting State Plan | By Francis X Clines Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/house-votes-bill-on-library-funds-700million-authorized-for-states.html | HOUSE VOTES BILL ON LIBRARY FUNDS 700Million Authorized for States in Next 5 Years | By Marjorie Hunter Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/italy-20-years-a-republic-anniversary-marking-era-of-progress.html | Italy 20 Years a Republic Anniversary Marking Era of Progress Clouded by Obstacles in Parliament | By Robert C Doty Special to the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/jones-attacks-kennedys-role-in-surrogate-race.html | Jones Attacks Kennedys Role in Surrogate Race | By Richard Witkin | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/ken-scott-gilds-the-lily-he-adds-beads-and-sequins-to-flower-prints.html | Ken Scott Gilds the Lily He Adds Beads and Sequins to Flower Prints | By Bernadine Morris | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/manpower-conference-opens-upstate.html | Manpower Conference Opens Upstate | By Will Lissner Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/market-dawdles-to-a-mixed-close-advances-top-declines-by-a-slim.html | MARKET DAWDLES TO A MIXED CLOSE Advances Top Declines by a Slim Margin but Key Averages Drop a Bit VOLUME IS 508 MILLION Sale of Several Big Blocks Points to Some Activity by Institutional Investors MARKET DAWDLES TO A MIXED CLOSE | By John J Abele | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/mayor-makes-bid-for-albany-talks-asks-end-of-impasse-saying-11th.html | MAYOR MAKES BID FOR ALBANY TALKS Asks End of Impasse Saying 11th Hour Has Arrived | By Robert Alden | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/minimum-wage-bill-sent-to-governor.html | Minimum Wage Bill Sent to Governor | By Ralph Blumenthal Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/miss-heldman-earns-tennis-trip-her-play-in-5-events-in-europe-sets.html | Miss Heldman Earns Tennis Trip Her Play in 5 Events in Europe Sets Up Free Travel Senior at Stanford Moves to London Matches Next | By William N Wallace Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/money-squeeze-still-tightening-reserve-deficit-of-banking-system.html | MONEY SQUEEZE STILL TIGHTENING Reserve Deficit of Banking System Now the Largest Since February 1960 MONEY SQUEEZE STILL TIGHTENING | By H Erich Heinemann | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/monmouth-opens-for-racing-today-track-is-offering-a-record-705000.html | MONMOUTH OPENS FOR RACING TODAY Track Is Offering a Record 705000 in Stakes Money | By Michal Strauss Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/moon-smoother-in-surveyors-area-than-in-lunas.html | Moon Smoother in Surveyors Area Than in Lunas | By Walter Sullivan | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/new-york-loses-3d-game-in-row-law-clendenon-connect-mets-strand-6.html | NEW YORK LOSES 3D GAME IN ROW Law Clendenon Connect  Mets Strand 6 Runners as Slump Continues | By Joseph Durso | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/news-of-realty-airline-expands-air-canada-takes-floor-at-600.html | NEWS OF REALTY AIRLINE EXPANDS Air Canada Takes Floor at 600 Madison Avenue | By Glenn Fowler | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/nielsen-names-2-more-in-suit-over-rigging-suit-filed-in-march.html | Nielsen Names 2 More in Suit Over Rigging Suit Filed in March Changed to Include Mrs Sparger in TVRating Plot | By Val Adams | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/noblesse-oblige-at-a-vegasonsea.html | Noblesse Oblige at a VegasonSea | By Charlotte Curtis | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/officials-split-on-medical-aid-parley-on-new-state-plan-is-held-in.html | OFFICIALS SPLIT ON MEDICAL AID Parley on New State Plan Is Held in Washington | By John Sibley Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/ohjimmy-is-next-date-corte-third-victor-pays-1240-as-foul-claim-is.html | OHJIMMY IS NEXT DATE CORTE THIRD Victor Pays 1240 as Foul Claim Is Denied Draw for Belmont Set Today | By Joe Nichols | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/opera-paris-disillusion-figaro-fails-to-rebuild-mets-reputation-but.html | Opera Paris Disillusion Figaro Fails to Rebuild Mets Reputation but Some Singers Are Praised | By Harold C Shonberg Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pba-asks-public-to-oppose-board-will-offer-petitions-to-put-review.html | PBA ASKS PUBLIC TO OPPOSE BOARD Will Offer Petitions to Put Review Issue on Ballot | By Eric Pace | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pearson-assailed-for-labor-unrest-canadian-regime-accused-of.html | PEARSON ASSAILED FOR LABOR UNREST Canadian Regime Accused of Inaction by Opposition | By Jay Walz Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pollution-jurisdiction-federal-governments-recent-moves-raising.html | Pollution Jurisdiction Federal Governments Recent Moves Raising Knotty Legal Complications | By Gladwin Hill Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/port-aide-cites-need-for-guards-pilferage-problem-is-laid-to-cut-in.html | PORT AIDE CITES NEED FOR GUARDS Pilferage Problem Is Laid to Cut in Watchmen | By George Horne | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/pressmen-talks-deadlocked-here-cole-sees-major-obstacle-to.html | PRESSMEN TALKS DEADLOCKED HERE Cole Sees Major Obstacle to Newspaper Settlement | By Damon Stetson | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rca-unveils-electron-typesetter-new-typesetter-shown-by-rca.html | RCA Unveils Electron Typesetter NEW TYPESETTER SHOWN BY RCA | By William D Smith | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/reagan-assailed-by-christopher-exmayor-placid-no-more-also-hits.html | REAGAN ASSAILED BY CHRISTOPHER ExMayor Placid No More Also Hits Hard at Brown | By Lawrence E Davies Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/reluctant-bid-on-kauai-king-may-lead-to-slam-gentry-finessed-by.html | Reluctant Bid on Kauai King May Lead to Slam Gentry Finessed by Stirring Speech at Yearling Sales 42000 Colt Choice to Complete Triple Crown Tomorrow | By Steve Cady | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/research-urged-to-counter-ads-antitrust-chief-says-public-needs.html | RESEARCH URGED TO COUNTER ADS Antitrust Chief Says Public Needs Protection From Trend to Monopoly WIDE PUBLICITY ASKED US Aide Asserts Consumer Pays Higher Prices Because of Doubts Over Quality | By Eileen Shanahan Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/revenge-is-sweet-but-3-pacers-would-accept-3dplace-sugar.html | Revenge Is Sweet but 3 Pacers Would Accept 3dPlace Sugar | By Gerald Eskenazi Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rights-conference-averts-showdown-on-war-policy-rights-delegates.html | Rights Conference Averts Showdown on War Policy RIGHTS DELEGATES AVERT SHOWDOWN | By John Herbers Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/rockefeller-seeks-regional-agency-to-direct-transit-it-would.html | ROCKEFELLER SEEKS REGIONAL AGENCY TO DIRECT TRANSIT It Would Include Subway and Bridge Authorities and LI Rail Road BILL UNDER STUDY NOW Commuter Organization for Metropolitan Area May Get More Powers ROCKEFELLER SEEKS MASS TRANSIT UNIT | By Sydney H Schanberg Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/saigon-asks-un-to-observe-vote-move-is-expected-to-bring-security.html | SAIGON ASKS UN TO OBSERVE VOTE Move Is Expected to Bring Security Council Clash | By Drew Middleton Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/schary-committee-backs-oconnor-for-governor-group-will-seek.html | Schary Committee Backs OConnor for Governor Group Will Seek Convention Support Over State Its Formation Is Called the Kickoff of Campaign | By Thomas P Ronan | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/soviet-unions-space-scientists-are-impressed-with-achievement-of.html | Soviet Unions Space Scientists Are Impressed With Achievement of Surveyor RUSSIAN PEOPLE ARE TOLD OF FEAT Tass Reminds Readers That the Luna 9 Was First  Other World Reaction | By Raymond H Anderson Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/states-face-loss-of-poverty-funds-8-lagging-on-applications-alabama.html | STATES FACE LOSS OF POVERTY FUNDS 8 Lagging on Applications Alabama May Lose Most | By Joseph A Loftus Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/stocks-drop-again-on-american-list-for-3d-loss-in-row.html | Stocks Drop Again On American List For 3d Loss in Row | By Alexander R Hammer | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/surveyor-1-is-larger-and-more-complex-than-soviets-luna-9.html | Surveyor 1 Is Larger and More Complex Than Soviets Luna 9 | By Harold M Schmeck Jr | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/surveyor-finds-flat-pebbled-lunar-region-surface-suitable-for.html | Surveyor Finds Flat Pebbled Lunar Region SURFACE SUITABLE FOR MANNED CRAFT Scientists Are Jubilant Over Technological FeatPraise Comes From Around World | By Evert Clark Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/texas-gulf-witness-declares-initial-tests-were-inconclusive.html | Texas Gulf Witness Declares Initial Tests Were Inconclusive | By Richard Phalon | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/the-world-almanac-is-bought-by-newspaper-feature-service.html | The World Almanac Is Bought By Newspaper Feature Service | By Vincent Canby | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/theater-dance-of-death-revived-play-by-strindberg-is-staged-in.html | Theater Dance of Death Revived Play by Strindberg Is Staged in Minneapolis Pastene Portrays Edgar  Campbell Directs | By Stanley Kauffmann Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/troops-enter-hue-but-their-aims-are-in-doubt-force-is-sent-to.html | Troops Enter Hue but Their Aims Are in Doubt Force Is Sent to Control City but Mob Is Unhindered Peace Plan Adopted | By R W Apple Jr Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/udall-announces-delaware-talks-commission-will-consider-lowerriver.html | UDALL ANNOUNCES DELAWARE TALKS Commission Will Consider LowerRiver Pollution | By William M Blair Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/us-offers-china-a-nuclear-accord-would-pledge-not-to-attack-if.html | US OFFERS CHINA A NUCLEAR ACCORD Would Pledge Not to Attack if Peking Ends Tests  Hanoi Also Gets New Bid US OFFERS CHINA NUCLEAR ACCORD | By John W Finney Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/vote-on-charter-expected-in-spain-plebiscite-on-regime-after-franco.html | VOTE ON CHARTER EXPECTED IN SPAIN Plebiscite on Regime After Franco May Be in July | By Tad Szulc Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/washington-the-search-for-new-initiatives.html | Washington The Search for New Initiatives | By James Reston | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/what-are-tunnel-stiffs-a-very-special-breed-of-men-for-a-very.html | What Are Tunnel Stiffs A Very Special Breed of Men for a Very Special Type of Job Tunnelers Burrow to Brooklyn In Eerie World Under Narrows | By John C Devlin | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/wheat-declines-on-profit-taking-both-july-and-september-sugar-show.html | WHEAT DECLINES ON PROFIT TAKING Both July and September Sugar Show Increase  Volume Also Gains | By Elizabeth M Fowler | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-03 | https://www.nytimes.com/1966/06/03/archives/writers-for-tv-threaten-strike-guild-demands-producers-return-to.html | WRITERS FOR TV THREATEN STRIKE Guild Demands Producers Return to Residual Fees | By Peter Bart Special To the New York Times | RE0000661487 | 1994-03-25 | B00000275011 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/17hit-attack-led-by-downing-tresh-each-drives-in-five-runs-boyer.html | 17HIT ATTACK LED BY DOWNING TRESH Each Drives In Five Runs Boyer Lopez Also Star in Best Yank Offense of Year | By Gordon S White Jr Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/2-lindsay-taxes-voted-by-senate-stock-and-business-income-levies.html | 2 LINDSAY TAXES VOTED BY SENATE Stock and Business Income Levies Backed Heavily | By Richard L Madden Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/2-more-fiery-suicides.html | 2 More Fiery Suicides | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/20-amherst-seniors-walk-out-to-protest-mcnamara-degree-mnamara.html | 20 Amherst Seniors Walk Out to Protest McNamara Degree MNAMARA STIRS AMHERST PROTEST Other Collegians Present Questions on the Draft | By John H Fenton Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/3-tailed-and-seized-as-bookies-despite-a-foolproof-safeguard.html | 3 Tailed and Seized as Bookies Despite a Foolproof Safeguard Breaking the Connection | By Edward Ranzal | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/6-student-leaders-are-freed-by-spain.html | 6 STUDENT LEADERS ARE FREED BY SPAIN | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/600-catholics-ask-birthcurb-easing-leaders-bid-vatican-adopt.html | 600 CATHOLICS ASK BIRTHCURB EASING Leaders Bid Vatican Adopt Liberal View on Issue | By Robert C Doty Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-flower-mart-will-be-benefit-for-cleanliness-association-plans.html | A Flower Mart Will Be Benefit For Cleanliness Association Plans Sale on Fifth Ave Steps of St Patricks | Al Levine | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-rural-area-becomes-center-for-expert-dealers-in-antiques.html | A Rural Area Becomes Center For Expert Dealers in Antiques Massachusetts Route 57 Is Attracting Specialists in Fine Collectors Pieces Dealers Fit Background Variety for the Novice Too | By Marvin D Schwartz | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/a-scientist-stirs-soviet-art-storm-kapitsa-helps-to-defy-ban-on.html | A SCIENTIST STIRS SOVIET ART STORM Kapitsa Helps to Defy Ban on Unorthodox Painter | By Raymond H Anderson Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/accord-approved-on-worlds-fair-noteholders-to-be-paid-192-cents-to.html | ACCORD APPROVED ON WORLDS FAIR Noteholders to Be Paid 192 Cents to the Dollar | By Robert E Tomasson | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/approval-of-accord-delayed-by-sukarno.html | APPROVAL OF ACCORD DELAYED BY SUKARNO | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/as-beck-shoe-corp-elects-vice-president.html | AS Beck Shoe Corp Elects Vice President | Fabian Bachrach | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/australis-takes-first-in-jumping-gains-open-lead-at-devon-not.html | AUSTRALIS TAKES FIRST IN JUMPING Gains Open Lead at Devon Not Always Scores | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/belgians-adrift-here-do-odd-jobs-30-sabena-crew-members-caught-in.html | BELGIANS ADRIFT HERE DO ODD JOBS 30 Sabena Crew Members Caught in Labor Dispute Caught in Dispute Here Illegally Offers Received | By Tania Long | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/big-store-sales-rose-here-in-may-gain-held-to-2-by-month-of.html | BIG STORE SALES ROSE HERE IN MAY Gain Held to 2 by Month of Unseasonal Coolness | By Isadore Barmash | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bigger-deeper-harbors-seen-as-essential-to-world-shipping-tunga-a.html | Bigger Deeper Harbors Seen As Essential to World Shipping Tung a Taiwanese Operator Stresses Needs of Ports as Ships Get Larger Headquarters Moved | By Werner Bamberger | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bond-club-takes-country-outing-bond-club-yields-to-day-in-country.html | Bond Club Takes Country Outing BOND CLUB YIELDS TO DAY IN COUNTRY | By John H Allan Special To the New York Timesthe New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/books-of-the-times-doings-on-campus-and-on-capitol-hill-corruption.html | Books of The Times Doings on Campus and on Capitol Hill Corruption in Capital Tensely Drawn Climax | By Thomas Lask | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bosch-considers-challenging-vote-loser-in-dominican-contest-seeks.html | BOSCH CONSIDERS CHALLENGING VOTE Loser in Dominican Contest Seeks Proof of Fraud Bids Backers Be Calm Capitals Stability at Stake BOSCH CONSIDERS CHALLENGING VOTE Majority in Congress Seen Wessin Plans to Return | By Paul L Montgomery Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/boulez-ends-ties-to-paris-regime-sees-ministry-appointment-as.html | BOULEZ ENDS TIES TO PARIS REGIME Sees Ministry Appointment as Stifling Creativity | By Harold C Schonberg Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/bridge-deal-in-goldman-tested-judgment-of-both-sides.html | Bridge Deal in Goldman Tested Judgment of Both Sides | By Alan Truscott | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/brydges-restores-strong-strike-bill-brydges-restores-tough-strike.html | Brydges Restores Strong Strike Bill BRYDGES RESTORES TOUGH STRIKE BILL | By John Sibley Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/buddhist-church-on-brink-of-split-moderate-monks-motives-in.html | BUDDHIST CHURCH ON BRINK OF SPLIT Moderate Monks Motives in Resigning Are Unclear | By Charles Mohr Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/buddhist-warns-of-vote-boycott-unless-ky-quits-militant-monk-says.html | BUDDHIST WARNS OF VOTE BOYCOTT UNLESS KY QUITS Militant Monk Says Danang Occupation Ended Chances of Election Cooperation SUICIDES BY FIRE AT 9 Unified Church Is Believed in Danger of Breaking Up as Moderate Quits Post | By Rw Apple Jr Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/building-program-completed-by-olin-companies-take-expansion-steps.html | Building Program Completed by Olin COMPANIES TAKE EXPANSION STEPS | By William M Freeman | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/business-outlays-rise-despite-plea-by-the-president-plant-spending.html | BUSINESS OUTLAYS RISE DESPITE PLEA BY THE PRESIDENT Plant Spending Is Expected to Jump 17 for Year Exceeding Forecast 60BILLION EARMARKED But Appeal Is Said to Have Halted Even Bigger Gain NewCar Sales Drop | By Edwin L Dale Jr Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/cahills-plans-for-army-eleven-include-its-first-negro-regular-he.html | Cahills Plans for Army Eleven Include Its First Negro Regular He likes Newcomers | By Lincoln A Werden | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/cairo-says-cia-aids-for-in-yemen-nasser-spokesman-charges-it-works.html | CAIRO SAYS CIA AIDS FOR IN YEMEN Nasser Spokesman Charges It Works With Royalists | By Hedrick Smith Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/canada-discloses-gold-sale-to-us-50million-deal-follows-two-in.html | CANADA DISCLOSES GOLD SALE TO US 50Million Deal Follows Two in First 2 Months CANADA DISCLOSES GOLD SALE TO US | By John M Lee Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/car-makers-said-to-delay-safety-amendments-to-standards-bill.html | CAR MAKERS SAID TO DELAY SAFETY Amendments to Standards Bill OpposedJohnson Gets Governors Support Romney Has Reservations CAR MAKERS SAID TO DELAY SAFETY Auto Deaths Increase | By John D Morris Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/cerf-and-scott-join-rca-board.html | Cerf and Scott Join RCA Board | The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/city-to-certify-poverty-program-us-aides-see-indication-of.html | CITY TO CERTIFY POVERTY PROGRAM US Aides See Indication of Confidence in Haryou | By John Kifner | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/city-to-liberalize-its-pay-bargaining-mayor-to-revise-wage.html | City to Liberalize Its Pay Bargaining MAYOR TO REVISE WAGE BARGAINING | By Steven V Roberts | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dance-swan-in-sweden-new-version-of-tchaikovskys-classic-opens.html | Dance Swan in Sweden New Version of Tchaikovskys Classic Opens Ambitious Stockholm Fete | By Clive Barnes Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/de-caulle-plans-a-mission-to-asia-expert-on-indochina-going-to.html | DE CAULLE PLANS A MISSION TO ASIA Expert on Indochina Going to Hanoi and Peking | Special To The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/deacons-to-take-episcopal-orders-donegan-to-ordain-20-in-the.html | DEACONS TO TAKE EPISCOPAL ORDERS Donegan to Ordain 20 in the Cathedral Today | By George Dugan | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/diners-club-appoints-a-new-board-member.html | Diners Club Appoints A New Board Member | Simmons  Black | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dining-in-london-the-accent-may-be-greek-or-french-or-even-british.html | Dining in London The Accent May Be Greek or French or Even British | By Craig Claiborne | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dodd-trip-called-a-favor-to-klein-former-top-aide-to-senator-quotes.html | DODD TRIP CALLED A FAVOR TO KLEIN Former Top Aide to Senator Quotes Him in Testimony | By Ben A Franklin Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/dr-temby-r-argall-to-wed-hospital-aide.html | Dr Temby R Argall to Wed Hospital Aide | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/driverharris-cites-metal-stockpiles.html | DRIVERHARRIS CITES METAL STOCKPILES | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/earlier-curfew-planned-in-parks-hoving-says-187-areas-in-the-city.html | EARLIER CURFEW PLANNED IN PARKS Hoving Says 187 Areas in the City May Be Closed Before Midnight Central Park Safe Teenage Programs | By Richard Reeves | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/edmund-wilson-honored-in-utica-writer-receives-2d-national-medal.html | EDMUND WILSON HONORED IN UTICA Writer Receives 2d National Medal for Literature Not a Penny for War Wilder Won First Medal | By Harry Gilroy Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/end-of-blockade-is-due-in-nicosia-makarios-pledge-reported-move-may.html | END Of BLOCKADE IS DUE IN NICOSIA Makarios Pledge Reported Move May Help NATO Amity a Longtime Goal | By Benjamin Welles Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/ervin-is-seeking-revenge-tonight-bret-hanover-out-to-even-score.html | ERVIN IS SEEKING REVENGE TONIGHT Bret Hanover Out to Even Score With Cardigan Bay | By Gerald Eskenazi Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/fisher-is-victor-with-a-3hitter-retires-20-batters-in-row-boyer-get.html | FISHER IS VICTOR WITH A 3HITTER Retires 20 Batters in Row Boyer Gets Two Singles Homer and Stolen Base Met Fans Battle Too Dodgers Get One Back Another Award to Koufax | By Joseph Dursothe New York Times BY BARTON SILVERMAN | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/freeman-asks-help-to-keep-farmers-on-the-farm-predicts-rise-in-food.html | Freeman Asks Help to Keep Farmers on the Farm Predicts Rise in Food Prices If Many Leave Land for Want of a Fair Shake Seek to Offset GOP Says Farmers Are Behind | By William M Blair Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/french-impose-controls-on-lsd-and-related-drugs.html | French Impose Controls On LSD and Related Drugs | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/governor-gets-bill-that-seeks-to-ease-womens-jail-crowding.html | Governor Gets Bill That Seeks To Ease Womens Jail Crowding ARCHITECTURE COUNCIL | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/greek-drops-offer-to-give-art-works.html | GREEK DROPS OFFER TO GIVE ART WORKS | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/habsburg-is-not-expected-to-return-to-austria-soon.html | Habsburg Is Not Expected To Return to Austria Soon | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/heavy-us-pressure.html | Heavy US Pressure | By David R Jones Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/help-of-kennedy-sought-in-bronx-reformers-will-ask-aid-in-surrogate.html | HELP OF KENNEDY SOUGHT IN BRONX Reformers Will Ask Aid in Surrogate Race There | By Thomas P Ronan | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/india-considering-pakistani-talks-2-nations-may-soon-try-to-revive.html | INDIA CONSIDERING PAKISTANI TALKS 2 Nations May Soon Try to Revive Tashkent Spirit India Is Encouraged Indians to Seek Assurance | Special to The New York Times By J Anthony Lukas | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/indonesia-seeks-singapore-tie.html | Indonesia Seeks Singapore Tie | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/job-training-bill-signed-by-governor.html | JOB TRAINING BILL SIGNED BY GOVERNOR | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/john-uhran-jr-to-wed-norma-holke-on-july-2.html | John Uhran Jr to Wed Norma Holke on July 2 | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/july-bridal-planned-by-kate-katzenbach.html | July Bridal Planned By Kate Katzenbach | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/kauai-king-is-45-favorite-to-win-richest-belmont-today-with-11-in.html | Kauai King Is 45 Favorite to Win Richest Belmont Today With 11 in Field Kauai King Receives No 6 in Draw for Post Positions for Belmont Stakes Today | By Joe Nichols | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/kenyatta-is-given-wide-powers-detention-without-trial-voted.html | Kenyatta Is Given Wide Powers Detention Without Trial Voted | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/letters-to-the-editor-of-the-times-olympics-and-world-goodwill.html | Letters to the Editor of The Times Olympics and World Goodwill Public Labor Program Arizona Congressmen Defend Canyon Dams Shortage of Doctors Our Support for War Calling Out Bus Stops | CHARLES A BUCHERJULES S TOMKINMORRIS K UDALLLESLIE J SHALAN MDOTTO WANDERJOSEPH LEWIS | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/lindsay-delaying-little-city-halls-furniture-for-3-ready-but.html | LINDSAY DELAYING LITTLE CITY HALLS Furniture for 3 Ready But Democratic Aid Is Sought | By Maurice Carroll | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/lindsay-is-strongly-opposed-to-state-transit-proposal.html | Lindsay Is Strongly Opposed To State Transit Proposal | By Charles G Bennett | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/lindsay-upset-by-silence-of-governor-on-tax-issue-brydges-tax-plan.html | Lindsay Upset by Silence Of Governor on Tax Issue Brydges Tax Plan | By Robert Alden | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/loose-shield-blocks-gemini-docking-mission-continuing-astronaut.html | Loose Shield Blocks Gemini Docking Mission Continuing Astronaut Floats in Space Today Loose Shield Blocks Gemini Docking but Flight Is to Continue for Scheduled 3 Days ASTRONAUTS GAIN ORBIT ON 3D TRY Are to Practice Rendezvous 2 Hour Sojourn in Space Set for Today Problem Is Studied Jagged Edges a Danger Makes First Adjustment | By John Noble Wilford Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/market-edges-up-in-sleepy-session-volume-lowest-since-last-aug-30.html | MARKET EDGES UP IN SLEEPY SESSION Volume Lowest Since Last Aug 30 at 443 Million as Caution Prevails GAINS TOP LOSSES BY 65 Leading Averages Advance Modestly on Strength of Late Buying Flurry | By Jh Carmical | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mayor-expedites-alcoholic-center-he-calls-for-planning-of-project.html | MAYOR EXPEDITES ALCOHOLIC CENTER He Calls for Planning of Project to Give Bowerys Derelicts Better Future | By Eric Pace | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mexican-city-takes-rapid-industrial-steps-factories-replacing-farms.html | Mexican City Takes Rapid Industrial Steps Factories Replacing Farms in Historic Queretaro Area | By Henry Giniger Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mgm-is-winner-in-proxy-battle-dissident-director-terms-it-a-pyrrhic.html | MGM IS WINNER IN PROXY BATTLE Dissident Director Terms It a Pyrrhic Victory and Files Suit for Recount STOCK SPLIT SCHEDULED Authorized Shares Will Be Increased to 8 Million Abstentions Challenged Hearing Due Thursday MGM Is The Winner in Proxy Battle | By Vincent Canby | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mining-executive-backs-texas-gulf-asserts-early-drilling-may-not.html | MINING EXECUTIVE BACKS TEXAS GULF Asserts Early Drilling May Not Have Disclosed Find | By Richard Phalon | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/miss-cunnion-fiancee-of-joseph-f-miller-jr.html | Miss Cunnion Fiancee Of Joseph F Miller Jr | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/miss-gerhold-is-bride-of-james-f-schenkel.html | Miss Gerhold Is Bride Of James F Schenkel | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/miss-richey-upsets-miss-smith-61-63-in-semifinals-of-french-tennis.html | Miss Richey Upsets Miss Smith 61 63 in SemiFinals of French Tennis MRS JONES VICTOR OVER MISS BUENO Briton Wins 46 86 62 Superiority in Volleys Helps Miss Richey | By William N Wallace Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/miss-whitehill-wed-to-michael-landes.html | Miss Whitehill Wed To Michael Landes | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mitchel-surplus-increased.html | Mitchel Surplus Increased | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/mt-sinais-clinic-eliminates-fees-anticipates-new-era-with-medical.html | MT SINAIS CLINIC ELIMINATES FEES Anticipates New Era With Medical Aid Plan | By McCandlish Phillips | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/murphy-favored-for-campaign-job-californian-gains-stature-as-gop.html | MURPHY FAVORED FOR CAMPAIGN JOB Californian Gains Stature as GOP FundRaiser Morton Now Chairman Wife in Hospital Mediators Role Kuchel Takes Sides | By David S Broder Special to the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/music-exotic-night-at-philharmonic-promenade-bill-offers-several.html | Music Exotic Night at Philharmonic Promenade Bill Offers Several High Points | By Howard Klein | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/nbc-is-upheld-on-commercials-george-stevens-loses-suit-on-films.html | NBC IS UPHELD ON COMMERCIALS George Stevens Loses Suit on Films Emasculation | By Peter Bart Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/nielsen-accused-of-subterfuge-rex-sparger-alleges-trick-in-naming.html | NIELSEN ACCUSED OF SUBTERFUGE Rex Sparger Alleges Trick in Naming of His Wife in Suit | By George Gent | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/nyac-games-draw-star-field-oerter-farrell-cassell-to-see-action.html | NYAC GAMES DRAW STAR FIELD Oerter Farrell Cassell to See Action Today | By Frank Litsky | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/old-monmouth-county-village-returning-to-life-past-meets-the.html | Old Monmouth County Village Returning to Life Past Meets the Present in This Jersey Community | By Walter H Waggoner Special To the New York Timesthe New York Times BY NEAL BOENZI | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/ownership-of-2-durer-paintings-claimed-by-a-german-duchess-elicofon.html | Ownership of 2 Durer Paintings Claimed by a German Duchess Elicofon Awaits Counsel | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/peking-confirms-key-aides-ouster-from-party-post-peng-mayor-of-the.html | PEKING CONFIRMS KEY AIDES OUSTER FROM PARTY POST Peng Mayor of the Capital Out as Committee Chief All Mao Foes Warned New Secretary Named Others Are Dismissed China Confirms Ouster of Peng Peking Mayor From Party Post No Policy Rift Seen Replacements Listed A Warning Is Issued | By Seymour Topping Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/pennsylvania-unit-bars-cemetery-bias.html | PENNSYLVANIA UNIT BARS CEMETERY BIAS | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/philippines-to-send-troops-to-vietnam.html | PHILIPPINES TO SEND TROOPS TO VIETNAM | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/photos-convince-some-scientists-man-can-walk-on-the-moon-but.html | Photos Convince Some Scientists Man Can Walk on the Moon BUT CONTROVERSY MAY STILL BE OPEN Surveyor Developers Think Spaceship Landing Area Should Prove Suitable Heads Laboratory Section Night Pictures Planned Soviet Ignores Photos | By Evert Clark Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/politics-beclouds-a-sail-at-sunset-reform-group-boat-soon-gets.html | POLITICS BECLOUDS A SAIL AT SUNSET Reform Group Boat Soon Gets SmokeFilled Aura | By Michael Stern | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/postal-meter-control-is-devised-new-system-makes-remote-resetting.html | Postal Meter Control Is Devised New System Makes Remote Resetting Possible Now VARIETY OF IDEAS IN NEW PATENTS Nuclear Alarm System TroubleShooting Gun HeatCleaning Process Insurance Vending Unit | By Stacy V Jones Special To the New York Timestown  Country | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/pragues-jazz-and-jeans-music-and-fads-of-the-longhaired-set-are.html | Pragues Jazz and Jeans Music and Fads of the Longhaired Set Are Breaking Down Censure of Party | By David Binder Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/press-strike-pact-is-predicted-soon-cole-senses-settlement-as-talks.html | PRESS STRIKE PACT IS PREDICTED SOON Cole Senses Settlement as Talks Continue | By Damon Stetson | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rail-tonmileage-shows-a-74-gain-piggyback-loadings-rise-by-131-to-a.html | RAIL TONMILEAGE SHOWS A 74 GAIN Piggyback Loadings Rise By 131 to a Record | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rawak-sisters-planning-to-hold-double-wedding-richard-lee-nash-and.html | Rawak Sisters Planning to Hold Double Wedding Richard Lee Nash and Paul Robert Graves to Marry Twins | Special to The New York TimesBoris  MiltonBoris  Milton | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/reason-to-hail-45-wins-tyro-on-opening-day-at-monmouth.html | Reason to Hail 45 Wins Tyro On Opening Day at Monmouth | By Michael Strauss Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rights-parley-package-broad-and-costly-proposals-emerge-from.html | Rights Parley Package Broad and Costly Proposals Emerge From Meeting Influenced by Johnson | By John Herbers Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/rusk-ends-a-3day-nordic-tour-us-policy-on-vietnam-outlined-we-dont.html | Rusk Ends a 3Day Nordic Tour US Policy on Vietnam Outlined We Dont Like Your Methods | By W Granger Blair Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/saigon-bid-to-un-meets-opposition-call-for-observers-of-vote-draws.html | SAIGON BID TO UN MEETS OPPOSITION Call for Observers of Vote Draws Cool Reaction | By Drew Middleton Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/senator-clark-says-us-can-now-leave-vietnam.html | Senator Clark Says US Can Now Leave Vietnam | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/sol-luckman-dead-uja-leader-was-70.html | SOL LUCKMAN DEAD UJA LEADER WAS 70 | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/space-docking-practice-delayed-again-earth-launching-barred.html | Space Docking Practice Delayed Again Earth Launching Barred | By Martin Waldron Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/st-peters-to-hear-new-pastor.html | St Peters to Hear New Pastor | Fabian Bachrach | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/stock-prices-rise-on-american-list-ending-3day-slide-18-at-new-lows.html | Stock Prices Rise On American List Ending 3Day Slide 18 at New Lows | By Alexander R Hammer | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/student-editor-balks-drug-inquiry.html | Student Editor Balks Drug Inquiry | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/stupendouss-plan-cut-across-infield.html | Stupendouss Plan Cut Across Infield | By Steve Cady | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/substitute-used-as-gemini-target-glob-doesnt-have-agenas-ability.html | SUBSTITUTE USED AS GEMINI TARGET Glob Doesnt Have Agenas Ability for Maneuvers | By Harold M Schmeck Jr | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/suffolk-doctors-decry-state-plan-at-5hour-meeting-they-vote-not-to.html | SUFFOLK DOCTORS DECRY STATE PLAN At 5Hour Meeting They Vote Not to Cooperate With Medical Aid Program | By Francis X Clines Special to the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/surveyor-spurs-hope-for-more-scientific-data-chance-seen-to-restore.html | Surveyor Spurs Hope for More Scientific Data Chance Seen to Restore Some Research Experiments in Subsequent Flights | By Walter Sullivan | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/sutherland-becomes-comedienne-for-a-day.html | Sutherland Becomes Comedienne for a Day | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/teamsters-exhibit-their-paintings-and-sculpture.html | Teamsters Exhibit Their Paintings and Sculpture | The New York Times by Meyer Liebowitz | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/thailand-appeals-to-thant-on-cambodia-border-strife.html | Thailand Appeals to Thant On Cambodia Border Strife | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/the-catholic-cold-war-conservative-elements-becoming-more-perturbed.html | The Catholic Cold War Conservative Elements Becoming More Perturbed by Critics Within Church | By John Cogley | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/theater-center-to-open-program-oneill-foundation-expands-conference.html | THEATER CENTER TO OPEN PROGRAM ONeill Foundation Expands Conference to 3 Weeks | By Lewis Funke | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/theater-postbellum-as-you-like-it-new-version-staged-by-edward.html | Theater PostBellum As You Like It New Version Staged by Edward Payson Call Play Is 3d Production in Minneapolis Season The Cast | By Stanley Kauffmann Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/thomas-e-davison-is-dead-exjersey-utility-engineer.html | Thomas E Davison Is Dead ExJersey Utility Engineer | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/thomas-s-duke-an-authority-on-fire-prevention-dies-at-76-started.html | Thomas S Duke an Authority On Fire Prevention Dies at 76 Started Sprinkler Concern | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/tokyo-plan-may-end-jam-in-parliament.html | TOKYO PLAN MAY END JAM IN PARLIAMENT | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/topics-no-honorary-degree-for-mckinley-unexpected-honor-reviving.html | Topics No Honorary Degree for McKinley Unexpected Honor Reviving the Constitution War in the Philippines | By Howard N Meyer | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/treasury-bonds-end-brief-rally-longterm-issues-decline-despite.html | TREASURY BONDS END BRIEF RALLY LongTerm Issues Decline Despite Reserve Buying Offering Is Registered Bonds Treasury Issues Decline Despite Buying by Reserve TECHNICAL RALLY COMES TO A HALT Federal Funds Rate Rises to 5  for First Time Corporates Firm | By H Erich Heinemann | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/tresury-statement.html | Tresury Statement | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/two-utility-mergers-planned-us-to-review-edison-venture-utility.html | Two Utility Mergers Planned US to Review Edison Venture UTILITY CONCERNS PLANNING TO UNITE | By Gene Smith | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/typical-wragge-statement-unique-prints.html | Typical Wragge Statement Unique Prints | By Bernadine Morris | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/us-labor-shunning-conference-of-ilo-us-labor-shuns-ilo-conference.html | US Labor Shunning Conference of ILO US LABOR SHUNS ILO CONFERENCE | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/us-plane-makes-sea-landing-under-heavy-fire-to-save-pilot-all.html | US Plane Makes Sea Landing Under Heavy Fire to Save Pilot All Escape After Exploit Off North Vietnamese Coast Bombing Raids Go On 73 Missions Flown | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/us-sees-asia-union-as-encouraging-sign.html | US SEES ASIA UNION AS ENCOURAGING SIGN | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/us-weighs-return-of-seized-art-law-would-send-3-works-to-germany.html | US Weighs Return of Seized Art Law Would Send 3 Works to Germany One a Rembrandt Part of German Heritage | By Richard F Shepard | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/vinyl-clothes-to-please-the-mothers.html | Vinyl Clothes to Please the Mothers | By Bernadette Careythe New York Times BY MEYER LIEBOWITZ | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archiv es/wall-st-gets-a-central-system-for-handling-stock-certificates.html | Wall St Gets a Central System For Handling Stock Certificates CENTRAL SERVICE TO HANDLE STOCKS | By Elizabeth M Fowler | RE0000661488 | 1994-03-25 | B00000275012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/war-critics-plan-steppedup-drive-they-also-predict-stiffened.html | WAR CRITICS PLAN STEPPEDUP DRIVE They Also Predict Stiffened Resistance to the Draft Lynd Takes Part Hiroshima Observance | By Paul Hofmann | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/watts-negro-killed-by-a-gun-he-dropped.html | WATTS NEGRO KILLED BY A GUN HE DROPPED | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/wholesale-prices-show-gain-of-01.html | WHOLESALE PRICES SHOW GAIN OF 01 | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/wiltwycks-boys-get-a-new-campus-from-crowded-city-slums-to-the.html | Wiltwycks Boys Get a New Campus From Crowded City Slums to the Woodlands of Westchester County | By Merrill Folsom Special To the New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/winthrop-kellogg-retired-lawyer-79.html | WINTHROP KELLOGG RETIRED LAWYER 79 | Special to The New York Times | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-04 | https://www.nytimes.com/1966/06/04/archives/woman-armed-with-shotgun-keeps-a-phone-cable-off-land-promises-to.html | Woman Armed With Shotgun Keeps a Phone Cable Off Land Promises To Open Fire | By Richard Jh Johnston | RE0000661488 | 1994-03-25 | B00000275012 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/15-puerto-rican-leaders-are-rated-in-study-here.html | 15 Puerto Rican Leaders Are Rated in Study Here | By Peter Kihss | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/2-parties-assail-suffolk-doctors-denounce-stand-opposing-state.html | 2 PARTIES ASSAIL SUFFOLK DOCTORS Denounce Stand Opposing State Medical Aid Plan | By Murray Schumach | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/300-offer-to-quit-in-paper-merger-action-by-members-of-guild-could.html | 300 OFFER TO QUIT IN PAPER MERGER Action by Members of Guild Could Help End Strike | By Emanuel Perlmutter | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/90-temperature-sends-new-yorkers-fleeing-to-beaches-mercury-hits-90.html | 90 Temperature Sends New Yorkers Fleeing to Beaches MERCURY HITS 90 BEACHES CROWDED | By Bernard Weinraub | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-circular-tower-to-rise-in-triangle-at-columbus-circle-a-circular.html | A Circular Tower To Rise in Triangle At Columbus Circle A CIRCULAR TOWER IS PLANNED IN CITY | By Glenn Fowler | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-fine-city-for-operalovers-a-fine-city.html | A Fine City for OperaLovers A Fine City | By James H Sutcliffe | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-new-hofstra-is-taking-shape-campus-construction-paves-way-for.html | A NEW HOFSTRA IS TAKING SHAPE Campus Construction Paves Way for National Status | By Harry V Forgeron Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-new-look-for-retail-servicing-stores-are-reorganizing-a.html | A New Look for Retail Servicing Stores Are Reorganizing A Merchandising Concern | By Isadore Barmash | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-profound-identification-with-schoenberg.html | A Profound Identification with Schoenberg | By Howard Klein | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-second-look-at-america-london-couple-returns-to-visit-caribbean-a.html | A SECOND LOOK AT AMERICA London Couple Returns To Visit Caribbean And More of US | By Stuart C Myers | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-tiny-tidy-park-on-the-wild-pacific-coast.html | A TINY TIDY PARK ON THE WILD PACIFIC COAST | By Hal Roth | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/a-visit-to-mr-shaws-garden-in-st-louis.html | A VISIT TO MR SHAWS GARDEN IN ST LOUIS | By Susan Marsh | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/advertising-the-year-of-the-automobile-car-makers-change-agencies.html | Advertising The Year of the Automobile Car Makers Change Agencies and Look to 67 Campaigns | By Walter Carlson | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/again-shooting-at-anzio-more-on-movies.html | Again Shooting at Anzio More on Movies | By Ah Weiler | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/aid-israeli-style-the-african-program.html | Aid Israeli Style The African Program | By James Feron Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/albany-assailed-by-a-city-expert-for-lag-on-taxes-schwulst-charges.html | ALBANY ASSAILED BY A CITY EXPERT FOR LAG ON TAXES Schwulst Charges Leaders With Irresponsibility Over Personal Income Levy Schwulst Scores State Leaders For Lagging on Lindsay Taxes | By Robert Alden | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/albany-may-ease-home-rule-curbs-leaders-of-both-parties-call-tax.html | ALBANY MAY EASE HOME RULE CURBS Leaders of Both Parties Call Tax Problems Vexing | By Ralph Blumenthal Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/algerias-stoneage-cave-paintings-stoneage-cave-paintings.html | ALGERIAS STONEAGE CAVE PAINTINGS STONEAGE CAVE PAINTINGS | By David B Ottaway | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/and-this-from-wagners-grandson-and-this-from-wagners-grandson.html | And This From Wagners Grandson And This From Wagners Grandson | By Everett Helm | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/andretti-tops-field-for-100mile-event-on-langhorne-track.html | Andretti Tops Field For 100Mile Event On Langhorne Track | By Frank M Blunk | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/architect-gambles-on-concrete-proves-its-a-good-bet-for-school.html | Architect Gambles on Concrete Proves Its a Good Bet for School GAMBLE CUTS COST OF BRONX SCHOOL | By Leonard Buder | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/art-an-art-of-boredom.html | Art An Art of Boredom | By Hilton Kramer | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/backward-tonga-faces-future-under-a-modernminded-ruler-south-sea.html | Backward Tonga Faces Future Under a ModernMinded Ruler South Sea Realm Presents a Challenge to New King Queen Salotes Son | By Tillman Durdin Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/blonde-puts-an-artistic-touch-to-interiors-of-cargo-vessels-fine.html | Blonde Puts an Artistic Touch To Interiors of Cargo Vessels Fine Woods Verandas and Colonial Antiques Among Her Favorite Efforts | By Tania Long | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/boland-could-see-rivals-problems-jockey-on-amberoid-noticed.html | BOLAND COULD SEE RIVALS PROBLEMS Jockey on Amberoid Noticed Favorite Trying to Run Off in Backstretch | By Steve Cady | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bosch-aides-home-scene-of-shooting-two-guards-killed-in-clash-with.html | BOSCH AIDES HOME SCENE OF SHOOTING Two Guards Killed in Clash With Dominican Forces | By Paul L Montgomery Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/boston-wins-63-on-gosger-homer-3run-wallop-off-womack-ends-contest.html | BOSTON WINS 63 ON GOSGER HOMER 3Run Wallop Off Womack Ends Contest 7 Minutes Before Curfew Time RED SOX DEFEAT YANKEES IN 16TH | By Gordon S White Jr Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bref-hanover-takes-pace-as-cardigan-bay-is-third-159-pace-is-won-by.html | Bref Hanover Takes Pace As Cardigan Bay Is Third 159 PACE IS WON BY BRET HANOVER | By Gerald Eskenazi Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/bridge-queen-of-hearts-plays-a-key-role.html | Bridge Queen of Hearts Plays a Key Role | By Alan Truscott | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/britain-is-set-to-quit-satellite-project.html | Britain Is Set to Quit Satellite Project | By Clyde H Farnsworth Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/brownsville-council-promised-antipoverty-priority-by-mayor.html | Brownsville Council Promised Antipoverty Priority by Mayor | By Douglas Robinson | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/buddhists-seek-to-heal-split-in-church.html | Buddhists Seek to Heal Split in Church | By Neil Sheehan Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/buffle-is-second-amberoid-2-length-victor955602-bet-on-race-sets.html | BUFFLE IS SECOND Amberoid 2 Length Victor955602 Bet on Race Sets Mark AMBEROID TAKES BELMONT STAKES | By Joe Nichols | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/california-group-issues-tough-report-on-boxing.html | California Group Issues Tough Report on Boxing | By Robert Lipsyte | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/canary-island-tourist-boom-europeanmade.html | CANARY ISLAND TOURIST BOOM EUROPEANMADE | By Robert Eugene | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/challenge-of-pro-basketball-tempts-bradley-exprinceton-player.html | Challenge of Pro Basketball Tempts Bradley ExPrinceton Player Deterred by Long NBA Season | By William N Wallace Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/charleston-presents-arms-ten-years-of-summer-battles-will-recall.html | CHARLESTON PRESENTS ARMS Ten Years of Summer Battles Will Recall Revolutionary War | By Kathleen Sloan | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/chess-caribbean-team-tournament.html | Chess Caribbean Team Tournament | By Al Horowitz | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/cholera-epidemic-spreads-west-from-asia-and-menaces-europe.html | Cholera Epidemic Spreads West From Asia and Menaces Europe | By Walter Sullivan Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/city-called-safe-on-water-supply-committee-tells-president-sources.html | CITY CALLED SAFE ON WATER SUPPLY Committee Tells President Sources Will Be Sufficient for 10 to 20 Years CITY CALLED SAFE ON WATER SUPPLY | By Warren Weaver Jr Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/city-health-milestone-the-patient-as-a-whole-human-being-is-new.html | City Health Milestone The Patient as a Whole Human Being Is New Administrators Special Interest | By Howard A Rush Md | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/city-moves-to-restore-desolate-welfare-island-city-moves-to-restore.html | City Moves to Restore Desolate Welfare Island City Moves to Restore Desolate Welfare Island | By Paul Hofmann | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/closer-tie-to-china-urged-for-japan.html | Closer Tie to China Urged for Japan | By Emerson Chapin Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/coins-dealers-grapple-with-special-issues.html | Coins Dealers Grapple With Special Issues | By Herbert C Bardes | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/commencement-is-only-the-beginning.html | Commencement Is Only the Beginning | By David Burnham | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/complaints-on-draft-may-bear-fruitin-67.html | Complaints on Draft May Bear Fruitin 67 | By Hanson W Baldwin | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/computers-called-an-aid-to-diplomats.html | Computers Called an Aid to Diplomats | By Cleve Mathews Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/container-plant-forced-to-grow-transport-demands-increasing-orders.html | Container Plant Forced to Grow Transport Demands Increasing Orders System Considered Key to the Future | By George Horne | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/counter-stocks-climb-slightly-trading-volume-shrinks-amex-issues.html | COUNTER STOCKS CLIMB SLIGHTLY Trading Volume Shrinks Amex Issues Weaken | By Alexander R Hammer | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/dance-a-ballerinas-farewell.html | Dance A Ballerinas Farewell | By Clive Barnes | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/did-the-thief-nab-his-last-bicycle-did-the-thief-nab-his-last.html | Did the Thief Nab His Last Bicycle Did the Thief Nab His Last Bicycle | By Bosley Crowther | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/displaced-poor-to-get-new-help-relocation-agency-to-begin-program.html | DISPLACED POOR TO GET NEW HELP Relocation Agency to Begin Program Next Week | By Steven V Roberts | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/education-whats-ahead-for-the-class-of-66.html | Education Whats Ahead for the Class of 66 | By Fred M Hechinger | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/election-deepens-crisis-in-ireland-vote-on-parliament-sought-labor.html | ELECTION DEEPENS CRISIS IN IRELAND Vote on Parliament Sought Labor Party Asks Censure | By Dana Adams Schmidt Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/england-and-ireland.html | England and Ireland | By Benedict Kiely | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/extravagances-in-programming.html | Extravagances in Programming | By Raymond Ericson | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/faa-and-port-authority-clash-over-la-guardia-runway-ban.html | FAA and Port Authority Clash Over La Guardia Runway Ban | By Edward Hudson | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/fast-fast-change-on-madison-ave-midtown-ad-alley-is-being.html | FAST FAST CHANGE ON MADISON AVE Midtown Ad Alley Is Being Infiltrated by a Diversity of Industrial Tenants BIG BUILDINGS GOING UP Survey Finds Avenue Lags Behind Park and Third but Outlook Is Good | By William Robbins | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/favorites-score-in-split-stakes-both-victors-break-course-record.html | FAVORITES SCORE IN SPLIT STAKES Both Victors Break Course Record for 5 Furlongs Velasquez on 3 Winners | By Michael Strauss Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/fiji-riding-high-on-wave-of-tourists.html | FIJI RIDING HIGH ON WAVE OF TOURISTS | By Tillman Durdin | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/florence-was-exciting-venice-overrated-florence-was-exciting.html | Florence Was Exciting Venice Overrated Florence Was Exciting | By Robert Payne | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/for-childrenmystery-and-adventure.html | For ChildrenMystery and Adventure | By Dorothy M Broderick | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/foreign-affairs-johnson-and-de-gaulle.html | Foreign Affairs Johnson and de Gaulle | By Cl Sulzberger | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/foreign-machinetool-makers-profit-from-domestic-shortage.html | Foreign MachineTool Makers Profit From Domestic Shortage | By William M Freeman | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/france-is-only-one-of-natos-problems.html | France Is Only One Of NATOs Problems | By Max Frankel Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/gemini-postpones-a-walk-in-space-docking-canceled-fatigue-forces.html | GEMINI POSTPONES A WALK IN SPACE DOCKING CANCELED Fatigue Forces Astronauts to Delay Cernan Mission Outside Craft Till Today FUEL SUPPLY DWINDLES But Vehicle Is Expected to Last Full 3 Days in Orbit and Land Tomorrow | By John Noble Wilford Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/germany.html | Germany | By Jp Bauke | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/guaranteed-income-backers-hope-to-provoke-welfare-crisis.html | Guaranteed Income Backers Hope to Provoke Welfare Crisis | By Joseph A Loftus Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/guide-to-the-guides-guides.html | Guide to the Guides Guides | By Paul Jc Friedlander | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/guinevere-first-in-class-b-race-sagola-is-class-c-winner-over-a.html | GUINEVERE FIRST IN CLASS B RACE Sagola Is Class C Winner Over a 17Mile Triangle Course on the Sound | By John Rendel Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/harlem-display-to-sell-suburbs-to-negroes-draws-35-visitors.html | Harlem Display to Sell Suburbs To Negroes Draws 35 Visitors | By Robert E Dallos | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/head-start-aides-question-budget-private-units-cite-request-above.html | HEAD START AIDES QUESTION BUDGET Private Units Cite Request Above US Guidelines | By Alfred Friendly Jr | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/heath-cautioning-us-on-de-gaulle-cooperation-needed-despite-rift-on.html | HEATH CAUTIONING US ON DE GAULLE Cooperation Needed Despite Rift on NATO Briton Says | By Max Frankel Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/how-to-collect-jazz.html | How to Collect Jazz | By John S Wilson | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/hydroelectric-plants-on-coast-called-insurance-against-a-major.html | Hydroelectric Plants on Coast Called Insurance Against a Major Blackout | By Gladwin Hill Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/illia-dismisses-talk-of-a-plot-argentine-calls-report-coup-is.html | ILLIA DISMISSES TALK OF A PLOT Argentine Calls Report Coup Is Imminent Malicious | By Hj Maidenberg Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/in-and-out-of-books-june-is-bustin-out.html | IN AND OUT OF BOOKS June Is Bustin Out | By Lewis Nichols | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/in-the-nation-missing-the-target.html | In the Nation Missing the Target | By Arthur Krock | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/its-a-threebilliondollar-business-its-a-threebilliondollar-business.html | Its a ThreeBillionDollar Business Its a ThreeBillionDollar Business | By William Barry Furlong | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/its-cricketenglands-summer-sports-ritual.html | ITS CRICKETENGLANDS SUMMER SPORTS RITUAL | By Arthur Eperon | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/its-taken-me-41-years-lansbury-its-taken-me-41-years.html | Its Taken Me 41 Years Lansbury Its Taken Me 41 Years | By Rex Reed | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/japan-japan.html | Japan Japan | By Ivan Morris | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/jews-will-honor-dr-kaplan-at-85-its-just-another-birthday.html | JEWS WILL HONOR DR KAPLAN AT 85 Its Just Another Birthday Reconstructionist Says | By Irving Spiegel | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/johnson-is-playing-it-cool.html | Johnson Is Playing It Cool | By John D Pomfret Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/johnsons-look-on-with-other-parents-as-lynda-graduates-lynda.html | Johnsons Look On With Other Parents As Lynda Graduates LYNDA JOHNSON GETS HER DEGREE | By John D Pomfret Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/kuchel-imperiled-by-split-in-gop-irks-coast-conservatives-by-stance.html | KUCHEL IMPERILED BY SPLIT IN GOP Irks Coast Conservatives by Stance on Governorship | By David S Broder Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/latin-america.html | Latin America | By Donald A Yates | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/lawmakers-map-savingsunit-aid-curb-on-rival-banks-sought-to-halt.html | LAWMAKERS MAP SAVINGSUNIT AID Curb on Rival Banks Sought to Halt Big Deposit Drain Lawmakers Map SavingsUnit Help | By H Erich Heinemann | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/lawyers-advised-on-rights-work-75-at-seminar-on-problems-facing.html | LAWYERS ADVISED ON RIGHTS WORK 75 at Seminar on Problems Facing Them in South | By Ms Handler | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/little-jewel-in-a-lush-nest.html | Little Jewel in a Lush Nest | By Dan Sullivan | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/living-museum-of-a-town-in-upstate-new-york.html | LIVING MUSEUM OF A TOWN IN UPSTATE NEW YORK | By Robert Gordon | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/los-angeles-tops-poverty-aid-list-county-given-38million-work.html | LOS ANGELES TOPS POVERTY AID LIST County Given 38Million Work Programs Delayed | By Thomas A Johnson Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/lynda-johnson-a-dutiful-girl-even-at-graduation-she-displays.html | LYNDA JOHNSON A DUTIFUL GIRL Even at Graduation She Displays Responsibility | By Nan Robertson Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/malaysia-has-problemsbut-promise-too.html | Malaysia Has ProblemsBut Promise Too | By Seth S King Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/meat-prices-off-after-a-years-rise.html | Meat Prices Off After a Years Rise | By Donald Janson Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/medicine-is-getting-help-from-electronics-drug-concerns-leaning-to.html | Medicine Is Getting Help From Electronics Drug Concerns Leaning to New Field | By Douglas W Cray | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/meredith-begins-vote-march-today-leaves-memphis-on-220mile-hike.html | MEREDITH BEGINS VOTE MARCH TODAY Leaves Memphis on 220Mile Hike Through Mississippi | By Edward C Burks | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/molloy-triumphs-in-chsaa-track-chaminade-2d-at-randalls.html | MOLLOY TRIUMPHS IN CHSAA TRACK Chaminade 2d at Randalls IslandRecords Set | By William J Miller | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archiv es/mormon-scholars-produce-new-intellectual-journal.html | Mormon Scholars Produce New Intellectual Journal | By Edward B Fiske | RE0000661480 | 1994-03-25 | B00000275004 |

| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/moscow-takes-the-ideology-out-of-farming.html | Moscow Takes the Ideology Out of Farming | By Peter Grose Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
|---|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/movies-russians-is-here-here.html | Movies Russians Is Here Here | By Peter Bart | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/mulches-serve-best-where-rainfall-fails.html | Mulches Serve Best Where Rainfall Fails | By Robert S Tomson | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/music-apropos-prosody-in-music.html | Music Apropos Prosody In Music | By Harold C Schonberg | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/native-son-sees-homeland-again-mehta-blind-author-finds-india.html | NATIVE SON SEES HOMELAND AGAIN Mehta Blind Author Finds India Better Somehow | By J Anthony Lukas Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/naturalist-tries-to-save-ayeaye-madagascar-assists-drive-but-lemur.html | NATURALIST TRIES TO SAVE AYEAYE Madagascar Assists Drive but Lemur Resists | By John L Hess Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/neither-blind-obedience-nor-uncivil-disobedience-neither-blind.html | Neither Blind Obedience Nor Uncivil Disobedience Neither Blind Obedience | By Sidney Hook | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-cry-in-nigeria-is-down-with-ironsi.html | New Cry in Nigeria Is Down With Ironsi | By Lloyd Garrison Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-head-of-weyerhaeuser-commands-vast-timber-empire.html | New Head of Weyerhaeuser Commands Vast Timber Empire | By Lawrence E Davies | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-mexicos-lost-lovers-misty-whirlwinds-that-swirl-across-weird.html | NEW MEXICOS LOST LOVERS Misty Whirlwinds That Swirl Across Weird Wasteland Of Lake Lucero Are Said to Be Ghosts of Maidens | By John V Young | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-players-new-prospects.html | New Players New Prospects | By Stanley Hauffmann | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-police-reports-show-1-of-5-crimes-solved-here-a-fifth-of-crimes.html | New Police Reports Show 1 of 5 Crimes Solved Here A FIFTH OF CRIMES ARE SOLVED HERE | By Sidney E Zion | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/new-steam-venture-in-the-smokies.html | NEW STEAM VENTURE IN THE SMOKIES | By Ward Allan Howe | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/norstad-bids-us-lead-nato-allies-he-warns-on-mere-reaction-to.html | NORSTAD BIDS US LEAD NATO ALLIES He Warns on Mere Reaction to Initiatives of de Gaulle | By Ronald Maiorana Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/notes-on-the-underground-underground.html | Notes on the Underground Underground | By Victor S Navasky | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/observer-triumph-for-peeping-tom-i.html | Observer Triumph for Peeping Tom I | By Russell Baker | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/officials-in-city-to-get-analysis-costello-plans-psychological.html | OFFICIALS IN CITY TO GET ANALYSIS Costello Plans Psychological Study on Meetings | By Richard Reeves | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/old-folks-at-home-are-right-at-home-in-tents.html | OLD FOLKS AT HOME ARE RIGHT AT HOME IN TENTS | By Elizabeth Knowlton | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/on-the-rialto-into-the-sunrise-on-the-rialto-into-the-sunrise.html | On the Rialto Into the Sunrise On the Rialto Into the Sunrise | By Lewis Funke | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/one-man-is-an-island-one-man-is-an-island-bypassed-by-change-the-is.html | One Man Is an Island One Man Is an Island Bypassed by change the island is a naturalists paradise | By Mitchel Levitas | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/outdoor-life-outdoor.html | Outdoor Life Outdoor | By Rex Lardner | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/outdoor-painting-pointers.html | Outdoor Painting Pointers | By Bernard Gladstone | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/personality-administrator-follows-pioneer-former-procedures-analyst.html | Personality Administrator Follows Pioneer Former Procedures Analyst Gets Top United Air Post He Succeeds a Man Who Began in Day of Open Cockpit | By Robert E Bedingfield | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/peter-cooper-citizen-and-benefactor-of-new-york.html | Peter Cooper Citizen and Benefactor of New York | By Russell Edwards | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/photography-questions-colors-values.html | Photography Questions Colors Values | By Jacob Deschin | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/plastics-show-set-to-display-growth-growth-evident-at-plastics-show.html | Plastics Show Set To Display Growth GROWTH EVIDENT AT PLASTICS SHOW | By Gerd Wilcke | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/politics-on-the-kings-ranch-politics-on-the-kings-ranch.html | Politics On The Kings Ranch Politics on The Kings Ranch | By Robert Sherrill | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/politics-over-a-surrogate.html | Politics Over a Surrogate | By William V Shannon | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/politics-thwarts-war-on-vietcong-in-northern-area-south-vietnamese.html | POLITICS THWARTS WAR ON VIETCONG IN NORTHERN AREA South Vietnamese Divisions Operations in Hue Region Halted Since May 15 AMERICANS FRUSTRATED Feel Foe is Strengthened Buddhists in Saigon Act to Heal Church Split | By Rw Apple Jr Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/project-uplift-to-cool-harlem-catalyst-for-haryou-administration.html | Project UpLift to Cool Harlem Catalyst for Haryou Administration Crisis | By Maurice Carroll | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/quebec-to-elect-assembly-today-premier-lesage-is-favored-to-retain.html | QUEBEC TO ELECT ASSEMBLY TODAY Premier Lesage Is Favored to Retain His Majority | By Jay Walz Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/reagan-favored-to-win-coast-gop-nomination-for-governor-tuesday.html | Reagan Favored to Win Coast GOP Nomination for Governor Tuesday | By Lawrence E Davies Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/recordings-when-charles-ives-was-at-yale.html | Recordings When Charles Ives Was at Yale | By Theodore Strongin | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/recruiters-are-lining-up-to-interview-june-graduates-recruiters.html | Recruiters Are Lining Up to Interview June Graduates RECRUITERS SIGN COLLEGE GRADS | By William D Smith | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/refurbish-we-must-consolidated-edison-paints-its-home-by-hand-con.html | Refurbish We Must Consolidated Edison Paints Its Home By Hand CON ED BUILDING GETTING FACELIFT | By Joseph P Fried | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/rightist-trails-mundt-in-polls-senator-is-expected-to-win-dakota.html | RIGHTIST TRAILS MUNDT IN POLLS Senator Is Expected to Win Dakota GOP Primary | By Austin C Wehrwein Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/roar-lion-roarbut-dont-bite.html | Roar Lion RoarBut Dont Bite | By Joan Barthel | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/rusk-urges-cohesion.html | Rusk Urges Cohesion | By Edward Cowan Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sacrifice-sign-is-on-baseball-is-expected-to-end-opposition-to-a.html | Sacrifice Sign Is On Baseball Is Expected to End Opposition to a Central Office for Players Group | By Leonard Koppett | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sag-harbor-builds-its-own-whales.html | SAG HARBOR BUILDS ITS OWN WHALES | By Eunice T Juckett | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/saudis-debating-science-heresy-king-faisal-wary-on-issue-of.html | SAUDIS DEBATING SCIENCE HERESY King Faisal Wary on Issue of Progress vs Tradition | By Thomas F Brady Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/school-bias-suit-filed-in-houston-a-hearing-in-federal-court-is.html | SCHOOL BIAS SUIT FILED IN HOUSTON A Hearing in Federal Court Is Scheduled Tomorrow | By Martin Waldron Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/school-principals-will-switch-from-classroom-to-courtside.html | School Principals Will Switch From Classroom to Courtside | By Charles Friedman | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/science-war-on-three-pestilences.html | Science War on Three Pestilences | By Walter Sullivan | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sculpture-in-londons-battersea-park-one-of-the-great-epochs.html | Sculpture in Londons Battersea Park One of the Great Epochs | By David Thompson | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/seven-miles-at-sea.html | Seven Miles At Sea | By Walter Teller | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/shelepins-role-a-kremlin-riddle-well-down-on-list-he-still-seems.html | SHELEPINS ROLE A KREMLIN RIDDLE Well Down on List He Still Seems Likely to Go Far | By Peter Grose Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/smalljet-man-shows-big-value-william-lears-inventions-help.html | SMALLJET MAN SHOWS BIG VALUE William Lears Inventions Help Businessmen Fly | By John P Callahan | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soviet-athlete-seeks-higher-status-asks-nation-to-rate-leading.html | Soviet Athlete Seeks Higher Status Asks Nation to Rate Leading Sportsmen Like Ballet Stars Soviet Athlete Is Seeking Status Equal to Ballet or Circus Stars | By Peter Grose Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soviet-graduates-face-job-search-doubled-highschool-class-poses-new.html | SOVIET GRADUATES FACE JOB SEARCH Doubled HighSchool Class Poses New Problem | By Raymond H Anderson Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soviet-is-pushing-old-development-siberia-moves-indicate-rise-in.html | SOVIET IS PUSHING OLD DEVELOPMENT Siberia Moves Indicate Rise in Bid for World Market Soviet Is Pushing Old Development | By Jh Carmical | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/soybeans-advance-along-with-wheat-wheat-soybeans-advance-sharply.html | Soybeans Advance Along With Wheat WHEAT SOYBEANS ADVANCE SHARPLY | By Elizabeth M Fowler | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/spanish-priests-form-junta-to-unify-revolt-against-hierarchy.html | Spanish Priests Form Junta to Unify Revolt Against Hierarchy | By Tad Szulc Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/sports-of-the-times-no-crown-for-the-king.html | Sports of The Times No Crown for the King | By Arthur Daley | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/spotlight-utilities-stocks-below-highs.html | Spotlight Utilities Stocks Below Highs | By John J Abele | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/stamps-aeropex-to-open-friday.html | Stamps Aeropex To Open Friday | By David Lidman | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/stock-offerings-to-holders-soar-big-concerns-now-raising-800million.html | STOCK OFFERINGS TO HOLDERS SOAR Big Concerns Now Raising 800Million With Ease Despite Market Lag | By John H Allan | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/suffolk-battles-varying-poverty-aid-for-migrant-workers-and-urban.html | SUFFOLK BATTLES VARYING POVERTY Aid for Migrant Workers and Urban Poor Planned | By Francis X Clines Special to the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/summer-cooking-summer-cooking-cooking.html | Summer Cooking Summer Cooking Cooking | By Nika Hazelton | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/summer-readers.html | Summer Readers | By Ed Frascino | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/surveyor-fails-to-stir-moon-dust-surface-undisturbed-as-gas-jet-is.html | SURVEYOR FAILS TO STIR MOON DUST Surface Undisturbed as Gas Jet Is Fired 7 Times Scientists Are Puzzled | By Evert Clark Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tarzan-janeless-in-the-jungle.html | Tarzan Janeless in the Jungle | By Val Adams | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tax-abatement-aids-renovation-program-a-major-weapon-in-citys-fight.html | TAX ABATEMENT AIDS RENOVATION Program a Major Weapon in Citys Fight on Slums and Rundown Areas TAX ABATEMENT AIDS RENOVATION | By Thomas W Ennis | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tax-policies-held-renewal-barrier-planner-says-owners-lose-in.html | TAX POLICIES HELD RENEWAL BARRIER Planner Says Owners Lose in Investment Sales TAX POLICIES HELD RENEWAL BARRIER | By Lawrence OKane | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/television-joe-pynes-electronic-peepshow.html | Television Joe Pynes Electronic Peepshow | By Jack Gould | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/test-project-helps-backward-pupils.html | Test Project Helps Backward Pupils | By Natalie Jaffe | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-creative-drive-the-creative-drive.html | The Creative Drive The Creative Drive | By Charlotte Himber | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-merchants-view-retail-buyers-rush-to-showrooms-here-under-way.html | The Merchants View Retail Buyers Rush to Showrooms Here Under Way | By Leonard Sloane | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-miraculous-popover.html | The Miraculous Popover | BY Craig Claiborne | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-party-zealots-ask-za-chto-borolis-is-this-what-we-fought-for.html | The Party Zealots Ask Za Chto Borolis Is This What We Fought For Russias New Bourgeois Grows Fat | By Albert Parry | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/the-week-in-finance-stocks-resume-slow-spring-retreat-as.html | The Week in Finance Stocks Resume Slow Spring Retreat As Uncertainties Restrain Investors | By Thomas E Mullaney | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tighter-credit-is-laid-chiefly-to-boom-in-us-but-federal-reserve.html | TIGHTER CREDIT IS LAID CHIEFLY TO BOOM IN US But Federal Reserve Moves 6 Months Ago Are Said to Have Opened the Door FEW NOW REGRET RESERVES ACTION | By Edwin L Dale Jr Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tommy-smith-a-oneman-team-runner-at-san-jose-threat-in-4-events-at.html | Tommy Smith A OneMan Team Runner at San Jose Threat in 4 Events at NCAA Meet | By Bill Becker Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/tomorrow-italianstyle-tomorrow-italianstyle.html | Tomorrow ItalianStyle Tomorrow ItalianStyle | By Barbara Plumb | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/travel-orb-wins-rich-coast-race-261-shot-first-in-120100.html | TRAVEL ORB WINS RICH COAST RACE 261 Shot First in 120100 CalifornianMake Money 2d at Hollywood Park | By United Press International | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/traveling-companions-france.html | Traveling Companions France | By Robert Phelps | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/treasure-hunt-resumes-off-florida-coast.html | TREASURE HUNT RESUMES OFF FLORIDA COAST | By Ce Wright | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/undefeated-eight-3length-victor-penn-beats-potomac-bc-in-american.html | UNDEFEATED EIGHT 3LENGTH VICTOR Penn Beats Potomac BC in American HenleySpero Wins Single Sculls | By Allison Danzig Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/urbina-wins-880-with-1483-time-hamilton-and-tomeo-trail-in-149-at.html | URBINA WINS 880 WITH 1483 TIME Hamilton and Tomeo Trail in 149 at New York AC Meet URBINA WINS 880 ON TIME CF 1483 | By Frank Litshy Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/us-and-canada-join-to-tame-the-kootenai-river.html | US AND CANADA JOIN TO TAME THE KOOTENAI RIVER | By Jeanne Beaty | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/usga-orders-speedup-in-the-open.html | USGA Orders SpeedUp in the Open | By Lincoln A Werden | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/war-on-childrens-diseases.html | War on Childrens Diseases | By Jane E Brody | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/washington-the-class-of-1966.html | Washington The Class of 1966 | By James Reston | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/what-after-mao-a-purge-provides-clues.html | What After Mao A Purge Provides Clues | By Seymour Topping Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/when-good-birchers-get-together-when-good-birchers-get-together-the.html | When Good Birchers Get Together When Good Birchers Get Together The Birch Society is losing momentum but it can still stir up mischief in small towns | By Tom Buckley | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/where-curlews-cry-between-wind-and-water-by-gerald-warner-brace.html | Where Curlews Cry BETWEEN WIND AND WATER By Gerald Warner Brace Illustrated 219 pp New York WW Norton Co 495 | By Mary Ellen Chase | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/where-natures-savagery-reigns-supreme.html | WHERE NATURES SAVAGERY REIGNS SUPREME | By Allen Young | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/who-likes-country-music-city-folk-it-says-here.html | Who Likes Country Music City Folk It Says Here | By Thomas Buckley | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wideopen-game-splits-defenders-annapolis-midfielders-get-11.html | WIDEOPEN GAME SPLITS DEFENDERS Annapolis Midfielders Get 11 GoalsMcIntosh Sets Pace With 3 Scores | By Deane McGowen Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/willie-davis-hurt-dodgers-johnson-is-also-injured-hit-on-hand-by.html | WILLIE DAVIS HURT Dodgers Johnson Is Also Injured Hit on Hand by Pitch DODGERS WIN 63 BUT LOSE 2 MEN | By Joseph Durso | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wilson-and-smith-now-try-talking.html | Wilson and Smith Now Try Talking | By Anthony Lewis Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/woman-delegate-stirs-un-flurry-wife-of-mauritanias-envoy-is-noted.html | WOMAN DELEGATE STIRS UN FLURRY Wife of Mauritanias Envoy Is Noted for Her Candor | By Kathleen McLaughlin Special To the New York Times | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wood-field-and-stream-ladies-sewing-circle-135-an-hour-helps-maine.html | Wood Field and Stream Ladies Sewing Circle 135 an Hour Helps Maine Tag Wandering Salmon | By Lloyd E Millegan | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-05 | https://www.nytimes.com/1966/06/05/archives/wooing-the-dimply-pimply.html | Wooing the Dimply Pimply | By Charles and Bonnie Remsberg | RE0000661480 | 1994-03-25 | B00000275004 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/3000-on-east-side-vote-in-first-ballot-for-poverty-board-3000-cast.html | 3000 on East Side Vote in First Ballot For Poverty Board 3000 CAST VOTES FOR POVERTY UNIT | By John Kifner | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/325-ask-to-resign-newspaper-jobs-move-may-smooth-way-for-ending-of.html | 325 ASK TO RESIGN NEWSPAPER JOBS Move May Smooth Way for Ending of the Strike | By Emanuel Perlmutter | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/advertising-lucky-strike-green-returns.html | Advertising Lucky Strike Green Returns | By Walter Carlson | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/amberoid-helped-by-fast-workout-ran-6-furlongs-in-110-45-3-days.html | AMBEROID HELPED BY FAST WORKOUT Ran 6 Furlongs in 110 45 3 Days Before Belmont | By Joe Nichols | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bedbug-may-help-to-hunt-vietcong-insects-amplified-cry-might-detect.html | BEDBUG MAY HELP TO HUNT VIETCONG Insects Amplified Cry Might Detect Hidden Enemy | By William Beecher Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/books-of-the-times-they-took-pen-in-hand.html | Books of The Times They Took Pen in Hand | By Thomas Lask | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bridge-clever-writer-sends-a-hand-for-onceacentury-occasion.html | Bridge Clever Writer Sends a Hand For OnceaCentury Occasion | By Alan Truscott | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/broader-powers-urged-for-police-sic-seeks-wider-use-of.html | BROADER POWERS URGED FOR POLICE SIC Seeks Wider Use of Fingerprinting and Better Controls Over Firearms | By Martin Gansberg | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/bucher-wins-auto-race-in-lolaford.html | Bucher Wins Auto Race in LolaFord | By Frank M Blunk Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/buddhist-tactics-in-hue-militant-monk-still-in-control-of-city-but.html | Buddhist Tactics in Hue Militant Monk Still in Control of City But May Be Blocked in Other Areas | By Rw Apple Jr Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/businessmen-ask-latin-free-trade-members-of-interamerican-council.html | BUSINESSMEN ASK LATIN FREE TRADE Members of InterAmerican Council Vow th Work for Action by Governments GROWTH SPURS SOUGHT Mexico City Meeting Calls for Harmony in Fiscal and Tariff Policies BUSINESSMEN ASK LATIN FREE TRADE | By Henry Giniger Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cardigan-bay-and-bret-hanover-take-show-on-road-saturday.html | Cardigan Bay and Bret Hanover Take Show on Road Saturday | By Gerald Eskenazi | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cernan-floats-2-hours-in-space-he-sets-record-but-is-recalled-early.html | Cernan Floats 2 Hours in Space He Sets Record but Is Recalled Early as Visor Clouds Gemini Pilot Unable to Test Back Pack for Maneuvering HE SETS A RECORD OUTSIDE GEMINI But Astronaut Is Unable to Test Back Pack Radio Conversation Garbled | By John Noble Wilford Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/chess-even-with-3-days-to-think-a-player-can-make-mistakes.html | Chess Even With 3 Days to Think A Player Can Make Mistakes | By Al Horowitz | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/city-schools-ask-a-record-outlay-for-construction-2719million-fund.html | CITY SCHOOLS ASK A RECORD OUTLAY FOR CONSTRUCTION 2719Million Fund Sought for 43 New Buildings and Work on 74 Projects PLAN CALLED REALISTIC 6Year Need Estimated at 1345Billion System Revamping Is Factor CITY SCHOOLS ASK A RECORD OUTLAY | By Leonard Buder | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/congress-joins-bomber-issue-again-congress-joins-the-manned-bomber.html | Congress Joins Bomber Issue Again Congress Joins the Manned Bomber Issue Again | By Hanson W Baldwin | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/cuban-exiles-ask-for-new-invasion-veterans-of-1961-operation-form.html | CUBAN EXILES ASK FOR NEW INVASION Veterans of 1961 Operation Form Militant Group | By Henry Raymont | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/czechs-consider-italian-film-deal-official-for-coproductions-but.html | CZECHS CONSIDER ITALIAN FILM DEAL Official for CoProductions but Directors Are Dubious | By Bosley Crowther Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/dance-swedish-ballet-ranges-widely-2-centuries-covered-in-weeks.html | Dance Swedish Ballet Ranges Widely 2 Centuries Covered in Weeks Programs Una Kai Scores With Balanchine Revival | By Clive Barnes Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/decision-in-westchester-nearing-expansion-of-business-stirs-a-rural.html | Decision in Westchester Nearing Expansion of Business Stirs a Rural Kisco | By William Borders Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/education-for-all-by-1974-is-goal-of-state-university-doubling-of.html | Education for All by 1974 Is Goal of State University Doubling of Enrollment Proposed by Gould in Huge Expansion State University Planning Expansion to Provide for Every Applicant by 1974 GOAL IS TO DOUBLE ROLL OF STUDENTS Survey of 58 Campuses Shows That University Is on the March | By Ma Farber | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/every-little-hit-helps-koufax-says.html | Every Little Hit Helps Koufax Says | By Robert Lipsyte | RE0000661482 | 1994-03-25 | B00000275006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/french-forces-fxpect-to-stay-in-west-germany-no-orders-looking-to.html | French Forces Fxpect to Stay in West Germany No Orders Looking to Exit Have Been Issued Normal Operations Continue Under General Massu | By Thomas J Hamilton Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/german-economy-remains-vigorous-but-clouds-appear-german-economy.html | German Economy Remains Vigorous But Clouds Appear GERMAN ECONOMY REMAINS STRONG | By Philip Shabecoff Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/grim-sidelight-of-vietnamese-war-civilian-hospital-at-cantho.html | Grim Sidelight of Vietnamese War Civilian Hospital at Cantho | By Neil Sheehan Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/humorists-are-really-serious-about-joketelling-conference.html | Humorists Are Really Serious About JokeTelling Conference | By Howard Taubman | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/hurler-drives-in-two-runs-in-sixth-bouton-goes-623-innings-hamilton.html | HURLER DRIVES IN TWO RUNS IN SIXTH Bouton Goes 623 Innings   Hamilton Ramos Relieve  Maris Clouts Homer | By Gordon S White Jr Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/india-devalues-rupees-by-365-acts-after-pressure-by-us-and-world.html | INDIA DEVALUES RUPEES BY 365 Acts After Pressure by US and World Bank Rate Pegged at 75 to Dollar INDIA DEVALUES RUPEES BY 365 | By J Anthony Lukas Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/isbrandtsens-yawl-triumphs-second-time-in-2day-regatta.html | Isbrandtsens Yawl Triumphs Second Time in 2Day Regatta | By John Rendel Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/italy-shows-lag-in-construction-slow-employment-growth-also.html | ITALY SHOWS LAG IN CONSTRUCTION Slow Employment Growth Also Offsetting Gains for Other Key Indicators | By Robert C Doty Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/johnson-receives-air-strike-report-special-panel-offers-plan-to-bar.html | JOHNSON RECEIVES AIR STRIKE REPORT Special Panel Offers Plan to Bar 5Line Walkout July 5 | By John D Pomfret Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/king-of-the-trail-still-hikes-at-95-joseph-bartha-honored-at-bear.html | KING OF THE TRAIL STILL HIKES AT 95 Joseph Bartha Honored at Bear Mt Ceremony by His Family and Friends | By McCandlish Phillips | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/lawyers-suggest-fundfee-limits-2-us-aides-propose-law-setting.html | LAWYERS SUGGEST FUNDFEE LIMITS 2 US Aides Propose Law Setting Reasonable Level LAWYERS SUGGEST FUNDFEE LIMITS | By Eileen Shanahan Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/lesages-party-receives-setback-in-quebec-vote.html | Lesages Party Receives Setback in Quebec Vote | By Jay Walz Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/li-conservatives-plan-to-sue-republican-as-political-deserter.html | LI Conservatives Plan to Sue Republican as Political Deserter | By Ronald Maiorana Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/li-farmers-praise-migrant-hands-crew-chief.html | LI Farmers Praise Migrant Hands Crew Chief | By Francis X Clines Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/lindsay-to-fight-any-tax-sellout-opposes-compromise-that-would.html | LINDSAY TO FIGHT ANY TAX SELLOUT Opposes Compromise That Would Exempt Commuters From Income Levy LINDSAY TO FIGHT ANY TAX SELLOUT | By Peter Kihss | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/london-cabbies-plan-walkout-to-protest-minicabs-unfair-competition.html | London Cabbies Plan Walkout to Protest Minicabs Unfair Competition by Small Cars Charged Taxi Halt Would Be Citys First | By Clyde H Farnsworth Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/los-angeles-ace-takes-7th-in-row-koufax-gets-2-hits-in-7run-7th.html | LOS ANGELES ACE TAKES 7TH IN ROW Koufax Gets 2 Hits in 7Run 7th Perranoskis Wild Pitch in 9th Ends Finale | By Joseph Durso | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/luckenbach-asks-research-center-bids-maritime-industry-act-to.html | LUCKENBACH ASKS RESEARCH CENTER Bids Maritime Industry Act to Answer Critics | By George Horne | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/mayor-pedals-into-central-park-and-supports-proposed-car-ban-mayor.html | Mayor Pedals Into Central Park And Supports Proposed Car Ban MAYOR SUPPORTS CYCLISTS IN PARKS | By Robert E Dallos | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/mccracken-in-sermon-scores-conformity-and-the-status-quo.html | McCracken in Sermon Scores Conformity and the Status Quo | By George Dugan | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/meredith-begins-mississippi-walk-to-combat-fear-meredith-begins.html | Meredith Begins Mississippi Walk to Combat Fear Meredith Begins 220Mile Walk To Overcome Fear in Mississippi | By Roy Reed Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/monaco-to-move-against-onassis-prince-proposes-measure-to-dilute.html | MONACO TO MOVE AGAINST ONASSIS Prince Proposes Measure to Dilute Stock Interest | By David Halberstam Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/new-york-getting-uglier-mt-holyoke-class-told.html | New York Getting Uglier Mt Holyoke Class Told | By John A Fenton Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/pace-is-serene-at-phoenix-shopping-center-construction-moves-slowly.html | Pace Is Serene at Phoenix Shopping Center Construction Moves Slowly at Plush Fashion Park PACE IS RELAXED AT PHOENIX MALL | By Marylin Bender Special to the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/personal-finance-factors-to-consider-before-starting-ones-own.html | Personal Finance Factors to Consider Before Starting Ones Own Business Are Examined Personal Finance Starting Business | By Sal Nuccio | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/reagans-republican-campaign-impresses-observers-on-coast-he-turns.html | Reagans Republican Campaign Impresses Observers on Coast He Turns Inexperience Issue to Advantage Christopher Drive Called Too Mild | By David S Broder Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rioting-renewed-in-north-nigeria-lagos-flies-police-to-area.html | RIOTING RENEWED IN NORTH NIGERIA Lagos Flies Police to Area Pressure on Ironsi Grows | By Lloyd Garrison Special to the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/roche-triumphs-in-mens-singles-mcmillan-and-miss-van-zyl-capture.html | ROCHE TRIUMPHS IN MENS SINGLES McMillan and Miss Van Zyl Capture Mixed Doubles  Korotkoff Junior Victor | By William N Wallace Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rose-assails-gop-tactics-in-nominating-klein.html | Rose Assails GOP Tactics in Nominating Klein | By Clayton Knowles | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/rusk-and-allies-will-meet-today-on-nato-transfer-14-members-hope-to.html | RUSK AND ALLIES WILL MEET TODAY ON NATO TRANSFER 14 Members Hope to Agree on Shift to Belgium Before French Aide Arrives Rusk and 13 Allied Ministers Meet Today on NATO Transfer | By Henry Tanner Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/smog-control-program-new-york-campaign-called-significant-for.html | Smog Control Program New York Campaign Called Significant For Effect on 7000 Other Communities | By Gladwin Hill Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/subway-for-cairo-urged-by-experts-japanese-offer-plan-to-cut-citys.html | SUBWAY FOR CAIRO URGED BY EXPERTS Japanese Offer Plan to Cut Citys Traffic Tangles | By Hedrick Smith Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/superfrosh-aiming-at-352-mile-ryuns-3537-only-a-10th-of-a-second-of.html | Superfrosh Aiming at 352 Mile Ryuns 3537 Only a 10th of a Second Off World Mark 552 Final Quarter Turns Slow Race Into a Fast One | By Bill Becker Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/surveyor-views-mountain-range-photo-shows-rim-of-crater-60-miles-in.html | SURVEYOR VIEWS MOUNTAIN RANGE Photo Shows Rim of Crater 60 Miles in Diameter | By Evert Clark Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/tashkent-is-rocked-by-a-fourth-quake-fifth-of-city-ruined.html | Tashkent Is Rocked By a Fourth Quake Fifth of City Ruined | By Peter Grose Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/the-price-was-right.html | The Price Was Right | By Arthur Daley | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/the-teenage-girls-of-new-york-only-old-ladies-dont-wear-hats.html | The TeenAge Girls of New York Only Old Ladies Dont Wear Hats | By Marylin Bender | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/too-much-pressure-for-arms-sales-to-germany.html | Too Much Pressure for Arms Sales to Germany | By Robert Kleiman | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/tv-good-lieutenant-delves-into-human-conflict-original-drama-ends.html | TV Good Lieutenant Delves Into Human Conflict Original Drama Ends Showcase Season Playwright Spotlights Misplaced Idealism | By Jack Gould | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/united-purchases-quickchange-jets.html | United Purchases QuickChange Jets | By Edward Hudson | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/vietnam-village-built-in-kansas-troops-at-fort-riley-occupy-model.html | Vietnam Village Built in Kansas Troops at Fort Riley Occupy Model as Part of Training | By Donald Janson Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/vietnamese-seek-law-making-right-in-new-assembly-civilians-election.html | VIETNAMESE SEEK LAW MAKING RIGHT IN NEW ASSEMBLY Civilians Election Law Plan Allows Chamber to Act as a National Legislature CLOUD CAST ON KY HOPE Premiers Intention to Stay On a Year May Be Periled if Junta Adopts Proposal Wide Power Asked for Vietnam Body | By Charles Mohr Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/volkswagen-aids-study-of-crashes-company-finances-cornell-research.html | VOLKSWAGEN AIDS STUDY OF CRASHES Company Finances Cornell Research Into Injuries  Gave Funds Year Ago | By John D Morris Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/women-officials-meet-in-brussels-and-set-example-for-men-to-follow.html | WOMEN OFFICIALS MEET IN BRUSSELS And Set Example for Men to Follow at Conventions | By Edward Cowan Special To the New York Times | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-06 | https://www.nytimes.com/1966/06/06/archives/wpix-to-go-ahead-with-china-show-susskind-to-moderate-2d-part-to.html | WPIX TO GO AHEAD WITH CHINA SHOW Susskind to Moderate 2d Part to Give Other Side | By Val Adams | RE0000661482 | 1994-03-25 | B00000275006 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/11-vietcong-slain-near-marine-base-no-casualties-are-suffered-by.html | 11 VIETCONG SLAIN NEAR MARINE BASE No Casualties Are Suffered by Attacking US Troops | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/2-factions-split-queens-gop-club-committee-of-200-to-have-2.html | 2 FACTIONS SPLIT QUEENS GOP CLUB Committee of 200 to Have 2 Installations Tonight | By Maurice Carroll | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/2-students-slain-in-panama-riots-fighting-in-colon-follows-death-of.html | 2 STUDENTS SLAIN IN PANAMA RIOTS Fighting in Colon Follows Death of Youth Leader | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/40-german-jews-cross-to-east-to-visit-graves.html | 40 German Jews Cross To East to Visit Graves | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/a-real-rothschild-the-russians-asked.html | A Real Rothschild The Russians Asked | By Gloria Emerson Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/advertising-only-his-barber-knows-.html | Advertising Only His Barber Knows | By Walter Carlson | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/american-motors-corp-board-elects-evans-as-its-chairman-detroit.html | American Motors Corp Board Elects Evans as Its Chairman Detroit Industrialist Chosen to Succeed Cross in Post Following Resignation RAMBLER MAKER NAMES CHAIRMAN | By Walter Rugaber Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/amex-prices-drop-in-slowest-trading-since-last-summer.html | Amex Prices Drop In Slowest Trading Since Last Summer | By Alexander R Hammer | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/arab-army-is-put-at-syrias-disposal.html | ARAB ARMY IS PUT AT SYRIAS DISPOSAL | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/automation-termed-a-boon-to-banking-automation-seen-boon-to-banking.html | Automation Termed A Boon to Banking AUTOMATION SEEN BOON TO BANKING | By Austin C Wehrwein Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/baseball-labor-dispute-still-a-battle-of-words-no-progress-made-in.html | Baseball Labor Dispute Still a Battle of Words No Progress Made in Talks About Pension Fund | By Leonard Koppett | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/big-midwest-roads-plan-merger-north-western-and-milwaukee-lines.html | Big Midwest Roads Plan Merger North Western and Milwaukee Lines File Application MIDWEST ROADS FILE MERGER BID | By Robert E Bedingfield | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/black-ownership-in-harlem-urged-negroes-tell-city-aides-it-would.html | BLACK OWNERSHIP IN HARLEM URGED Negroes Tell City Aides It Would End Ghettos Here | By Edward C Burks | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bonn-negotiations-due.html | Bonn Negotiations Due | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/books-of-the-times-the-mighty-warriors-of-the-crusades.html | Books of The Times The Mighty Warriors of the Crusades | By Orville Prescott | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/bridge-new-brooklyn-club-opens-with-capacity-attendance.html | Bridge New Brooklyn Club Opens With Capacity Attendance | By Alan Truscott | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/britain-will-print-fewer-pound-notes.html | BRITAIN WILL PRINT FEWER POUND NOTES | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/brokers-testify-on-timmins-find-assert-data-was-available-before.html | BROKERS TESTIFY ON TIMMINS FIND Assert Data Was Available Before News Conference | By Richard Phalon | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cambodian-villagers-describe-april-shelling-by-us-forces-cambodian.html | Cambodian Villagers Describe April Shelling by US Forces Cambodian Villagers Describe April Shelling by US Forces | By Harrison E Salisbury Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/childrens-furnishings-design-not-decoration-counts.html | Childrens Furnishings Design Not Decoration Counts | By Rita Reif | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/chorus-of-hammers-opens-plastics-show-plastics-society-opens.html | Chorus of Hammers Opens Plastics Show PLASTICS SOCIETY OPENS EXPOSITION | By Gerd Wilcke | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/christian-science-head.html | Christian Science Head | Erwin Dain Canham | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/christies-seeks-soviet-art-deal-chairman-flies-to-moscow-for.html | CHRISTIES SEEKS SOVIET ART DEAL Chairman Flies to Moscow for Exploratory Talks | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ciba-unit-spurs-animal-research-ciba-unit-spurs-animal-studies.html | CIBA Unit Spurs Animal Research CIBA UNIT SPURS ANIMAL STUDIES | By William M Freeman Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cityport-authority-talks-on-trade-center-enter-crucial-stage.html | CityPort Authority Talks on Trade Center Enter Crucial Stage | By Terence Smith | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/citys-realty-tax-rising-40c-to-496-increase-and-basic-rate-will-set.html | CITYS REALTY TAX RISING 40C TO 496 Increase and Basic Rate Will Set New Records | By Byron Porterfield | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cleveland-to-get-renewal-funds-us-and-city-agree-to-spur.html | CLEVELAND TO GET RENEWAL FUNDS US and City Agree to Spur FourYearOld Project | By Robert B Semple Jr Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/coast-candidates-end-vote-drives-five-million-are-expected-at-polls.html | COAST CANDIDATES END VOTE DRIVES Five Million Are Expected at Polls in California Today | By Lawrence E Davies Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/commodities-world-sugar-futures-drop-sharply-on-news-of-large.html | Commodities World Sugar Futures Drop Sharply on News of Large Brazilian Sale CONTRACT PRICES TOUCH NEW LOWS Grains Continuing Uptrend Strengthened by Report of Drop in Crop Estimate | By Elizabeth Fowler | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/congress-warned-of-drain-on-fleet-executive-says-vietnam-is-taxing.html | CONGRESS WARNED OF DRAIN ON FLEET Executive Says Vietnam Is Taxing Maritime Capacity | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/cornelius-jayson.html | CORNELIUS JAYSON | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/court-backs-ftc-on-franchise-ban-order-barring-store-pacts-by-brown.html | COURT BACKS FTC ON FRANCHISE BAN Order Barring Store Pacts by Brown Shoe Upheld on Antitrust Ground | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/daughter-of-a-senator-makes-debut-in-capital.html | Daughter of a Senator Makes Debut in Capital | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/debts-may-force-closing-of-pasadena-playhouse.html | Debts May Force Closing of Pasadena Playhouse | By Peter Bart Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/democrats-argue-in-city-council-wrangle-over-fare-taxes-and-budget.html | DEMOCRATS ARGUE IN CITY COUNCIL Wrangle Over Fare Taxes and Budget for 196667 | By Charles G Bennett | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/devaluation-in-india-criticized-by-opposition-and-businessmen.html | Devaluation in India Criticized By Opposition and Businessmen | By J Anthony Lukas Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/dr-albert-m-vajda.html | DR ALBERT M VAJDA | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/drunktest-bill-loses-in-jersey-assembly-bars-compulsory-examination.html | DRUNKTEST BILL LOSES IN JERSEY Assembly Bars Compulsory Examination of Drivers | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/dumondrandall.html | DuMondRandall | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/east-bloc-aides-meet-in-moscow-foreign-ministers-confer-on-european.html | EAST BLOC AIDES MEET IN MOSCOW Foreign Ministers Confer on European Detente EAST BLOC AIDES MEET IN MOSCOW | By Peter Grose Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/edward-seaton-63-dies-led-mortgage-companies.html | Edward Seaton 63 Dies Led Mortgage Companies | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/egypt-says-saudis-hijacked-trawler.html | EGYPT SAYS SAUDIS HIJACKED TRAWLER | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/eisenhower-joins-truman-at-fete-honoring-un.html | Eisenhower Joins Truman at Fete Honoring UN | By Donald Janson Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/elizabeth-glover-wed-at-harvard-to-jose-e-trias-daughter-of.html | Elizabeth Glover Wed at Harvard To Jose E Trias Daughter of Professor Becomes a Bride Uncle Officiates | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/engineers-strike-office-buildings-dispute-is-expected-to-stop-air.html | ENGINEERS STRIKE OFFICE BUILDINGS Dispute Is Expected to Stop Air Conditioning in 200 Manhattan Structures | By Emanuel Perlmutter | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ervin-plans-slow-thorough-hearing-on-new-civil-rights-bill.html | Ervin Plans Slow Thorough Hearing on New Civil Rights Bill | By John Herbers Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/excerpts-from-high-court-ruling-in-sheppard-case.html | Excerpts From High Court Ruling in Sheppard Case | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/excerpts-from-robert-kennedys-address-in-south-africa-assailing.html | Excerpts From Robert Kennedys Address in South Africa Assailing Apartheid | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/fcc-opens-inquiry-on-phone-earnings-today.html | FCC Opens Inquiry on Phone Earnings Today | By Eileen Shanahan Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/fowler-at-wesleyan-urges-a-financial-reserve-corps.html | Fowler at Wesleyan Urges A Financial Reserve Corps | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/francis-keeps-rangers-2-top-jobs-exgoalie-is-rehired-as-team-coach.html | Francis Keeps Rangers 2 Top Jobs ExGoalie Is Rehired as Team Coach and General Manager Pilot Is Expected to Try to Build Up Farm System | By Gerald Eskenazi | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/frederick-gaston-insurance-man-68.html | FREDERICK GASTON INSURANCE MAN 68 | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/gemini-9-lands-safely-near-bullseye-astronauts-flown-to-cape-for.html | Gemini 9 Lands Safely Near Bullseye Astronauts Flown to Cape For Debriefing on Mission Gemini 9 Astronauts Land Safely Near Bullseye and Fly to Cape for Debriefing TROUBLED FLIGHT ENDS IN SUCCESS Examination on Wasp Shows Pilots in Good Shape After Three Days in Space | By John Noble Wilford Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/george-leboutillier-to-wed-miss-girard.html | George LeBoutillier To Wed Miss Girard | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/goldberg-urges-free-expression-booksellers-hear-plea-for-broad.html | GOLDBERG URGES FREE EXPRESSION Booksellers Hear Plea for Broad Right to Speak | By Harry Gilroy Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/gottlieb-and-reese-gain-in-nyack-tennis.html | GOTTLIEB AND REESE GAIN IN NYACK TENNIS | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/gouletherting.html | GouletHerting | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/governor-favors-city-realty-levy-over-income-tax-indicates-he-backs.html | GOVERNOR FAVORS CITY REALTY LEVY OVER INCOME TAX Indicates He Backs Senates Ban on Personal Impost Fare Issue Left Open GOVERNOR FAVORS SENATE TAX PLAN | By Richard L Madden Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/governor-proclaims-a-week-of-merriment.html | Governor Proclaims A Week of Merriment | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/governors-legislative-program-is-upset-by-gop-rebellion.html | Governors Legislative Program Is Upset by GOP Rebellion | By Sidney H Schanberg Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/graduates-at-carnegie-tech-warned-against-conformity.html | Graduates at Carnegie Tech Warned Against Conformity | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/graduation-at-new-rochelle.html | Graduation at New Rochelle | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/gulf-oil-maps-major-financing-depressing-corporate-bond-list-bonds.html | Gulf Oil Maps Major Financing Depressing Corporate Bond List Bonds Corporates Ease on Plans for a Major Gulf Oil Offering GOVERNMENT LIST ALSO SHOWS DROP US Issues React to Talk of British BankRate Rise June Slate Is Heavy | By John H Allan | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/guyana-seeks-place-in-un.html | Guyana Seeks Place in UN | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/head-starts-rising-cost-found-in-food-and-in-special-services.html | Head Starts Rising Cost Found In Food and in Special Services | By Alfred Friendly Jr | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/high-court-curbs-contempt-terms-6month-limit-set-for-us-judges.html | HIGH COURT CURBS CONTEMPT TERMS 6Month Limit Set for US Judges Without Jury Trial | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/high-court-voids-sheppard-verdict-asserts-virulent-publicity-denied.html | HIGH COURT VOIDS SHEPPARD VERDICT Asserts Virulent Publicity Denied Fair Murder Trial to Osteopath in Ohio HIGH COURT VOIDS SHEPPARD VERDICT | By Fred P Graham Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/hoarding-of-gold-slows-in-greece-investment-in-securities-is-making.html | HOARDING OF GOLD SLOWS IN GREECE Investment in Securities Is Making Headway | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/house-approves-education-bill-194-to-89-vote-backs-funds-for.html | HOUSE APPROVES EDUCATION BILL 194 to 89 Vote Backs Funds for International Studies | By Marjorie Hunter Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ilo-still-snubbed-by-us-labor-group.html | ILO STILL SNUBBED BY US LABOR GROUP | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/in-the-nation-an-interim-success-in-santo-domingo.html | In The Nation An Interim Success in Santo Domingo | By Arthur Krock | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/israeli-tevye-balks-at-leaving-long-run.html | ISRAELI TEVYE BALKS AT LEAVING LONG RUN | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/italian-president-calls-space-flight-stupendous.html | Italian President Calls Space Flight Stupendous | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/its-fur-weather-for-designers.html | Its Fur Weather For Designers | By Angela Taylor | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/james-elkus-management-aide-and-brother-of-envoy-is-dead.html | James Elkus Management Aide And Brother of Envoy Is Dead | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/johnson-orders-full-us-inquiry-calls-shooting-of-meredith-an-awful.html | JOHNSON ORDERS FULL US INQUIRY Calls Shooting of Meredith an Awful Act of Violence | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/julia-ann-turnquist-bride-of-lee-bradley.html | Julia Ann Turnquist Bride of Lee Bradley | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/kys-request-for-air-unit-rejected-by-south-korea.html | Kys Request for Air Unit Rejected by South Korea | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/lesage-opponent-seeks-quick-rule-but-premier-wont-concede-defeat-in.html | LESAGE OPPONENT SEEKS QUICK RULE But Premier Wont Concede Defeat in Quebec Vote | By Jay Walz Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/linda-claire-holch-will-be-a-fall-bride.html | Linda Claire Holch Will Be A Fall Bride | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/major-connecticut-roads-to-get-steel-dividers.html | Major Connecticut Roads To Get Steel Dividers | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/mako-360-is-victor-in-meadow-brook-handicap-at-aqueduct-favorite.html | Mako 360 Is Victor in Meadow Brook Handicap at Aqueduct FAVORITE SCORES BY EIGHT LENGTHS Tails Is Second in 5Horse Steeplechase Field With Win Betting Only | By Joe Nichols | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/market-slumps-as-sales-shrink-glamour-lists-hardest-hit-as-declines.html | MARKET SLUMPS AS SALES SHRINK Glamour Lists Hardest Hit as Declines Top Gains by Ratio of 2 to 1 SOME BLUE CHIPS SLIDE Traders Hesitancy Leaves Volume at 426 Million Another Low for 66 MARKET SLUMPS AS SALES SHRINK | By John J Abele | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/may-jobless-rate-up-sharply-to-4-rise-the-biggest-in-2-years-is.html | MAY JOBLESS RATE UP SHARPLY TO 4 Rise the Biggest in 2 Years Is Seen as Indication That the Boom Is Tapering Off MAY JOBLESS RATE UP SHARPLY TO 4 | By David R Jones Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/meredith-in-call-to-his-wife-says-everythings-all-right.html | Meredith in Call to His Wife Says Everythings All Right | By Bernard Weinraub | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/meredith-is-shot-in-back-on-walk-into-mississippi-ambushed-negro.html | MEREDITH IS SHOT IN BACK ON WALK INTO MISSISSIPPI Ambushed Negro Reported in Satisfactory Condition Johnson Denounces Act WHITE SUSPECT IS HELD CORE Plans to Finish March to Spur Voter Registration and End Fear of Racists Meredith Is Wounded on Rights Walk in Mississippi SUSPECT SEIZED AFTER SHOOTING Ambushed Negro Reported in Satisfactory Condition Johnson Denounces Act | By Roy Reed Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/mrs-larson-is-remarried.html | Mrs Larson Is Remarried | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/musical-to-keep-jack-cole-on-move-he-will-choreograph-act-and-dance.html | MUSICAL TO KEEP JACK COLE ON MOVE He Will Choreograph Act and Dance for Chu Chem | By Sam Zolotow | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/national-and-american-football-league-officials-are-holding-peace.html | National and American Football League Officials Are Holding Peace Talks A COMMON DRAFT REGARDED AS GOAL Secret Talks Seek to End Leagues Talent Raids High Bids for Players | By Frank Litsky | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/nato-atom-warheads-a-problem-at-french-bases.html | NATO Atom Warheads a Problem at French Bases | By Thomas J Hamilton Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/nato-postpones-action-4-months-ministers-to-act-in-october-on.html | NATO POSTPONES ACTION 4 MONTHS Ministers to Act in October on Shifting Headquarters of Council From France NATO POSTPONES ACTION 4 MONTHS | By Henry Tanner Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/archives/ncaa-tv-games-to-start-sept-10-8-national-and-6-regional-football.html | NCAA TV GAMES TO START SEPT 10 8 National and 6 Regional Football Dates Listed | By Gordon S White Jr | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/new-agency-to-help-puerto-ricans-opened-hey-this-is-lush-procaccino.html | New Agency to Help Puerto Ricans Opened Hey This Is Lush Procaccino Says of Headquarters CityAided Unit Says It Is Seeking Less Costly Offices | By Paul Hofmann | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/new-chief-sworn-in-for-sao-paulo-state.html | NEW CHIEF SWORN IN FOR SAO PAULO STATE | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/news-of-realty-contracts-gain-awards-in-state-in-april-up-34-from-a.html | NEWS OF REALTY CONTRACTS GAIN Awards in State in April Up 34 From a Year Ago | By Byron Porterfield | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/newspaper-talks-shaping-job-list-negotiators-act-after-398-from-old.html | NEWSPAPER TALKS SHAPING JOB LIST Negotiators Act After 398 From Old Papers Resign | By Damon Stetson | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/observer-call-that-indignation.html | Observer Call That Indignation | By Russell Baker | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ohio-group-plays-welcome-works-kent-state-trio-offers-cool-relief.html | OHIO GROUP PLAYS WELCOME WORKS Kent State Trio Offers Cool Relief for a Hot Night | By Allen Hughes | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/orff-work-snubbed-by-tel-aviv-critics.html | ORFF WORK SNUBBED BY TEL AVIV CRITICS | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pakistan-wont-devalue-rupee.html | Pakistan Wont Devalue Rupee | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pennsylvania-gop-selects-candidate.html | PENNSYLVANIA GOP SELECTS CANDIDATE | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pentagon-defends-shelling.html | Pentagon Defends Shelling | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/police-criticized-in-taxi-bias-cases-booth-attacks-dismissal-of.html | POLICE CRITICIZED IN TAXI BIAS CASES Booth Attacks Dismissal of Charges Against Drivers | By Richard Reeves | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pound-tumbles-to-18month-low-selling-on-continent-cuts-level-to.html | POUND TUMBLES TO 18MONTH LOW Selling on Continent Cuts Level to 278938 but Rate Then Rises to 278969 RESERVES ARE REDUCED Bank of England to Support Price Pours Millions of Dollars Into Market POUND TUMBLES TO 18MONTH LOW | By Clyde H Farnsworth Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/president-hails-crews-coolness-talks-to-gemini-astronauts-from-his.html | PRESIDENT HAILS CREWS COOLNESS Talks to Gemini Astronauts From His Texas Ranch | By John D Pomfret Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/proceedings-in-the-us-supreme-court.html | Proceedings in the US Supreme Court | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/pupils-study-aleph-bet-gimmels-catholic-shule-teaches-charity.html | Pupils Study Aleph Bet Gimmels CATHOLIC SHULE TEACHES CHARITY Jersey Program of Hebrew Instruction Also a Lesson in Interfaith Cooperation | By Walter H Waggoner Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/racial-patterns-shift-in-schools-nonnegro-and-nonpuerto-rican.html | RACIAL PATTERNS SHIFT IN SCHOOLS NonNegro and NonPuerto Rican Exodus Rises RACIAL PATTERNS SHIFT IN SCHOOLS | By Leonard Buder | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/retrial-ordered-on-term-nigger-jersey-murder-conviction-upset-on.html | RETRIAL ORDERED ON TERM NIGGER Jersey Murder Conviction Upset on Bias Allegation | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/rights-leaders-plan-to-take-up-merediths-march-in-mississippi.html | Rights Leaders Plan to Take Up Merediths March in Mississippi | By John Kifner | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/rohan-assails-backing-of-rivals-for-surrogate-judge-asserts-the.html | Rohan Assails Backing of Rivals for Surrogate Judge Asserts the Effect on the Office Is Not Good 3d Democrat in the Primary Scores Dual Endorsements | By Richard Witkin | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/saigon-generals-add-10-civilians-to-ruling-junta-act-to-placate.html | SAIGON GENERALS ADD 10 CIVILIANS TO RULING JUNTA Act to Placate Opponents but Vote to Keep Ky and Thieu as Leaders BUDDHISTS UNSATISFIED Still Press for New Regime Monks Seem Confused and Split on Tactics JUNTA IN SAIGON ADDS 10 CIVILIANS | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/scientists-may-have-to-silence-sturdy-surveyor.html | Scientists May Have to Silence Sturdy Surveyor | By Evert Clark Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/settlement-made-in-videotape-case.html | SETTLEMENT MADE IN VIDEOTAPE CASE | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/ship-curbs-urged-for-bridge.html | Ship Curbs Urged for Bridge | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/shooting-decried-by-gov-johnson-says-mississippi-will-run-down.html | SHOOTING DECRIED BY GOV JOHNSON Says Mississippi Will Run Down Meredith Assailant | By James R Sikes | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/slader-golf-won-by-lido-quartet-dawkins-haas-mathias-and-rudnick.html | SLADER GOLF WON BY LIDO QUARTET Dawkins Haas Mathias and Rudnick Register a 61 | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/space-scientists-will-reenact-gemini-9-flight-hope-to-discover-why.html | Space Scientists Will Reenact Gemini 9 Flight Hope to Discover Why Cernan Had Difficulty With Pack and Fogging of Visor | By Martin Waldron Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/spain-seizes-issue-of-catholic-weekly.html | SPAIN SEIZES ISSUE OF CATHOLIC WEEKLY | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/sports-of-the-times-what-price-amateurism.html | Sports of The Times What Price Amateurism | By Arthur Daley | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/subversion-inquiry-at-rutgers-asked-by-jersey-labor-leader.html | Subversion Inquiry at Rutgers Asked by Jersey Labor Leader | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/sutton-criticizes-bill-to-aid-city-u-will-seek-its-defeat-if-poor.html | SUTTON CRITICIZES BILL TO AID CITY U Will Seek Its Defeat if Poor Students Arent Assisted | By Ralph Blumenthal Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/swede-awarded-un-prize.html | Swede Awarded UN Prize | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/teacher-commits-suicide-sought-in-li-sex-case.html | Teacher Commits Suicide Sought in LI Sex Case | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/teresa-metcalf-is-a-bride.html | Teresa Metcalf Is a Bride | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/terrell-goes-from-ropes-to-strings-when-not-fighting-heavyweight.html | Terrell Goes From Ropes to Strings When Not Fighting Heavyweight Plays Guitar and Sings | By Robert Lipsyte | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/thai-premier-asks-inquiry.html | Thai Premier Asks Inquiry | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-111-an-allpurpose-plane-that-is-provoking-military-and.html | The 111 An AllPurpose Plane That Is Provoking Military and Political Debate MOVABLE WINGS CALLED A SUCCESS But Costs of Development Have Skyrocketed Above First Rough Estimates | By Hanson W Baldwin | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-buddhist-enigma-leaders-vague-about-their-objectives-and-others.html | The Buddhist Enigma Leaders Vague About Their Objectives And Others Offer Variety of Surmises | By Charles Mohr Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/the-sarmi-crowd-couldnt-wait.html | The Sarmi Crowd Couldnt Wait | By Bernadine Morris | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/treasury-bills-show-a-decline-rates-for-issues-register-sharp-drop.html | TREASURY BILLS SHOW A DECLINE Rates for Issues Register Sharp Drop at Auction | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/truce-unit-backed-as-vote-overseer.html | TRUCE UNIT BACKED AS VOTE OVERSEER | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/turks-ruling-party-takes-56-of-vote.html | TURKS RULING PARTY TAKES 56 OF VOTE | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/tv-gemini-9s-return-is-viewed-live-by-millions-astronauts-come-down.html | TV Gemini 9s Return Is Viewed Live by Millions Astronauts Come Down in Cameras Range Reporters Make Timely Plea to End Jargon | By Jack Gould | RE0000661486 | 1994-03-25 | B00000275010 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/us-aide-sees-algerians.html | US Aide Sees Algerians | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/us-seeks-speed-in-latin-pullout-gordon-emphasizes-early-dominican.html | US SEEKS SPEED IN LATIN PULLOUT Gordon Emphasizes Early Dominican Withdrawal | By Richard Eder Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/us-set-to-check-vote-in-mississippi-thousands-of-negroes-due-to.html | US SET TO CHECK VOTE IN MISSISSIPPI Thousands of Negroes Due to Cast First Ballots Today | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/voting-act-violation-seen.html | Voting Act Violation Seen | Special to The New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/westbury-fair-opens-in-new-theater.html | Westbury Fair Opens in New Theater | By Roy R Silver Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-07 | https://www.nytimes.com/1966/06/07/archives/wood-field-and-stream-blackbear-hunting-in-northern-maine-is-fun.html | Wood Field and Stream BlackBear Hunting in Northern Maine Is Fun but a Little Hard Work Helps | By Oscar Godbout Special To the New York Times | RE0000661486 | 1994-03-25 | B00000275010 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/a-different-kind-of-senior-prom-the-class-of-66-makes-the-scene.html | A Different Kind of Senior Prom The Class of 66 Makes The Scene | By Virginia Lee Warren | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/a-verdict-on-inflation-poll-of-economists-finds-many-think-upward.html | A Verdict on Inflation Poll of Economists Finds Many Think Upward Pressure Is Already Here ECONOMISTS VIEW INFLATION THREAT | By Mj Rossant | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/a-work-of-art-that-warms-the-hands.html | A Work of Art That Warms the Hands | By Rita Reif | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/advertising-grey-meets-the-stockholders.html | Advertising Grey Meets the Stockholders | By Walter Carlson | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/albany-dispute-bars-an-increase-in-city-realty-tax-assembly-rejects.html | ALBANY DISPUTE BARS AN INCREASE IN CITY REALTY TAX Assembly Rejects Measure That Senate Passed to Permit Referendum BOTH HOUSES RECESS Travia Orders Only Monday Sessions and Threatens to Carry On Until November ASSEMBLY BARS REALTY TAX RISE | By Richard L Madden Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/american-exchange-continues-to-retreat-as-turnover-climbs.html | American Exchange Continues to Retreat As Turnover Climbs | By Alexander R Hammer | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/antiillia-strike-appears-to-fail-many-argentines-go-to-work-despite.html | ANTIILLIA STRIKE APPEARS TO FAIL Many Argentines Go to Work Despite Call for Protest | By Hj Maidenberg Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/armbro-flight-gets-no-1-post-in-yankey-trot-drawing-delayed-for-all.html | Armbro Flight Gets No 1 Post in Yankey Trot DRAWING DELAYED FOR ALL AFLAME Trotter That Beat Armbro Flight Twice This Year Is Forced to Qualify | By Michael Strauss Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/att-contends-8-profit-is-needed-to-aid-expansion-8-profit-needed-at.html | ATT Contends 8 Profit Is Needed To Aid Expansion 8 PROFIT NEEDED AT T CONTENDS | By Eileen Shanahan Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/attack-on-meredith-spurs-rights-bill.html | Attack on Meredith Spurs Rights Bill | By John Herbers Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/barn-door-opens-to-apprentice-cardone-has-seven-mounts-in-day-at.html | Barn Door Opens to Apprentice Cardone Has Seven Mounts in Day at Aqueduct Guides One Winner and Shares Riding Lead With Rotz | By Steve Cady | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bergdorf-post-to-jo-hughes.html | Bergdorf Post To Jo Hughes | By Marylin Bender | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/big-nato-powers-oppose-a-parley-with-east-europe-france-joins-us.html | BIG NATO POWERS OPPOSE A PARLEY WITH EAST EUROPE France Joins US Against an Early Conference on Continents Security BIG NATO POWERS OPPOSE A PARLEY | By Henry Tanner Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bond-yields-rise-for-taxexempts-major-florida-financing-heads.html | BOND YIELDS RISE FOR TAXEXEMPTS Major Florida Financing Heads Municipal Slate Bonds Yields Rise for TaxExempts as Florida Places Financing of 25Million CORPORATE SLATE CONTINUES HEAVY Southern California Edison Sets 75Million Issue  Douglas Maps Offering | By John H Allan | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/books-of-the-times-a-kind-of-heroism.html | Books of The Times A Kind of Heroism | By Thomas Lask | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/bridge-the-challenge-6-hearts-with-the-spade-queen-led.html | Bridge The Challenge 6 Hearts With the Spade Queen Led | By Alan Truscott | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/british-strikers-ask-ship-embargo-appeal-to-worlds-unions-to.html | BRITISH STRIKERS ASK SHIP EMBARGO Appeal to Worlds Unions to Blacklist British Vessels | By W Granger Blair Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/buckley-derides-lindsay-tactics-booksellers-hear-taunts-on-transit.html | BUCKLEY DERIDES LINDSAY TACTICS Booksellers Hear Taunts on Transit and Taxes | By Harry Gilroy Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/buddhists-to-urge-noncooperation-passive-resistance-policy-is.html | BUDDHISTS TO URGE NONCOOPERATION Passive Resistance Policy Is Threatened if Ky Stays | By Rw Apple Jr Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/celanese-widens-nylon-operation-company-to-expand-activity-with-new.html | CELANESE WIDENS NYLON OPERATION Company to Expand Activity With New Houston Plant | By William M Freeman | RE0000661483 | 1994-03-25 | B00000275007 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/commodities-world-sugar-futures-rise-then-ease-to-close-in-mixed.html | Commodities World Sugar Futures Rise Then Ease to Close in Mixed Pattern GRAIN CONTRACTS SHOW DOWNTURN Wheat Corn and Rye Decline Soybeans End With Prices Irregular | By James J Nagle | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/corporate-mystery-is-unfolded-at-paramount-pictures-meeting-mystery.html | Corporate Mystery Is Unfolded At Paramount Pictures Meeting MYSTERY UNFOLDS FOR PARAMOUNT | By Clare M Reckert | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/dance-swedish-potential-fine-young-dancers-with-a-flair-for-drama.html | Dance Swedish Potential Fine Young Dancers With a Flair for Drama Characterize Royal Ballet | By Clive Barnes Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/deadlock-stalls-talks-on-papers-an-impasse-with-pressmen-dims-hope.html | DEADLOCK STALLS TALKS ON PAPERS An Impasse With Pressmen Dims Hope for Pact Soon | By Damon Stetson | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/director-chosen-by-coast-museum-donahues-stand-in-clash-over.html | DIRECTOR CHOSEN BY COAST MUSEUM Donahues Stand in Clash Over Keinholz Rewarded | By Peter Bart Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/drive-on-parking-opens-uptown-police-ticket-scores-of-cars-in.html | Drive on Parking Opens Uptown Police Ticket Scores of Cars in Immune East 60s to 70s | By Murray Schumach | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/eastland-wins-mississippi-race-freedom-candidates-trail-negroes-at.html | EASTLAND WINS MISSISSIPPI RACE Freedom Candidates Trail  Negroes at Polls Complain | By Martin Waldron Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/error-blocked-gemini-docking-failure-to-connect-4-wires-kept-nose.html | Error Blocked Gemini Docking Failure to Connect 4 Wires Kept Nose Shroud in Way | By John Noble Wilford Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/farrell-and-watson-pace-area-qualifiers-for-us-open-with-142s-son.html | Farrell and Watson Pace Area Qualifiers for US Open With 142s SON OF 28 VICTOR SHARES TOP PLACE Farrell Matches Par With 71 at Woodway Goes One Under at Wee Burn | By Lincoln A Werden Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/foreign-affairs-alliance-against-itself.html | Foreign Affairs Alliance Against Itself | By Cl Sulzberger | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/frenchman-hails-german-soldiers-colonel-greets-comrades-in-arms-in.html | FRENCHMAN HAILS GERMAN SOLDIERS Colonel Greets Comrades in Arms in Unit Exchange | By Thomas J Hamilton Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/frivolity-in-britain-nations-problems-are-dull-stuff-to-people-bent.html | Frivolity in Britain Nations Problems Are Dull Stuff To People Bent on a Swinging Time | By Anthony Lewis Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/gardner-warns-pollution-peril-is-outracing-present-solutions.html | Gardner Warns Pollution Peril Is Outracing Present Solutions | By Harold M Schmeck Jr Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/gop-candidates-aided-by-heiress-15-get-1000-checks-with-an-assist.html | GOP CANDIDATES AIDED BY HEIRESS 15 Get 1000 Checks With an Assist From Nixon | By David S Broder Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |

| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/governor-scored-on-city-tax-view-liberal-party-attacks-his-suport.html | GOVERNOR SCORED ON CITY TAX VIEW Liberal Party Attacks His Suport of Brydges Plan | By Robert Alden | RE0000661483 | 1994-03-25 | B00000275007 |
|---|---|---|---|---|---|---|
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/governor-signs-10million-bill-to-press-lowincome-housing.html | Governor Signs 10Million Bill To Press LowIncome Housing | By John Sibley Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/graduate-of-liu-leads-class-with-perfect-academic-record-bonnie.html | Graduate of LIU Leads Class With Perfect Academic Record Bonnie Seidt Is Honored for Unusual Achievement at Commencement Exercises | By Morris Kaplan | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/hartford-will-sell-ap-shares-hartford-to-sell-some-a-p-stock.html | Hartford Will Sell AP Shares HARTFORD TO SELL SOME A P STOCK | By Robert E Bedingfield | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/housing-in-slums-to-avoid-towers-lindsay-announces-opening-of-plan.html | HOUSING IN SLUMS TO AVOID TOWERS Lindsay Announces Opening of Plan for Rehabilitation and Small Structures | By Steven V Roberts | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/houston-oilman-out-as-publisher-mecom-leaves-chronicle-as-jones.html | HOUSTON OILMAN OUT AS PUBLISHER Mecom Leaves Chronicle as Jones Trust Keeps Reins | By Maurice Carroll | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/humphrey-talks-at-un-with-thant-cites-us-backing-for-him-urges.html | HUMPHREY TALKS AT UN WITH THANT Cites US Backing for Him  Urges Peace Moves | By Raymond Daniell Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/jackson-quartet-sets-2mile-mark-white-plains-high-shatters-us-880.html | JACKSON QUARTET SETS 2MILE MARK White Plains High Shatters US 880 Relay Record | By William J Miller | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/johncock-andretti-and-foster-top-sundays-langhorne-field.html | Johncock Andretti and Foster Top Sundays Langhorne Field | By Frank M Blunk | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/johnson-defends-right-to-dissent-but-he-calls-on-students-to-know.html | JOHNSON DEFENDS RIGHT TO DISSENT But He Calls on Students to Know Why They Protest | By John D Pomfret Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/klein-candidacy-fought-in-court-silverman-backer-charges.html | KLEIN CANDIDACY FOUGHT IN COURT Silverman Backer Charges Irregularity in Petitions | By Richard Witkin | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/legislature-split-over-strike-law-senate-and-assembly-reach-impasse.html | LEGISLATURE SPLIT OVER STRIKE LAW Senate and Assembly Reach Impasse on Replacement of CondonWadlin ALBANY REACHES IMPASSE ON LABOR | By Sydney H Schanberg Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/lesage-is-urged-to-quit-in-quebec-maintains-silence-despite-setback.html | LESAGE IS URGED TO QUIT IN QUEBEC Maintains Silence Despite Setback in Election | By Jay Walz Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/meredith-regrets-he-was-not-armed-meredith-sorry-he-wasnt-armed.html | Meredith Regrets He Was Not Armed MEREDITH SORRY HE WASNT ARMED | By Roy Reed Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/mets-select-17yearold-coast-schoolboy-catcher-in-freeagent-draft.html | Mets Select 17YearOld Coast Schoolboy Catcher in FreeAgent Draft STENGEL TO SIGN CALIFORNIA STAR Mets Vice President Gets Assignment Yanks Pick Collegian From Florida | By Gordon S White Jr | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/moses-shows-the-city-from-its-waterways-triboroughs-chief-tells-of.html | Moses Shows the City From Its Waterways Triboroughs Chief Tells of Plans for East Side Garage | By Joseph C Ingraham | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/new-rambler-look-promised-by-evans-evans-promises-rambler-change.html | New Rambler Look Promised by Evans EVANS PROMISES RAMBLER CHANGE | By Walter Rugaber Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/news-of-realty-15million-deal-two-shopping-centers-are-acquired-by.html | NEWS OF REALTY 15MILLION DEAL Two Shopping Centers Are Acquired by Syndicate | By Byron Porterfield | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/office-buildings-run-hot-and-cold-strike-by-engineers-stops.html | OFFICE BUILDINGS RUN HOT AND COLD Strike by Engineers Stops AirConditioning in Some | By Emanuel Perlmutter | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/optimism-voiced-on-tokyo-stocks-securities-to-be-sold-back-by.html | OPTIMISM VOICED ON TOKYO STOCKS Securities to Be Sold Back by Pooling Syndicates | By Emerson Chapin Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/peterson-backed-by-2-home-runs-richardson-and-pepitone-get-drives.html | PETERSON BACKED BY 2 HOME RUNS Richardson and Pepitone Get Drives as Rookie Gives 5 Hits and Fans 9 | By Joseph Durso Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pope-to-get-birthcurb-report-this-month-after-3year-study-no.html | Pope to Get BirthCurb Report This Month After 3Year Study No Recommendations Will Be Presented Leaving Decisions to Pontiff | By Robert C Doty Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pound-continues-under-pressure-falls-to-new-18month-low-for-another.html | POUND CONTINUES UNDER PRESSURE Falls to New 18Month Low for Another Costly Day for British Reserves POUND CONTINUES UNDER PRESSURE | By Clyde H Farnsworth Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/poverty-vote-won-by-puerto-ricans-they-gain-control-of-board-on.html | POVERTY VOTE WON BY PUERTO RICANS They Gain Control of Board on Lower East Side | By John Kifner | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/president-hails-air-pact-report-says-it-provides-basis-for-settling.html | PRESIDENT HAILS AIR PACT REPORT Says It Provides Basis for Settling Labor Dispute | By David R Jones Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/pro-tennis-starts-here-tonight-gonzalez-among-13-in-5day-tourney-at.html | Pro Tennis Starts Here Tonight Gonzalez Among 13 in 5Day Tourney at Forest Hills Van Alen Scoring to Be in Use With Serves Restricted | By Allison Danzig | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/progress-lagging-in-rural-mexico-primitive-living-and-high-birth.html | PROGRESS LAGGING IN RURAL MEXICO Primitive Living and High Birth Rate Continue | By Henry Giniger Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/reagan-nominated-in-california-brown-beats-yorty-in-tight-race.html | Reagan Nominated in California Brown Beats Yorty in Tight Race Reagan Nominated in California Brown Beats Yorty in Tight Race | By Lawrence E Davies Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/roberts-gets-70-to-lead-seniors-quittner-one-shot-back-in-tourney.html | ROBERTS GETS 70 TO LEAD SENIORS Quittner One Shot Back in Tourney in Westchester | By Lloyd E Millegan Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/rockefeller-sees-blue-cross-cuts-reports-some-subscribers-will.html | ROCKEFELLER SEES BLUE CROSS CUTS Reports Some Subscribers Will Benefit Soon | By Ralph Blumenthal Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/ruling-on-amfm-duplication-may-be-boon-to-music-lovers.html | Ruling on AMFM Duplication May Be Boon to Music Lovers | By George Gent | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/school-for-aides-to-doctors-urged-bowker-says-pioneer-move-is.html | SCHOOL FOR AIDES TO DOCTORS URGED Bowker Says Pioneer Move Is Weighed by City U | By Leonard Buder | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/senators-accept-cambodian-invitation-for-a-visit-panel-was-asked-to.html | Senators Accept Cambodian Invitation for a Visit Panel Was Asked to Check on Sihanouk Denial That Vietcong Get Refuge | By Ew Kenworthy Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/sliderule-phone-man.html | SlideRule Phone Man | Ben Screws Gilmer | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/sports-of-the-times-the-juggler.html | Sports of The Times The Juggler | By Arthur Daley | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/stagehms-pinafore-miss-raedlers-troupe-offers-fresh-revival.html | StageHMS Pinafore Miss Raedlers Troupe Offers Fresh Revival | By Louis Calta | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/stock-prices-slip-as-sales-edge-up-dips-top-gains-by-3-to-1-but.html | STOCK PRICES SLIP AS SALES EDGE UP Dips Top Gains by 3 to 1 but Averages Show Smaller Losses Than Mondays VOLUME IS 504 MILLION New Pressures on Market Seen in Heavy Schedule of Security Offerings STOCK PRICES SLIP AS SALES EDGE UP | By John J Abele | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/surface-of-moon-like-turned-field-surveyor-photos-show-surface-of.html | Surface of Moon Like Turned Field Surveyor Photos Show Surface Of Moon like a Turned Field | By Evert Clark Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/texas-gulf-data-held-available-bache-aide-says-he-heard-of-find.html | TEXAS GULF DATA HELD AVAILABLE Bache Aide Says He Heard of Find Before Disclosure | By Richard Phalon | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/theater-energetic-henry-v-opens-ontario-fete-production-is-enhanced.html | Theater Energetic Henry V Opens Ontario Fete Production Is Enhanced by Solid Ensemble But Theatrical Sparks Are Not Generated | By Stanley Kauffmann Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/tobin-charges-city-seeks-3billion-to-clear-center-tobin-denounces.html | Tobin Charges City Seeks 3Billion to Clear Center Tobin Denounces Demands by the City | By Terence Smith | RE0000661483 | 1994-03-25 | B00000275007 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/top-lindsay-aides-face-legal-test-procaccino-asks-if-choice.html | TOP LINDSAY AIDES FACE LEGAL TEST Procaccino Asks if Choice Violated Residence Law | By Charles G Bennett | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/torre-connects-for-no14-in-5th-sluggers-wallop-with-two-aboard-caps.html | TORRE CONNECTS FOR NO14 IN 5TH Sluggers Wallop With Two Aboard Caps 7Run Inning  Mets Lose 50 Lead | By Leonard Koppett | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/troopers-shove-group-resuming-meredith-march-dr-king-and-others.html | TROOPERS SHOVE GROUP RESUMING MEREDITH MARCH Dr King and Others Pushed From the Highway Onto Shoulder in Mississippi WALK CONTINUES TODAY Shooting Increases Pressure for the Enactment of New Civil Rights Measure Troopers Shove Dr King and Group From Road as They Resume Meredith March MISSISSIPPI WALK CONTINUES TODAY More Expected to Join Trek to Jackson in Support of Vote Registration Drive | By Gene Roberts Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/tv-our-critics-viewed-program-on-us-image-abroad-attempts-too-much.html | TV Our Critics Viewed Program on US Image Abroad Attempts Too Much and Winds Up Doing Nothing | By Jack Gould | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/under-secretary-tells-senate-panel-maximum-of-4-would-be-too-severe.html | Under Secretary Tells Senate Panel Maximum of 4  Would Be Too Severe TREASURY BACKS A 5 RATE CEILING | By Edwin L Dale Jr Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-aims-outlined-at-utility-parley-cost-cutting-and-innovation.html | US AIMS OUTLINED AT UTILITY PARLEY Cost Cutting and Innovation Stressed by Budget Chief US AIMS OUTLINED AT UTILITY PARLEY | By Gene Smith Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-plans-a-vietnam-drive-using-100000-more-gis-offensive-is.html | US Plans a Vietnam Drive Using 100000 More GIs Offensive Is Designed to Open Roads Troops Due by End of Year DRIVE IN VIETNAM AWAITS MORE GIS | By William M Beecher Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/us-team-seeks-container-frauds.html | US Team Seeks Container Frauds | By George Horne Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/washington-johnson-politics-and-un.html | Washington Johnson Politics and UN | By James Reston | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/west-point-class-of-66-eager-to-fight.html | West Point Class of 66 Eager to Fight | By Douglas Robinson Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/wide-bail-reforms-approved-by-house-house-approves-reforms-in-bail.html | Wide Bail Reforms Approved by House HOUSE APPROVES REFORMS IN BAIL | By Marjorie Hunter Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |
| 1966-06-08 | https://www.nytimes.com/1966/06/08/archives/wood-field-and-stream-setting-bait-for-bear-may-not-seem-sporting.html | Wood Field and Stream Setting Bait for Bear May Not Seem Sporting but Its Sure Practical | By Oscar Godbout Special To the New York Times | RE0000661483 | 1994-03-25 | B00000275007 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/2-roads-in-south-win-merger-bid-coast-line-and-seaboard-plan-is.html | 2 Roads in South Win Merger Bid Coast Line and Seaboard Plan Is Backed 2 RAILS IN SOUTH WIN MERGER BID | By Robert E Bedingfield | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/42-new-officers-march-to-altar-at-academies.html | 42 New Officers March To Altar at Academies | By Vincent di Leo | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/a-week-without-turmoil-raises-dominican-hopes.html | A Week Without Turmoil Raises Dominican Hopes | By Paul L Montgomery Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/adams-charges-kennedy-is-trying-to-take-control-of-reform-democrats.html | Adams Charges Kennedy Is Trying to Take Control of Reform Democrats | By Thomas P Ronan | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/advertising-field-day-for-account-shifts.html | Advertising Field Day for Account Shifts | By Walter Carlson | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/airlines-report-breaks-pay-mold-pact-urged-that-broadens.html | AIRLINES REPORT BREAKS PAY MOLD Pact Urged That Broadens Administration Guideposts | By David R Jones Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/article-1-no-title-peace-its-wonderful.html | Article 1  No Title Peace Its Wonderful | By Arthur Daley | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/books-of-the-times-the-education-of-a-contemporary-briton.html | Books of The Times The Education of a Contemporary Briton | By Charles Poore | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/booth-to-investigate-union-integration-in-city-building-trades.html | Booth to Investigate Union Integration in City Building Trades | By Alfred Friendly Jr | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/braves-beat-mets-76-as-aaron-bats-in-six-runs-indians-top-yanks-21.html | Braves Beat Mets 76 as Aaron Bats in Six Runs Indians Top Yanks 21 SLUGGER WALLOPS 2 HOMERS DOUBLE No 20 for Braves Star in 3d a Grand Slam Hiller Connects for Losers | By Leonard Koppett | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/breuer-to-shape-roosevelt-shrine-selection-by-memorial-unit-ends-5.html | BREUER TO SHAPE ROOSEVELT SHRINE Selection by Memorial Unit Ends 5 Years of Debate | By Ada Louise Huxtable | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/bridge-top-talent-to-play-here-in-jewish-appeal-event.html | Bridge Top Talent to Play Here In Jewish Appeal Event | By Alan Truscott | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/british-strikers-bar-compromise-seamen-turn-down-boards-report-to.html | BRITISH STRIKERS BAR COMPROMISE Seamen Turn Down Boards Report to End Walkout | By W Granger Blair Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/buddhist-begins-a-fast-to-protest-uscolonialism-militant-leader-in.html | BUDDHIST BEGINS A FAST TO PROTEST USCOLONIALISM Militant Leader in Letter Says Johnson Now Helps Ky Repress Dissidents SCORES JUNTA AS TOOL Warns of Chaos if Present Rulers Stay Command in Saigon Area Shifted BUDDHIST BEGINS A PROTEST FAST | By Neil Sheehan Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/california-sells-100million-issue-60-of-bonds-snapped-up-in-hectic.html | CALIFORNIA SELLS 100MILLION ISSUE 60 of Bonds Snapped Up in Hectic Capital Market PUBLIC SNAPS UP 60 OF OFFERING 530Million of US Loan Certificates Top Rest of Big Financing Slate | By John H Allan | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/car-safety-bill-gains-in-senate-panel-said-to-agree-on-code-to.html | CAR SAFETY BILL GAINS IN SENATE Panel Said to Agree on Code to Affect 1968 Models | By John D Morris Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/chess-first-national-takes-honors-in-bankers-league-tourney.html | Chess First National Takes Honors In Bankers League Tourney | By Al Horowitz | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/city-accepts-adventure-playground-in-central-park-project-mixes.html | City Accepts Adventure Playground in Central Park Project Mixes Imagination and Sand | By Douglas E Kneeland | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/comedians-play-due-here-in-fall-merrick-to-present-woody-allens.html | COMEDIANS PLAY DUE HERE IN FALL Merrick to Present Woody Allens First Stage Work | By Sam Zolotow | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/commodities-prices-of-copper-futures-rise-to-highs-on-news-of-move.html | Commodities Prices of Copper Futures Rise to Highs on News of Move in Zambia 2 CONCERNS END RAIL SHIPMENTS Suspension Follows Demand by Rhodesia for Cash Payment in Advance | By James J Nagle | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/congress-may-ease-housing-bias-curb-to-pass-rights-bill-congress.html | Congress May Ease Housing Bias Curb To Pass Rights Bill CONGRESS WEIGHS HOUSING BIAS CURB | By John Herbers Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/dealer-plan-set-by-shoe-concern-brown-co-believes-it-has-franchise.html | DEALER PLAN SET BY SHOE CONCERN Brown Co Believes It Has Franchise Deal Within Law | By Leonard Sloane | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/existence-of-a-sihanouk-trail-in-cambodia-is-doubted-reports.html | Existence of a Sihanouk Trail in Cambodia Is Doubted Reports Disputed by Foreigners There  Inspection Set | By Harrison E Salisbury Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/fpc-and-utilities-stress-unity-white-outlines-gain-to-industry.html | FPC and Utilities Stress Unity White Outlines Gain to Industry Clapp to Head Institute US AND UTILITIES EMPHASIZE UNITY | By Gene Smith Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/franklin-simon-aide-at-bloomingdales-wins-with-a-74.html | Franklin Simon Aide at Bloomingdales Wins With a 74 | By Steve Cady Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/full-aid-specified-for-city-university-in-new-state-bill.html | Full Aid Specified For City University In New State Bill | By Ralph Blumenthal Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/fur-a-status-symbol-revisited-fur-buyers-link-sales-to-status.html | Fur A Status Symbol Revisited FUR BUYERS LINK SALES TO STATUS | By Isadore Barmash | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/gonzalez-loses-to-ayala-as-pro-tennis-opens-under-lights-at-forest.html | Gonzalez Loses to Ayala as Pro Tennis Opens Under Lights at Forest Hills ROSEWALL LAVER ANDERSON VICTORS 3600 Turn Out for Matches Under Simplified Scoring  Blackout Stops Play | By Allison Danzig | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/governor-vs-mayor-conflict-over-taxes-called-inevitable-because-of.html | Governor vs Mayor Conflict Over Taxes Called Inevitable Because of Leaders Divergent Roles | By Richard L Madden Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/haggarty-posts-a-70-for-145-to-capture-us-seniors-golf-title-lawyer.html | Haggarty Posts a 70 for 145 to Capture US Seniors Golf Title LAWYER 63 FIRST BY THREE STROKES Beats Roberts and Kiersky Who Tie for Second on Apawamis Course | By Lloyd E Millegan Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/house-approves-debt-limit-rise-votes-330billion-ceiling-2billion.html | HOUSE APPROVES DEBT LIMIT RISE Votes 330Billion Ceiling 2Billion Under Request | By Marjorie Hunter Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/humphrey-asks-china-contacts-tells-west-point-graduates-the.html | HUMPHREY ASKS CHINA CONTACTS Tells West Point Graduates the Isolation of Asian Red Nations Is Dangerous HUMPHREY BACKS CHINA CONTACTS | By Douglas Robinson Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/in-the-nation-the-evil-seed-of-violence.html | In The Nation The Evil Seed of Violence | By Arthur Krock | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/issue-of-china-policy-humphrey-reflects-us-discomfort-over-its.html | Issue of China Policy Humphrey Reflects US Discomfort Over Its Reputation for Rigidity | By Max Frankel Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/jersey-passes-bill-mandating-drunkometer-tests.html | Jersey Passes Bill Mandating Drunkometer Tests | By Ronald Sullivan Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/jury-asks-reform-of-political-gifts-finds-no-indictable-offenses-in.html | JURY ASKS REFORM OF POLITICAL GIFTS Finds No Indictable Offenses in 65 City Race but Would Bar Corporation Ads JURY ASKS CHANGE IN ELECTORAL LAW | By Jack Roth | RE0000661516 | 1994-03-25 | B00000275042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/kosygin-is-hopeful-us-will-change-its-vietnam-policy-kosygin.html | Kosygin Is Hopeful US Will Change Its Vietnam Policy KOSYGIN HOPEFUL ON CHANGE IN US | By Peter Grose Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/leaded-gasoline-is-termed-a-peril-us-health-aide-says-curbs-on.html | LEADED GASOLINE IS TERMED A PERIL US Health Aide Says Curbs on Automobile Exhausts May Have to Be Set | By Harold M Schmeck Jr Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/little-dog-scores-among-high-peaks.html | Little Dog Scores Among High Peaks | By Walter R Fletcher | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/living-off-the-land-campers-can-be-gourmets-too.html | Living Off the Land Campers Can Be Gourmets Too | By Jean Hewitt Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/logue-to-ask-end-of-2-plan-bodies-expert-is-expected-to-urge-one.html | LOGUE TO ASK END OF 2 PLAN BODIES Expert Is Expected to Urge One Redevelopment Agency | By Steven V Roberts | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/many-in-mexican-rural-areas-are-still-hungering-for-land.html | Many in Mexican Rural Areas Are Still Hungering for Land | By Henry Giniger Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/marchs-leaders-demand-action-by-us-on-rights-they-call-for-mobile.html | MARCHS LEADERS DEMAND ACTION BY US ON RIGHTS They Call for Mobile Voting Registrars Hundreds Join Trek Meredith Started MARCHS LEADERS ASK RIGHT MOVES | By Gene Roberts Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/market-trudges-to-a-modest-gain-recovery-held-technical-as-volume.html | MARKET TRUDGES TO A MODEST GAIN Recovery Held Technical as Volume Dwindles to 458 Million Shares 622 ISSUES RISE 480 DIP Averages Advance Slightly Although Key Blue Chips Again Set 1966 Lows MARKET TRUDGES TO A MODEST GAIN | By John J Abele | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/martin-asks-rise-in-mortgage-aid-reserve-chief-opposes-bid-to.html | MARTIN ASKS RISE IN MORTGAGE AID Reserve Chief Opposes Bid to Reduce Bank Rates  Backs Consumer Curb MARTIN ASKS RISE IN MORTGAGE AID | By Eileen Shanahan Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/mdowell-saves-victory-for-bell-indians-lefthander-puts-yanks-out-in.html | MDOWELL SAVES VICTORY FOR BELL Indians LeftHander Puts Yanks Out in Order in 9th  Stottlemyre Is Loser | By Joseph Durso Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/meredith-flies-home-after-fainting-in-hospital.html | Meredith Flies Home After Fainting in Hospital | By Roy Reed Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/millions-spent-by-the-networks-fanned-feud-between-leagues.html | Millions Spent by the Networks Fanned Feud Between Leagues | By Val Adams | RE0000661516 | 1994-03-25 | B00000275042 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/mnamara-target-of-nyu-walkout-130-students-and-faculty-members.html | MNAMARA TARGET OF NYU WALKOUT 130 Students and Faculty Members Protest Degree 130 Graduates and Faculty Leave NYU Exercises Over McNamara Degree PROTEST SECOND TO OCCUR IN 6 DAYS Secretary Lauds Orderly Actions of Dissenters  Goldberg in Rebuke | By Peter Kihss | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/national-and-american-football-leagues-will-merge-into-26team.html | National and American Football Leagues Will Merge Into 26Team Circuit UNIFICATION SET FOR 1970 SEASON Separate TV Pacts Cause Delay Leagues to Play Title Game Next Year | By Joseph M Sheehan | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/nato-and-france-avoid-final-split-ministers-in-a-compromise-put.html | NATO AND FRANCE AVOID FINAL SPLIT Ministers in a Compromise Put Troop Issue to Council | By Henry Tanner Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/news-of-realty-altman-to-build-large-warehouse-will-be-erected-in.html | NEWS OF REALTY ALTMAN TO BUILD Large Warehouse Will Be Erected in Rutherford | By Lawrence OKane | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/newspaper-talks-with-guild-prompt-optimism.html | Newspaper Talks With Guild Prompt Optimism | By Damon Stetson | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/nicaragua-offers-anticastro-base-president-here-calls-cuba-threat.html | NICARAGUA OFFERS ANTICASTRO BASE President Here Calls Cuba Threat to Hemisphere | By Sam Pope Brewer Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/observer-the-drugcase-is-getting-heavier.html | Observer The Drugcase Is Getting Heavier | By Russell Baker | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/ore-find-termed-an-open-secret-floor-trader-cites-rumors-of-texas.html | ORE FIND TERMED AN OPEN SECRET Floor Trader Cites Rumors of Texas Gulf Discovery | By Richard Phalon | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/osborne-assails-theater-critics-author-declares-war-after-they.html | OSBORNE ASSAILS THEATER CRITICS Author Declares War After They Reject His New Play | By Joseph Lelyveld Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/pastor-on-horse-relives-the-past-methodist-minister-rides-to-church.html | PASTOR ON HORSE RELIVES THE PAST Methodist Minister Rides to Church on John Street | By McCandlish Phillips | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/pearson-postpones-key-federalprovincial-parley.html | Pearson Postpones Key FederalProvincial Parley | By Jay Walz Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/pensions-due-3-whose-service-to-the-public-totals-92-years.html | Pensions Due 3 Whose Service To the Public Totals 92 Years | By Charles G Bennett | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/personal-finance-tax-advantage-lost-by-key-employes-on-a-life.html | Personal Finance Tax Advantage Lost by Key Employes On a Life Insurance Fringe Benefit Personal Finance | By Sal Nuccio | RE0000661516 | 1994-03-25 | B00000275042 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/poitier-to-appear-as-nbc-othello-agency-confirms-signing-susskind.html | POITIER TO APPEAR AS NBC OTHELLO Agency Confirms Signing  Susskind Is Producer | By George Gent | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/primary-results-satisfy-johnson-president-pleased-that-no-incumbent.html | PRIMARY RESULTS SATISFY JOHNSON President Pleased That No Incumbent Democrat Lost | By John D Pomfret Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/reagan-victory-aids-gop-right-former-actor-is-viewed-as-possible.html | REAGAN VICTORY AIDS GOP RIGHT Former Actor Is Viewed as Possible Contender in 68 With Romney and Nixon Reagan Victory Tugs National GOP to Right | By David S Broder Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/reagans-margin-ahead-of-browns-actor-garners-2-of-every-3-gop-votes.html | REAGANS MARGIN AHEAD OF BROWNS Actor Garners 2 of Every 3 GOP Votes in Primary | By Gladwin Hill Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/revisions-made-in-wetlands-bill-tenzer-amendments-seen-as-clearing.html | REVISIONS MADE IN WETLANDS BILL Tenzer Amendments Seen as Clearing Way for Vote | By Warren Weaver Jr Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/rockefeller-says-lindsay-reneged-on-tax-program-governor-implies.html | ROCKEFELLER SAYS LINDSAY RENEGED ON TAX PROGRAM Governor Implies Mayor Is Misinformed and Totally Irresponsible on City Plan HE CITES BRYDGES BILLS Declares Lindsay Accepted Then Torpedoed Them  Travia Also Attacked GOVERNOR SCORES LINDSAY ON TAXES | By Robert Alden | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/senate-unit-eases-foreign-aid-curbs-cuts-back-loan-interest-in.html | SENATE UNIT EASES FOREIGN AID CURBS Cuts Back Loan Interest in Victory for Administration | By Felix Belair Jr Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/sholokhov-banters-with-constituents-in-rostov-cossack-novelist.html | Sholokhov Banters With Constituents in Rostov Cossack Novelist Unopposed in Elections in Soviet He Tells of His Obligations as Parliament Member | By Raymond H Anderson Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/siderowf-victor-in-hochster-golf-he-wins-for-second-year-on-rounds.html | SIDEROWF VICTOR IN HOCHSTER GOLF He Wins for Second Year on Rounds of 73 75 148 | By Gordon S White Jr Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/st-regis-enters-newsprint-field-acquires-a-28-interest-in-southland.html | ST REGIS ENTERS NEWSPRINT FIELD Acquires a 28 Interest in Southland Paper Mills COMPANIES PLAN MERGER ACTIONS | By Clare M Reckert | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/sterilizationorjail-order-is-reversed-on-coast.html | SterilizationorJail Order Is Reversed on Coast | By Peter Bart Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archiv es/sterling-recovers-in-london-trading-pound-shows-gain-in-london.html | Sterling Recovers In London Trading POUND SHOWS GAIN IN LONDON MARKET | By Clyde H Farnsworth Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/stocks-edge-ahead-as-trading-drops-on-american-list.html | Stocks Edge Ahead As Trading Drops On American List | By Alexander R Hammer | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/strike-threat-averted-price-of-lumber-declines-in-west.html | Strike Threat Averted PRICE OF LUMBER DECLINES IN WEST | By William M Freeman | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/theater-of-power-and-the-powerful-admirable-henry-vi-is-given-in.html | Theater Of Power and the Powerful Admirable Henry VI Is Given in Ontario | By Stanley Kauffmann Special To the New York Timesstratford Ont June 8 the Stratford Festival Is Making A Royal Progress Through A Sequence of ShakespeareS Royal Plays They Began Two Years Ago With | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/trigere-shows-how-a-creative-person-sees-fall.html | Trigere Shows How a Creative Person Sees Fall | By Bernadine Morris | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/triple-brook-captures-liberty-belle-handicap-by-nose-and-pays-4860.html | Triple Brook Captures Liberty Belle Handicap by Nose and Pays 4860 QUEEN EMPRESS SECOND IN SPRINT Winner Races Six Furlongs in 109 35 at Aqueduct Cohasset Is Third | By Joe Nichols | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/tv-review-charlie-brown-and-his-friends-visit-cbs.html | TV Review Charlie Brown and His Friends Visit CBS | By Jack Gould | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/us-watch-trade-fails-to-get-curb-loses-plea-for-restrictions-on.html | US WATCH TRADE FAILS TO GET CURB Loses Plea for Restrictions on Imports as Unfair US WATCH TRADE FAILS TO GET CURB | By Edwin L Dale Jr Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/valenti-demands-quality-in-films-movies-new-leader-sounds-fresh.html | VALENTI DEMANDS QUALITY IN FILMS Movies New Leader Sounds Fresh Aggressive Note | By Vincent Canby | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/western-oil-interests-in-uar-receive-a-setback-in-operations.html | Western Oil Interests in UAR Receive a Setback in Operations | By Hedrick Smith Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/what-am-i-bid-for-2-rams-heads.html | What Am I Bid for 2 Rams Heads | By Lisa Hammel | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-09 | https://www.nytimes.com/1966/06/09/archives/wood-field-and-stream-plenty-of-bears-are-seen-in-maine-but-killing.html | Wood Field and Stream Plenty of Bears Are Seen in Maine But Killing One Is Another Story | By Oscar Godbout Special To the New York Times | RE0000661516 | 1994-03-25 | B00000275042 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/100-military-man.html | 100 Military Man | William Stanley Carpenter Jr | RE0000661477 | 1994-03-25 | B00000275001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/2-top-buddhists-making-efforts-to-mollify-us-tam-chau-in-meeting.html | 2 TOP BUDDHISTS MAKING EFFORTS TO MOLLIFY US Tam Chau in Meeting With Lodge Says He Hopes to Soften Churchs Stand HUE ROADBLOCKS MOVED Tri Quang Orders Altars Taken From the Streets to Let Convoys Pass BUDDHISTS TRYING TO MOLLIFY US | By Rw Apple Jr Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/4-more-indicted-in-bribe-inquiry-first-health-aide-is-named-in-city.html | 4 MORE INDICTED IN BRIBE INQUIRY First Health Aide Is Named in City Investigation | By Jack Roth | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/530million-government-issue-selling-quickly-in-bond-market-quick.html | 530Million Government Issue Selling Quickly in Bond Market QUICK SALES PACE SET BY SECURITIES Dealers Report Obligations Are 80 Per Cent Sold by Late in Afternoon | By John H Allan | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/8-unions-accused-by-ge-on-tactics-charges-filed-with-nlrb-over.html | 8 UNIONS ACCUSED BY GE ON TACTICS Charges Filed With NLRB Over Unity in Bargaining | By David R Jones Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/a-daring-captain-saves-a-company-exarmy-football-star-in-vietnam.html | A DARING CAPTAIN SAVES A COMPANY ExArmy Football Star in Vietnam Calls for an Air Strike on Own Position A DARING CAPTAIN SAVES A COMPANY | By Charles Mohr Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/abercrombie-joins-the-biggame-field-of-book-publishing.html | Abercrombie Joins The BigGame Field Of Book Publishing | By Harry Gilroy | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/africa-shipments-remain-a-factor-2-zambian-producers-shift-to.html | AFRICA SHIPMENTS REMAIN A FACTOR 2 Zambian Producers Shift to Alternate Routes  Sugar Activity Quiet | By Elizabeth M Fowler | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/amex-prices-show-moderate-advance-as-session-drags.html | Amex Prices Show Moderate Advance As Session Drags | By Alexander R Hammer | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/anta-enlarging-national-scope-theater-unit-plans-to-install-more.html | ANTA ENLARGING NATIONAL SCOPE Theater Unit Plans to Install More Regional Officers | By Richard F Shepard | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/arab-unit-plans-aid-for-vietcong-palestine-liberation-army-says-it.html | ARAB UNIT PLANS AID FOR VIETCONG Palestine Liberation Army Says It Will Send Troops | By Hedrick Smith Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/article-4-no-title.html | Article 4  No Title | By Walter Carlson | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/auto-official-takes-industry-to-task.html | Auto Official Takes Industry to Task | By Joseph C Ingraham Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/barge-advocate-is-heading-west-head-of-state-association-notes.html | BARGE ADVOCATE IS HEADING WEST Head of State Association Notes Decline of Canal | By John P Callahan | RE0000661477 | 1994-03-25 | B00000275001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/bobbe-norris-proves-backers-were-right-to-risk-their-necks-despite.html | Bobbe Norris Proves Backers Were Right to Risk Their Necks Despite Lack of Experience Her Voice and Personality Impress at Persian Room | By John S Wilson | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/books-of-the-times-the-case-of-howard-hughes.html | Books of The Times The Case of Howard Hughes | By Christopher LehmannHaupt | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/bridge-a-hand-dredged-from-past-illustrates-malowans-skill.html | Bridge A Hand Dredged From Past Illustrates Malowans Skill | By Alan Truscott | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/britains-scouts-outgrow-boy-will-abandon-childish-games-scouts-in.html | Britains Scouts Outgrow Boy Will Abandon Childish Games SCOUTS IN BRITAIN OUTGROW THE BOY | By Joseph Lelyveld Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/brooklyn-hails-sunday-schools-mothers-pushing-carriages-join-scouts.html | BROOKLYN HAILS SUNDAY SCHOOLS Mothers Pushing Carriages Join Scouts in Boroughs 137th Annual Parade STARK WATCHES MARCH 2500 in Prospect Park Pay Tribute to a Group That Was Formed in 1816 | By Edward B Fiske | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/business-loans-reported-to-lag-rate-of-increase-this-year-falls.html | BUSINESS LOANS REPORTED TO LAG Rate of Increase This Year Falls Below 65 Level Reserve Bank Says | By Douglas W Cray | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/canadas-north-last-frontier-some-lured-for-life-others-are-there.html | Canadas North Last Frontier Some Lured for Life Others Are There for Quick Stake CANADAS NORTH A LAST FRONTIER | By John M Lee Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/changing-guard-at-rh-macy-chain-goes-west-for-new-president-as.html | Changing Guard at RH Macy Chain Goes West for New President as Bingham Retires RH MACY  CO CHANGING GUARD | By Isadore Barmash | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/choir-shows-how-it-should-be-done-virginia-teenagers-excel-in.html | CHOIR SHOWS HOW IT SHOULD BE DONE Virginia Teenagers Excel in Recital Hall Concert | By Raymond Ericson | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/city-issuing-more-parking-tags-but-getting-much-less-in-fines.html | City Issuing More Parking Tags But Getting Much Less in Fines PARKING TICKETS GO UP FINES DOWN | By Murray Schumach | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/city-will-invoke-unused-rent-act-will-seek-first-injunctions.html | CITY WILL INVOKE UNUSED RENT ACT Will Seek First Injunctions Against Illegal Charges and Perilous Conditions LANDLORDS FACE FINES Treble Damages Will Be Asked to Repay Tenant Victims of Gougers | By Steven V Roberts | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/civic-center-gets-mayors-goahead-tunnels-for-bridge-traffic-and.html | CIVIC CENTER GETS MAYORS GOAHEAD Tunnels for Bridge Traffic and Other Plan Changes Agreed to in Parley Lindsay Gives GoAhead for Civic Center Project | By Charles G Bennett | RE0000661477 | 1994-03-25 | B00000275001 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/coalition-formed-to-back-new-left-at-november-polls-coalition-to.html | Coalition Formed To Back New Left At November Polls Coalition to Support New Left at Polls | By Paul Hofmann | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/cofeature-won-by-we-try-harder-takes-1-116mile-turf-race-by-a.html | COFEATURE WON BY WE TRY HARDER Takes 1 116Mile Turf Race by a Length Over Ogirema  Darlin Phylis Is Third | By Michael Strauss | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/court-resolves-a-gallery-feud-bars-dealers-use-of-name-near.html | COURT RESOLVES A GALLERY FEUD Bars Dealers Use of Name Near Brothers Outlet | By John Sibley Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/dance-the-art-of-acknowledgment-curtain-calls-in-london-rate-big.html | Dance The Art of Acknowledgment Curtain Calls in London Rate Big Bouquets Fonteyn and Nureyev Star in 3Part Ritual | By Clive Barnes Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/decline-of-president-in-polls-is-linked-to-growth-of-hawks.html | Decline of President in Polls Is Linked to Growth of Hawks | By John D Pomfret Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/dirksen-contends-president-is-not-candid-on-war.html | Dirksen Contends President Is Not Candid on War | By Ew Kenworthy Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/falstaff-puts-beer-on-market-here-falstaff-beer-in-market-here.html | Falstaff Puts Beer On Market Here FALSTAFF BEER IN MARKET HERE | By James J Nagle | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/foreign-affairs-indonesia-in-again-begin-again.html | Foreign Affairs Indonesia In Again Begin Again | By Cl Sulzberger | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/france-and-the-alliance-paris-feels-that-14-others-in-nato-are.html | France and the Alliance Paris Feels That 14 Others in NATO Are Adapting to Decisions It Took | By Henry Tanner Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/frisco-road-ends-talks-on-merger-fails-to-reach-accord-with-the.html | FRISCO ROAD ENDS TALKS ON MERGER Fails to Reach Accord With the Southern Railway  No New Meetings Set CENTRAL LIFTS DIVIDEND Declares a 30Cent Extra  Pennsy Consolidation Scheduled for Aug 1 | By Robert E Bedingfield | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/ghana-uncovers-african-spy-network-set-up-by-nkrumah-with-red-aid.html | Ghana Uncovers African Spy Network Set Up by Nkrumah With Red Aid | By Lloyd Garrison Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/gop-group-hits-fanny-may-rate-usowned-loans-at-issue-mortgage-price.html | GOP GROUP HITS FANNY MAY RATE USOwned Loans at Issue  Mortgage Price Cut | By Edwin L Dale Jr Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/governor-calls-nonstop-parley-on-city-tax-plan-lindsay-and.html | GOVERNOR CALLS NONSTOP PARLEY ON CITY TAX PLAN Lindsay and Legislative and Council Leaders to Meet in Albany on Monday MAYOR EXPLAINS STAND He Says in TV Talk That He Is Ready to Compromise Within Own Program GOVERNOR CALLS CITYTAX PARLEY | By Robert Alden | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/governor-pushes-for-a-strike-bill-calls-rival-plan-toothless-travia.html | GOVERNOR PUSHES FOR A STRIKE BILL Calls Rival Plan Toothless  Travia Hints Compromise | By Sydney H Schanberg Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/its-the-fashion-uniform-granny.html | Its the Fashion Uniform Granny | By Enid Nemy | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/june-is-for-brides-but-for-debutantes-too.html | June Is for Brides But for Debutantes Too | By Ruth Robinson | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/letoile-brasserie-in-modern-setting.html | LEtoile Brasserie In Modern Setting | By Craig Claiborne | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/lieberson-heads-new-cbs-group-put-in-charge-of-activities-outside.html | LIEBERSON HEADS NEW CBS GROUP Put in Charge of Activities Outside Broadcasting | By Jack Gould | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/man-has-a-girdle-idea-dont-bind-the-midriff.html | Man Has a Girdle Idea Dont Bind the Midriff | By Bernadine Morris | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/market-rallies-as-volume-rises-glamour-and-rail-shares-lead-advance.html | MARKET RALLIES AS VOLUME RISES Glamour and Rail Shares Lead Advance but Blue Chips Continue Weak TURNOVER 581 MILLION Gains Top Losses by 729 to 396 Strongest Plus Margin in 2 Weeks MARKET RALLIES AS VOLUME RISES | By John J Abele | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/meredith-to-resume-march-june-16-in-mississippi.html | Meredith to Resume March June 16 in Mississippi | By Douglas E Kneeland | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mild-soviet-tone-examined-by-us-kosygins-talk-spurs-hunt-for-sign.html | MILD SOVIET TONE EXAMINED BY US Kosygins Talk Spurs Hunt for Sign of New Initiatives US Examines Mild Soviet Tone For Indication of New Initiatives | By Max Frankel Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/mississippi-march-gains-momentum-208-take-part-in-protest-begun-by.html | MISSISSIPPI MARCH GAINS MOMENTUM 208 Take Part in Protest Begun by Meredith Civil Rights March Presses Deeper Into Mississippi on Merediths Route | By Gene Roberts Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/nassau-contest-stirs-gop-clash-casey-denies-ties-to-right-goldwater.html | NASSAU CONTEST STIRS GOP CLASH Casey Denies Ties to Right  Goldwater Surprised | By Ronald Maiorana Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/national-wheelchair-games-start-in-queens-today-team-from-illinois.html | National Wheelchair Games Start in Queens Today Team From Illinois Is Favored to Retain Title 250 Athletes From 24 States Entered in 3Day Event | By John Rendel | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/new-group-to-spur-china-discussion.html | New Group to Spur China Discussion | By Edward C Burks | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/next-friday-is-deadline-for-council-and-board-to-adopt-the-city.html | Next Friday Is Deadline for Council and Board to Adopt the City Budget | By Clayton Knowles | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/nmu-names-curran-to-13th-term.html | NMU Names Curran to 13th Term | By George Horne | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/orthodox-church-split-by-conflict-four-leftwing-bishops-defy.html | ORTHODOX CHURCH SPLIT BY CONFLICT Four LeftWing Bishops Defy Patriarch of Antioch | By Thomas F Brady Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/poets-take-over-a-un-happening-delegates-join-marianne-moore-at.html | POETS TAKE OVER A UN HAPPENING Delegates Join Marianne Moore at Goldbergs | By Alfred Friendly Jr | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/port-authority-maps-big-project-containership-facilities-at.html | PORT AUTHORITY MAPS BIG PROJECT ContainerShip Facilities at Elizabeth to Be Expanded | By Werner Bamberger | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/potomac-report-lists-park-sites-350-areas-are-identified-in-usstate.html | POTOMAC REPORT LISTS PARK SITES 350 Areas Are Identified in USState Inventory | By William M Blair Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/president-plans-reception-for-un-some-diplomats-note-step-coincides.html | PRESIDENT PLANS RECEPTION FOR UN Some Diplomats Note Step Coincides With Setbacks | By Drew Middleton Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/public-service-held-vital-for-executives-take-public-role.html | Public Service Held Vital for Executives TAKE PUBLIC ROLE EXECUTIVES URGED | By Gerd Wilcke Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/red-cross-finds-reserves-ebbing-war-and-national-disasters-drain.html | RED CROSS FINDS RESERVES EBBING War and National Disasters Drain 20Million Fund | By Will Lissner | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rockefeller-opens-race-for-3d-term-rift-in-gop-covered-over-as.html | ROCKEFELLER OPENS RACE FOR 3D TERM Rift in GOP Covered Over As Lindsay Appears at FundRaising Dinner ROCKEFELLER OPENS RACE FOR 3D TERM | By Warren Weaver Jr | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rosewall-beats-davies-in-forest-hills-tennis-australian-gains.html | Rosewall Beats Davies in Forest Hills Tennis AUSTRALIAN GAINS 31TO30 VICTORY Decision on Rosewall Serve That Settles Close Match Termed Questionable | By Allison Danzig | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/rural-japan-has-eye-on-the-world-meeting-of-editors-reflects.html | RURAL JAPAN HAS EYE ON THE WORLD Meeting of Editors Reflects Interest in Foreign Affairs | By Robert Trumbull Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/sailors-compile-a-book-on-cooking-for-a-crowd.html | Sailors Compile a Book On Cooking for a Crowd | By Jean Hewitt | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/scale-for-sport-is-reported-high-average-salary-for-giants-and-jets.html | SCALE FOR SPORT IS REPORTED HIGH Average Salary for Giants and Jets in 1965 Season Topped 20000 | By Frank Litsky | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/second-thoughts-on-peace.html | Second Thoughts on Peace | By Arthur Daley | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/senate-approves-bill-on-packaging-measure-to-aid-housewives-at.html | SENATE APPROVES BILL ON PACKAGING Measure to Aid Housewives at Supermarket Is Voted | By John D Morris Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/senate-pollution-hearing-told-leaded-gasoline-is-not-a-peril.html | Senate Pollution Hearing Told Leaded Gasoline Is Not a Peril | By Harold M Schmeck Jr Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/senate-unit-votes-23billion-in-aid-economic-bill-is-117million.html | SENATE UNIT VOTES 23BILLION IN AID Economic Bill Is 117Million Under Johnsons Request | By Felix Belair Jr Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/silvermans-race-scored-in-harlem-jones-is-target-of-move-18.html | SILVERMANS RACE SCORED IN HARLEM Jones Is Target of Move 18 Democrats Declare | By Thomas P Ronan | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/soviet-bars-trip-here-by-writers-reversal-on-pen-congress-linked-to.html | SOVIET BARS TRIP HERE BY WRITERS Reversal on PEN Congress Linked to Authors Trial | By Peter Grose Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/superman-to-get-a-fourth-matinee-thursday-show-will-switch-from.html | SUPERMAN TO GET A FOURTH MATINEE Thursday Show Will Switch From Evening to Afternoon | By Sam Zolotow | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/theater-twelfth-night-in-ontario-shakespearean-comedy-shown-in.html | Theater Twelfth Night in Ontario Shakespearean Comedy Shown in Stratford David William Staged Weak Production | By Stanley Kauffmann Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/tornado-toll-up-to-14-in-topeka-300-injured-in-15mile-path-as-storm.html | TORNADO TOLL UP TO 14 IN TOPEKA 300 Injured in 15Mile Path as Storm Crosses City  Hurricane Moves Inland DEATH TOLL RISES IN TOPEKA STORM | By Donald Janson Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/trotter-termed-rich-mans-horse-too-risky-for-most-owners-all.html | TROTTER TERMED RICH MANS HORSE Too Risky for Most Owners All Aflames Trainer Says | By Gerald Eskenazi Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/union-defies-city-on-summer-hours-leader-says-office-workers-will.html | UNION DEFIES CITY ON SUMMER HOURS Leader Says Office Workers Will Continue to Leave Desks an Hour Early | By Ralph Blumenthal | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/us-aides-divided-on-bonn-attempt-to-shift-spending-disagree-on-plan.html | US AIDES DIVIDED ON BONN ATTEMPT TO SHIFT SPENDING Disagree on Plan to Divert Funds for Arms Buying to Space for Peace Items US AIDES DIVIDED ON BONN PROPOSAL | By Benjamin Welles Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/us-tariff-offer-disappoints-bloc-chemical-rates-still-high-common.html | US TARIFF OFFER DISAPPOINTS BLOC Chemical Rates Still High Common Market Feels | By Edward Cowan Special To the New York Times | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/washington-the-politics-of-birth-control.html | Washington The Politics of Birth Control | By James Reston | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-10 | https://www.nytimes.com/1966/06/10/archives/world-watch-set-on-drugs-effects-plan-is-to-avoid-a-repeat-of.html | WORLD WATCH SET ON DRUGS EFFECTS Plan Is to Avoid a Repeat of Thalidomide Cases | By Walter Sullivan | RE0000661477 | 1994-03-25 | B00000275001 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/1500-in-france-honor-dead-gi-in-rite-with-protest-overtones.html | 1500 in France Honor Dead GI In Rite With Protest Overtones | By David Halberstam Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/18thcentury-english-furniture-shown.html | 18thCentury English Furniture Shown | By Marvin D Schwartz | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/armbro-flight-takes-rich-trot-wins-25000-yankey-by-3-lengths-and.html | ARMBRO FLIGHT TAKES RICH TROT Wins 25000 Yankey by 3 Lengths and Pays 280 | By Gerald Eskenazi Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/art-lipchitz-and-others-academy-joins-institute-to-show-works-of.html | Art Lipchitz and Others Academy Joins Institute to Show Works of Award Recipients and New Members | By Hilton Kramer | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/author-critical-of-churches-hymns.html | Author Critical of Churches Hymns | By Edward B Fiske | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/bankers-promote-student-aid-loan-johnson-supports-drive-to-replace.html | BANKERS PROMOTE STUDENT AID LOAN Johnson Supports Drive to Replace Federal Program | By John D Pomfret Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/blackstone-sees-glow-in-5c-cigar-new-brand-and-profit-hope.html | BLACKSTONE SEES GLOW IN 5C CIGAR New Brand and Profit Hope Disclosed at Meeting | By Alexander R Hammer | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/books-of-the-times-havent-i-met-you-somewhere-before.html | Books of The Times Havent I Met You Somewhere Before | By Thomas Lask | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/bridge-deal-shows-skill-of-winner-in-3-events-in-1-tournament.html | Bridge Deal Shows Skill of Winner In 3 Events in 1 Tournament | By Alan Truscott | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/britten-parable-staged-in-church-fiery-furnace-premiere-heard-at.html | BRITTEN PARABLE STAGED IN CHURCH Fiery Furnace Premiere Heard at British Festival | By Anthony Lewis Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/brown-imperiled-by-party-split-in-reelection-bid-in-california.html | Brown Imperiled by Party Split In ReElection Bid in California Democratic Governor Also Faces Tough Competition in TVOriented Contest | By David S Broder Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/buddhists-and-election-militants-expected-to-win-40-to-50-seats-in.html | Buddhists and Election Militants Expected to Win 40 to 50 Seats in Vote for Assembly Sept 11 | By Rw Apple Jr Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/chemical-group-warned-by-udall-industry-told-us-will-act-if.html | CHEMICAL GROUP WARNED BY UDALL Industry Told US Will Act if Pollution Continues | By Gerd Wilcke Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/chinchilla-furriers-say-is-for-football.html | Chinchilla Furriers Say Is for Football | By Angela Taylor | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cholera-may-kill-50000-in-india-200000-expected-to-catch-disease.html | CHOLERA MAY KILL 50000 IN INDIA 200000 Expected to Catch Disease Over 18 Months | By J Anthony Lukas Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/city-is-denied-rise-in-us-aid-to-poor-antipoverty-plans-here-face.html | CITY IS DENIED RISE IN US AID TO POOR Antipoverty Plans Here Face CutbackMayor Favors Action by Congress | By Warren Weaver Jr Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/coalition-pushed-by-radical-arabs-syrian-and-iraqi-ministers-arrive.html | COALITION PUSHED BY RADICAL ARABS Syrian and Iraqi Ministers Arrive in Cairo for Talks | By Hedrick Smith Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/complex-planned-for-ruppert-site-school-housing-and-park-sought-by.html | COMPLEX PLANNED FOR RUPPERT SITE School Housing and Park Sought by Committee | By Ma Farber | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/congressman-links-fatal-xb70-flight-to-publicity-for-ge-publicity.html | Congressman Links Fatal XB70 Flight To Publicity for GE PUBLICITY LINKED TO CRASH OF XB70 | By John D Morris Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/council-leaders-bar-compromise-on-15cent-fare-oconnor-and-ross.html | COUNCIL LEADERS BAR COMPROMISE ON 15CENT FARE OConnor and Ross Declare That Rate on City Transit Lines Is Sacrosanct ALBANY BATTLE LIKELY Shadow Cast on Nonstop Tax Conference Called by Governor for Monday | By Robert Alden | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/critics-of-buses-score-a-victory-united-foes-at-the-hearing-win.html | CRITICS OF BUSES SCORE A VICTORY United Foes at the Hearing Win Rejection of Change in Riverside Service | By Murray Schumach | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/cultural-shock-in-jidda-severity-of-koranic-penal-code-disturbs.html | Cultural Shock in Jidda Severity of Koranic Penal Code Disturbs Many Westerners Living in Saudi Arabia | By Thomas F Brady Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/democrats-in-massachusetts-endorse-peabody-for-senate.html | Democrats in Massachusetts Endorse Peabody for Senate | By John H Fenton Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/dip-of-11-is-seen-in-winter-wheat-washington-ascribes-drop-in.html | DIP OF 11 IS SEEN IN WINTER WHEAT Washington Ascribes Drop in Latest Month to Frost and Drought on Plains | By William M Blair Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/estimate-board-scene-of-uproar-crowd-is-in-argumentative-mood-at.html | ESTIMATE BOARD SCENE OF UPROAR Crowd Is in Argumentative Mood at Regular Meeting | By Charles G Bennett | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/fifth-avenue-coach-set-back-by-court-court-sets-back-5th-avenue.html | Fifth Avenue Coach Set Back by Court COURT SETS BACK 5TH AVENUE LINE | By Richard Phalon | RE0000661478 | 1994-03-25 | B00000275002 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/floyd-little-stands-to-lose-a-lot-pro-football-peace-may-prove.html | Floyd Little Stands to Lose a Lot Pro Football Peace May Prove Costly to Syracuse Senior | By Frank Litsky | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/funds-and-the-market-wall-st-interest-grows-as-institutions-chart.html | Funds and the Market Wall St Interest Grows as Institutions Chart Course of Investment Activity | By Elizabeth M Fowler | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/gambleskogmo-bids-for-finast-acts-to-buy-500000-shares-of-chain-at.html | GAMBLESKOGMO BIDS FOR FINAST Acts to Buy 500000 Shares of Chain at 35 Each | By Clare M Reckert | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/heart-device-called-oneman-rescue-team-reactivator-applies-pressure.html | Heart Device Called OneMan Rescue Team Reactivator Applies Pressure to Chest 60 Times a Minute | By Stacy V Jones Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/home-loan-banks-plan-major-issue-750million-offering-set-2-thrift.html | HOME LOAN BANKS PLAN MAJOR ISSUE 750Million Offering Set 2 Thrift Units Lift Rates | By John H Allan | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/industry-sought-by-rural-mexico-unproductive-land-creates-need-for.html | INDUSTRY SOUGHT BY RURAL MEXICO Unproductive Land Creates Need for Other Jobs | By Henry Giniger Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/japan-combats-foreign-misconceptions-that-she-is-still-quaint.html | Japan Combats Foreign Misconceptions That She Is Still Quaint Campaign Abroad Is Stressing the Trend to Modernization | By Emerson Chapin Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/kidney-machines-proving-worthy-71-of-persons-with-illness-can-lead.html | KIDNEY MACHINES PROVING WORTHY 71 of Persons With Illness Can Lead an Active Life | By Harold M Schmeck Jr Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/korea-girl-11-once-near-death-is-saved-by-heart-surgery-here.html | Korea Girl 11 Once Near Death Is Saved by Heart Surgery Here Smiling Child Recovering at University Hospital Captivates the Staff | By Douglas Robinson | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/ky-sends-a-force-of-400-to-take-control-of-hue-ky-sends-400-men-to.html | Ky Sends a Force of 400 To Take Control of Hue KY SENDS 400 MEN TO TAKE OVER HUE | By Neil Sheehan Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/liberty-island-missing-2-busts-one-real-and-one-nonexistent.html | Liberty Island Missing 2 Busts One Real and One Nonexistent Bartholdi Work Disappears From Storage Place and Is Hunted by the FBI | By Stephen Ao Golden | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/lindsay-relents-on-summer-hours-agrees-to-let-city-workers-go-home.html | LINDSAY RELENTS ON SUMMER HOURS Agrees to Let City Workers Go Home at 4 PM in July and August UNIONS STILL DEFIANT Some Critical of the Mayor Say Theyll Start Short Days on June 20 | By Ralph Blumenthal | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/loser-to-protest-voting-by-nmu-morrissey-sees-irregularity-in.html | LOSER TO PROTEST VOTING BY NMU Morrissey Sees Irregularity in Election Procedures | By George Horne | RE0000661478 | 1994-03-25 | B00000275002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/market-advances-in-spirited-rally-dow-industrials-rise-913-biggest.html | MARKET ADVANCES IN SPIRITED RALLY Dow Industrials Rise 913 Biggest Gain in 3 Weeks as Blue Chips Climb GAINS TOP LOSSES 31 Pace Fastest Since May 19 as Turnover Surges to 824 Million Shares | By Joan J Abele | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mayor-is-scored-on-road-delays-and-sunday-closing-in-the-park.html | Mayor Is Scored On Road Delays And Sunday Closing in the Park | By Joseph C Ingraham Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mississippi-march-criticized-by-evers-march-criticized-by-negro.html | Mississippi March Criticized by Evers MARCH CRITICIZED BY NEGRO LEADER | By Gene Roberts Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/moccasin-is-out-with-leg-injury-native-street-swift-lady-around-the.html | MOCCASIN IS OUT WITH LEG INJURY Native Street Swift Lady Around the Roses to Run in 75000 Added Stakes | By Joe Nichols | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/moscow-affirms-stand-on-vietnam-brezhnev-cites-but-doesnt-explain.html | MOSCOW AFFIRMS STAND ON VIETNAM Brezhnev Cites but Doesnt Explain New Measures | By Peter Grose Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/mrs-jones-victor-over-miss-richey-british-ace-and-miss-wade-score.html | MRS JONES VICTOR OVER MISS RICHEY British Ace and Miss Wade Score Upset in Doubles Mrs King Triumphs | By Fred Tupper Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/need-of-new-tax-here-is-disputed-state-business-group-finds-no-city.html | NEED OF NEW TAX HERE IS DISPUTED State Business Group Finds No City Fiscal Crisis | By John Sibley Special to the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/net-aide-warns-of-interference-alleges-state-support-makes-tv.html | NET AIDE WARNS OF INTERFERENCE Alleges State Support Makes TV Afraid of Controversy | By George Gent | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/new-liberalradical-coalition-maps-good-society-platform.html | New LiberalRadical Coalition Maps Good Society Platform | By Paul Hofmann | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/observer-mission-is-doubted-at-un-vietnam-role-has-backing-but-no.html | OBSERVER MISSION IS DOUBTED AT UN Vietnam Role Has Backing but No Action Is Indicated | By Drew Middleton Special to the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/oriental-collection-opens-today-art-wing-added-in-san-francisco.html | Oriental Collection Opens Today ART WING ADDED IN SAN FRANCISCO Avery Brundage Says City Is Now in the Big League | By Lawrence E Davies Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/pedestrians-get-own-34th-st-light.html | Pedestrians Get Own 34th St Light | By Alfred Friendly Jr | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/pilots-win-their-fight-to-regain-wider-transatlantic-airlanes.html | Pilots Win Their Fight to Regain Wider TransAtlantic Airlanes | By Edward Hudson | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/plan-for-districting-approved-in-jersey-jersey-approves-districting.html | Plan for Districting Approved in Jersey JERSEY APPROVES DISTRICTING PLAN | By Ronald Sullivan Special to the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/prince-philip-now-45-retains-his-protocolbending-verve-informal-and.html | Prince Philip Now 45 Retains His ProtocolBending Verve Informal and Outspoken He Has Delighted the Young and AdventurousMinded | By W Granger Blair Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/rain-revises-pro-tennis-card-day-night-matches-on-today.html | Rain Revises Pro Tennis Card Day Night Matches On Today | By Allison Danzig | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/reds-make-a-strong-challenge-in-italian-municipal-campaigns-strive.html | Reds Make a Strong Challenge In Italian Municipal Campaigns Strive to Become Biggest Party in Rome and Gain in Smaller Localities | By Robert C Doty Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/retail-sales-dip-2-months-in-row-2-drop-for-may-reduces-prospect-of.html | RETAIL SALES DIP 2 MONTHS IN ROW 2 Drop for May Reduces Prospect of Tax Increase to Dampen Economy LAG IN AUTOS IS CITED Jump in Withholding Rates and Social Security Seen as Contributing Factors | By Edwin L Dale Jr Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/reuther-says-meanys-boycott-of-the-ilo-is-undemocratic-but-aflci0.html | Reuther Says Meanys Boycott Of the ILO Is Undemocratic But AFLCI0 Delegate to Geneva Parley Scores Election of Communist | By David R Jones Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/rusk-tells-bonn-troops-will-stay-erhard-reports-assurance-on-us.html | RUSK TELLS BONN TROOPS WILL STAY Erhard Reports Assurance on US Duty and Denial of Link to Arms Buying | By Thomas J Hamilton Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/rusteck-victor-on-4hitter-50-fans-4-in-first-big-league.html | RUSTECK VICTOR ON 4HITTER 50 Fans 4 in First Big League StartBressoud Gets 2 Homers for Met Mark | By Leonard Koppett | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/senate-unit-cuts-latin-arms-aid-but-not-africas-ceiling-on-help.html | SENATE UNIT CUTS LATIN ARMS AID BUT NOT AFRICAS Ceiling on Help Extended to Planes and Guns Sold by Government or Privately | By Felix Belair Jr Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sex-used-as-lure-to-end-bollworm-female-moths-attractant-is-bait.html | SEX USED AS LURE TO END BOLLWORM Female Moths Attractant Is Bait for Sterilizing Males | By Jane E Brody | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/sinatra-involved-in-brawl-in-bar-retired-executive-54-loses.html | SINATRA INVOLVED IN BRAWL IN BAR Retired Executive 54 Loses Consciousness Afterward | By Peter Bart Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/snead-a-shot-back-with-five-others-lema-winner-last-2-years-posts.html | SNEAD A SHOT BACK WITH FIVE OTHERS Lema Winner Last 2 Years Posts 78 in Buick Open Palmer Cards 73 | By Lincoln A Werden Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/space-shots-stir-corporate-pride-contractors-sharpen-work-for-new.html | SPACE SHOTS STIR CORPORATE PRIDE Contractors Sharpen Work for New Surveyor Flights | By David Dworsky | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/stadium-bases-are-loaded-with-gogo-girls-spirited-dancing-in-the.html | Stadium Bases Are Loaded With GoGo Girls Spirited Dancing in the Aisles Forces Temporary Halt of Rock n Roll Show | By Jonathan Randal | RE0000661478 | 1994-03-25 | B00000275002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/talks-on-merger-await-job-lists-guild-and-papers-resume-discussions.html | TALKS ON MERGER AWAIT JOB LISTS Guild and Papers Resume Discussions Late in Day | By Damon Stetson | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/the-strains-of-politics-citys-tax-crisis-is-reaching-a-climax-and.html | The Strains of Politics Citys Tax Crisis Is Reaching a Climax And Several Figures Will Feel Effects | By Richard Witkin | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/topics-a-backward-glance-at-welfare-island.html | Topics A Backward Glance at Welfare Island | By Frank N Jones | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-disaster-aid-granted-to-kansas.html | US Disaster Aid Granted to Kansas | By Donald Janson Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-investigating-teamster-loans-data-on-alleged-kickbacks-to.html | US INVESTIGATING TEAMSTER LOANS Data on Alleged Kickbacks to Pension Trustees Asked | By Edward Ranzal | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/us-is-restudying-tides-in-sound-new-data-will-be-charted-to-aid.html | US Is Restudying Tides in Sound New Data Will Be Charted to Aid Boatmen | By John C Devlin | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/utility-to-fight-plant-recapture-by-us-license-to-operate-bucks.html | Utility to Fight Plant Recapture by US License to Operate Bucks Creek Unit Ends in 1968 | By Gene Smith Special To the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/virginia-woolf-given-code-seal-industrys-censors-exempt-film-from.html | VIRGINIA WOOLF GIVEN CODE SEAL Industrys Censors Exempt Film From Speech Rules | By Vincent Canby | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/working-girl-gets-2-new-friends.html | Working Girl Gets 2 New Friends | By Virginia Lee Warren | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/world-publicized-meredith-attack-spanish-and-russian-papers-are.html | WORLD PUBLICIZED MEREDITH ATTACK Spanish and Russian Papers Are Sharply Critical | By Edward C Burks | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-11 | https://www.nytimes.com/1966/06/11/archives/yankees-get-talbot-as-hurler-repoz-stafford-blanco-traded.html | Yankees Get Talbot As Hurler Repoz Stafford Blanco Traded | By Joseph Durso Special to the New York Times | RE0000661478 | 1994-03-25 | B00000275002 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/17th-hole-at-olympic-club-to-test-players-in-open.html | 17th Hole at Olympic Club to Test Players in Open | Special to The New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/2-negroes-vying-in-illinois-race-dawson-80-is-challenged-in.html | 2 NEGROES VYING IN ILLINOIS RACE Dawson 80 Is Challenged in Chicagos South Side | By Austin C Wehrwein Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/2-political-dinners-lure-the-johnsons-to-city-for-a-night-johnson-a.html | 2 Political Dinners Lure the Johnsons To City for a Night Johnson and Family Fly Here for Political Dinners | By Murray Schumach | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/3-meet-records-broken-one-tied-meade-protopappas-wallis-set-marks.html | 3 MEET RECORDS BROKEN ONE TIED Meade Protopappas Wallis Set Marks Molloy Wins Team Championship | By Willia J Miller | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-diary-paris-piaf-picassoand-rorem-a-diary-from-paris.html | A Diary Paris Piaf Picassoand Rorem A Diary from Paris | By Ned Rorem | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-journey-into-the-mind-of-watts.html | A Journey Into The Mind of Watts | By Thomas Pynchon | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-new-gateway-arch-shines-above-st-louis.html | A NEW GATEWAY ARCH SHINES ABOVE ST LOUIS | By Donald Janson | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-place-called-calah-calah.html | A Place Called Calah Calah | By Charles K Wilkinson | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-t-t-on-the-stand-a-giant-on-the-defensive.html | A T  T on the Stand A Giant on the Defensive | By Eileen Shanahan Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-utah-canyon-blows-up-every-day-at-3-pm.html | A UTAH CANYON BLOWS UP EVERY DAY AT 3 PM | By Jack Goodman | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/a-wasted-stockpile-drug-supplies-in-civil-defense-depots-are.html | A Wasted Stockpile Drug Supplies in Civil Defense Depots Are Deteriorating Without Being Used | By Howard A Rusk Md | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/advertising-probing-the-customers-mind-no-selfrespecting-agency-can.html | Advertising Probing the Customers Mind No SelfRespecting Agency Can Live Without a PhD | By Walter Carlson | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/aged-seafarers-recall-sailing-the-horn.html | Aged Seafarers Recall Sailing the Horn | By John L Hess Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/alex-never-saw-the-bear.html | Alex Never Saw the Bear | By Nelson Algren | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/americas-old-school-ties-historic-schoolhouses-dot-tourist-trail-in.html | AMERICAS OLD SCHOOL TIES Historic Schoolhouses Dot Tourist Trail In Connecticut | By Bernard J Malahan | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ancient-obelisk-is-sought-in-rome-curiosity-of-us-aide-may-lead-to.html | ANCIENT OBELISK IS SOUGHT IN ROME Curiosity of US Aide May Lead to Buried Monument | By Robert C Doty Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/annual-meetings-a-smooth-season-annual-meetings-a-smooth-season.html | Annual Meetings A Smooth Season Annual Meetings A Smooth Season Draws to a Close | By Elizabeth M Fowler | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/apartment-boom-aids-all-classes-167081-units-in-manhattan-serving.html | APARTMENT BOOM AIDS ALL CLASSES 167081 Units in Manhattan Serving Low Middle and HighIncome Tenants EXPANSION CONTINUING Realty Study Covers Public and Private Construction From 46 Through 65 APARTMENT BOOM AIDS ALL CLASSES | By Thomas W Ennis | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/apartments-offered-in-a-luxury-village-a-luxury-village-gets.html | Apartments Offered In a Luxury Village A LUXURY VILLAGE GETS APARTMENTS | By Harry V Forgeron Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/arms-and-mideast-israels-view.html | Arms and Mideast Israels View | By James Feron Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/art-concerning-questions-of-quality.html | Art Concerning Questions of Quality | By Hilton Kramer | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/article-4-no-title.html | Article 4  No Title | By Phyllis Meras | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/as-true-as-memory-can-be-as-true.html | AS TRUE AS MEMORY CAN BE As True | By Virgilia Peterson | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/at-palomar-astronomers-seem-on-the-verge-of-penetrating-the.html | At Palomar Astronomers Seem on the Verge of Penetrating The Mysteries of The Birth and Life Of the Universe | By Cp Gilmore | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/at-title-game-handball-to-kibitz-by-kibitzer-king-at-handballbysea.html | At Title Game Handball to Kibitz By Kibitzer King at HandballbySea | By Steve Cady | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/bagatelle.html | Bagatelle | By Barbara Howes | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/balthus-girls-and-silences.html | Balthus Girls and Silences | By Paul W Schwartz | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/baltimore-vexing-to-core-campaign-target-city-project-runs-into-aid.html | BALTIMORE VEXING TO CORE CAMPAIGN Target City Project Runs Into Aid and Elusiveness | By Ben A Franklin Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/bergen-is-divided-on-college-site-paramus-golf-course-sought-for.html | BERGEN IS DIVIDED ON COLLEGE SITE Paramus Golf Course Sought for 2Year Institution Golf Links as Site for College Stir Bergen Dispute | By James F Lynch Special to the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/beside-the-glimmerglass-true-to-prediction-cooperstown-has-a.html | BESIDE THE GLIMMERGLASS True to Prediction Cooperstown Has a Tourist Boom But Village on Lake Otsego Retains Its Tranquil Air | By Robert Dunphy | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/betrayed-into-living.html | Betrayed Into Living | By Richard M Elman | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/birdman.html | Birdman | By Frank Littler | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/birds-flock-to-yearround-feeders.html | Birds Flock to YearRound Feeders | By Ronald Rood | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/bonavena-trains-amid-pitfalls-of-paradise-fighter-is-preparing-for.html | Bonavena Trains Amid Pitfalls of Paradise Fighter Is Preparing for Garden Bout With Chuvalo Many Distractions Face Heavyweight in Catskill Camp | By Robert Lipsyte Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/bonn-to-insist-french-air-units-be-fully-integrated-with-nato.html | Bonn to Insist French Air Units Be Fully Integrated With NATO | By Thomas J Hamilton Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/boygirl-questionnaires-investigated.html | BoyGirl Questionnaires Investigated | By David Anderson | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/brazil-papers-over-her-inner-conflicts.html | Brazil Papers Over Her Inner Conflicts | By Herbert L Matthews | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/brazilian-cycle.html | Brazilian Cycle | By Charles Wagley | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/bridge-when-danger-is-at-its-greatest.html | Bridge When Danger Is at Its Greatest | By Alan Truscott | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/britain-bows-43-mrs-king-defeats-mrs-jones-in-3-sets-to-cap.html | BRITAIN BOWS 43 Mrs King Defeats Mrs Jones in 3 Sets to Cap Wightman Cup Rally US WINS 4 TO 3 IN WIGHTMAN CUP | By Fred Tupper Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/britain-seems-willing-to-sink-giggling-into-the-sea-when-wall.html | Britain Seems Willing To Sink Giggling Into the Sea When Wall Street sneezed Londons stock market gained | By Henry Fairlie | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/brooklyn-contests-aim-at-jewish-vote.html | Brooklyn Contests Aim at Jewish Vote | By Richard Reeves | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/burma-background.html | Burma Background | By Oliver E Clubb Jr | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/businessmen-to-get-a-close-view-of-un-in-a-group-this-week-tours.html | Businessmen to Get a Close View Of UN in a Group This Week Tours and a Reception Are Among Events Planned  U Thant to Speak | By Kathleen McLaughlin Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/by-williams-and-miller.html | By Williams and Miller | By Val Adams | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/catholics-in-saigon-rally-to-back-war-on-vietcong-saigon-catholics.html | Catholics in Saigon Rally To Back War on Vietcong Saigon Catholics Rally to Back War on Vietcong | By Neil Sheehan Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/catskills-turn-to-tennis-more-than-350-courts-now-dot-the-resorts.html | CATSKILLS TURN TO TENNIS More Than 350 Courts Now Dot the Resorts In Two Counties | By Michael Strauss | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/challenge-to-sato-on-peking-policy-tests-government.html | Challenge to Sato On Peking Policy Tests Government | By Emerson Chapin Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/chess-commercial-league-finals.html | Chess Commercial League Finals | By Al Horowitz | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/city-moves-alter-plan-for-battery-doubt-increases-that-stock.html | CITY MOVES ALTER PLAN FOR BATTERY Doubt Increases That Stock Exchange Will Build a New Home There STREETS TO BE SHIFTED Private Commercial Units to Rise on a 6Block Plot Urban Renewal Dropped CITY MOVES ALTER PLAN FOR BATTERY | By Steven V Roberts | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/coins-fantasy-ruling-finds-wide-favor.html | Coins Fantasy Ruling Finds Wide Favor | By Herbert C Bardes | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/contemporary-condition.html | Contemporary Condition | By Walter Goodman | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/cowboy-in-manhattan-more-about-movies.html | Cowboy In Manhattan More About Movies | By Ah Weiler | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/cupola-without-building-waits-for-a-home-in-new-rochelle-new.html | Cupola Without Building Waits For a Home in New Rochelle New Rochelle Landmark Awaits Home FORLORN CUPOLA SITS IN CITY YARD | By Joseph P Fried | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/cutting-costs-without-losing-sleep.html | CUTTING COSTS WITHOUT LOSING SLEEP | By Susan Marsh | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/dance-a-future-full-of-promise-full-of-promise.html | Dance A Future Full of Promise Full of Promise | By Clive Barnes | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/decision-awaited-on-liquor-prices-only-two-distillers-have-acted-on.html | DECISION AWAITED ON LIQUOR PRICES Only Two Distillers Have Acted on New State Law | By James Jnagle | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/delightful-deadend-drive.html | DELIGHTFUL DEADEND DRIVE | By Jack Stark | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/democrats-tour-draws-dennison-five-join-in-partys-forum-at-saratoga.html | DEMOCRATS TOUR DRAWS DENNISON Five Join in Partys Forum at Saratoga Springs | By Thomas P Ronan Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/der-alte-der-alte.html | Der Alte Der Alte | By Cl Sulzberger | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/education-commencement-oratory-challenge-and-all-that.html | Education Commencement Oratory Challenge and All That | By Fred M Hechinger | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/expert-believes-moon-is-crunchy-brookhaven-physicist-cites-nuclear.html | EXPERT BELIEVES MOON IS CRUNCHY Brookhaven Physicist Cites Nuclear Reactor Test | By Jane E Brody | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/expo-67-roomrate-freeze-montreal-tells-hotels-to-post-maximums-they.html | EXPO 67 ROOMRATE FREEZE Montreal Tells Hotels To Post Maximums They Will Charge | By Charles J Lazarus | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/fellini-of-the-foam.html | Fellini of the Foam | By Peter Bart | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/fight-for-armory-seems-to-be-over-springfield-will-be-closed-but.html | FIGHT FOR ARMORY SEEMS TO BE OVER Springfield Will Be Closed but Discord Lingers On | By Hanson W Baldwin | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/florida-is-pressed-to-keep-up-with-campers.html | FLORIDA IS PRESSED TO KEEP UP WITH CAMPERS | By Ce Wright | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archiv es/folding-patio-bar.html | Folding Patio Bar | By Bernard Gladstone | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/for-no-more-thalidomides.html | For No More Thalidomides | By Walter Sullivan | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/foreign-affairs-general-to-the-caviar.html | Foreign Affairs General to the Caviar | By Cl Sulzberger | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/foreign-jobs-helping-us-travelers.html | Foreign Jobs Helping US Travelers | By Gerd Wilcke | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/galbraith-urges-us-to-reduce-military-action-in-vietnam-war.html | Galbraith Urges US to Reduce Military Action in Vietnam War | Special to The New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gas-discoveries-boon-for-britain-north-sea-finds-may-have.html | GAS DISCOVERIES BOON FOR BRITAIN North Sea Finds May Have FarReaching Influence on Nations Economy EXPORTS HELD POSSIBLE Huge Deposits May Provide More Than Enough to Fill Domestic Needs GAS DISCOVERIES BOON FOR BRITAIN | By Jh Carmical | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gi-who-refused-to-bear-arms-in-vietnam-gets-year-gi-who-refused.html | GI Who Refused to Bear Arms in Vietnam Gets Year GI WHO REFUSED WEAPON IS JAILED | By Rw Apple Jr Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/good-troupes-great-roles.html | Good Troupes Great Roles | By Stanley Kauffmann | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gov-brown-plans-a-direct-attack-he-will-seek-to-pin-down-reagan-on.html | GOV BROWN PLANS A DIRECT ATTACK He Will Seek to Pin Down Reagan on Policy Stands | By Lawrence E Davies Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/gurney-will-test-new-car-today-us-driver-to-pilot-eagle-in-belgium.html | Gurney Will Test New Car Today US Driver to Pilot Eagle in Belgium Grand Prix Race Engine Is Borrowed From Britain for 245Mile Event | By William N Wallace Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/head-start-seeking-volunteers-here.html | Head Start Seeking Volunteers Here | By Alfred Friendly Jr | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/her-own-rough-truth.html | Her Own Rough Truth | By Millicent Bell | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/high-in-argentine-andes.html | HIGH IN ARGENTINE ANDES | By Allen Young | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/high-spirits-along-the-jersey-shore.html | HIGH SPIRITS ALONG THE JERSEY SHORE | By Robert B MacPherson | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/holoff-triumphs-in-class-g-test-drivers-of-lotus-elans-win-the.html | HOLOFF TRIUMPHS IN CLASS G TEST Drivers of Lotus Elans Win the First Four Places in B Production Group | By Frank M Blunk Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/house-to-get-bill-curbing-the-klan-injunctions-to-halt-violence-to.html | HOUSE TO GET BILL CURBING THE KLAN Injunctions to Halt Violence to Be Proposed by Willis | By John Herbers Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/how-one-work-can-become-two.html | How One Work Can Become Two | By Howard Klein | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/i-am-how-you-say-a-smart-kid.html | I Am How You Say A Smart Kid | By Rex Reed | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/immigrant-influx-vexes-argentines-million-who-entered-illegally.html | IMMIGRANT INFLUX VEXES ARGENTINES Million Who Entered Illegally Causing Concern | By Hj Maidenberg Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-and-out-of-books-furies-over-london.html | IN AND OUT OF BOOKS Furies Over London | By Lewis Nichols | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-port-or-at-sea-they-dont-give-up-the-ship.html | IN PORT OR AT SEA THEY DONT GIVE UP THE SHIP | By William Seabrook | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/in-the-nation-weary-political-faces-and-phrases.html | In the Nation Weary Political Faces and Phrases | By Arthur Krock | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/inside-out.html | Inside Out | By Patricia Peterson | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/insiders-watch-texas-gulf-case-ruling-will-guide-officials-on-stock.html | INSIDERS WATCH TEXAS GULF CASE Ruling Will Guide Officials on Stock Trading Activity INSIDERS WATCH TEXAS GULF CASE | By Richard Phalon | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/integration-and-white-exodus.html | Integration and White Exodus | By Leonard Buder | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/inuvik-showcase-of-the-far-north-50million-canadian-town-supported.html | INUVIK SHOWCASE OF THE FAR NORTH 50Million Canadian Town Supported by Government | By John M Lee Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/is-it-whats-happening-baby-about-happenings.html | Is It Whats Happening Baby About Happenings | By Richard Schechner Editor Tulane Drama Review | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/islandhopping-on-the-way-to-rome-french-corsica-and-italian.html | ISLANDHOPPING ON THE WAY TO ROME French Corsica and Italian Sardinia Are Stops En Route From Paris | By Robert Deardorff | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/it-costs-to-be-a-senator.html | It Costs to Be a Senator | By Ben A Franklin Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/its-more-than-mere-chance-film-report-from-prague.html | Its More Than Mere Chance Film Report From Prague | By Bosley Crowther | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/japanese-stone-lanterns-play-role-in-american-gardens.html | Japanese Stone Lanterns Play Role in American Gardens | By Elizabeth Pullar | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jersey-development-to-renew-a-vanishing-way-of-life-old-mansion-is.html | Jersey Development to Renew a Vanishing Way of Life Old Mansion Is Showpiece Of a Project in Monmouth OLD WAY OF LIFE TO GET A REBIRTH | By William Robbins | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/jets-from-us-base-in-japan-patrol-near-soviet.html | Jets From US Base in Japan Patrol Near Soviet | By Robert Trumbull Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |

| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/john-camien-sets-mile-record-here-clocking-of-4082-shatters.html | JOHN CAMIEN SETS MILE RECORD HERE Clocking of 4082 Shatters Metropolitan AAU Mark  Mays Wins Long Jump AAU MILE WON BY JOHN CAMIEN | By Frank Litsky Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
|---|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/karate-diet-keeps-him-in-shape-cohen-a-real-estate-broker-testifies.html | Karate Diet Keeps Him in Shape Cohen a Real Estate Broker Testifies to Sports Value | By Lloyd E Millegan | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/kennedy-neutrality-is-viewed-as-aiding-bay-state-gop.html | Kennedy Neutrality Is Viewed as Aiding Bay State GOP | By David S Broder Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/legal-profession-here-accused-of-not-meeting-ethical-criteria.html | Legal Profession Here Accused Of Not Meeting Ethical Criteria | By Jonathan Randall | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/levitt-constructing-second-li-colony-levitt-is-building-second-li.html | Levitt Constructing Second LI Colony LEVITT IS BUILDING SECOND LI COLONY | By Byron Porterfield | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/li-church-built-in-shopping-area-design-of-lutheran-edifice.html | LI CHURCH BUILT IN SHOPPING AREA Design of Lutheran Edifice Provides Note of Repose Wood Lowers Cost of Building Lutheran Church in Deer Park | By Lawrence OKane | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/liberals-oppose-increase-in-fare-or-a-payroll-tax-party-announces.html | LIBERALS OPPOSE INCREASE IN FARE OR A PAYROLL TAX Party Announces Views as Leaders Prepare to Seek Compromise Program CALLS MEASURES UNJUST Stand Is Like Democrats and Indicates a Battle Over City Finances LIBERALS OPPOSE INCREASE IN FARE | By Emanuel Perlmutter | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/life-begins-on-the-summer-rialto-summer-rialto.html | Life Begins on the Summer Rialto Summer Rialto | By Lewis Funke | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/little-pentagon-speeds-uniforms-little-pentagon-speeds-uniforms.html | Little Pentagon Speeds Uniforms LITTLE PENTAGON SPEEDS UNIFORMS | By Leonard Sloane | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/living-like-a-knight.html | Living Like A Knight | By Barbara Plumb | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/local-marches-for-rights-are-urged.html | Local Marches for Rights Are Urged | By Paul Hofmann | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/maine-digs-for-its-history.html | MAINE DIGS FOR ITS HISTORY | By Arthur Davenport | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marbleizer-84-is-still-on-top-carries-on-the-dying-art-of-surface.html | MARBLEIZER 84 IS STILL ON TOP Carries on the Dying Art of Surface Imitations | by Richard F Shepard | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marchers-detour-for-voting-drive-a-leader-of-march-rallies-negroes.html | MARCHERS DETOUR FOR VOTING DRIVE A Leader of March Rallies Negroes MARCHERS DETOUR FOR VOTING DRIVE | By Roy Reed Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/marking-time-2d-winner-pays-1640-prides-profile-third-in-87675.html | MARKING TIME 2D Winner Pays 1640 Prides Profile Third in 87675 Stakes LADY PITT TAKES AQUEDUCT STAKES | By Joe Nichols | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/martis-69-for-139-leads-buick-ginsberg-is-next-with-141-lema.html | MARTIS 69 FOR 139 LEADS BUICK OPEN Ginsberg Is Next With 141  Lema Has 6UnderPar 66  2 Rounds Slated Today MARTIS 69 FOR 139 LEADS BUICK OPEN | By Lincoln A Werden Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mcculloughs-yawl-scores-in-onion-patch-trophy-sailing-us-skippers.html | McCulloughs Yawl Scores in Onion Patch Trophy Sailing US SKIPPERS LEAD IN 5NATION SERIES Take First Fifth and Ninth Place in Opening Event  British Team Second | By Deane McGowen Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mcormack-picked-in-massachusetts-democrats-endorse-former-state.html | MCORMACK PICKED IN MASSACHUSETTS Democrats Endorse Former State Aide for Governor | By John H Fenton Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mental-illness-is-a-myth.html | Mental Illness Is a Myth | By Thomas S Szasz | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/merger-to-widen-aid-to-israelis-two-philanthropic-groups-join-to.html | MERGER TO WIDEN AID TO ISRAELIS Two Philanthropic Groups Join to Strengthen Work | By Irving Spiegel | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/miss-hewitts-changes-with-the-times.html | Miss Hewitts Changes With the Times | By Marylin Bender | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mnamara-holds-vietnam-politics-wont-slow-war-says-hes-confident-of.html | MNAMARA HOLDS VIETNAM POLITICS WONT SLOW WAR Says Hes Confident of More Military Progress Despite Growth of Vietcong 18000 MORE GIS TO GO Combat Level Is Back to Earlier Intensity After a Decline This Spring MNAMARA SEES MORE WAR GAINS | By John D Pomfret Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/monarchs-of-the-forests.html | Monarchs of the Forests | By William H Smith | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mount-etna-lets-off-steam-for-the-tourist.html | MOUNT ETNA LETS OFF STEAM FOR THE TOURIST | By Winifred Luten | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/moves-to-merge-preoccupy-rails-seaboard-and-coast-line-win-court.html | MOVES TO MERGE PREOCCUPY RAILS Seaboard and Coast Line Win Court Backing but Still Face a Fight NORTHERN PACIFIC IN BID To Appeal for 3Road Plan  Pennsy Sets a Date as Frisco Halts Its Talks Scramble Over Merger Movement Is Preoccupying the Nations Railroad Industry | By Robert E Bedingfield | RE0000661481 | 1994-03-25 | B00000275005 |

| Date | URL | Title | Author | RE | Date | B# |
|---|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/mrs-gandhi-gambles-with-a-cheaper-rupee.html | Mrs Gandhi Gambles With a Cheaper Rupee | By J Anthony Lukas Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/negro-retailers-spur-watts-pride-whiteowned-shops-being-replaced-in.html | NEGRO RETAILERS SPUR WATTS PRIDE WhiteOwned Shops Being Replaced in Riot Area | By Thomas A Johnson Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-circle-tour-of-north-carolina.html | NEW CIRCLE TOUR OF NORTH CAROLINA | By Eugene Warner | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/new-england-seaport-with-colorful-past.html | NEW ENGLAND SEAPORT WITH COLORFUL PAST | By Walter Hackett | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/niebuhr-scores-deathofgod-theory.html | Niebuhr Scores DeathofGod Theory | By John Cogley | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/noble-climbing-hydrangea.html | Noble Climbing Hydrangea | By Kenneth Meyer | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/oas-go-home-is-dominican-cry.html | OAS Go Home Is Dominican Cry | By Paul L Montgomery Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/obrien-orders-mail-speedup-says-shoddy-service-wont-do-obrien.html | OBrien Orders Mail SpeedUp Says Shoddy Service Wont Do OBrien Ordering Mail SpeedUp Says Shoddy Service Wont Be Allowed | By Nan Robertson Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/observer-noyoos-kiddn-owb-out-yurpeans.html | Observer Noyoos Kiddn Owb Out Yurpeans | By Russell Baker | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/oklahoma-gets-ready-for-big-july-powwow.html | OKLAHOMA GETS READY FOR BIG JULY POWWOW | By Larry Simonberg | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/old-west-in-east-rare-collection-on-view-in-corning-special-shows.html | OLD WEST IN EAST Rare Collection on View in Corning  Special Shows at Glass Center | By Lois OConnor | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/on-tortola-time-creeps-and-so-does-tourism.html | ON TORTOLA TIME CREEPS AND SO DOES TOURISM | By Michael Berry | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/origin-unknown.html | Origin Unknown | By Craig Claiborne | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/overtime-and-schooltime-fill-a-long-busy-summer-many-classes-are.html | Overtime and Schooltime Fill a Long Busy Summer Many Classes Are Held for Executives EXECUTIVES TAKE TIME FOR SCHOOL | By William M Freeman | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pacific-air-runs-to-be-scrutinized-cab-will-open-lengthy-inquiry-on.html | PACIFIC AIR RUNS TO BE SCRUTINIZED CAB Will Open Lengthy Inquiry on June 15 | By Tania Long | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/panama-returns-to-uneasy-quiet-disorder-ends-after-a-week-but.html | PANAMA RETURNS TO UNEASY QUIET Disorder Ends After a Week but Regime Faces More | By Henry Giniger Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/patch-pace-won-by-nardins-byrd-king-omaha-is-halflength-back-toledo.html | PATCH PACE WON BY NARDINS BYRD King Omaha Is HalfLength Back Toledo Hanover 3d PATCH PACE WON BY NARDINS BYRD | By Gerald Eskenazi Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/penconvenes-today-at-nyu-soviet-refuses-invitation-to-world-writers.html | PENCONVENES TODAY AT NYU Soviet Refuses Invitation to World Writers Congress | By Harry Gilroy | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/personality-beer-salesman-hits-big-city-st-louis-brewer-has-plan.html | Personality Beer Salesman Hits Big City St Louis Brewer Has Plan for a Draft Keg for Home Griesedieck Planning Gradual Attack on Market | By James J Nagle | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/photography-cameras-newest-patron.html | Photography Cameras Newest Patron | By Jacob Deschin | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/plants-paying-premium-to-aid-output-summertime-means-overtime-for.html | Plants Paying Premium to Aid Output Summertime Means Overtime for Many Busy Manufacturers LONG VACATIONS ADD TO PROBLEM Some Employes Get Extra Pay for Working During Regular Weeks Off | By Robert A Wright | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/police-watched-by-negro-patrol-watts-project-is-seeking-to-lessen.html | POLICE WATCHED BY NEGRO PATROL Watts Project Is Seeking to Lessen Racial Tension | By Gladwin Hill Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pooled-usowned-loans-sold-participation-notes-are-new-breed-of.html | Pooled USOwned Loans Sold Participation Notes Are New Breed of Federal Offering A NEW SECURITY PUT ON MARKET | By John H Allan | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/powerful-agency-on-hudson-urged-us-report-calls-for-plan-on-valley.html | POWERFUL AGENCY ON HUDSON URGED US Report Calls for Plan on Valley Development | By Warren Weaver Jr Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/problems-linger-for-discounters-industry-is-still-troubled-despite.html | PROBLEMS LINGER FOR DISCOUNTERS Industry Is Still Troubled Despite Sales Growth PROBLEMS LINGER FOR DISCOUNTERS | By Isadore Barmash | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/profootball-colleges-a-suggestion-that-each-team-form-its-own.html | ProFootball Colleges A Suggestion That Each Team Form Its Own School as Aid to Education | By Leonard Koppett | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/pure-and-simple-and-imasmartee-take-divisions-of-handicap-at.html | Pure and Simple and Imasmartee Take Divisions of Handicap at Monmouth VICTORIES SCORED IN TIGHT FINISHES Baitman Trails Pure And Simple by Head Circus Loses by Same Margin | By Michael Strauss Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/recordings-the-impact-of-japan-on-britten.html | Recordings The Impact of Japan on Britten | By Raymond Ericson | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/religion-we-are-a-problem-to-ourselves.html | Religion We Are a Problem to Ourselves | By John Cogley | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/reminders-of-the-ice-age-mementos-of-new-york-states-most-massive.html | REMINDERS OF THE ICE AGE Mementos of New York States Most Massive Invasion Can Still Be Found in the Vast Adirondack Area | By Margaret W Lamy | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/research-yields-poverty-insights-special-projects-find-new.html | RESEARCH YIELDS POVERTY INSIGHTS Special Projects Find New Guidelines for Program | By Joseph A Loftus Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/ribant-scores-40-cincinnati-shut-out-by-gardner-till-9th-takes-2d.html | RIBANT SCORES 40 Cincinnati Shut Out by Gardner Till 9th Takes 2d Game 52 METS WIN BY 40 THEN LOSE 5 TO 2 | By Gordon S White Jr | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/roaming-the-caribbean-now-that-big-wintertime-spenders-have-gone.html | ROAMING THE CARIBBEAN Now That Big Wintertime Spenders Have Gone North The Islands Welcome the Family and Budget Trade | By Theodore S Sweedy | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/rosewall-gonzalez-gimeno-laver-gain-finals-in-pro-tennis-rosewall.html | Rosewall Gonzalez Gimeno Laver Gain Finals in Pro Tennis ROSEWALL LAVER IN 4MAN FINALS | By Allison Danzig | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/rule-by-minority-on-rise-in-canada-quebec-is-latest-to-follow.html | RULE BY MINORITY ON RISE IN CANADA Quebec Is Latest to Follow Pattern Set by Ottawa | By Jay Walz Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/science-more-on-what-the-moon-looks-like.html | Science More on What the Moon Looks Like | By Evert Clark Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/scientist-seeks-office-on-peace-ticket.html | Scientist Seeks Office on Peace Ticket | By William Borders Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/scientists-hail-fossil-findings-gobi-discoveries-viewed-as-aid-to.html | SCIENTISTS HAIL FOSSIL FINDINGS Gobi Discoveries Viewed as Aid to Evolution Study | By John L Hess Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/seeing-all-of-the-isles-in-the-british-isles.html | SEEING ALL OF THE ISLES IN THE BRITISH ISLES | By Ernest Betts | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/senate-is-facing-cia-floor-fight-mansfield-urges-an-accord-on-new.html | SENATE IS FACING CIA FLOOR FIGHT Mansfield Urges an Accord on New Watchdog Panel | By Ew Kenworthy Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/seneca-indian-area-becoming-a-happy-tourist-ground.html | SENECA INDIAN AREA BECOMING A HAPPY TOURIST GROUND | By Ed van Dyne | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/she-sings-the-sad-fados.html | She Sings the Sad Fados | By Richard F Shepard | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/shortages-beset-vietnam-forces-pentagon-links-situation-to-rapid.html | SHORTAGES BESET VIETNAM FORCES Pentagon Links Situation to Rapid Troop Buildup | By Benjamin Welles Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/similarity-in-movement-noted-in-commodity-and-bond-yields.html | Similarity in Movement Noted In Commodity and Bond Yields | By Elizabeth M Fowler | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/six-nations-aid-pacific-islands-commissions-scope-covers-million.html | SIX NATIONS AID PACIFIC ISLANDS Commissions Scope Covers Million Miles of Ocean | By Tillman Durdin Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/skye-terrier-club-officers-quit-in-dispute-on-particolor-coats.html | Skye Terrier Club Officers Quit In Dispute on PartiColor Coats | By John Rendel | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/soft-talk-belies-hard-nato-issues-us-diplomats-strive-for.html | SOFT TALK BELIES HARD NATO ISSUES US Diplomats Strive for Cordiality With French | By Edward Cowan Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/southeast-asia-talks-of-cooperation-not-confrontation.html | Southeast Asia Talks of Cooperation Not Confrontation | By Peter Braestrup Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/soviet-holding-election-today-1517-unopposed-deputies-to-go-to.html | SOVIET HOLDING ELECTION TODAY 1517 Unopposed Deputies to Go to Parliament | By Raymond H Anderson Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/spain-again-besieges-the-rock.html | Spain Again Besieges The Rock | By Tad Szulc Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/spanish-regime-church-weekly-had-assailed-police-in-priests-beating.html | SPANISH REGIME Church Weekly Had Assailed Police in Priests Beating | By Tad Szulc Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/speaking-of-books-the-writers-plight.html | SPEAKING OF BOOKS The Writers Plight | By Edward Dahlberg | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/sports-of-the-times-chairman-of-the-board.html | Sports of The Times Chairman of the Board | By Arthur Daley | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/spotlight-volume-dwindles-for-stocks.html | Spotlight Volume Dwindles for Stocks | By John J Abele | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/stamps-polish-millennium-is-saluted.html | Stamps Polish Millennium Is Saluted | By David Lidman | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/stress-latin-aid-colombian-urges.html | STRESS LATIN AID COLOMBIAN URGES | By Henry Raymont | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/suffolk-doctors-facing-dilemma-it-is-how-to-fight-the-state-without.html | SUFFOLK DOCTORS FACING DILEMMA It Is How to Fight the State Without Losing Patients | By Francis X Clines Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/television-when-is-it-bad-for-a-movie-to-be-good.html | Television When Is It Bad For A Movie To Be Good | By Jack Gould | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/tension-on-cyprus-rises-thant-says-asks-sixmonth-extension-of-un.html | TENSION ON CYPRUS RISES THANT SAYS Asks SixMonth Extension of UN Peace Force | By Sam Pope Brewer Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/that-dark-third-of-life.html | That Dark Third of Life | By Norman MacKenzie | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-bitterroot-trails-for-sportsman-or-sightseer-summer-brings-out.html | THE BITTERROOT TRAILS For Sportsman or Sightseer Summer Brings Out the Best In Montana Range Explored by Lewis and Clark | By Jeanne Beaty | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-finger-lakes-although-spring-came-a-little-late-outlook-for.html | THE FINGER LAKES Although Spring Came a Little Late Outlook for Summer Is Bright | By Judy Brown | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-law-crackdown-on-circus-trials.html | The Law Crackdown on Circus Trials | By Fred P Graham Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-london-proms-too-grow-bigger.html | The London Proms Too Grow Bigger | By Raymond Ericson | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-metropolitan-opera-in-paris-is-it-only-a-myth.html | The Metropolitan Opera in Paris Is It Only a Myth | By Harold C Schonberg | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-police-play-a-crime-numbers-game.html | The Police Play a Crime Numbers Game | By Sidney E Zion | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-poor-unable-to-buy-in-volume-found-to-pay-high-prices-for-food.html | The Poor Unable to Buy in Volume Found to Pay High Prices for Food | By William M Blair Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-view-from-behind-the-wall.html | The View from Behind the Wall | By Leslie Colitt | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/the-week-in-finance-stocks-show-signs-of-reawakening-as-economy.html | The Week in Finance Stocks Show Signs of Reawakening As Economy Loses Little of Thrust The Week in Finance | By Thomas E Mullaney | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/thousand-islands-within-reach-of-millions.html | THOUSAND ISLANDS WITHIN REACH OF MILLIONS | By Philip C King | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/three-babies-day-by-day.html | Three Babies  Day by Day | By Katharine Davis Fishman | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/to-tell-the-truth-its-no-sin-to-tell-a-lie.html | To Tell the Truth Its No Sin to Tell a Lie | By Guy Flatley | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/triple-play-triple-play.html | Triple Play Triple Play | By Rex Lardner | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/two-days-that-shook-the-communist-world-days-that-shook-the.html | Two Days That Shook The Communist World Days That Shook the Communist World | By Flora Lewis | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/two-rival-unions-talking-merger-steelworkers-and-minemill.html | TWO RIVAL UNIONS TALKING MERGER Steelworkers and MineMill International Negotiating | By David R Jones Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/un-gets-warning-on-south-arabia-mackawee-sees-bloodshed-it-tribal.html | UN GETS WARNING ON SOUTH ARABIA Mackawee Sees Bloodshed it Tribal Leaders Rule | By Hedrick Smith Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/unions-urge-congress-to-bar-foreignflag-cruise-vessels.html | Unions Urge Congress to Bar ForeignFlag Cruise Vessels | By George Horne | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/unlisted-stocks-steady-for-week-shares-show-mixed-trend-in-very.html | UNLISTED STOCKS STEADY FOR WEEK Shares Show Mixed Trend in Very Slow Trading | By Alexander R Hammer | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/us-bombs-area-of-2day-battle-250-men-of-101-st-division-reach.html | US BOMBS AREA OF 2DAY BATTLE 250 Men of 101 st Division Reach Safety After Fight With North Vietnamese US Planes Pound North Vietnamese After GIs Withdraw | By Charles Mohr Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/us-is-insisting-bonn-fulfill-pact-on-buying-arms-mcnamara-says.html | US IS INSISTING BONN FULFILL PACT ON BUYING ARMS McNamara Says Germans Are Expected to Carry Out the Agreement Fully US IS INSISTING BONN FULFILL PACT | By Max Frankel Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/venice-to-innsbruck-over-the-brenner-pass.html | VENICE TO INNSBRUCK OVER THE BRENNER PASS | By Robert Eugene | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/washington-the-tragedy-of-the-republicans.html | Washington The Tragedy of the Republicans | By James Reston | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/westchester-expected-to-pick-renewal-area-for-courthouse.html | Westchester Expected to Pick Renewal Area for Courthouse | By Merrill Folsom Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/when-driving-he-always-uses-seat-belts-and-in-politics-ribicoff-is.html | When Driving He Always Uses Seat Belts And in Politics  Ribicoff Is a Cautious Crusader | By James F Welsh | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/when-mozart-has-organist-at-salzburg.html | When Mozart has Organist at Salzburg | By Allen Hughes | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/whites-role-splits-leaders-of-march-northern-whites-divide-marchers.html | Whites Role Splits Leaders of March NORTHERN WHITES DIVIDE MARCHERS | By Gene Roberts Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/wood-field-and-stream-bow-and-arrow-hunter-convinces-skeptic-by.html | Wood Field and Stream Bow and Arrow Hunter Convinces Skeptic by Dropping Bear in Maine Woods | By Oscar Godbout Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-12 | https://www.nytimes.com/1966/06/12/archives/yanks-win-63-and-end-tiger-streak-at-6-games-yanks-triumph-over.html | Yanks Win 63 and End Tiger Streak at 6 Games YANKS TRIUMPH OVER TIGERS 63 | By Joseph Durso Special To the New York Times | RE0000661481 | 1994-03-25 | B00000275005 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/1billion-in-notes-scheduled-for-sale-in-the-bond-market-big-week.html | 1Billion in Notes Scheduled For Sale in the Bond Market BIG WEEK AHEAD FOR BOND ISSUES | By John H Allan | RE0000661515 | 1994-03-25 | B00000275041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/220-dash-is-tommy-smiths-speed-he-posts-2d-world-mark-in-month-in.html | 220 Dash Is Tommy Smiths Speed He Posts 2d World Mark in Month in Favorite Event San Jose Sprinter Knows He Can Run Faster | By Lloyd E Millegan | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/a-chair-that-is-down-to-earth.html | A Chair That Is Down to Earth | By Virginia Lee Warren | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/abc-to-present-prize-plays-2hour-shows-will-begin-in-67.html | ABC to Present Prize Plays 2Hour Shows Will Begin in 67 | By Val Adams | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/advertising-house-agency-for-vick-closed.html | Advertising House Agency for Vick Closed | By Walter Carlson | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/andretti-takes-100mile-race-breaks-record-in-qualifing-world-mark.html | Andretti Takes 100Mile Race Breaks Record in Qualifing World Mark for Mile Paved Track of 122615 MPH is Set at Langhorne | By Frank M Blunk Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/anglo-fabrics-names-president-and-diversifies-its-operations-honig.html | Anglo Fabrics Names President And Diversifies Its Operations Honig Is Elevated to Post Company Opens Two New Units and Reopens 3d | By Isadore Barmash | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/battle-in-the-highlands-started-almost-by-accident-it-recalls-the.html | Battle in the Highlands Started Almost by Accident It Recalls The Critical Vietminh Campaign of 54 | By Charles Mohr Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/books-of-the-times-mr-frost-speaking.html | Books of The Times Mr Frost Speaking | By Thomas Lask | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/brewster-scores-us-draft-policy-educations-aims-corrupted-yales.html | BREWSTER SCORES US DRAFT POLICY Educations Aims Corrupted Yales President Asserts at Graduation Exercise BREWSTER SCORES US DRAFT POLICY | By William Borders Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/bridge-fishbein-and-ogust-form-partnership-for-exhibition.html | Bridge Fishbein and Ogust Form Partnership for Exhibition | By Alan Truscott | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/cab-asks-study-of-pilots-ability-lines-urged-to-consider-factors.html | CAB ASKS STUDY OF PILOTS ABILITY Lines Urged to Consider Factors Other Than Skill | By Edward Hudson | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/chess-californian-with-70-wins-us-amateur-championship.html | Chess Californian With 70 Wins US Amateur Championship | By Al Horowitz | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/city-warns-aides-on-quitting-early-costellos-action-brings-new.html | CITY WARNS AIDES ON QUITTING EARLY Costellos Action Brings New Strike Threat by Union Over Summer Schedule | By Emanuel Perlmutter | RE0000661515 | 1994-03-25 | B00000275041 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/cleric-sees-gains-in-new-morality-says-teenagers-are-trying-to-find.html | CLERIC SEES GAINS IN NEW MORALITY Says TeenAgers Are Trying to Find Real Values | By Edward B Fiske | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/coalition-to-seek-candidate-for-68-liberalradical-group-will-back-a.html | COALITION TO SEEK CANDIDATE FOR 68 LiberalRadical Group Will Back a Peace Platform | By Paul Hofmann | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/coast-nuclearpower-plant-rises-without-opposition-atompower-unit.html | Coast NuclearPower Plant Rises Without Opposition ATOMPOWER UNIT STILL UNOPPOSED | By Gene Smith Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/concessions-by-rumania.html | Concessions by Rumania | By David Binder Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/court-campaign-is-behindscenes-kennedy-and-jones-waging-real.html | COURT CAMPAIGN IS BEHINDSCENES Kennedy and Jones Waging Real Surrogate Battle | By Terence Smith | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/dance-britains-other-royal-ballet-touring-company-is-at-covent.html | Dance Britains Other Royal Ballet Touring Company Is at Covent Garden | By Clive Barnes Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/detail-men-push-companies-drugs-in-doctors-prescriptions.html | Detail Men Push Companies Drugs in Doctors Prescriptions | By Wallace Turner Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/doctors-play-down-influence-of-drug-ad-barrage.html | Doctors Play Down Influence of Drug Ad Barrage | By Edward C Burks | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/double-by-hunt-ties-game-in-5th-windblown-hits-account-for.html | DOUBLE BY HUNT TIES GAME IN 5TH Windblown Hits Account for Cincinnati ScoresFisher Strikes Out 10 for Mets | By Gordon S White Jr | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/food-for-refugees-in-arab-army-investigated-by-edward-kennedy.html | Food for Refugees in Arab Army Investigated by Edward Kennedy | By Hedrick Smith Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/further-help-due-to-bolster-pound-central-bankers-reported-in.html | FURTHER HELP DUE TO BOLSTER POUND Central Bankers Reported in Agreement on Moves to Aid Sterling Again ACTION EXPECTED TODAY Industrial Powers Meeting in SwitzerlandFrance May Be Party to Deal | By Richard E Mooney Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/hard-fight-urged-on-us-payments-broad-study-urges-tough-foreignaid.html | HARD FIGHT URGED ON US PAYMENTS Broad Study Urges Tough ForeignAid Policy Troop Cuts and Trading Area SPENDING ABROAD CITED Economic Policy Unit Plan Endorses Direct Private Investments Overseas | By Edwin L Dale Jr Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/irish-setter-gets-westport-award-webline-rio-hondo-is-named-best-in.html | IRISH SETTER GETS WESTPORT AWARD Webline Rio Hondo Is Named Best in Field of 1512 | By Walter R Fletcher Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/japan-pacifists-say-efforts-lag-socialists-oppose-extending-treaty.html | JAPAN PACIFISTS SAY EFFORTS LAG Socialists Oppose Extending Treaty With US in 1970 | By Robert Trumbull Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/javits-gives-peace-plan.html | Javits Gives Peace Plan | By Roy R Silver Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/khrushchev-and-molotov-vote-in-soviet-election-khrushchev-casts.html | Khrushchev and Molotov Vote in Soviet Election KHRUSHCHEV CASTS BALLOT IN SOVIET | By Raymond H Anderson Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/kosygin-arrives-in-finland-today.html | Kosygin Arrives in Finland Today | By Peter Grose Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/ky-cancels-visit-to-seoul-parley-may-move-in-hue-his-abrupt.html | KY CANCELS VISIT TO SEOUL PARLEY MAY MOVE IN HUE His Abrupt Decision Could Foreshadow New Action Against Buddhist Foes DISSIDENT CITY IS QUIET B52 Raid Pounds Encircled North Vietnamese Troops in Central Highlands KY CANCELS TRIP TO SEOUL TALKS | By Rw Apple Jr Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/laver-wins-pro-tennis-tourney-here-by-topping-rosewall-in-final.html | Laver Wins Pro Tennis Tourney Here by Topping Rosewall in Final 3129 SOUTHPAW KEEPS UNBEATEN STRING Takes 10th Match in a Row for 6070 First Prize Gonzalez Finishes 3d | By Allison Danzig | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/leasehold-of-71story-building-in-the-financial-district-is-sold-40.html | Leasehold of 71Story Building In the Financial District Is Sold 40 Wall St Property Bought by Tenant and Associates From British Group | By Byron Porterfield | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/legislature-faces-a-long-siege-unless-it-agrees-on-city-taxes-may.html | Legislature Faces a Long Siege Unless It Agrees on City Taxes May Set Endurance Mark Duryea Views It as Session by Crisis | By Richard L Madden Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/lindsay-outlines-aid-for-jobless-plans-doortodoor-study-of-needs.html | LINDSAY OUTLINES AID FOR JOBLESS Plans DoortoDoor Study of Needs and Neighborhood Employment Centers | By Robert B Semple Jr Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/marchs-leaders-to-move-on-delta-sweep-into-plantations-set-to-give.html | MARCHS LEADERS TO MOVE ON DELTA Sweep Into Plantations Set To Give Negroes Courage | By Gene Roberts Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mayor-will-seek-accord-on-taxes-in-albany-today-he-and-council.html | MAYOR WILL SEEK ACCORD ON TAXES IN ALBANY TODAY He and Council Leaders Will Meet Governor and State Group in Urgent Session ACTION BY FRIDAY VITAL Budget Cannot Be Adopted Without Severe Cuts if Impasse Is Not Broken | By Sydney H Schanberg | RE0000661515 | 1994-03-25 | B00000275041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/medicare-spurs-vast-revisions-in-us-hospitals-changes-are-due-in.html | MEDICARE SPURS VAST REVISIONS IN US HOSPITALS Changes Are Due in Fees Personnel and Equipment Integration Pressed MEDICARE SPURS HOSPITAL CHANGES | By Robert H Phelps Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/meyner-rejecting-partys-plea-says-he-will-not-oppose-case-governor.html | Meyner Rejecting Partys Plea Says He Will Not Oppose Case Governor Warns Democrats That Decision Endangers 4 Seats in Congress | By Ronald Sullivan Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/mostel-to-play-nighttown-lead-cast-as-bloom-in-staging-of-joyce-nov.html | MOSTEL TO PLAY NIGHTTOWN LEAD Cast as Bloom in Staging of Joyce Novel Due Nov 1 | By Sam Zolotow | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/nationalism-vs-provincialism-in-canada.html | Nationalism vs Provincialism in Canada | By Mj Rossant | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/odonnell-to-seek-reform-vote-in-bay-state-democratic-race-former.html | ODonnell to Seek Reform Vote In Bay State Democratic Race Former White House Official Eager to Face McCormack in Gubernatorial Contest | By David S Broder Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/panama-towns-fragile-growth-stunted-by-riots-of-impatience.html | Panama Towns Fragile Growth Stunted by Riots of Impatience | By Henry Giniger Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/pastor-uses-cafe-as-a-lure-to-help-teenagers-volunteers-are.html | Pastor Uses Cafe as a Lure to Help TeenAgers Volunteers Are Pitching In to Get Newark Youths to Confide Problems | By McCandlish Phillips | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/personal-finance-mortgage-money-personal-finance-home-buyers-facing.html | Personal Finance Mortgage Money Personal Finance Home Buyers Facing Tight Mortgage Market | By Sal Nuccio | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rail-union-chiefs-approve-merger-move-must-be-ratified-by-members.html | RAIL UNION CHIEFS APPROVE MERGER Move Must Be Ratified by Members of 3 Groups | By David R Jones Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rallies-in-city-stress-negro-voter-registration-repeated-mention-of.html | Rallies in City Stress Negro Voter Registration Repeated Mention of Meredith Evokes Warm Responses McKissick Says the Shooting Unified Rights Movement | By Irving Spiegel | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/repercussions-still-being-felt-from-atlantic-corp-collapse-failure.html | Repercussions Still Being Felt From Atlantic Corp Collapse Failure of Company Headed by Morgan Is Reflected in Canadian Economy | By John M Lee Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rightspoverty-group-loses-bid-for-control-of-consumer-coop-in.html | RightsPoverty Group Loses Bid for Control of Consumer Coop in Maryland | By Ben A Franklin Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/road-shows-thrive-across-the-country-road-shows-win-large-following.html | Road Shows Thrive Across the Country ROAD SHOWS WIN LARGE FOLLOWING | By Milton Esterow | RE0000661515 | 1994-03-25 | B00000275041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/rodgers-gets-70-for-284-to-capture-100000-buick-open-by-2-strokes.html | Rodgers Gets 70 for 284 to Capture 100000 Buick Open by 2 Strokes POTT AND ZARLEY SHARE 2D PLACE Lema Ties for Fourth With 287 in Bid for Third Buick Title in Row | By Lincoln A Werden Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/romney-favors-widening-bombing-of-north-vietnam-romney-supports.html | Romney Favors Widening Bombing of North Vietnam ROMNEY SUPPORTS WIDER BOMBING | By Richard Eder Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/scallops-now-plentiful-provide-ideas-for-menu.html | Scallops Now Plentiful Provide Ideas for Menu | By Jean Hewitt | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/schools-enlarge-summer-program-645000-youths-and-adults-may-join-in.html | SCHOOLS ENLARGE SUMMER PROGRAM 645000 Youths and Adults May Join in Educational and Recreational Plans | By Henry Raymont | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/schools-will-use-job-corps-method.html | Schools Will Use Job Corps Method | By Joseph A Loftus Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/south-arabians-to-ask-us-shield-support-after-independence-sought.html | SOUTH ARABIANS TO ASK US SHIELD Support After Independence Sought Minister Says | By Dana Adams Schmidt Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/sports-of-the-times-the-slammer-strikes-out.html | Sports of The Times The Slammer Strikes Out | By Arthur Daley | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/study-cites-gains-in-hiring-negroes-us-companies-employing-more-but.html | STUDY CITES GAINS IN HIRING NEGROES US Companies Employing More but Survey Finds Strides Are Still Slow STUDY CITES GAINS IN HIRING NEGROES | By Douglas W Cray | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/surrogacy-issue-is-called-racial-five-leading-new-yorkers-say-real.html | SURROGACY ISSUE IS CALLED RACIAL Five Leading New Yorkers Say Real Target Is Jones | By Clayton Knowles | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/surtees-wins-belgian-grand-prix-as-pileups-force-out-8-cars-on.html | Surtees Wins Belgian Grand Prix as PileUps Force Out 8 Cars on First Lap STEWART IS HURT IN EARLY ACCIDENT Hill and Bondurant Rescue DriverMishaps Caused by RainRindt Is 2d | By William N Wallace Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/teachers-protest-at-st-johns-commencement-pickets-march-outside.html | Teachers Protest at St Johns Commencement Pickets March Outside Gates White Ceremonies Continue 2578 Get Degrees | By Robert E Dallos | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/the-army-mans-wife-adaptable-and-inventive.html | The Army Mans Wife Adaptable and Inventive | By Joan Cook Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/think-mink-furrier-pair-likes-rabbit.html | Think Mink Furrier Pair Likes Rabbit | By Angela Taylor | RE0000661515 | 1994-03-25 | B00000275041 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/tv-a-bearded-baiters-offnight-a-cbs-series-has-inauspicious.html | TV A Bearded Baiters OffNight A CBS Series Has Inauspicious Premiere Alan Burkes Insults on Channel 5 Lack Wit | By Jack Gould | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/us-holders-of-british-stocks-to-get-cut-in-tax-on-dividends-holders.html | US Holders of British Stocks To Get Cut in Tax on Dividends HOLDERS WIN CUT IN BRITISH TAXES | By Clyde H Farnsworth Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/wars-signs-mark-a-laos-at-peace-indications-of-war-are-evident-in-a.html | Wars Signs Mark A Laos at Peace Indications of War Are Evident in a Laos at Peace | By Harrison E Salisbury Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-13 | https://www.nytimes.com/1966/06/13/archives/yanks-beat-tigers-with-5-home-runs-1210-after-losing-by-75-talbot.html | Yanks Beat Tigers With 5 Home Runs 1210 After Losing by 75 TALBOT IS ROUTED EARLY IN FINALE Howard Pepitone Clinton Tresh and Boyer Connect Stottlemyre Beaten | By Joseph Durso Special To the New York Times | RE0000661515 | 1994-03-25 | B00000275041 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/10-juveniles-seek-first-big-victory-make-debuts-in-trot-feature-at.html | 10 JUVENILES SEEK FIRST BIG VICTORY Make Debuts in Trot Feature at Westbury Tonight | By Michael Strauss Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/2-networks-to-cover-surveyor-parley.html | 2 Networks to Cover Surveyor Parley | By Val Adams | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/2-saigon-marches-halted-by-police-buddhists-burn-2-jeeps-as-2d.html | 2 SAIGON MARCHES HALTED BY POLICE Buddhists Burn 2 Jeeps as 2d Effort to Deliver Letter to US Embassy Fails | By Neil Sheehan Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/2-south-arabia-groups-clash-before-un-panel.html | 2 South Arabia Groups Clash Before UN Panel | By Hedrick Smith Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/3-key-democrats-back-mcormack-former-rival-to-direct-his-campaign.html | 3 KEY DEMOCRATS BACK MCORMACK Former Rival to Direct His Campaign for Governor | By John H Fenton Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/7-shot-in-new-chicago-riot-as-settlement-efforts-fail-7-shot-in.html | 7 Shot in New Chicago Riot As Settlement Efforts Fail 7 SHOT IN CHICAGO IN NEW OUTBREAK | By Donald Janson Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/a-diagnosis-for-britain-economic-lethargy-is-termed-chronic.html | A Diagnosis for Britain Economic Lethargy Is Termed Chronic | By Clyde H Farnsworth Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/a-tree-house-for-adult-invaders.html | A Tree House for Adult Invaders | By Virginia Lee Warren | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/advertising-agency-has-own-comedians.html | Advertising Agency Has Own Comedians | By Walter Carlson | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/antipoverty-expert.html | Antipoverty Expert | Mitchell Sviridoff | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/arbitrator-to-settle-city-work-hours-dispute-2-sides-to-accept.html | Arbitrator to Settle City Work Hours Dispute 2 Sides to Accept Finding on Summer Scheduling | By Terence Smith | RE0000661505 | 1994-03-25 | B00000275031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/art-fete-at-cleveland-museum-marks-its-golden-anniversary-visitor.html | Art Fete at Cleveland Museum Marks Its Golden Anniversary Visitor Raises Questions of Future | By Hilton Kramer | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/article-3-no-title-savings-outflow-linked-to-stocks.html | Article 3  No Title SAVINGS OUTFLOW LINKED TO STOCKS | Outflow of Savings Is Linked to Stocks | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bellow-assails-literary-elite-intellectuals-pose-threat-to.html | BELLOW ASSAILS LITERARY ELITE Intellectuals Pose Threat to Literature PEN Told | By Harry Gilroy | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/beyond-escobedo-case-court-ruling-is-seen-working-wide-changes-in.html | Beyond Escobedo Case Court Ruling Is Seen Working Wide Changes in Practice of Interrogation | By Sidney E Zion | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bit-of-carnaby-street-for-arnold-constable.html | Bit of Carnaby Street For Arnold Constable | By Angela Taylor | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/books-of-the-times-the-seamy-side-of-life-at-versailles.html | Books of The Times The Seamy Side of Life at Versailles | By Orville Prescott | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bosch-concedes-loss-to-balaguer-pledges-creative-opposition-to-new.html | BOSCH CONCEDES LOSS TO BALAGUER Pledges Creative Opposition to New Government | By Paul L Montgomery Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/bridge-double-elimination-event-won-by-the-seidman-team.html | Bridge Double Elimination Event Won by the Seidman Team | By Alan Truscott | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/brydges-may-bow-on-the-condon-act-likely-to-accept-rivals-bill-if.html | BRYDGES MAY BOW ON THE CONDON ACT Likely to Accept Rivals Bill If Compromise Bid Fails | By Sydney H Schanberg Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/chou-is-expected-in-bucharest-thursday-on-a-postponed-visit-delay-a.html | Chou Is Expected in Bucharest Thursday on a Postponed Visit Delay Attributed to Brezhnev Talks With Rumanians and Peking Political Strife | By Harry Schwartz Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/city-asks-change-on-birth-control-wants-the-state-to-let-it-send.html | CITY ASKS CHANGE ON BIRTH CONTROL Wants the State to Let It Send Some on Welfare to Family Planning Clinics | By Natalie Jaffe | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/controller-angry-at-snub-on-tax-talk.html | Controller Angry at Snub on Tax Talk | By Charles G Bennett | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/creativity-and-computers-a-view-that-electronic-systems-will.html | Creativity and Computers A View That Electronic Systems Will Liberate Artists From Routine | By Howard Taubman | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/czechoslovak-fete-rejects-us-film.html | Czechoslovak Fete Rejects US Film | By Vincent Canby | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/eight-nominated-as-us-judges-city-lawyer-is-named-to-bench-here.html | EIGHT NOMINATED AS US JUDGES City Lawyer Is Named to Bench Here | By John D Pomfret Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/emerson-narrowly-averts-upset-by-segal-as-london-tennis-starts.html | Emerson Narrowly Averts Upset by Segal as London Tennis Starts AUSSIE ONE GAME FROM 2SET LOSS Segal Fails to Hold Service Loses 16 1614 61   Ralston Richey Gain | By Fred Tupper Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/excerpts-from-supreme-court-decision-on-confessions-and-from-two.html | Excerpts From Supreme Court Decision on Confessions and From Two Dissents | Special to The New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/flier-says-he-downed-mig-in-lowaltitude-fight.html | Flier Says He Downed MIG in LowAltitude Fight | By Charles Mohr Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/french-plan-to-withdraw-some-air-units-in-germany-france-to-reduce.html | French Plan to Withdraw Some Air Units in Germany FRANCE TO REDUCE UNITS IN GERMANY | By Thomas J Hamilton Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/high-court-puts-new-curb-on-powers-of-the-police-to-interrogate.html | HIGH COURT PUTS NEW CURB ON POWERS OF THE POLICE TO INTERROGATE SUSPECTS DISSENTERS BITTER Four View Limitation on Confessions as Aid to Criminals | By Fred P Graham Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/housing-section-in-rights-bill-hit-senators-told-it-would-halt-rise.html | HOUSING SECTION IN RIGHTS BILL HIT Senators Told It Would Halt Rise in Home Ownership | By John Herbers Special to the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/in-the-nation-the-wall-between-crime-and-punishment.html | In The Nation The Wall Between Crime and Punishment | By Arthur Krock | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/italian-coalition-bolstered-in-vote-cut-in-communist-strength.html | ITALIAN COALITION BOLSTERED IN VOTE Cut in Communist Strength Emerges in Early Returns From Local Elections | By Robert C Doty Special to the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/ivory-tower-view-on-campus-scored-report-on-student-stresses-finds.html | IVORY TOWER VIEW ON CAMPUS SCORED Report on Student Stresses Finds Key Problem to Be Relevancy of Education ACTION PLAN PROJECTED Conference Suggests Ways of Stemming Alienation Unreality in Colleges | By Nan Robertson Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/jersey-districting-plan-is-deadlocked.html | Jersey Districting Plan Is Deadlocked | By Ronald Sullivan Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/jewish-seminary-gets-5000-books-brooklyn-center-gift-helps-to.html | JEWISH SEMINARY GETS 5000 BOOKS Brooklyn Center Gift Helps to Replace Fire Loss | By Irving Spiegel | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/kafka-and-poverty-various-programs-to-help-poor-in-city-said-to.html | Kafka and Poverty Various Programs to Help Poor in City Said to Suffer From Official Confusion | By John Kifner | RE0000661505 | 1994-03-25 | B00000275031 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/kosygin-in-finland-urges-all-nations-aid-vietnam-peace-kosygin.html | Kosygin in Finland Urges All Nations Aid Vietnam Peace KOSYGIN ARRIVES FOR FINNISH VISIT | By Peter Grose Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/labor-in-a-major-policy-shift-agrees-to-cut-state-rail-crews-labor.html | Labor in a Major Policy Shift Agrees to Cut State Rail Crews LABOR BACKS END OF RAIL CREW LAW | By John Sibley Special to the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/law-on-puerto-rican-vote-upheld-by-supreme-court-72-ruling-declares.html | Law on Puerto Rican Vote Upheld by Supreme Court 72 Ruling Declares Literacy in Spanish Meets State Test Dissenters Fear Widening of Congressional Power | By Warren Weaver Jr Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/lindsay-reports-albany-progress-on-city-tax-plan-mayor-governor-and.html | LINDSAY REPORTS ALBANY PROGRESS ON CITY TAX PLAN Mayor Governor and High Local and State Officials Hold 11Hour Session STAFFS CONTINUE TALKS Principals Will Meet Again Today Budget Deadline for Council Is Friday | By Richard L Madden Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/lsd-conference-opens-on-coast-psychologist-divides-users-into-seven.html | LSD CONFERENCE OPENS ON COAST Psychologist Divides Users Into Seven Categories | By Lawrence E Davies Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/marchers-upset-by-negro-apathy-few-mississippians-show-interest-in.html | MARCHERS UPSET BY NEGRO APATHY Few Mississippians Show Interest in Registering | By Gene Roberts Special to the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/market-seesaws-to-another-gain-bouts-of-profit-taking-fail-to-stop.html | MARKET SEESAWS TO ANOTHER GAIN Bouts of Profit Taking Fail to Stop Advance as 715 Stocks Rise 454 Dip TURNOVER IS 76 MILLION Dow Industrial Index Nears 900 as Key Blue Chips Join Glamour Rally | By John J Abele | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/massive-support-backed-for-pound-1billion-in-aid-for-britain-mapped.html | MASSIVE SUPPORT BACKED FOR POUND 1Billion in Aid for Britain Mapped by 11 Countries and International Bank LONGTERM PROTECTION France Who Boycotted 65 Rescue Operation Puts Up 100Million Pledge | By Richard E Mooney Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mayor-gets-a-new-assistant-hes-14.html | Mayor Gets a New Assistant Hes 14 | By Maurice Carroll | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/medicare-is-expected-to-spur-dramatic-changes-in-medical-education.html | Medicare Is Expected to Spur Dramatic Changes in Medical Education | By Fred M Hechinger | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mets-tour-unit-hails-first-year-managers-call-25000mile-trip-a.html | METS TOUR UNIT HAILS FIRST YEAR Managers Call 25000Mile Trip a Great Success | By Theodore Strongin | RE0000661505 | 1994-03-25 | B00000275031 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mrs-gandhi-to-visit-moscow-in-july-to-reaffirm-neutrality-she-will.html | Mrs Gandhi to Visit Moscow In July to Reaffirm Neutrality She Will Also Try to Assure Soviet Leaders of Indias Adherence to Socialism | By J Anthony Lukas Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/mulholland-saddles-5th-aqueduct-victor-in-row-favorite-scores-for.html | Mulholland Saddles 5th Aqueduct Victor in Row FAVORITE SCORES FOR TRAINER 82 Belle de Nuit Returns 520  Admiring Takes Feature  Double Pays 1003 | By Joe Nichols | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/n-w-asks-icc-to-delay-pennsycentral-merger-plan-n-w-asks-icc-to.html | N  W Asks ICC to Delay PennsyCentral Merger Plan N  W Asks ICC to Delay PennsyCentral Merger Plan | By Robert E Bedingfield | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/new-multiple-sclerosis-project-plans-to-stress-virus-research.html | New Multiple Sclerosis Project Plans to Stress Virus Research | By Harold M Schmeck Jr Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/news-of-realty-report-on-sales-realty-board-cites-drop-in-manhattan.html | NEWS OF REALTY REPORT ON SALES Realty Board Cites Drop in Manhattan in 1st Quarter | By Thomas W Ennis | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nine-asianpacific-nations-open-parley-in-seoul-us-not-participating.html | Nine AsianPacific Nations Open Parley in Seoul US Not Participating but Hopes Meeting Will Back Its Policy on Vietnam | By Robert Trumbull Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/no-progress-seen-in-pacifying-hue-us-aides-believe-situation.html | NO PROGRESS SEEN IN PACIFYING HUE US Aides Believe Situation Continues to Deteriorate | By Rw Apple Jr Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/nobody-lonelier-than-a-pro-longdistance-runner.html | Nobody Lonelier Than a Pro LongDistance Runner | By Gerald Eskenazi | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/noreyma-takes-race-to-newport-on-corrected-time-with.html | NOREYMA TAKES RACE TO NEWPORT Winner on Corrected Time With Germania VI Second  US Drops Far Down | By John Rendel Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/observer-the-politicians-nine-lives.html | Observer The Politicians Nine Lives | By Russell Baker | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/on-fashions-middle-ground.html | On Fashions Middle Ground | By Bernadine Morris | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/panamanian-says-reds-stir-riots-to-bar-canal-pact.html | Panamanian Says Reds Stir Riots to Bar Canal Pact | By Henry Giniger Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/play-on-novelist-to-arrive-in-fall-work-about-jack-londons-life.html | PLAY ON NOVELIST TO ARRIVE IN FALL Work About Jack Londons Life Bows in California | By Sam Zolotow | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/plot-to-get-jones-denied-by-farmer-negro-leader-says-contest-for.html | PLOT TO GET JONES DENIED BY FARMER Negro Leader Says Contest for Surrogate Is Not Racial | By Richard Witkin | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/police-increase-tactical-force-garelik-denies-action-is-tied-to.html | POLICE INCREASE TACTICAL FORCE Garelik Denies Action Is Tied to Racial Tension | By Bernard Weinraub | RE0000661505 | 1994-03-25 | B00000275031 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/reagan-receives-pledge-of-unity-rivals-financial-backers-publicly.html | REAGAN RECEIVES PLEDGE OF UNITY Rivals Financial Backers Publicly Vow Support | By Gladwin Hill Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/retiring-gracie-mansion-guard-gets-lindsays-fond-farewell.html | Retiring Gracie Mansion Guard Gets Lindsays Fond Farewell | By Martin Gansberg | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/robinsons-blows-send-in-5-tallies-frank-wallops-his-16th-and-brooks.html | ROBINSONS BLOWS SEND IN 5 TALLIES Frank Wallops His 16th and Brooks Clouts No 10  Yanks Held to 3 Hits | By Joseph Durso Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/ruby-ruled-sane-by-a-texas-jury-oswald-slayer-guards-and-prison.html | RUBY RULED SANE BY A TEXAS JURY Oswald Slayer Guards and Prison Doctor Testify | By Martin Waldron Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/ruling-on-police-hailed-by-aclu-but-decision-does-not-go-far-enough.html | RULING ON POLICE HAILED BY ACLU But Decision Does Not Go Far Enough Group Says | By Eric Pace | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/sato-is-troubled-by-laundry-war-bill-to-restrict-laundromats-draws.html | SATO IS TROUBLED BY LAUNDRY WAR Bill to Restrict Laundromats Draws Housewives Fire | By Emerson Chapin Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/senators-delay-vote-on-aid-bill-johnson-policy-declaration-opposed.html | SENATORS DELAY VOTE ON AID BILL Johnson Policy Declaration Opposed in Committee | By Felix Belair Jr Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/sentencing-deals-in-state-barred-us-judge-rules-leniency-may-not-be.html | SENTENCING DEALS IN STATE BARRED US Judge Rules Leniency May Not Be Promised to Induce Guilty Pleas | By Edward Ranzal | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/shaw-wins-debut-with-a-5hitter-taylor-and-murphy-connect-as-mets.html | SHAW WINS DEBUT WITH A 5HITTER Taylor and Murphy Connect as Mets Beat Jackson  Washburn Triumphs | By Gordon S White Jr | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/society-dresses-up-but-just-barely-a-la-shakespeare-nude-look.html | Society Dresses Up but Just Barely a la Shakespeare Nude Look Inspires Gowns of Heroines at Festival Gala | By Marylin Bender | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/sports-of-the-times-deep-in-the-batters-box.html | Sports of The Times Deep in the Batters Box | By Arthur Daley | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/stocks-show-gains-on-american-list-4th-time-in-a-row.html | Stocks Show Gains On American List 4th Time in a Row | By Alexander R Hammer | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/the-bus-driver-gives-a-party-on-wheels.html | The Bus Driver Gives a Party On Wheels | By Joan Cook | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/theater-arnold-weskers-kitchen-cast-of-29-was-directed-by-jack.html | Theater Arnold Weskers Kitchen Cast of 29 Was Directed by Jack Gelber | By Stanley Kauffmann | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/archives/two-leave-board-of-city-university-resignations-of-feinberg-and.html | TWO LEAVE BOARD OF CITY UNIVERSITY Resignations of Feinberg and Rifkind a Surprise | By Leonard Buder | RE0000661505 | 1994-03-25 | B00000275031 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/upturn-is-shown-by-soybean-list-prices-of-copper-advance-reflecting.html | UPTURN IS SHOWN BY SOYBEAN LIST Prices of Copper Advance Reflecting London Gains  World Sugar Eases | By Elizabeth M Fowler | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/us-gets-a-pledge-on-arab-refugees-jordanian-aides-vow-curb-an.html | US GETS A PLEDGE ON ARAB REFUGEES Jordanian Aides Vow Curb an Abuses of Relief Rolls | By Richard Eder Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/us-may-propose-ban-on-larger-underground-nuclear-tests.html | US May Propose Ban on Larger Underground Nuclear Tests | By John W Finney Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/us-to-buy-2-more-supersonic-liners-for-tests.html | US to Buy 2 More Supersonic Liners for Tests | By Evert Clark Special to the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/us-to-seek-full-slum-program-mayors-hear-weaver-tells-conference-he.html | US to Seek Full Slum Program Mayors Hear Weaver Tells Conference He Will Fight for 23Billion | By Robert B Semple Jr Special To the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/westchester-road-is-target-of-suit-governors-neighbors-seek-to-balk.html | WESTCHESTER ROAD IS TARGET OF SUIT Governors Neighbors Seek to Balk Change Putting Route Near Their Homes SHRINE HELD PERILED Sleepy Hollow Valley Group Favors Highway Through the Rockefeller Estate | By McCandlish Phillips | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/wholesale-index-steady-in-may-war-spending-may-show-a-rise.html | Wholesale Index Steady in May War Spending May Show a Rise WHOLESALE INDEX STEADY FOR MAY | By Edwin L Dale Jr Special to the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/wood-field-and-stream-a-deflected-shot-a-wounded-bear-and-a-long.html | Wood Field and Stream A Deflected Shot a Wounded Bear and a Long Hunt in a Bog Come to Naught | By Oscar Godbout Special to the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/world-bank-sets-big-bond-sale-world-bank-sets-large-bond-sale.html | World Bank Sets Big Bond Sale WORLD BANK SETS LARGE BOND SALE | By John H Allan | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-14 | https://www.nytimes.com/1966/06/14/archives/yale-honors-12-2433-get-degrees-henry-luce-is-among-those-awarded.html | YALE HONORS 12 2433 GET DEGREES Henry Luce Is Among Those Awarded Doctorates | By William Borders Special to the New York Times | RE0000661505 | 1994-03-25 | B00000275031 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/2to5-favorite-wins-after-break-colt-scores-third-triumph-in-row-and.html | 2TO5 FAVORITE WINS AFTER BREAK Colt Scores Third Triumph in Row and Pays 280  Crack Shot Is 2d | By Louis Effrat Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/617000-is-paid-for-daumier-art-paris-sale-brings-spirited-bidding.html | 617000 IS PAID FOR DAUMIER ART Paris Sale Brings Spirited Bidding From New York | By John L Hess Special to the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/accord-seen-near-on-merger-staff-news-guild-head-says-only-one.html | ACCORD SEEN NEAR ON MERGER STAFF News Guild Head Says Only One Group Is Lacking | By Damon Stetson | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/addict-says-he-shot-2-south-vietnamese-while-high-addict-says-he.html | Addict Says He Shot 2 South Vietnamese While High Addict Says He Shot 2 Vietnamese While High | By Alvin Shuster Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/addonizio-is-reelected-to-a-2d-term-as-newarks-mayor.html | Addonizio Is Reelected to a 2d Term as Newarks Mayor | By Walter A Waggoner Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/advertising-believable-people-and-beer.html | Advertising Believable People and Beer | By Walter Carlson | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/allies-warned-by-rusk-on-arms-secretary-in-denver-talk-urges-a.html | ALLIES WARNED BY RUSK ON ARMS Secretary in Denver Talk Urges a Strong NATO | By Max Frankel Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/area-near-brussels-is-studied-as-shape-site-lush-farmland-south-of.html | Area Near Brussels Is Studied as SHAPE Site Lush Farmland South of City Most Likely Spot in Belgium Tranquil Town of Wavre With 11000 Population Is Close | By Edward Cowan Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/article-2-no-title.html | Article 2  No Title | By Henry Raymont Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/article-4-no-title-a-strange-season.html | Article 4  No Title A Strange Season | By Arthur Daley | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/attacker-of-nazi-freed-by-court-times-square-fracas-ends-happily.html | ATTACKER OF NAZI FREED BY COURT Times Square Fracas Ends Happily for Jewish Waiter | By Jack Roth | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bond-men-sight-a-price-upturn-yields-for-new-municipals-cited-by.html | BOND MEN SIGHT A PRICE UPTURN Yields for New Municipals Cited by Hopeful Dealers RATE TREND SEEN IN TAXEXEMPTS Corporate Sector Is Facing Heavy NewIssue Slate but Also Optimistic | By John H Allan | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bonn-to-comply-on-arms-buying-will-fulfill-its-commitment-to-offset.html | BONN TO COMPLY ON ARMS BUYING Will Fulfill Its Commitment to Offset US Troop Cost but Wants Big Cut Later BONN TO COMPLY ON ARMS BUYING | By Thomas J Hamilton Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/books-of-the-times-being-a-private-eye-is-no-bed-of-roses.html | Books of The Times Being a Private Eye Is No Bed of Roses | By Thomas Lask | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bowkerboard-peace-is-broken-by-new-attack-on-city-u-head.html | BowkerBoard Peace Is Broken By New Attack on City U Head | By Leonard Buder | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/bridge-many-experts-participate-in-scarsdale-proam-event.html | Bridge Many Experts Participate In Scarsdale ProAm Event | By Alan Truscott | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/britain-pledges-south-arabia-aid-plans-to-give-125million-for-the.html | BRITAIN PLEDGES SOUTH ARABIA AID Plans to Give 125Million for the Armed Forces | By Dana Adams Schmidt Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/british-sailing-team-strengthens-lead-in-series-for-onion-patch.html | British Sailing Team Strengthens Lead in Series for Onion Patch Trophy FIREBRAND FIRST IN THIRD CONTEST British Boat Beats German Craft by 15 Seconds | By John Rendel Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/british-trade-gap-widened-in-may-deficit- grew-by-28million-to-total.html | BRITISH TRADE GAP WIDENED IN MAY Deficit Grew by 28Million to Total of 2268Million BRITISH TRADE GAP WIDENED IN MAY | By Clyde H Farnsworth Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/castros-absence-in-two-crises-raises- questions-he-played-no.html | Castros Absence in Two Crises Raises Questions He Played No Prominent Role in New Dispute With US or Hurricane Cleanup | By Richard Eder Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/chicago-violence-held-in-check-after- change-in-police-policies.html | Chicago Violence Held in Check After Change in Police Policies POLICE IN CHICAGO BALK NEW RIOTING | By Donald Janson Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/city-tax-problems-slowing-pace-of-talks- with-municipal-unions.html | City Tax Problems Slowing Pace Of Talks With Municipal Unions | By Emanuel Perlmuter | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/citys-police-head-fears-loss-of-ability-to- offer-data-to.html | Citys Police Head Fears Loss of Ability to Offer Data to Prosecutors LEARY SEES A CUT IN LAW AND ORDER Appalachia Funds Granted | By Bernard Weinraub | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/curator-resigns-from-guggenheim- lawrence-alloway-figured-in-rift.html | CURATOR RESIGNS FROM GUGGENHEIM Lawrence Alloway Figured in Rift Over Choice of Art for Venice Biennale MUSEUM LOST CONTRACT Aide Since 1962 Will Join a Midwest University as WriterinResidence | By Milton Esterow | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/dance-a-dying-company-the-rambert- troupe-britains-oldest-faces.html | Dance A Dying Company The Rambert Troupe Britains Oldest Faces Undeserved Extinction | By Clive Barnes Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/decline-is-shown-in-newcar-sales-level- for-4-major-makers-fell-by.html | DECLINE IS SHOWN IN NEWCAR SALES Level for 4 Major Makers Fell by 51 in June 110 From the 1965 Figure BUT GM REPORTS GAIN Total for Big Manufacturers Is 238170 Buick and Oldsmobile Are Ahead | By William D Smith | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/dodd-wins-point-in-his-libel-suit-judge- sees-no-ethical-duty-for.html | DODD WINS POINT IN HIS LIBEL SUIT Judge Sees No Ethical Duty for Leak to Columnists | By Ew Kenworthy Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/drive-on-to-save-veterans-office- councilman-cuite-is-trying-to.html | DRIVE ON TO SAVE VETERANS OFFICE Councilman Cuite Is Trying to Block Cut by Mayor | By Charles G Bennett | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/errico-seeks-to-have-riders-on-his-policies- at-aqueduct.html | Errico Seeks to Have Riders On His Policies at Aqueduct | By Steve Cady | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archiv es/foreign-affairs-soldiers-in-the-white- house.html | Foreign Affairs Soldiers in the White House | By Cl Sulzberger | RE0000661479 | 1994-03-25 | B00000275003 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/ge-shifts-stand-on-nuclear-work-will-concentrate-in-future-on-atom.html | GE SHIFTS STAND ON NUCLEAR WORK Will Concentrate In Future On Atom System Only | By Gene Smith | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/general-reaction-is-mild-crime-unit-aide-sees-no-major-changes.html | General Reaction Is Mild  Crime Unit Aide Sees No Major Changes REACTION IS MILD IN US TO RULING | By Fred P Graham Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/governor-scores-new-hudson-plan-declares-us-proposal-for-3man-rule.html | GOVERNOR SCORES NEW HUDSON PLAN Declares US Proposal for 3Man Rule of Valley Is Dangerous Power Grab UDALL WEIGHING MOVE New York Jersey and US Would Each Appoint One Member to the Panel | By John Sibley Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/heat-wave-threatens-course-for-us-open-water-is-poured-on-to-get.html | Heat Wave Threatens Course for US Open Water Is Poured on to Get Links Ready for Tomorrow Gary Player Adopts New Grip During Drill on Coast | By Lincoln A Werden Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/hoffa-plans-way-to-retain-power-will-ask-teamster-support-to-regain.html | HOFFA PLANS WAY TO RETAIN POWER Will Ask Teamster Support to Regain Post if Jailed | By David R Jones Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/home-is-where-the-barbershop-once-was-store-fronts-now-serving-as.html | Home Is Where the Barbershop Once Was Store Fronts Now Serving as Parlors | By Angela Taylor | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/houk-is-ejected-in-dispute-in-6th-boyers-error-paves-way-for-rally.html | HOUK IS EJECTED IN DISPUTE IN 6TH Boyers Error Paves Way for Rally as Aparicios Hit Drives In Deciding Tally | By Joseph Durso Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/house-challenges-mnamaras-stand-on-nuclear-ships-orders-building-of.html | HOUSE CHALLENGES MNAMARAS STAND ON NUCLEAR SHIPS Orders Building of 2 Frigates for Navy Constitutional Issue Raised by Action MNAMARA FACING HOUSE CHALLENGE | By John W Finney Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/humphrey-joins-dubinsky-dinner-praises-union-chief-on-his.html | HUMPHREY JOINS DUBINSKY DINNER Praises Union Chief on His Retirement From Post | By Martin Gansberg | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/judgment-upheld-against-powell-but-amount-is-reduced-from-575000-to.html | JUDGMENT UPHELD AGAINST POWELL But Amount Is Reduced from 575000 to 155785 | By Edith Evans Asbury | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/kosygin-praises-finnish-coalition-he-officially-ends-hostility-to.html | KOSYGIN PRAISES FINNISH COALITION He Officially Ends Hostility to the Social Democrats | By Peter Grose Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/laborite-clash-reflects-mood-of-party-rebellion.html | Laborite Clash Reflects Mood of Party Rebellion | By Anthony Lewis Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/laotian-air-chief-is-fighting-ouster-independentminded-officer.html | LAOTIAN AIR CHIEF IS FIGHTING OUSTER IndependentMinded Officer Recalled From Base | By Seymour Topping Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/late-rally-saves-market-rebound-557point-gain-lifts-dow-index-to.html | LATE RALLY SAVES MARKET REBOUND 557Point Gain Lifts Dow Index to 90317 Highest Closing Since May 4 PACE RAPID ON UPTURN 608 Issues Rise 534 Dip  Strength in Anaconda and du Pont Aids Averages LATE RALLY SAVES MARKET REBOUND | By John J Abele | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mgm-insurgent-loses-court-bid-move-in-delaware-to-halt-stock-split.html | MGM INSURGENT LOSES COURT BID Move in Delaware to Halt Stock Split Rejected | By Leonard Sloane | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mluhans-vision-unsettles-pen-canadian-urges-writers-to-go-to.html | MLUHANS VISION UNSETTLES PEN Canadian Urges Writers to Go to Control Tower | By Harry Gilroy | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/mort-sahl-gets-own-nightclub-on-the-coast-as-outlet-for-satire.html | Mort Sahl Gets Own Nightclub On the Coast as Outlet for Satire | By Peter Bart Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/music-portuguese-night-fado-singer-delights-promenade-audience.html | Music Portuguese Night Fado Singer Delights Promenade Audience | By Raymond Ericson | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/nato-to-liquidate-its-military-council-in-the-us-by-july-1-nato-to.html | NATO to Liquidate Its Military Council In the US by July 1 NATO TO END UNIT IN US BY JULY 1 | By Henry Tanner Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/negroes-win-voting-gains-on-stop-in-grenada-miss-marchers-sway-miss.html | Negroes Win Voting Gains On Stop in Grenada Miss MARCHERS SWAY MISSISSIPPI TOWN | By Gene Roberts Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/nun-who-once-studied-in-us-a-tri-quang-aide-buddhist-voices-hatred.html | Nun Who Once Studied in US a Tri Quang Aide Buddhist Voices Hatred for Johnson Says He Spurs Communism in Vietnam | By Rw Apple Jr Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/one-housing-body-is-urged-for-city-new-agency-would-merge-7-offices.html | ONE HOUSING BODY IS URGED FOR CITY New Agency Would Merge 7 Offices and Parts of 4 | By Steven V Roberts | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/parley-in-seoul-shapes-new-bloc-nine-asianpacific-nations-work-on.html | PARLEY IN SEOUL SHAPES NEW BLOC Nine AsianPacific Nations Work on Organization to Resist Chinas Marxism PARLEY IN SEOUL SHAPES NEW BLOC | By Robert Trumbull Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/parsekian-gets-bid-to-oppose-case-democrats-turn-to-bergen-senator.html | PARSEKIAN GETS BID TO OPPOSE CASE Democrats Turn to Bergen Senator for US Race | By Ronald Sullivan Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/poverty-project-may-aid-libraries-city-studies-hiring-poor-to-ease.html | POVERTY PROJECT MAY AID LIBRARIES City Studies Hiring Poor to Ease Staff Shortages | By Terence Smith | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/president-signs-coulee-dam-bill-us-to-again-have-worlds-largest.html | PRESIDENT SIGNS COULEE DAM BILL US to Again Have Worlds Largest Power Plant | By William M Blair Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/refugee-soldiers-problem-for-un-agency-presses-syria-and-uar-to.html | REFUGEE SOLDIERS PROBLEM FOR UN Agency Presses Syria and UAR to Provide Data | By Thomas F Brady Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/reluctant-consumers-survey-by-michigan-university-finds-spending.html | Reluctant Consumers Survey by Michigan University Finds Spending Intentions Being Cut Back CONSUMER PLANS AN EXAMINATION | By Mj Rossant | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/scientists-to-use-cosmic-rays-to-learn-a-pyramids-secrets.html | Scientists to Use Cosmic Rays to Learn a Pyramids Secrets | By Hedrick Smith Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/senator-russell-loses-in-carolina-democrats-pick-hollings-for-rest.html | SENATOR RUSSELL LOSES IN CAROLINA Democrats Pick Hollings for Rest of Johnston Term SENATOR RUSSELL LOSES IN CAROLINA | By Roy Reed Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/serial-role-goes-to-joan-bennett-shell-be-grandmother-in-abcs-dark.html | SERIAL ROLE GOES TO JOAN BENNETT Shell Be Grandmother in ABCs Dark Shadows | By George Gent | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/silverman-urges-surrogate-shift-candidate-wants-supreme-court-to.html | SILVERMAN URGES SURROGATE SHIFT Candidate Wants Supreme Court to Absorb Them | By Thomas P Ronan | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/smaller-supply-of-gold-foreseen-world-use-mounts-despite-rise-in.html | SMALLER SUPPLY OF GOLD FORESEEN World Use Mounts Despite Rise in New Stocks in 65 | By Richard E Mooney Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/son-of-churchill-labels-morans-book-inaccurate.html | Son of Churchill Labels Morans Book Inaccurate | By W Granger Blair Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/spanish-socialist-favors-monarchy-tierno-a-moderate-looks-to-return.html | SPANISH SOCIALIST FAVORS MONARCHY Tierno a Moderate Looks to Return of Don Juan | By Tad Szulc Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/st-louis-mounts-13hit-onslaught-rusteck-is-charged-with-5-runs-and.html | ST LOUIS MOUNTS 13HIT ONSLAUGHT Rusteck Is Charged With 5 Runs and Routed in 2d  Stallard ExMet Wins | By Gordon S White Jr | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/stavropoulos-means-chiffon.html | Stavropoulos Means Chiffon | By Bernadine Morris | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/stocks-are-mixed-on-american-list-after-4day-gain.html | Stocks Are Mixed On American List After 4Day Gain | By Alexander R Hammer | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/stolle-is-ousted-by-lall-64-64-graebner-riessen-win-but-richey-bows.html | STOLLE IS OUSTED BY LALL 64 64 Graebner Riessen Win but Richey Bows  Emerson Is TopSeeded at Wimbledon | By Fred Tupper Special to the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/strong-exports-also-have-impact-oldcrop-contracts-climb-to-highs.html | STRONG EXPORTS ALSO HAVE IMPACT OldCrop Contracts Climb to Highs While New Crop Shows Smaller Gains | By Elizabeth M Fowler | RE0000661479 | 1994-03-25 | B00000275003 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/symbolist-artist-scored-in-soviet-rabin-said-to-aid-the-west-with.html | SYMBOLIST ARTIST SCORED IN SOVIET Rabin Said to Aid the West With 65 London Show | By Raymond H Anderson Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/talks-in-albany-fail-to-end-snag-on-city-tax-plan-15c-fare-and.html | TALKS IN ALBANY FAIL TO END SNAG ON CITY TAX PLAN 15c Fare and Income Levy Said to Be Main Issues  Travia Sees No Gains A 3D SESSION DUE TODAY Governor Calls Negotiations Toughest Hes Been in  Budget Deadline Friday Talks in Albany Fail to Resolve Impasse on City Tax Program | By Richard L Madden Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/thriftrate-war-looms-bonus-rate-plans-stirring-a-debate.html | ThriftRate War Looms BONUS RATE PLANS STIRRING A DEBATE | By H Erich Heinemann | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/tv-visit-to-wall-street-cbs-program-makes-market-glamorous.html | TV Visit to Wall Street CBS Program Makes Market Glamorous  Information for Layman Is Sparse | By Jack Gould | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/united-artists-may-resume-cash-dividend-united-artists-corp.html | United Artists May Resume Cash Dividend United Artists Corp Planning To Return to Cash Dividends | By Clare M Reckert | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-chided-on-lag-in-nuclear-ships-german-technical-approach-called.html | US CHIDED ON LAG IN NUCLEAR SHIPS German Technical Approach Called Example of Progress | By Werner Bamberger | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-concerns-cut-dollar-outflow-quarters-direct-investment-is.html | US CONCERNS CUT DOLLAR OUTFLOW Quarters Direct Investment Is 630Million or Well Below Level for 1965 US CONCERNS CUT DOLLAR OUTFLOW | By Edwin L Dale Jr Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-education-chief-criticizes-the-large-number-of-automated-aids-as.html | US Education Chief Criticizes the Large Number of Automated Aids as Wasteful | By Fred M Hechinger Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/us-jets-down-unidentified-plane-over-vietnam.html | US Jets Down Unidentified Plane Over Vietnam | By Neil Sheehan Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/washington-johnsons-foreign-policy-technique.html | Washington Johnsons Foreign Policy Technique | By James Reston | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/weekend-bridgehampton-races-to-draw-nations-top-drivers.html | Weekend Bridgehampton Races To Draw Nations Top Drivers | By Frank M Blunk | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/whitmores-case-may-be-reopened-he-and-robles-are-expected-to-win.html | WHITMORES CASE MAY BE REOPENED He and Robles Are Expected to Win New Trials | By Sidney E Zion | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/wood-field-and-stream-beginners-luck-sometimes-is-more-than-biggame.html | Wood Field and Stream Beginners Luck Sometimes Is More Than BigGame Hunters Can Bear | By Oscar Godbout Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/work-advances-on-bubers-mss-philosophers-archives-and-library-being.html | WORK ADVANCES ON BUBERS MSS Philosophers Archives and Library Being Catalogued | By James Feron Special To the New York Times | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/world-arts-festival-planned-here-in-67-lincoln-center-plans.html | World Arts Festival Planned Here in 67 LINCOLN CENTER PLANS FESTIVAL | By Richard F Shepard | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-15 | https://www.nytimes.com/1966/06/15/archives/you-can-get-so-busy-and-so-hippy-in-a-small-neighborhood-park-your.html | You Can Get So Busy and So Hippy in a small Neighborhood Park Your Forget It Didnt Cost Very Much VestPocket Parks Are Growing Slowly but Surely | By Paul Hofmann | RE0000661479 | 1994-03-25 | B00000275003 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/2-jailbreakers-seized-after-2-days-in-a-foxhole-one-gives-away.html | 2 Jailbreakers Seized After 2 Days in a Foxhole One Gives Away Hideout on Rikers Island That Search Had Missed | By Richard Jh Johnston | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/3day-ncaa-track-meet-will-start-today-at-indiana.html | 3Day NCAA Track Meet Will Start Today at Indiana | By Frank Litsky Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/a-festival-on-bleecker-st.html | A Festival on Bleecker St | By Lisa Hammel | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/accord-on-coast-averts-tv-strike-writers-gain-a-3year-pact-and.html | ACCORD ON COAST AVERTS TV STRIKE Writers Gain a 3Year Pact and Return of Residuals | By Peter Bart Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/advertising-agencyclient-stability-urged.html | Advertising AgencyClient Stability Urged | By Walter Carlson | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/africa-gets-call-in-atom-deadlock-kennedy-urges-developing-world-to.html | AFRICA GETS CALL IN ATOM DEADLOCK Kennedy Urges Developing World to Cut the Knot | By Lloyd Garrison Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/air-service-cut-because-of-war-plane-deliveries-delayed-by-military.html | AIR SERVICE CUT BECAUSE OF WAR Plane Deliveries Delayed by Military Buildup | By Edward Hudson | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/albany-meeting-reaches-accord-on-yield-of-tax-but-snags-remain.html | ALBANY MEETING REACHES ACCORD ON YIELD OF TAX BUT SNAGS REMAIN Parley Continues on Total to Be Raised by Full Package ACCORD REPORTED ON CITY TAX PLAN | By Richard L Madden Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/albany-talks-tax-shirt-supply-and-strain-citys-smile-budget.html | Albany Talks Tax Shirt Supply And Strain Citys Smile Budget | By Sydney H Schanberg Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/american-ballet-opens-in-moscow-high-officials-stay-away-but.html | AMERICAN BALLET OPENS IN MOSCOW High Officials Stay Away But Audience is Friendly | By Raymond H Anderson Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/art-venice-machinations-denunciation-of-biennales-jury-system.html | Art Venice Machinations Denunciation of Biennales Jury System Thought Part of Lichtenstein Boom | By Hilton Kramer Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/asiapacific-councills-formed-nine-members-split-on-vietnam.html | AsiaPacific Councills Formed Nine Members Split on Vietnam | By Robert Trumbull Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/atlanta-yields-2-runs-in-9th-on-a-wild-throw-and-fly-ball-abernathy.html | Atlanta Yields 2 Runs in 9th On a Wild Throw and Fly Ball Abernathy Error Paves Way for Unearned Counters  Mets Buy Friend | By Leonard Koppett Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/auto-markers-get-help-from-long-louisianian-would-permit.html | AUTO MARKERS GET HELP FROM LONG Louisianian Would Permit Cooperation on Safety | By John D Morris Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/badische-anilin-plans-new-plant-chemical-unit-in-antwerp-to-cost.html | BADISCHE ANILIN PLANS NEW PLANT Chemical Unit in Antwerp to Cost 142Million | By Gerd Wilcke | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/big-overhaul-planned-by-haryouact.html | Big Overhaul Planned By HaryouAct | By Douglas E Kneeland | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/books-of-the-times-a-candide-in-a-brooks-brothers-shirt.html | Books of The Times A Candide in a Brooks Brothers Shirt | By Charles Poore | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/bridge-lively-party-marks-opening-of-the-new-gotham-club.html | Bridge Lively Party Marks Opening Of the New Gotham Club | By Alan Truscott | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/carmen-cavallaro-splits-show-between-dancing-and-listening.html | Carmen Cavallaro Splits Show Between Dancing and Listening | By John S Wilson | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/cbs-confesses-it-erred-on-show-staff-member-read-script-from.html | CBS CONFESSES IT ERRED ON SHOW Staff Member Read Script From Outside Source | By Val Adams | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/chase-increases-rates-on-loans-for-consumers-raises-interest-for.html | CHASE INCREASES RATES ON LOANS FOR CONSUMERS Raises Interest for Cars and Home Improvements  Others May Follow CHASE INCREASES RATES ON LOANS | By H Erich Heinemann | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/chess-piatigorsky-tourney-to-have-the-wests-no-1-player.html | Chess Piatigorsky Tourney to Have The Wests No 1 Player | By Al Horowitz | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/chicago-vote-indicates-daley-retains-his-power.html | Chicago Vote Indicates Daley Retains His Power | By Donald Janson Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/cocoa-list-eases-on-output-news-narrow-changes-in-price-shown-by.html | COCOA LIST EASES ON OUTPUT NEWS Narrow Changes in Price Shown by World Sugar Spot Market Steady | By Elizabeth M Fowler | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/connor-praises-nmus-education-program-commerce-secretary-here-for.html | Connor Praises NMUs Education Program Commerce Secretary Here for Dedication of Unions New Training Center | By George Horne | RE0000661496 | 1994-03-25 | B00000275022 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/corn-products-will-leave-city-for-jersey-headquarters-move-follows.html | Corn Products Will Leave City for Jersey Headquarters Move Follows Transfer by Some Others | By Leonard Sloane | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dance-a-paris-festival-harkness-ballet-is-joined-by-alvin-ailey.html | Dance A Paris Festival Harkness Ballet Is Joined by Alvin Ailey Company in Two Programs | By Clive Barnes Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/dirksen-doubts-senate-passage-of-housing-section-in-rights-bill.html | Dirksen Doubts Senate Passage Of Housing Section in Rights Bill | By Ew Kenworthy Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/early-gain-erased-on-american-list-as-volume-rises.html | Early Gain Erased On American List As Volume Rises | By Alexander R Hammer | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/eastbloc-clash-on-bonn-reported-rumanian-is-said-to-have-opposed.html | EASTBLOC CLASH ON BONN REPORTED Rumanian Is Said to Have Opposed Denunciation | By David Binder Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/eisenhower-meets-reagan-and-backs-him-for-governor-reagan-backed-by.html | Eisenhower Meets Reagan and Backs Him for Governor REAGAN BACKED BY EISENHOWER | By David S Broder Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/end-of-drought-may-be-in-sight-abovenormal-rain-in-next-30-days.html | END OF DROUGHT MAY BE IN SIGHT AboveNormal Rain in Next 30 Days Called the Key | By Jane E Brody | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/family-greets-their-return-from-india-missionaries-end-40-years-in.html | Family Greets Their Return From India MISSIONARIES END 40 YEARS IN INDIA | By McCandlish Phillips | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/gilbride-assails-maritime-policy-todd-head-says-us-must-revivify.html | GILBRIDE ASSAILS MARITIME POLICY Todd Head Says US Must Revivify Merchant Marine | By Werner Bamberger | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/grant-helps-new-haven-theater-present-works-by-news-authors.html | Grant Helps New Haven Theater Present Works by News Authors | By Sam Zolotow | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/hollingss-victory-in-south-carolina-traced-to-skill-and-issue-of.html | Hollingss Victory in South Carolina Traced to Skill and Issue of Dropout Governor | By Roy Reed Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/house-rules-chief-runs-hard-at-83-virginias-rep-smith-faces-closest.html | HOUSE RULES CHIEF RUNS HARD AT 83 Virginias Rep Smith Faces Closest Race in 36 Years | By Ben A Franklin Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/housing-projects-in-queens-scored-700-voice-angry-protest-at.html | HOUSING PROJECTS IN QUEENS SCORED 700 Voice Angry Protest at Hearing in City Hall | By Steven V Roberts | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/in-the-nation-congresss-big-day-in-the-high-court.html | In The Nation Congresss Big Day in the High Court | By Arthur Krock | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/india-and-pakistan-get-full-aid-again-us-resumes-full-aid-to-india.html | India and Pakistan Get Full Aid Again US Resumes Full Aid to India and Pakistan | By John W Finney Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/japan-may-relax-investment-curb-fukuda-takes-positive-view-on-a.html | JAPAN MAY RELAX INVESTMENT CURB Fukuda Takes Positive View on Inflow of Capital | By Emerson Chapin Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/javits-supports-casey-in-nassau-breaks-his-neutrality-rule-says.html | JAVITS SUPPORTS CASEY IN NASSAU Breaks His Neutrality Rule  Says Primary Is Critical | By Warren Weaver Jr Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/jersey-democrats-agree-on-districts-democrats-agree-on-a-jersey.html | Jersey Democrats Agree on Districts DEMOCRATS AGREE ON A JERSEY PLAN | By Ronald Sullivan Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/johnsonfulbright-talk-hints-a-thaw-president-chats-with-fulbright.html | JohnsonFulbright Talk Hints a Thaw PRESIDENT CHATS WITH FULBRIGHT | By John D Pomfret Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/katzenbach-bids-science-aid-law-plans-parley-on-new-ways-police-can.html | KATZENBACH BIDS SCIENCE AID LAW Plans Parley on New Ways Police Can Be Helped | By Joseph A Loftus Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/kilmer-job-corps-ousts-7-youths-action-follows-stoning-of-cars.html | KILMER JOB CORPS OUSTS 7 YOUTHS Action Follows Stoning of Cars Fires Studied | By Walter H Waggoner Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ky-regimes-foes-step-up-protests-repressive-actions-sterner.html | KY REGIMES FOES STEP UP PROTESTS Repressive Actions Sterner  Buddhists Place Many Altars in the Streets JUNTA SENDS UNIT TO TAKE OVER HUE | By Rw Apple Jr Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/major-reforms-guide-ghana-out-of-nkrumah-era-nations-un-mission.html | Major Reforms Guide Ghana Out of Nkrumah Era Nations UN Mission Says New Rulers Junk Grandiose Plans and Cut Ministries | By Drew Middleton Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/market-wobbles-to-a-slight-loss-late-selling-pressure-on-news-of-a.html | MARKET WOBBLES TO A SLIGHT LOSS Late Selling Pressure on News of a Vietnam Peace Effort Cuts Averages 599 ISSUES DIP 529 RISE Trading Increase Early in Session Lifts Volume to 852 Million Shares MARKET WOBBLES TO A SLIGHT LOSS | By John J Abele | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/martins-brooklyn-oasis-of-shopping-calm-new-chief-to-retain-store.html | Martins Brooklyn Oasis of Shopping Calm New Chief to Retain Store Service and Fashion Stress MARTINS AN OASIS OF SHOPPING CALM | By Isadore Barmash | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mcgowan-defender-is-ousted-by-corte-in-jersey-state-golf.html | McGowan Defender Is Ousted By Corte in Jersey State Golf | By Maureen Orcutt Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mcsorleys-saloon-a-gentlemens-preserve.html | McSorleys Saloon A Gentlemens Preserve | By Craig Claiborne | RE0000661496 | 1994-03-25 | B00000275022 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mississippi-shuns-march-incidents-trek-continues-peacefully.html | MISSISSIPPI SHUNS MARCH INCIDENTS Trek Continues Peacefully Registration Pushed | By Gene Roberts Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/morhouse-gets-2-to-3-years-in-sla-bribery-exchief-of-state-gop-is.html | Morhouse Gets 2 to 3 Years in SLA Bribery ExChief of State GOP Is Jailed Pending Appeal Scotti Prosecutor Calls Him an Influence Peddler MORHOUSE GIVEN 2TO3YEAR TERM | By Jack Roth | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/mrs-kosygin-steals-show-from-premier-in-finland.html | Mrs Kosygin Steals Show From Premier in Finland | BY Peter Grose Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/nasser-condemns-rightwing-arabs-indicates-that-he-opposes.html | NASSER CONDEMNS RIGHTWING ARABS Indicates That He Opposes Conference in Algiers | By Hedrick Smith Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/new-curbs-faced-by-union-miniere-congo-government-tightens.html | NEW CURBS FACED BY UNION MINIERE Congo Government Tightens Condition of Operation | By Edward Cowan Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/newcomer-at-dangerous-le-mans-andretti-fills-in-for-shorthanded-for.html | Newcomer at Dangerous Le Mans Andretti Fills In for ShortHanded Ford Driving Team SportsCar Contests Not His Specialty but Money Talks | By William N Wallace Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/news-of-realty-office-leasing-up-demand-surged-in-may-for-space-in.html | NEWS OF REALTY OFFICE LEASING UP Demand Surged in May for Space in New Buildings | By Lawrence OKane | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/nicklaus-as-favored-as-us-open-starts-today-course-is-suited-to-his.html | Nicklaus as Favored as US Open Starts Today COURSE IS SUITED TO HIS LONG GAME Rules Added to Speed Play on Greens With 2Stroke Penalty for Violation | By Lincoln A Werden Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/observer-read-modern-bogtrotter-read.html | Observer Read Modern Bogtrotter Read | By Russell Baker | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/pen-congress-discusses-obstacles-that-modern-world-presents-to-the.html | PEN Congress Discusses Obstacles That Modern World Presents to the Writer | By Harry Gilroy | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/personal-finance-basic-economics-personal-finance-on-learning-basic.html | Personal Finance Basic Economics Personal Finance On Learning Basic Economics | By Sal Nuccio | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/peterson-victim-of-tworun-drive-loss-is-third-in-row-for-new-york.html | PETERSON VICTIM OF TWORUN DRIVE Loss Is Third in Row for New York ODonoghue Gains 5th Victory | By Joseph Durso | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/pluck-wins4horse-nassau-county-stakes-by-7-lengths-favorite-scores.html | Pluck Wins4Horse Nassau County Stakes by 7 Lengths FAVORITE SCORES WITH USSERY UP Pluck 6 Lengths Behind Overtakes Odd Dancer to Score at Aqueduct | By Joe Nichols | RE0000661496 | 1994-03-25 | B00000275022 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/police-revising-precinct-policy-on-holding-suspects-overnight.html | Police Revising Precinct Policy On Holding Suspects Overnight | By Bernard Weinraub | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/president-urges-medicare-support-asks-hospitals-and-doctors-to.html | PRESIDENT URGES MEDICARE SUPPORT Asks Hospitals and Doctors to Avoid Discrimination and Excessive Fees PRESIDENT URGES MEDICARE BACKING | By Harold M Schmeck Jr Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/progress-is-reported-in-contract-talks-between-publishers-and-two.html | Progress Is Reported in Contract Talks Between Publishers and Two Newspaper Unions | By Damon Stetson | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/redwoods-bill-shelved-for-the-year.html | Redwoods Bill Shelved for the Year | By William M Blair Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/riessen-triumphs-over-lall-63-63-pietrangeli-tops-graebner-in.html | RIESSEN TRIUMPHS OVER LALL 63 63 Pietrangeli Tops Graebner in Wimbledon TuneUp  Pilic Upsets Drysdale | By Fred Tupper Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ritter-fur-is-it-a-coat-or-a-dress.html | Ritter Fur Is It a Coat Or a Dress | By Angela Taylor | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/rockefeller-signs-road-safety-bills-soft-visors-and-better-seat.html | ROCKEFELLER SIGNS ROAD SAFETY BILLS Soft Visors and Better Seat Belts for Cars Required | By John Sibley Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/rohan-promises-surrogate-study-says-he-will-try-to-effect-changes.html | ROHAN PROMISES SURROGATE STUDY Says He Will Try to Effect Changes He Finds Needed | By Thomas P Ronan | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/ryun-permitted-to-run-in-aau-meet-us-panel-rules-against-boycott.html | Ryun Permitted to Run in AAU Meet US PANEL RULES AGAINST BOYCOTT AAU Threat to Ban Star is Withdrawn After Talks With NCAA Here | By Gordon S White Jr | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sec-is-studying-merittchapman-agency-investigation-cited-in-bid-for.html | SEC IS STUDYING MERITTCHAPMAN Agency Investigation Cited in Bid for Ruling Delay | By Richard Phalon | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/segregation-up-in-schools-here-board-finds-5year-rise-gains-in.html | SEGREGATION UP IN SCHOOLS HERE Board Finds 5Year Rise  Gains in Integration Are Also Listed in Report SEGREGATION UP IN SCHOOLS HERE | By Leonard Buder | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/senators-urged-to-take-lsd-trip-user-suggests-trying-drug-before.html | SENATORS URGED TO TAKE LSD TRIP User Suggests Trying Drug Before Legislating on It | By Nan Robertson Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/setback-for-italys-reds-local-election-defeats-may-be-sign-that.html | Setback for Italys Reds Local Election Defeats May Be Sign That Party Faces Progressive Losses | By Robert C Doty Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sonic-boom-test-is-begun-over-california-desert.html | Sonic Boom Test Is Begun Over California Desert | By Evert Clark Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/sports-of-the-times-woodman-spare-that-tree.html | Sports of The Times Woodman Spare That Tree | By Arthur Daley | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/suffolk-ordered-to-weight-votes-board-also-told-to-submit.html | SUFFOLK ORDERED TO WEIGHT VOTES Board Also Told to Submit Reapportionment Plans | By David Anderson | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/tax-shift-voted-for-foreigners-house-clears-bill-aimed-at-spurring.html | TAX SHIFT VOTED FOR FOREIGNERS House Clears Bill Aimed at Spurring Investments in US as Payments Aid | By Edwin L Dale Jr Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/the-doityourself-dress.html | The DoItYourself Dress | By MarylinBender | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/toledo-is-prepared-for-opening-of-world-title-wrestling-today.html | Toledo Is Prepared for Opening Of World Title Wrestling Today | By Lloyd E Millegan Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/tv-undeclared-war-depicts-unrest-nbc-producer-visits-guerrillas-in.html | TV Undeclared War Depicts Unrest NBC Producer Visits Guerrillas in Jungle Revolt of Poor Against Hardship Is Theme | By Jack Gould | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-housing-issue-is-placed-quickly-90-of-109million-bonds-snapped.html | US HOUSING ISSUE IS PLACED QUICKLY 90 of 109Million Bonds Snapped Up by Investors INVESTORS TAKE 90 OF OFFERING Urban Renewal Unit Plans to Market 102Million of Preliminary Loan Notes | By John H Allan | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-offers-to-pay-for-border-watch-asked-by-cambodia-cambodia-patrol.html | US Offers to Pay For Border Watch Asked by Cambodia CAMBODIA PATROL SUPPORTED BY US | By Richard Eder Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-to-pull-out-air-force-units-based-in-france-shift-is-due-soon.html | US TO PULL OUT AIR FORCE UNITS BASED IN FRANCE SHIFT IS DUE SOON Move to Nearby Lands Planned in Response to Paris Request US to Shift Air Units From France | By Benjamin Welles Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/us-told-suburbs-must-help-cities-mayors-seek-to-force-areas-to.html | US TOLD SUBURBS MUST HELP CITIES Mayors Seek to Force Areas to Share Poverty Cost US TOLD SUBURBS MUST HELP CITIES | By Robert B Semple Jr Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/useurope-call-dialed-directly-un-aide-in-geneva-answers-vice.html | USEUROPE CALL DIALED DIRECTLY UN Aide in Geneva Answers Vice President of AT  T at Philadelphia Parley | By Gene Smith Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/west-german-proposes-offers-to-soviet-to-speed-unification-west.html | West German Proposes Offers To Soviet to Speed Unification West Germnan Favors Bid to Soviet on Unification | By Max Frankel Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/wilson-crushes-laborite-revolt-foes-of-military-presence-in-east.html | WILSON CRUSHES LABORITE REVOLT Foes of Military Presence in East Beaten Decisively | By Anthony Lewis Special To the New York Times | RE0000661496 | 1994-03-25 | B00000275022 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-16 | https://www.nytimes.com/1966/06/16/archives/yacht-chartered-by-intrepid-group-64-defender-for-us-will-return-in.html | YACHT CHARTERED BY INTREPID GROUP 64 Defender for US Will Return in October to Pace New 12Meter | By Steve Cady | RE0000661496 | 1994-03-25 | B00000275022 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/2-exchampions-ousted-in-jersey-sanok-and-morano-beaten-in-state.html | 2 EXCHAMPIONS OUSTED IN JERSEY Sanok and Morano Beaten in State Amateur Golf | By Maureen Orcutt Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/200-and-a-camel-at-abu-simbel-benefit.html | 200 and a Camel at Abu Simbel Benefit | By Richard F Shepard | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/3-changes-urged-in-medicare-law-javits-proposes-revisions-affecting.html | 3 CHANGES URGED IN MEDICARE LAW Javits Proposes Revisions Affecting State Plans | By Warren Weaver Jr Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/5-tonys-awards-to-la-mancha-maratsade-wins-4-lansbury-and-holbrook.html | 5 Tonys Awards to La Mancha MaratSade Wins 4 Lansbury and Holbrook Cited | By Sam Zolotow | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/9thinning-rally-halted-by-reniff-colavito-duel-with-mantle-a-draw.html | 9THINNING RALLY HALTED BY RENIFF Colavito Duel With Mantle a Draw McDowell Is Routed in 5th  Boyer Extends Streak  Mantle Connects | By Joseph Durso | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/advertising-a-townandcountry-agency.html | Advertising A TownandCountry Agency | By Walter Carlson | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/and-at-night-sometimes-they-sneak-out-for-pizza.html | And at Night Sometimes They Sneak Out for Pizza | By Angela Taylor | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/aussie-is-pressed-to-defeat-wilson-triumphs-by-36-1412-63-ralston.html | AUSSIE IS PRESSED TO DEFEAT WILSON Triumphs by 36 1412 63  Ralston Downs Santana  Pilic Pietrangeli Bow | By Fred Tupper Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/australian-city-plans-pipeline-to-gas-field-500-miles-away.html | Australian City Plans Pipeline To Gas Field 500 Miles Away 448Million Project Will Supply Adelaide Other Cities May Follow | By Tillman Durdin Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/bankers-support-issue-in-virginia-aid-to-senator-robertson-is-cited.html | BANKERS SUPPORT ISSUE IN VIRGINIA Aid to Senator Robertson Is Cited by Rivals Backers | By John Herbers Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/books-of-the-times-a-considerable-career.html | Books of The Times A Considerable Career | By Christopher LehmannHaupt | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/bridge-united-jewish-appeal-event-again-sets-new-records.html | Bridge United Jewish Appeal Event Again Sets New Records | By Alan Truscott | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/business-loans-up-784million-banks-reserve-deficit-widens-loans-to.html | Business Loans Up 784Million Banks Reserve Deficit Widens LOANS TO BUSINESS RISE 784MILLION | By H Erich Heinemann | RE0000661503 | 1994-03-25 | B00000275029 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/casper-4th-at-69-four-70s-carded-nicklaus-palmer-and-lema-trail.html | CASPER 4TH AT 69 FOUR 70S CARDED Nicklaus Palmer and Lema Trail Mengert by 4 Shots  Hogan Gets a 72 An Inch Off Is a Mile Off if the Ball Doesnt Sink | By Lincoln A Werden Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/causes-of-riots-debated-by-dutch-amsterdam-may-or-criticized-by.html | CAUSES OF RIOTS DEBATED BY DUTCH Amsterdam May or Criticized by Speakers in Parliament | By Edward Cowan Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/chou-in-rumania-on-8day-visit-says-he-expects-improved-tie.html | Chou in Rumania on 8Day Visit Says He Expects Improved Tie | By Harry Schwartz Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/city-to-have-income-tax-commuter-earnings-levy-fare-is-expected-to.html | CITY TO HAVE INCOME TAX COMMUTER EARNINGS LEVY FARE IS EXPECTED TO RISE VOTE NEXT WEEK Quick Approval of the 283Million Total Expected in Albany Negotiations in Albany Bring Agreement on an Income Tax for Residents of the City COMMUTER LEVY SET ON EARNINGS Legislature Is Expected to Adopt the 283Million Package Next Week | By Richard L Madden Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/cloninger-bats-in-5-on-2-homers-to-pace-22hit-atlanta-attack.html | Cloninger Bats In 5 on 2 Homers To Pace 22Hit Atlanta Attack | By Leonard Koppett Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/commuters-protest-loudly-against-city-tax-pact.html | Commuters Protest Loudly Against City Tax Pact | By Martin Arnold | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/con-ed-studying-a-cleanair-plan-may-generate-citys-power-at-plant.html | CON ED STUDYING A CLEANAIR PLAN May Generate Citys Power at Plant in Trenton | By Will Lissner | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/contracts-reach-new-highs-again-bad-weather-and-growing-demand-here.html | CONTRACTS REACH NEW HIGHS AGAIN Bad Weather and Growing Demand Here and Abroad Are Termed Factors | By Elizabeth M Fowler | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/dining-tour-begins-at-charley-os-bar.html | Dining Tour Begins At Charley Os Bar | By Craig Claiborne | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/east-german-wrestlers-withdraw-drop-out-of-world-meet-at-toledo-in.html | East German Wrestlers Withdraw Drop Out of World Meet at Toledo in Protest Team Refused Right to Display Flag or Play Anthem | By Lloyd E Millegan Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/foes-of-medicare-push-direct-fees-group-of-physicians-urges-that.html | FOES OF MEDICARE PUSH DIRECT FEES Group of Physicians Urges That Patients Rather Than Carriers Get the Bills Foes of Medicare Urging Doctors to Send Bills to Patients Rather Than Intermediaries | By Robert H Phelps Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/foreign-affairs-letem-have-and-eat-cake.html | Foreign Affairs LetEm Have and Eat Cake | By Cl Sulzberger | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/fraud-is-charged-in-mineral-deals-great-american-industries-is-sued.html | FRAUD IS CHARGED IN MINERAL DEALS Great American Industries Is Sued by the SEC FRAUD IS CHARGED IN MINERAL DEALS | By Eileen Shanahan Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/glen-alden-acts-to-merge-carey-exchange-of-new-preferred-for-common.html | GLEN ALDEN ACTS TO MERGE CAREY Exchange of New Preferred for Common Is Proposed | By Clare M Reckert | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/governor-hails-saratoga-center-mrs-rockefeller-is-chosen-board-head.html | GOVERNOR HAILS SARATOGA CENTER Mrs Rockefeller Is Chosen Board Head at Dedication | By Theodore Strongin Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/guardian-policy-scored-by-judge-appellate-division-criticizes-court.html | GUARDIAN POLICY SCORED BY JUDGE Appellate Division Criticizes Court Appointments for Incompetent Veterans MANY WILL BE AFFECTED Improper to Burden Estate With Excessive Fees Decision Spells Out | By Edith Evans Asbury | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/harriman-extols-marshall-plan-315th-harvard-class-hears-ambassador.html | HARRIMAN EXTOLS MARSHALL PLAN 315th Harvard Class Hears Ambassador Back Aid | By John H Fenton Special to the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/heroin-smuggler-quietly-deported-help-to-us-in-tracking-down-ring.html | HEROIN SMUGGLER QUIETLY DEPORTED Help to US in Tracking Down Ring Wins Court Mercy | By David Anderson | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/hoist-bar-victor-despite-bumping-foul-claim-is-disallowed-at.html | HOIST BAR VICTOR DESPITE BUMPING Foul Claim Is Disallowed at Aqueduct Winnie Second | By Joe Nichols | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/hole-poked-in-250000-monet-at-metropolitan-suspect-seized-hole-is.html | Hole Poked in 250000 Monet At Metropolitan Suspect Seized HOLE IS PUNCHED IN MONET PAINTING | By McCandlish Phillips | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/house-bars-curb-on-credit-buying-declines-to-give-president-standby.html | HOUSE BARS CURB ON CREDIT BUYING Declines to Give President Standby Control Powers | By Edwin L Dale Jr Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/how-tax-drama-unfolded-in-albany-citys-tax-accord-a-drama-of-3-days.html | How Tax Drama Unfolded in Albany CITYS TAX ACCORD A DRAMA OF 3 DAYS | By Sydney H Schanberg Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/hunter-girl-is-graduated-with-perfect-40-rating.html | Hunter Girl Is Graduated With Perfect 40 Rating | By Bernadette Carey | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/increase-to-20c-seen-in-2-weeks-lack-of-authority-for-city-subsidy.html | INCREASE TO 20C SEEN IN 2 WEEKS Lack of Authority for City Subsidy Forcing a Rise  25c Rate Possible Transit Fare to Go to 20 or 25 Cents | By Robert Alden | RE0000661503 | 1994-03-25 | B00000275029 |

| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/inflation-severe-in-south-vietnam-increasing-threat-to-regime-seen.html | INFLATION SEVERE IN SOUTH VIETNAM Increasing Threat to Regime Seen in Rising Prices | By Neil Sheehan Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
|---|---|---|---|---|---|---|
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/johnson-pledges-full-un-support-lauds-business-executives-for-role.html | JOHNSON PLEDGES FULL UN SUPPORT Lauds Business Executives for Role in World Unit JOHNSON PLEDGES FULL UN SUPPORT | By Kathleen McLaughlin Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/just-like-dday-police-chief-says-bayonne-residents-raced-to-aid.html | JUST LIKE DDAY POLICE CHIEF SAYS Bayonne Residents Raced to Aid ShipCrash Victims | By Alfred E Clark | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/kosygin-an-engineer-again-in-finnish-plant-tour.html | Kosygin an Engineer Again in Finnish Plant Tour | By Peter Grose Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/kys-forces-hold-a-quarter-of-hue-some-soldiers-join-rebels.html | KYS FORCES HOLD A QUARTER OF HUE Some Soldiers Join Rebels  Skirmishes Are Minor | By Rw Apple Jr Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/legislative-leaders-of-states-meeting-in-washington-back-vietnam.html | Legislative Leaders of States Meeting in Washington Back Vietnam Policy | By John D Pomfret Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/mansfield-urges-ruskchinese-talks-on-vietnam-at-yeshiva.html | Mansfield Urges RuskChinese Talks on Vietnam At Yeshiva Commencement Senator Calls for New Move to End Bloodletting | By Philip Dougherty | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/mediators-push-for-2-news-pacts-cole-cheered-by-progress-in-guild.html | MEDIATORS PUSH FOR 2 NEWS PACTS Cole Cheered by Progress in Guild and Driver Talks | By Damon Stetson | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/mississippi-reduces-police-protection-for-marchers-mississippi-cuts.html | Mississippi Reduces Police Protection for Marchers Mississippi Cuts Police Protection for Marchers | By Gene Roberts Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/morhouse-aided-by-high-officials-judge-got-letters-praising.html | MORHOUSE AIDED BY HIGH OFFICIALS Judge Got Letters Praising Defendants Integrity | By Jack Roth | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/music-carolina-fete-recalls-moravian-heritage-chamber-works-given.html | Music Carolina Fete Recalls Moravian Heritage Chamber Works Given Expert Performance Compositions of 1700s Naive but Original | By Raymond Ericson Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-asian-council-supports-saigon.html | New Asian Council Supports Saigon | By Robert Trumbull Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-income-tax-means-new-form-city-will-assume-collection-over.html | NEW INCOME TAX MEANS NEW FORM City Will Assume Collection Over Mayors Protest | By Terence Smith | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/new-york-tracks-brace-for-impact-from-new-jersey.html | New York Tracks Brace for Impact From New Jersey | By Gerald Eskenaki | RE0000661503 | 1994-03-25 | B00000275029 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/no-racism-found-in-primary-fight-rustin-backs-silverman-in-contest.html | NO RACISM FOUND IN PRIMARY FIGHT Rustin Backs Silverman in Contest for Surrogate | By Thomas P Ronan | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/oddlot-charges-cut-by-exchange-sought-by-sec-differential-reduced.html | ODDLOT CHARGES CUT BY EXCHANGE SOUGHT BY SEC Differential Reduced for Buying or Selling Under 100 Shares Stock Exchange Acts to Reduce Differential on OddLot Trading | By Richard Phalon | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/panels-of-senate-and-house-split-over-cuts-in-aid-fulbright-group.html | PANELS OF SENATE AND HOUSE SPLIT OVER CUTS IN AID Fulbright Group Trims Bill 142Million Full Sum Is Voted by House Group PANELS ARE SPLIT OVER CUT IN AID | By Felix Belair Jr Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/parts-of-ho-chi-minh-trail-turned-into-allweather-routes.html | Parts of Ho Chi Minh Trail Turned Into AllWeather Routes | By Seymour Topping Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/public-expected-to-back-measure-domed-harness-track-is-planned-in.html | PUBLIC EXPECTED TO BACK MEASURE Domed Harness Track Is Planned in Meadows AllYear Racing Likely Racing Figures in Jersey Project | By Ronald Sullivan Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/puzzle-on-seventh-ave-loft-for-takeapart-toys.html | Puzzle on Seventh Ave Loft for TakeApart Toys | By Lisa Hammel | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/reagan-attacks-the-great-society-in-talk-in-capital-he-offers.html | REAGAN ATTACKS THE GREAT SOCIETY In Talk in Capital He Offers Constructive Alternative | By David S Broder Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/records-loom-in-ocean-sail-nine-73footers-listed-to-start.html | Records Loom in Ocean Sail NINE 73FOOTERS LISTED TO START NewporttoBermuda Fleet Gets Final TouchUps for 635Mile Race | By John Rendel Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/requests-for-openingnight-seats-swamp-the-met.html | Requests for OpeningNight Seats Swamp the Met | By Milton Esterow | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rescue-described-by-skipper-of-tug-he-says-we-took-a-chance-and.html | RESCUE DESCRIBED BY SKIPPER OF TUG He Says We Took a Chance and Luckily Succeeded | By Robert E Dallos | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/reuther-loses-test-with-meany-over-boycott-of-ilo-session-reuther.html | Reuther Loses Test With Meany Over Boycott of ILO Session Reuther Loses Test With Meany Over Boycott of ILO Session | By David R Jones Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rights-bill-gains-house-unit-avoids-test-on-housing-subcommittee.html | RIGHTS BILL GAINS HOUSE UNIT AVOIDS TEST ON HOUSING Subcommittee Leaves Vote on Controversial Section to the Full Committee PROVISOS OUTLOOK DIM GOP Opposition Hardens Panel Approves Other Provisions of Measure RIGHTS BILL GAINS KEY VOTE AVOIDED | By Ew Kenworthy Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/rockefeller-gain-seen-in-tax-accord.html | Rockefeller Gain Seen in Tax Accord | By Richard Witkin | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/some-drug-tests-on-people-scored-professor-at-harvard-hits-ethics.html | SOME DRUG TESTS ON PEOPLE SCORED Professor at Harvard Hits Ethics of Experiments | By Jane E Brody | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/sports-of-the-times-up-in-the-trees.html | Sports of The Times Up in the Trees | By Arthur Daley | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/state-department-joins-speculation-on-extent-of-castros-power-in.html | State Department Joins Speculation on Extent of Castros Power in Cuba | By Richard Eder | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/stock-prices-decline-on-amex-for-the-third-session-in-a-row.html | Stock Prices Decline on Amex For the Third Session in a Row | By Alexander R Hammer | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/stock-prices-slip-as-volume-eases-on-the-big-board-big-board-eases.html | Stock Prices Slip As Volume Eases On the Big Board BIG BOARD EASES AS VOLUME FALLS | By John J Abele | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/stricter-curfew-is-imposed-by-ky-buddhists-altars-in-streets-are.html | STRICTER CURFEW IS IMPOSED BY KY Buddhists Altars in Streets Are Causing Concern | By Charles Mohr Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/surveyor-found-gritty-moon-that-can-support-a-spacecraft.html | Surveyor Found Gritty Moon That Can Support a Spacecraft | By Evert Clark Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/the-city-is-for-people-not-cars-says-the-new-yorker-a-carfighter-at.html | The City Is for People Not Cars Says the New Yorker a CarFighter at the Change of the Light Jaywalkers Stroll On Footloose and Fancy Free They Battle Traffic Drivers and Dont Walk Signs and They Usually Win TRAFFIC IGNORED BY JAYWALKERS | By Murray Schumach | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/the-theater-shakespeare-in-the-park-citys-festival-opens-with-alls.html | The Theater Shakespeare in the Park Citys Festival Opens With Alls Well JD Cannon Is Parolles  Papp Stages Play | By Stanley Kauffmann | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/trading-is-brisk-for-municipals-taxexempt-market-buoyed-by-quick.html | TRADING IS BRISK FOR MUNICIPALS TaxExempt Market Buoyed by Quick Sale of Offering by US Housing Agency | By John H Allan | RE0000661503 | 1994-03-25 | B00000275029 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/tv-news-documentaries-and-viewer-confidence-wall-street-special.html | TV News Documentaries and Viewer Confidence Wall Street Special Points to Pitfalls Sponsors Influence on Reports Examined | By Jack Gould | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-and-soviet-vie-at-un-over-rules-on-space-each-tries-to-be-first.html | US and Soviet Vie at UN Over Rules on Space Each Tries to Be First With Treaty to Specify Laws to Govern Behavior There | By Raymond Daniell Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/us-job-agency-finds-no-bias-in-compulsory-saturday-work.html | US Job Agency Finds No Bias In Compulsory Saturday Work | Special to The New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/visiting-penmen-find-big-town-big-foreign-writers-kept-busy-wining.html | VISITING PENMEN FIND BIG TOWN BIG Foreign Writers Kept Busy Wining Dining and Walking | By Harry Gilroy | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/washington-johnsons-onetwo-strategy.html | Washington Johnsons OneTwo Strategy | By James Reston | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-17 | https://www.nytimes.com/1966/06/17/archives/world-patents-unit-is-urged-by-sarnoff-world-unit-urged-for-patent.html | World Patents Unit Is Urged by Sarnoff WORLD UNIT URGED FOR PATENT FILING | By Stacy V Jones Special To the New York Times | RE0000661503 | 1994-03-25 | B00000275029 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/134million-cut-from-city-budget-fare-rise-fought-45billion-passed.html | 134MILLION CUT FROM CITY BUDGET FARE RISE FOUGHT 45Billion Passed for Year Beginning July 1 by Council and Board of Estimate MOVE ON TRANSIT FUNDS Democrats Try to Transfer 84Million to Authority but Not as a Subsidy 134MILLION CUT FROM CITY BUDGET | By Robert Alden | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/14-varsity-eights-in-ira-regatta-washington-rated-top-crew-on.html | 14 VARSITY EIGHTS IN IRA REGATTA Washington Rated Top Crew on Onondaga Today | By Alllson Danzig Special to the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/1500-city-doctors-threaten-walkout-in-contract-dispute-walkout.html | 1500 City Doctors Threaten Walkout In Contract Dispute WALKOUT STUDIED BY CITYS DOCTORS | By Michael Stern | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/34million-extension-planned-for-west-front-of-the-capitol-weak.html | 34Million Extension Planned For West Front of the Capitol Weak Underpinnings Will Be Replaced and 163000 Square Feet Added to the BuildingTourist Facilities Included | By Joseph A Loftus Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/5hitter-hurled-by-stottlemyre-yanks-make-10-safeties-tresh-pepitone.html | 5HITTER HURLED BY STOTTLEMYRE Yanks Make 10 Safeties  Tresh Pepitone Gibbs and Richardson Excel | By Deane McGowen | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-computer-for-sohio-new-device-figures-warehouse-sites-for-oil.html | A Computer for Sohio New Device Figures Warehouse Sites for Oil Concern Wide Variety of Ideas Covered By Patents Issued in the Week | By Stacy V Jones Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-couples-hobby-is-museum-show-pomerances-ancient-art-displayed-in.html | A COUPLES HOBBY IS MUSEUM SHOW Pomerances Ancient Art Displayed in Brooklyn | By Sanka Knox | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-raincoat-that-leads-many-lives.html | A Raincoat That Leads Many Lives | By Bernadine Morris | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/a-socialist-paradise-americans-invade-historic-playground-on.html | A Socialist Paradise Americans Invade Historic Playground On Dalmatian Coast in Yugoslavia | By Harry Schwartz Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/alabama-to-test-us-funds-cutoff-state-refuses-to-file-rights.html | ALABAMA TO TEST US FUNDS CUTOFF State Refuses to File Rights Compliance Will Try to Win Its Case in Court ALABAMA TO TEST US FUNDS CUTOFF | By John Herbers Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/art-no-sun-in-venice-biennale-turns-out-as-a-dismal-survey-of.html | Art No Sun in Venice Biennale Turns Out as a Dismal Survey of Mediocre Contemporary Work | By Hilton Kramer Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/baby-care-on-a-coop-basis.html | Baby Care on a Coop Basis | By Joan Cook | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/bonanno-exaide-is-kidnap-suspect-but-lawyer-witness-says-he-cannot.html | BONANNO EXAIDE IS KIDNAP SUSPECT But Lawyer Witness Says He Cannot Identify Him | By Edward Ranzal | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/bonds-prices-for-government-and-corporate-issues-advance-big-slate.html | Bonds Prices for Government and Corporate Issues Advance BIG SLATE FAILS TO FAZE MARKET Company Sales Next Week Total 400Million but July List Is Light | By John H Allan | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/books-of-the-times-twain-against-himself.html | Books of The Times Twain Against Himself | By Thomas Lask | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/bridge-insurance-men-find-trade-tools-a-help-in-tournament.html | Bridge Insurance Men Find Trade Tools a Help in Tournament | By Alan Truscott | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/chou-and-leaders-of-rumania-meet-peking-radio-says-premier.html | CHOU AND LEADERS OF RUMANIA MEET Peking Radio Says Premier Explained Chinese Purge | By Henry Kamm Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/city-tax-package-expected-to-pass-but-zaretzki-says-it-wont-be-easy.html | CITY TAX PACKAGE EXPECTED TO PASS But Zaretzki Says It Wont Be Easy Leaders Plan Drive to Muster Votes CITY TAX PACKAGE EXPECTED TO PASS | By Richard L Madden Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/colorful-rites-to-induct-bishop-prelates-of-many-faiths-to-join.html | COLORFUL RITES TO INDUCT BISHOP Prelates of Many Faiths to Join Episcopal Ceremony | By George Dugan | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/connecticut-gop-to-pick-slate-gengras-and-graham-favored.html | Connecticut GOP to Pick Slate Gengras and Graham Favored | By William Borders Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/construction-unions-defer-holiday.html | Construction Unions Defer Holiday | By Charles G Bennett | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/court-is-stunned-by-heroin-cache-28million-in-narcotics-displayed.html | COURT IS STUNNED BY HEROIN CACHE 28Million in Narcotics Displayed at Trial of 5 | By Richard Jh Johnston | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/crash-pinpoints-channel-perils-port-authority-head-asks-aid-on.html | CRASH PINPOINTS CHANNEL PERILS Port Authority Head Asks Aid on Waterways Work | By Joseph C Ingraham | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dance-what-paris-likes-belgians-offer-a-misguided-exercise-by.html | Dance What Paris Likes Belgians Offer a Misguided Exercise by Maurice Bejart Set to Beethovens 9th | By Clive Barnes Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/de-gaulles-visit-to-soviet-may-bring-consultation-system.html | De Gaulles Visit to Soviet May Bring Consultation System | By Henry Tanner Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/douglasof-us-wins-4th-straight-match-in-world-wrestling.html | Douglasof US Wins 4th Straight Match In World Wrestling | By Lloyd E Milligan Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dr-park-will-join-ucla-next-year-barnard-president-to-take-vice.html | DR PARK WILL JOIN UCLA NEXT YEAR Barnard President to Take Vice Chancellors Post  No Successor Named | By Leonard Buder | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/dresser-industries-discussing-merger-with-chicago-pneumatic.html | Dresser Industries Discussing Merger With Chicago Pneumatic | By Clare M Reckert | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/emerson-defeats-ralston-to-gain-london-final-roche-conquers-riessen.html | Emerson Defeats Ralston to Gain London Final ROCHE CONQUERS RIESSEN 62 61 Emerson Victor After Hard Contest 64 68 64 Miss Eisel Bows | By Fred Tupper Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ethics-code-hits-10-us-officials-stock-holdings-shifted-to-avoid.html | ETHICS CODE HITS 10 US OFFICIALS Stock Holdings Shifted to Avoid Interest Conflicts | By Robert B Semple Jr Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/fowler-asserts-tax-rise-remains-an-open-question-says-it-depends.html | FOWLER ASSERTS TAX RISE REMAINS AN OPEN QUESTION Says It Depends Largely on Whether Congress Votes Bigger Expenditures BALANCED BUDGET SEEN Johnson Announces Steps to Help End a Serious Waste of Manpower FOWLER IN DOUBT ON TAX INCREASE | By Edwin L Dale Jr Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/funston-assails-rise-in-stock-tax-but-he-accepts-the-rest-of-citys.html | FUNSTON ASSAILS RISE IN STOCK TAX But He Accepts the Rest of Citys Fiscal Package FUNSTON ASSAILS RISE IN STOCK TAX | By Richard Phalon | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gee-judge-captures-aspca-cup-pine-tree-mare-victor-in-sprint-4.html | Gee Judge Captures ASPCA Cup PINE TREE MARE VICTOR IN SPRINT 4 Other Favorites Win at Aqueduct 13 to Go in Rich Turf Race Today | By Joe Nichols | RE0000661499 | 1994-03-25 | B00000275025 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gemini-study-set-by-space-agency-failures-of-gemini-9-may-result-in.html | GEMINI STUDY SET BY SPACE AGENCY Failures of Gemini 9 May Result in Revised Plans | By Martin Waldron Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/glassmakers-artistry-is-seen-in-paperweights-superb-collection-on.html | Glassmakers Artistry Is Seen in Paperweights Superb Collection on Display at NY Historical Society Includes Best Types | By Marvin D Schwartz | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/gracie-mansion-hides-behind-a-wall.html | Gracie Mansion Hides Behind a Wall | By Richard Reeves | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/hard-goods-show-dip-in-may-orders-seasonally-adjusted-decline-is.html | HARD GOODS SHOW DIP IN MAY ORDERS Seasonally Adjusted Decline Is 100Million Against 500Million in April BACKLOG STILL GROWING 1Billion Increase Reported  Wholesale Prices of Nonfoods Up in Week RATE RISE WIDENS FOR BANK LOANS | By Eileen Shanahan Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/hughes-extolled-as-he-signs-bills-business-and-labor-sing-his.html | HUGHES EXTOLLED AS HE SIGNS BILLS Business and Labor Sing His Praises as Both Gain | By Ronald Sullivan Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ideologies-stir-pen-delegates-silone-and-neruda-clash-on-use-of.html | IDEOLOGIES STIR PEN DELEGATES Silone and Neruda Clash on Use of Term Totalitarian | By Harry Gilroy | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/in-basel-the-bank-does-business-in-billions-role-of-bis-ranges-from.html | In Basel the Bank Does Business in Billions Role of BIS Ranges From Gold Dealing to Aiding Pound SETTLEMENT BANK DEALS IN BILLIONS | By Richard E Mooney Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/india-is-impatient-at-slow-bonn-aid-lag-may-delay-announcing-of.html | INDIA IS IMPATIENT AT SLOW BONN AID Lag May Delay Announcing of Pledge by Consortium | By J Anthony Lukas Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/inquiry-is-begun-in-tanker-crash-12-still-missing-hunt-for-victims.html | INQUIRY IS BEGUN IN TANKER CRASH 12 STILL MISSING Hunt for Victims Is Futile  26 Accidents Listed in Vicinity Since 53 INQUIRY IS BEGUN IN TANKER CRASH Damaged Ship Goes in Drydock as Coast Guard Investigation Begins | By Murray Schumach | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/israeli-president-off-on-latin-visit-will-go-to-four-countries.html | ISRAELI PRESIDENT OFF ON LATIN VISIT Will Go to Four Countries  Premier Back From Africa | By James Feron Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/kauai-king-sale-natural-to-ford-colts-owner-gambled-and-won-on.html | KAUAI KING SALE NATURAL TO FORD Colts Owner Gambled and Won on Syndication | By Gerald Eskenazi | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/korvette-shows-drop-in-earnings-39week-income-declines-3d-period.html | KORVETTE SHOWS DROP IN EARNINGS 39Week Income Declines 3d Period Loss Reported COMPANIES ISSUE EARNINGS FIGURES | By Isadore Barmash | RE0000661499 | 1994-03-25 | B00000275025 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/kosygin-resumes-hard-line-on-policies-of-us.html | Kosygin Resumes Hard Line on Policies of US | By Peter Grose Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/lawyer-indicted-on-fraud-charges-accused-of-diverting-escrow-funds.html | LAWYER INDICTED ON FRAUD CHARGES Accused of Diverting Escrow Funds to His Own Use | By Jack Roth | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/marchers-stage-mississippi-rally-dr-king-addresses-1000-from.html | MARCHERS STAGE MISSISSIPPI RALLY Dr King Addresses 1000 From Courthouse Steps | By Gene Roberts Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/market-wavers-to-a-minor-loss-594-issues-fall-513-rise-in-a.html | MARKET WAVERS TO A MINOR LOSS 594 Issues Fall 513 Rise in a Lackluster Session of Backing and Filling KEY AVERAGES DISAGREE Volume Lowest of Week at 659 Million Shares as Buyer Interest Lags MARKET WAVERS TO A MINOR LOSS | By John J Abele | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/matson-and-greene-capture-national-collegiate-titles-texan-puts.html | Matson and Greene Capture National Collegiate Titles TEXAN PUTS SHOT 67 FEET 1 INCHES Sets Meet Mark at Indiana Greene Beats Smith in 100 in 93 Seconds | By Frank Litsky Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mets-beat-reds-65-and-21-as-bressoud-stars-yanks-down-tigers-52.html | Mets Beat Reds 65 and 21 as Bressoud Stars Yanks Down Tigers 52 SHAW AND FISHER SCORE VICTORIES New York Captures Its First DoubleHeader of Season Rallying in Both Games | By Leonard Koppett Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/mobil-increases-german-holdings-interest-expanded-in-aral-service.html | MOBIL INCREASES GERMAN HOLDINGS Interest Expanded in Aral Service Station Chain MOBIL INCREASES GERMAN HOLDINGS | By Thomas J Hamilton Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/money-devalued-by-south-vietnam-regime-moves-to-stabilize.html | MONEY DEVALUED BY SOUTH VIETNAM Regime Moves to Stabilize Constantly Rising Prices  State Salaries Raised MONEY DEVALUED BY SOUTH VIETNAM | By Charles Mohr Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/music-moravian-singing-carolina-fete-presents-18thcentury-works.html | Music Moravian Singing Carolina Fete Presents 18thCentury Works | By Raymond Ericson Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/naphtha-cargoes-generally-safe-tanker-ventilation-system-is.html | NAPHTHA CARGOES GENERALLY SAFE Tanker Ventilation System Is Required by US | By Werner Bamberger | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/negro-education-a-disaster-area-school-aides-and-civil-rights.html | NEGRO EDUCATION A DISASTER AREA School Aides and Civil Rights Leaders Urge Integration | By Ma Farber | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/onward-they-march-and-its-no-fun.html | Onward They March and Its No Fun | By Jonathan Randal Special to the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/pentagon-hails-space-network-communications-system-to-relay-orders.html | PENTAGON HAILS SPACE NETWORK Communications System to Relay Orders to Saigon | By Evert Clark Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/plamer-casper-lead-us-open-by-3-shots-at-137-mcbee-ties-mark-on-64.html | Plamer Casper Lead US Open by 3 Shots at 137 McBee Ties Mark on 64 TEXAS PRO AT 140 AFTER LOW ROUND McBees 64 Ties Mark Held by Mackey and Jacobs Rodgers Also Posts 140 | By Lincoln A Werden Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/police-to-guard-suspects-rights-department-told-to-comply-with.html | POLICE TO GUARD SUSPECTS RIGHTS Department Told to Comply With Recent Court Ruling | By Eric Pace | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/preachers-use-tv-to-improve-style-37-catholic-priests-attend.html | PREACHERS USE TV TO IMPROVE STYLE 37 Catholic Priests Attend Workshop in Washington | By George Gent | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/puppet-theater-almost-at-hand-bairds-playhouse-to-open-this-fall-in.html | PUPPET THEATER ALMOST AT HAND Bairds Playhouse to Open This Fall in Village | By Louis Calta | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rate-rise-widens-for-bank-loans-national-city-joins-in-move-to.html | RATE RISE WIDENS FOR BANK LOANS National City Joins in Move to Increase Discount on Consumer Borrowings HARD GOODS SHOW DIP IN MAY ORDERS | By H Erich Heinemann | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/residents-call-the-vehicles-a-nuisance.html | Residents Call the Vehicles a Nuisance | By Alfred E Clark | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rolvaag-facing-democratic-convention-may-not-renominate-governor.html | ROLVAAG FACING Democratic Convention May Not Renominate Governor | By David S Broder Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rubber-workers-face-power-fight-vice-president-will-oppose-union.html | RUBBER WORKERS FACE POWER FIGHT Vice President Will Oppose Union Head in September | By David R Jones Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/rubellas-effect-on-fetus-traced-studies-show-measles-virus-slows.html | RUBELLAS EFFECT ON FETUS TRACED Studies Show Measles Virus Slows Division of Cells | By Jane E Brody | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ruling-of-threejudge-panel-delays-meeting-of-studebaker.html | Ruling of ThreeJudge Panel Delays Meeting of Studebaker | By Robert A Wright | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/saigon-policeman-is-slain-on-the-6th-day-of-rioting-saigon-rioters.html | Saigon Policeman Is Slain On the 6th Day of Rioting SAIGON RIOTERS KILL POLICEMAN | By Neil Sheehan Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ship-men-study-pentagon-rate-shift.html | Ship Men Study Pentagon Rate Shift | By Tania Long | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/southeast-asians-are-heartened-by-rising-trend-toward-unity.html | Southeast Asians Are Heartened By Rising Trend Toward Unity | By Seymour Topping Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/soviet-offers-its-space-treaty-calls-it-wider-than-us-draft.html | Soviet Offers Its Space Treaty Calls It Wider Than US Draft | By Raymond Daniell Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/stocks-advance-on-american-list-prices-manage-slight-gain-after-3.html | STOCKS ADVANCE ON AMERICAN LIST Prices Manage Slight Gain After 3 Days of Losses | By Alexander R Hammer | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/sunrise-hanover-7920-wins-29074-pace-by-a-halflength.html | Sunrise Hanover 7920 Wins 29074 Pace by a HalfLength | By Louis Effrat Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/the-best-buys-in-paris-all-you-need-is-the-money.html | The Best Buys in Paris All You Need Is the Money | By Gloria Emerson Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/ticonderoga-gets-top-rating-in-newporttobermuda-race.html | Ticonderoga Gets Top Rating In NewporttoBermuda Race | By John Rendel Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/trading-in-futures-opens-late-commodities-chicago-board-staggered.html | Trading in Futures Opens Late Commodities Chicago Board staggered by Thursdays Peak Trading Opens Late DEALINGS DELAYED AN HOUR TO 1030 Some Prices Gain for Grains and Soybean but New Highs Arent Matched | By Elizabeth M Fowler | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/troops-widen-grip-in-hue.html | Troops Widen Grip in Hue | By R W Apple Jr Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/tva-is-entering-atom-power-field-ge-is-given-contract-for-largest.html | TVA IS ENTERING ATOM POWER FIELD GE Is Given Contract for Largest Nuclear Station TVA to Build Nuclear Plant General Electric Gets Contract | By Gene Smith | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/us-stiffens-rules-on-dietetic-foods-fda-acts-to-curb-vitamin.html | US Stiffens Rules On Dietetic Foods FDA ACTS TO CURB VITAMIN LABELING | By Harold M Schmeck Jr Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/vatican-transfers-wide-power-on-dispensations-to-the-bishops-pope.html | Vatican Transfers Wide Power On Dispensations to the Bishops POPE EASES RULES ON DISPENSATIONS | By Robert C Doty Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/village-groups-band-together-to-fight-nyu-library-plans-proposed-12.html | Village Groups Band Together To Fight NYU Library Plans Proposed 12Story Building Incurs the Wrath of 12 Neighborhood Units | By Edward C Burks | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/warsaw-pact-sets-bucharest-meeting-for-early-in-july-warsaw-pact.html | Warsaw Pact Sets Bucharest Meeting For Early in July Warsaw Pact Sets Bucharest Talks | By Raymond H Anderson Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/wilson-will-visit-johnson-in-july-talk-with-president-called-part.html | WILSON WILL VISIT JOHNSON IN JULY Talk With President Called Part of Regular Ties | By Dana Adams Schmidt Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archives/yale-crew-seeks-to-upset-harvard-crimson-out-to-complete-3d.html | YALE CREW SEEKS TO UPSET HARVARD Crimson Out to Complete 3d Unbeaten Season Today | By Michael Strauss Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-18 | https://www.nytimes.com/1966/06/18/archiv es/zembriski-gains-final-in-jersey-route- housen-on-ridgewood-club.html | ZEMBRISKI GAINS FINAL IN JERSEY Route Housen on Ridgewood Club Links Kunsaw Wins | By Maureen Orcutt Special To the New York Times | RE0000661499 | 1994-03-25 | B00000275025 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/167-yachts-start-in-newporttobermuda- race-24-foreign-boats-in.html | 167 Yachts Start in NewporttoBermuda Race 24 FOREIGN BOATS IN RECORD FLEET Fair Skies and Smooth Sea Greet Skippers in Ocean Race of 635 Miles | By John Rendel Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/2-democrats-run-for-reids-seat-lawyer-and- a-union-aide-hold-heated.html | 2 DEMOCRATS RUN FOR REIDS SEAT Lawyer and a Union Aide Hold Heated Contest | By Merrill Folsom Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/2-reagan-images-drawn-on-coast-backers- say-hes-moderate-brown-says.html | 2 REAGAN IMAGES DRAWN ON COAST Backers Say Hes Moderate Brown Says He Isnt | By Gladwin Hill Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/25-years-after-the-day-hitler-attacked- russia-the-day-hitler.html | 25 Years After The Day Hitler Attacked Russia The Day Hitler Attacked Russia | BY Alan Clark | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/3-races-being-run-by-conservatives- mullane-has-no-primary-contest.html | 3 RACES BEING RUN BY CONSERVATIVES Mullane Has No Primary Contest for Surrogate | By Charles Grutzner | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/a-boswell-for-boswell.html | A Boswell For Boswell | By David Daiches | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/a-correspondent-sums-up-11-months-in-a- land-where-78-of-the-people.html | A correspondent sums up 11 months in a land Where 78 of the People Are the Others Where 78 Are the Others In South Africa politics is as intimate a subject as sex A thickening silence is settling over South Africa | BY Joseph Lelyveld | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/a-doubleheader-news-session-is- introduced-at-white-house.html | A DoubleHeader News Session Is Introduced at White House | By John D Morris Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/a-good-young-poet.html | A Good Young Poet | By Ernest J Simmons | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/a-greenhouse-for-wilted-women-a- greenhouse-for-wilted-women-a-wife.html | A Greenhouse For Wilted Women A Greenhouse for Wilted Women A wife promised a whole new wardrobe if she lost weight collected How she collected | BY Martha Weinman Lear | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/a-lotta-things-i-wanted-more-and-didnt- get.html | A Lotta Things I Wanted More and Didnt Get | By Rex Reed | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/a-note-on-program-notes.html | A Note on Program Notes | By Stanley Hauffmann | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/a-political-show-nears-end-of-run-state- democrats-consider-closing.html | A POLITICAL SHOW NEARS END OF RUN State Democrats Consider Closing Forum Series | By Richard Witkin | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-surplus-of-trees-stumps-2-builders-too-many-trees-stump-2.html | A Surplus of Trees Stumps 2 Builders TOO MANY TREES STUMP 2 BUILDERS | By Harry V Forgeron Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-voice-in-verse-a-voice.html | A Voice In Verse A Voice | By Xj Kennedy | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/a-windfall-for-innsbruck.html | A WINDFALL FOR INNSBRUCK | By Robert Eugene | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/airport-planning-issue-erupts-over-handling-of-small-craft.html | Airport Planning Issue Erupts Over Handling of Small Craft | By Edward Hudson | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/antique-air-show-the-youngest-plane-in-flying-circus-at-rhinebeck.html | ANTIQUE AIR SHOW The Youngest Plane in Flying Circus At Rhinebeck NY Is 1918 Snipe | By Elaine S Zimbel | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/architecture-fun-and-games.html | Architecture Fun and Games | By Ada Louise Huxtable | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/argentinas-trouble-is-the-argentines.html | Argentinas Trouble Is the Argentines | By Herbert L Matthews | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/art-arturo-borda-as-promised.html | Art Arturo Borda As Promised | By John Canaday | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/asian-talks-held-by-japan-and-us-views-on-communist-china-explored.html | ASIAN TALKS HELD BY JAPAN AND US Views on Communist China Explored at Fuji Resort | By Robert Trumbull Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/asian-tide-is-against-peking.html | Asian Tide Is Against Peking | By Harrison E Salisbury Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/automatic-lawn-sprinkling.html | Automatic Lawn Sprinkling | By Bernard Gladstone | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bay-state-gop-to-revise-ticket-replacements-expected-for-brooke-and.html | BAY STATE GOP TO REVISE TICKET Replacements Expected for Brooke and Richardson | By John H Fenton Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/board-of-trade-has-record-day-high-set-thursdaywheat-at-2-held.html | BOARD OF TRADE HAS RECORD DAY High Set ThursdayWheat at 2 Held Unlikely in 66 Board of Trade Sets Record 2 Wheat Held Unlikely in 66 | By Elizabeth M Fowler | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bonus-in-rentals-provided-by-mall-an-architect-does-his-math-and.html | BONUS IN RENTALS PROVIDED BY MALL An Architect Does His Math and Yorkville Developers Will Reap Benefits KEY IS IN ZONING RULES 35Story Apartments Will Have a Sunken Shopping Center Instead of Theater A Sunken Shopping Mall Creates Bonus in Rentals for Builder | By Lawrence OKane | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bridge-pioneering-a-complaint-department.html | Bridge Pioneering a Complaint Department | By Alan Truscott | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/bright-annuals-for-the-summer-cutting-garden.html | Bright Annuals for the Summer Cutting Garden | By Rr Thomasson | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/buckpasser-scores-in-delaware-stakes-buckpasser-wins-delaware.html | Buckpasser Scores In Delaware Stakes BUCKPASSER WINS DELAWARE STAKES | By Gerald Eskenazi Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/budapest-backs-moscow-on-unity-diplomats-see-ulterior-aim-in-kadars.html | BUDAPEST BACKS MOSCOW ON UNITY Diplomats See Ulterior Aim in Kadars Support | By David Binder Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/california-faces-abortion-debate-new-group-to-battle-trend-toward.html | CALIFORNIA FACES ABORTION DEBATE New Group to Battle Trend Toward More Restriction | By Peter Bart Special to the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/camels-for-cigars-camels.html | Camels for Cigars Camels | By James Leasor | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/casper-is-second-palmer-stages-rally-nicklaus-is-third-with-211-on.html | CASPER IS SECOND Palmer Stages Rally Nicklaus Is Third With 211 on Coast PALMER GETS 207 FOR 3SHOT LEAD | By Lincoln A Werden Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/catholic-religious-seek-modern-role.html | Catholic Religious Seek Modern Role | By John Cogley | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/chess-playing-for-the-title.html | Chess Playing for the Title | By Al Horowitz | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/chou-describes-purge-as-a-cultural-revolution.html | Chou Describes Purge as a Cultural Revolution | By Henry Kamm Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cigarette-volume-is-showing-heavy-gains-in-supermarkets-cigarette.html | Cigarette Volume Is Showing Heavy Gains in Supermarkets Cigarette Sales Are Up Sharply in Supermarkets | By Alexander R Hammer | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/cincinnati-victor-on-3-runs-in-8th-johnsons-homer-and-walks-with.html | CINCINNATI VICTOR ON 3 RUNS IN 8TH Johnsons Homer and Walks With Bases Loaded Erase Lead Built by Mets METS DEFEATED BY REDS 5 TO 4 | By Leonard Koppett Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/commissioner-to-be-shot-here-more-about-movie-matters.html | Commissioner To Be Shot Here More About Movie Matters | By Ah Weiler | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/companies-pass-midjune-hurdle-meet-challenge-of-quarterly-tax-and.html | COMPANIES PASS MIDJUNE HURDLE Meet Challenge of Quarterly Tax and Dividend Outlays Despite Money Squeeze BANKS RAISE CONCERN But Release of Deposits to Make Payments Handled Successfully by System COMPANIES PASS MIDJUNE HURDLE | By John H Allan | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/condominium-moves-to-suburban-town-condominium-due-in-westchester.html | Condominium Moves To Suburban Town CONDOMINIUM DUE IN WESTCHESTER | By William Robbins | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/connecticut-gop-chooses-gengras-businessman-will-run-for-governor.html | CONNECTICUT GOP CHOOSES GENGRAS Businessman Will Run for Governor Scores Birchers | By William Borders Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/controls-plague-holders-of-pound-restrictions-tend-to-weaken.html | CONTROLS PLAGUE HOLDERS OF POUND Restrictions Tend to Weaken British Currencys Value Controls Plaguing Holders of Pound Lowering Its Value | By Clyde H Farnsworth Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/costello-scores-doctors-strike-threat-citing-promise-of-retroactive.html | Costello Scores Doctors Strike Threat Citing Promise of Retroactive Raises | By Emanuel Perlmutter | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/crimson-is-first-in-freshman-race-yale-junior-varsity-scores-to.html | CRIMSON IS FIRST IN FRESHMAN RACE Yale Junior Varsity Scores to Prevent Sweep Marks Fall in All 3 Events | By Michael Strauss Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dance-what-went-wrong.html | Dance What Went Wrong | By Clive Barnes | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/death-toll-is-32-in-tanker-crash-hope-is-abandoned-for-the-12.html | DEATH TOLL IS 32 IN TANKER CRASH Hope Is Abandoned for the 12 Missing Seamen | By Murray Schumach | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/devaluation-step-in-vietnam-hailed-but-economic-experts-warn-of.html | DEVALUATION STEP IN VIETNAM HAILED But Economic Experts Warn of ShortTerm Risks | By Charles Mohr Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/doddklein-ties-top-inquiry-agenda.html | DoddKlein Ties Top Inquiry Agenda | By Ew Kenworthy Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/dutch-expanding-ties-with-soviet-russians-found-receptive-on-trade.html | DUTCH EXPANDING TIES WITH SOVIET Russians Found Receptive on Trade and Culture | By Edward Cowan Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/east-harlem-listed-for-us-rent-help-rent-aid-is-listed-for-east.html | East Harlem Listed For US Rent Help RENT AID IS LISTED FOR EAST HARLEM | By Robert B Semple Jr Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/education-on-the-automated-classroom.html | Education On the Automated Classroom | By Fred M Hechinger Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/educators-told-integration-fails-howe-says-at-parley-here-school.html | EDUCATORS TOLD INTEGRATION FAILS Howe Says at Parley Here School Aides Must Risk Jobs in Drive on Bias EDUCATORS TOLD INTEGRATION FAILS | By Ms Handler | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/episcopal-bishop-for-li-installed-leaders-of-other-churches-attend.html | EPISCOPAL BISHOP FOR LI INSTALLED Leaders of Other Churches Attend Institution Ceremony | By George Dugan Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/epstein-is-leaving-psal-net-body-tennis-committee-chairman-quitting.html | EPSTEIN IS LEAVING PSAL NET BODY Tennis Committee Chairman Quitting After l5 Years | By Charles Friedman | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/experiments-and-risks.html | Experiments And Risks | By Jane E Brody | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/experts-study-the-impact-of-auto-cuts-economic-aides-quit-but.html | Experts Study the Impact of Auto Cuts ECONOMIC AIDES QUIT BUT ACTIVE Council of Advisers Puts in Long Hours Behind Scene | By Douglas W Cray | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/failure-on-the-left-failure-failure-failure.html | Failure On the Left Failure Failure Failure | By Stanley Hoffmann | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/faisal-of-arabia-man-of-two-worlds.html | Faisal of Arabia Man of Two Worlds | By Thomas F Brady Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/fall-bent-for-leather.html | Fall Bent For Leather | By Patricia Peterson | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/ferraris-wrest-lead-from-fords-in-le-mans-race-italian-team-takes.html | Ferraris Wrest Lead From Fords in Le Mans Race Italian Team Takes First Two Places After Six Hours LEAD AT LE MANS GOES TO FERRARIS | By William N Wallace Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/finns-back-talks-on-europe-issue-us-participation-left-open-at-end.html | FINNS BACK TALKS ON EUROPE ISSUE US Participation Left Open at End of Kosygin Visit | By Peter Grose Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/foreign-affairs-behind-mother-russias-smile.html | Foreign Affairs Behind Mother Russias Smile | By Cl Sulzberger | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/fpc-may-start-broad-gas-study-new-chairman-declares-it-would-make.html | FPC MAY START BROAD GAS STUDY New Chairman Declares it Would Make Sense to Conduct US Survey FEW OBJECTIONS SEEN White Asserts Industry May Not Resist an Effort to Explore Problems FPC May Make Broad Study Of the Nations Gas Industry | By Gene Smith | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/freehan-hit-wins-single-sends-horton-home-with-decisive-run-at.html | FREEHAN HIT WINS Single Sends Horton Home With Decisive Run at Stadium Tigers Vanquish Yankees 43 On Freehans Bloop Hit in 8th | By Gordon S White Jr | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/genius-without-greatness-without-greatness.html | Genius Without Greatness Without Greatness | By Stephen Spender | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/george-weiss-of-mets-undergoes-a-moving-experience-president-of.html | George Weiss of Mets Undergoes a Moving Experience President of Team Recalls Highlights of His Career | By Joseph Durso | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/graham-crusade-facing-a-deficit-london-assembly-may-be-first-to.html | GRAHAM CRUSADE FACING A DEFICIT London Assembly May Be First to Lose Money | By W Granger Blair Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/handicap-for-disabled-lack-of-access-to-buildings-thwarts-a.html | Handicap For Disabled Lack of Access to Buildings Thwarts A Cripples Effort to Lead Normal Life | By Howard A Rusk Md | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/harmons-sprite-also-wins-a-race-bridgehampton-draws-156-entires.html | HARMONS SPRITE ALSO WINS A RACE Bridgehampton Draws 156 Entires Cosentino and Murphy Gain Victories | By Frank M Blunk Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/harmony-eludes-opera-in-sydney-disagreement-over-plan-for-lavish.html | HARMONY ELUDES OPERA IN SYDNEY Disagreement Over Plan for Lavish Building Persists | By Tillman Durdin Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/hawaii-governor-on-popular-crest-burns-likely-to-win-again-fight-on.html | HAWAII GOVERNOR ON POPULAR CREST Burns Likely to Win Again  Fight On for No 2 Post | By Lawrence E Davies Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/homage-to-homarus.html | Homage To Homarus | By Craig Claiborne | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/how-did-we-get-this-way.html | How Did We Get This Way | By Marston Bates | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/huge-incinerator-planned-by-city-30million-unit-may-yield-steam.html | HUGE INCINERATOR PLANNED BY CITY 30Million Unit May Yield Steam Heat as ByProduct | By Charles G Bennett | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/in-and-out-of-books-the-booksellers.html | IN AND OUT OF BOOKS The Booksellers | By Lewis Nichols | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/in-paris-its-crise-crise-crise-paris-crise-crise-crise.html | In Paris Its Crise Crise Crise Paris Crise Crise Crise | By Bosley Crowther | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/in-the-nation-a-colossal-pile-of-homework.html | In the Nation A Colossal Pile of Homework | By Arthur Krock | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/incas-sun-god-tiwanaku-diggings-promise-richer-finds-than-those-of.html | INCAS SUN GOD Tiwanaku Diggings Promise Richer Finds Than Those of Machupicchu INCA SUN GODS TEMPLE AT TIWANAKU IN BOLIVIA | By Hj Maidenberg | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/increased-draft-quota-is-varied-in-effect-on-consumer-economy.html | Increased Draft Quota Is Varied In Effect on Consumer Economy EFFECT OF DRAFT ON SALES VARIES | By Isadore Barmash | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/indian-protests-halt-us-radio-study.html | Indian Protests Halt US Radio Study | By J Anthony Lukas Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/industrial-park-near-in-brooklyn-developer-of-96acre-tract-hopes-to.html | INDUSTRIAL PARK NEAR IN BROOKLYN Developer of 96Acre Tract Hopes to Break Ground in July for Project SITE IS OWNED BY CITY Center Proposed 9 Years Ago as a Way to Draw New Industry Here Site of Flatlands Industrial Park INDUSTRIAL PARK NEAR IN BROOKLYN | By Thomas W Ennis | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/insurance-firms-to-end-65-plan-group-formed-to-aid-elderly-will-bow.html | INSURANCE FIRMS TO END 65 PLAN Group Formed to Aid Elderly Will Bow to Medicare | By Morris Kaplan | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/jersey-districting-bill-signed-gop-to-fight-plan-in-courts-bill-to.html | Jersey Districting Bill Signed GOP to Fight Plan in Courts BILL TO REDISTRICT JERSEY IS SIGNED | By Ronald Sullivan Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/job-bias-charged-to-civil-service-hiring-rule-is-assailed-at.html | JOB BIAS CHARGED TO CIVIL SERVICE Hiring Rule Is Assailed at Meeting as Discriminatory | By Will Lissner | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/johnson-warns-enemy-president-hints-stepup-in-war-says-foe-counts.html | Johnson Warns Enemy President Hints Stepup in War Says Foe Counts on Dissension | By John D Pomfret Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/kosygin-pays-a-polite-call.html | Kosygin Pays a Polite Call | By Peter Grose Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lawyer-is-hiding-client-in-dispute-insists-on-being-present-in-any.html | LAWYER IS HIDING CLIENT IN DISPUTE Insists on Being Present in Any Questioning by Police | By Sidney E Zion | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/le-parc-takes-painting-prize-for-kinetic-works-at-venice.html | Le Parc Takes Painting Prize For Kinetic Works at Venice | By Hilton Kramer Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/levitt-prototype-built-and-rebuilt-strathmore-test-houses-on-li-to.html | LEVITT PROTOTYPE BUILT AND REBUILT Strathmore Test Houses on LI to Be Sold Eventually LEVITT PROTOTYPE BUILT AND REBUILT | By Byron Porterfield Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lindgren-and-matson-win-2d-ncaa-title-apiece-matson-is-victor.html | Lindgren and Matson Win 2d NCAA Title Apiece MATSON IS VICTOR SETTING A RECORD | By Frank Litsky Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/lindsay-lifts-curbs-on-air-conditioning-as-reservoirs-rise.html | Lindsay Lifts Curbs On Air Conditioning As Reservoirs Rise AIRCOOLING BAN EASED BY MAYOR | By Robert E Dallos | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/london-show-pleases-duchamp-and-so-do-museums-patrons.html | London Show Pleases Duchamp And So Do Museums Patrons | By Dana Adams Schmidt Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/magic-of-mystic-is-fanciful-fact-seaport-combines-history-with-a.html | MAGIC OF MYSTIC IS FANCIFUL FACT Seaport Combines History With a Few Old Tales | By John P Callahan | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/marion-turrell-dana-married-in-135yearold-st-peters-in-morristown.html | Marion Turrell Dana Married in 135YearOld St Peters in Morristown 250 Attend Reception Beneath Marquee on Lawn of Home 63 Debutante Bride of Richard D Field Trinity Alumnus | By Ruth Robinson Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/mayor-appoints-chief-of-renewal-new-post-is-first-step-in-merging.html | MAYOR APPOINTS CHIEF OF RENEWAL New Post Is First Step in Merging of Housing Units | By Thomas P Ronan | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/mayor-says-city-can-keep-services-with-budget-cut-we-can-live-with.html | MAYOR SAYS CITY CAN KEEP SERVICES WITH BUDGET CUT We Can Live With It He FindsRevenue Slash at Albany Disturbs Him FARE RISE STILL SEEN Lindsay Views Commuter Tax as a Break in Wall Set Up by Suburbs Mayor Says City Can Maintain Its Vital Services | By Robert Alden | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/meanyreuther-rift-on-foreign-policy-is-attributed-to-advisers.html | MeanyReuther Rift on Foreign Policy Is Attributed to Advisers Positions | By David R Jones Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/medicare-what-kind-of-start.html | Medicare What Kind of Start | By Robert H Phelps Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/miss-durr-victor-in-womens-final-beats-miss-tegart-64-64-on-clever.html | MISS DURR VICTOR IN WOMENS FINAL Beats Miss Tegart 64 64 on Clever Tactics Mrs Kings Duo Defeated | By Fred Tupper Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/mississippi-march-puts-rights-drive-into-evangelist-phase.html | Mississippi March Puts Rights Drive Into Evangelist Phase | By Gene Robberts Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/moontrip-breaks-aqueduct-mark-61-longshot-beats-flag-by-head-in.html | MOONTRIP BREAKS AQUEDUCT MARK 61 Longshot Beats Flag by Head in Bowling Green in Time of 238 45 MOONTRIP BREAKS AQUEDUCT MARK First Held In 1958 | By Joe Nichols | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/movies-at-last-rex-harrison-agreed-.html | Movies At Last Rex Harrison Agreed | By Peter Bart | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/moving-up-to-a-black-beauty-a-black-beauty.html | Moving Up To a Black Beauty A Black Beauty | By Val Adams | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/music-game-for-a-rainy-weekend.html | Music Game For a Rainy Weekend | By Raymond Ericson | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/national-agency-to-aid-adoptions-clearinghouse-planned-here-by.html | NATIONAL AGENCY TO AID ADOPTIONS Clearinghouse Planned Here by Child Welfare League | By Natalie Jaffe | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/new-chief-cites-customs-aim-here-stramiello-declares-he-will-strive.html | NEW CHIEF CITES CUSTOMS AIM HERE Stramiello Declares He Will Strive to Improve Service | By Werner Bamberger | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/new-york-city-a-summer-festival-once-again.html | NEW YORK CITY A SUMMER FESTIVAL ONCE AGAIN | By Lois Reamy | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/newport-gets-met-newport-gets-the-met-opera.html | Newport Gets Met Newport Gets the Met Opera | By Allen Hughes | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archiv es/news-of-the-rialto-hemingway-hero-news-of-the-rialto-hemingway-hero.html | News of the Rialto Hemingway Hero News of the Rialto Hemingway Hero | By Lewis Funke | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/not-exactly-trying-to-please.html | Not Exactly Trying to Please | By Grace Glueck | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/notebook-yields-lode-of-ideas.html | Notebook Yields Lode of Ideas | By Gertrude B Fiertz | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/observer-bring-the-honorary-degree-into-the-1960s.html | Observer Bring the Honorary Degree Into the 1960s | By Russell Baker | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/old-and-new-brass.html | Old and New Brass | By Peter Buitenhuis | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/only-the-floor-plans-the-same.html | Only The Floor Plans The Same | By Barbara Plumb | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pagan-missionary.html | Pagan Missionary | By Wilfrid Sheed | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/parallel-patterns.html | Parallel Patterns | By Wh Gass | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/percy-opens-fight-against-douglas-senatorial-campaign-off-to-fast.html | PERCY OPENS FIGHT AGAINST DOUGLAS Senatorial Campaign Off to Fast Start in Illinois | By Donald Janson Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/personal-collection.html | Personal Collection | By Sybille Bedford | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/personality-a-chief-executive-with-beat-gordon-grand-leads-olin.html | Personality A Chief Executive With Beat Gordon Grand Leads Olin Mathieson at a Fast Tempo Company President Writes Own Score to Meet Goals | By Robert A Wright | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/plan-for-african-riviera.html | PLAN FOR AFRICAN RIVIERA | By Robert D Lee | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/plugging-up-the-gold-gap-american-tourists-can-assist-by-purchasing.html | PLUGGING UP THE GOLD GAP American Tourists Can Assist by Purchasing Local Money Abroad | By Barbara Dubivsky | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/premier-claims-a-victory-ky-feels-juntals-over-hump-in-crisis.html | Premier Claims a Victory Ky Feels Juntals Over Hump in Crisis | By Neil Sheehan Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/profits-are-high-on-cossack-farm-collective-has-no-trouble-keeping.html | PROFITS ARE HIGH ON COSSACK FARM Collective Has No Trouble Keeping Its Members | By Raymond H Anderson Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/proposed-us-park-for-jersey-is-giving-planners-a-headache-land.html | Proposed US Park for Jersey Is Giving Planners a Headache Land Costs Are Skyrocketing While Federal Authorities Await Building Funds | By Walter H Waggoner Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/pursuit-of-justice.html | Pursuit Of Justice | By Wg Rogers | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/quebecs-new-premier-beset-by-lack-of-experienced-aides.html | Quebecs New Premier Beset By Lack of Experienced Aides | By Jay Walz Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/raborn-replaced-as-cia-director-by-a-career-man-admiral-steps-down.html | RABORN REPLACED AS CIA DIRECTOR BY A CAREER MAN Admiral Steps Down After 13 Months Amid Repeated Criticism of His Work HELMS SUCCEEDING HIM Johnson Also Appoints Hyde FCC Chairman Names Negro to the AEC Raborn Resigns as CIA Chief Helms Career Man Takes Over | By Max Frankel Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/races-at-eastern-dog-shows-prove-to-be-popular-innovation.html | Races at Eastern Dog Shows Prove to Be Popular Innovation | By Walter R Fletcher | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/recordings-greatest-in-the-land.html | Recordings Greatest In the Land | By Theodore Strongin | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/religion-busy-7thday-adventists.html | Religion Busy 7thDay Adventists | By Edward B Fiske | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/rise-and-fall-rise-and-fall.html | RISE AND FALL Rise and Fall | By Harrison E Salisbury | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/robertson-faces-primary-threat-spong-is-strong-contender-for-senate.html | ROBERTSON FACES PRIMARY THREAT Spong Is Strong Contender for Senate in Virginia | By John Herbers Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/rolvaag-trailing-in-minnesota-test-keith-takes-lead-in-voting-at.html | ROLVAAG TRAILING IN MINNESOTA TEST Keith Takes Lead in Voting at Party Convention | By David S Broder Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/romney-acts-like-a-candidate.html | Romney Acts Like a Candidate | By David S Broder Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sales-of-trucks-roar-to-records-volume-is-13-above-1965-despite.html | SALES OF TRUCKS ROAR TO RECORDS Volume Is 13 Above 1965 Despite Drop for Autos Sales and Output of Trucks Roar to 5th Straight Record Year VOLUME RUNNING 13 ABOVE 1965S Despite Decline for Autos Production of Trucks Is Ahead by 51 | By William D Smith | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sales-up-9million-at-parkebernet-auction-season-sets-record-gross.html | SALES UP 9MILLION AT PARKEBERNET Auction Season Sets Record Gross of 23519367 | By Richard F Shepard | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/science-surveyor-answers-some-of-the-questions.html | Science Surveyor Answers Some of the Questions | By Walter Sullivan | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/seamens-training-center-opens-200-begin-classes-to-raise-their-job.html | Seamens Training Center Opens 200 Begin Classes to Raise Their Job Potential | By George Horne | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sky-diving-recalls-li-whaling-days.html | Sky Diving Recalls LI Whaling Days | By Francis X Clines Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/speaking-of-books-and-critics-critics.html | SPEAKING OF BOOKS And Critics Critics | By Brigid Brophy | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sports-of-the-times-out-in-the-open.html | Sports of The Times Out in the Open | By Arthur Daley | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/spotlight-stocks-of-rubber-concerns-gain.html | Spotlight Stocks of Rubber Concerns Gain | By John J Abele | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/st-johns-still-struck.html | St Johns Still Struck | By Robert E Dallos | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/stamps-women-and-christmas.html | Stamps Women and Christmas | By David Lidman | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/sterett-captures-hydroplane-contest-driver-in-debut-with-unlimiteds.html | Sterett Captures Hydroplane Contest DRIVER IN DEBUT WITH UNLIMITEDS Manchester Munson Also Take Heats at Opening of Presidents Cup | By Steve Cady Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/stravinsky-at-84-an-essentially-happy-spirit.html | Stravinsky at 84 An Essentially Happy Spirit | By Robert Craft | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/summer-skiing-in-austria-work-and-fun-a-tough-auto-trip-and-long.html | Summer Skiing in Austria Work and Fun A Tough Auto Trip and Long Hike Up Part of the Game | By Walter Sullivan | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tape-buyers-may-soon-have-an-advantage-over-disk-buyers.html | Tape Buyers May Soon Have an Advantage Over Disk Buyers | By Howard Klein | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/television-mr-murrow-was-right.html | Television Mr Murrow Was Right | By Jack Gould | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-300-years-of-a-cape-cod-cottage.html | THE 300 YEARS OF A CAPE COD COTTAGE | By John H Fenton | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-far-side-of-the-tetons.html | THE FAR SIDE OF THE TETONS | By Jack Goodman | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-fight-for-civil-liberties-never-stays-won-the-fight-for-civil.html | The Fight for Civil Liberties Never Stays Won The Fight for Civil Liberties We dont defend persons we safeguard principles | BY Gertrude Samuels | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-merchants-point-of-view-fathers-day-sales-show-another-sharp.html | The Merchants Point of View Fathers Day Sales Show Another Sharp Rise Occasion Is Termed MoreProfitable Than Ever | By Leonard Sloane | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-premise-wins-in-westbury-pace-31-shot-gains-halflength-victory.html | THE PREMISE WINS IN WESTBURY PACE 31 Shot Gains HalfLength Victory Over Waxahachie | By Louis Effrat Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-senate-and-the-ethics-problem.html | The Senate and the Ethics Problem | By Ew Kenworthy Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/the-week-in-finance-is-economic-bearishness-justified-signs-still.html | The Week in Finance Is Economic Bearishness Justified Signs Still Show Continued Expansion Week in Finance Are Bears Justified | By Thomas E Mullaney | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/theater-in-london-noel-coward-frankly-speaking-noel-coward-frankly.html | Theater in London Noel Coward Frankly Speaking Noel Coward Frankly Speaking | By Martin Esslin | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/theres-no-radical-change-in-goldwater-no-radical-change-in.html | Theres No Radical Change In Goldwater No Radical Change in Goldwater He has his eye on Arizonas Senate race in 1968 Bobby would beat Humphrey I think hed beat him badly | BY David S Broder | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tips-on-deed-tracing.html | Tips on Deed Tracing | By Barbara Paine | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tourism-to-pay-the-bills-tourism-to-pay-the-bills.html | TOURISM TO PAY THE BILLS TOURISM TO PAY THE BILLS | By Daniel M Madden | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/troops-control-all-hue-ky-forces-seize-all-areas-of-hue.html | Troops Control All Hue KY FORCES SEIZE ALL AREAS OF HUE | By Rw Apple Jr Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/tumult-disrupts-japanese-session-diet-proceedings-are-upset-by.html | TUMULT DISRUPTS JAPANESE SESSION Diet Proceedings Are Upset by Squabbling Politicians | By Emerson Chapin Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/turkish-wrestlers-take-title-in-freestyle-tourney-in-toledo.html | Turkish Wrestlers Take Title in FreeStyle Tourney in Toledo | By Lloyd E Millegan Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/uncle-miltie-with-a-difference.html | Uncle Miltie With a Difference | By Vincent Canby | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-in-vietnam-builds-up-and-up-and-up.html | US in Vietnam Builds Up and Up and Up | By Hanson W Baldwin | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/us-vastly-expands-embassy-in-santo-domingo-staff-transformed-into.html | US Vastly Expands Embassy in Santo Domingo Staff Transformed Into One of Biggest in Latin America  Buildings Are Added | By Paul L Montgomery Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/usstate-parley-airs-differences-exchange-of-views-is-frank-at.html | USSTATE PARLEY AIRS DIFFERENCES Exchange of Views Is Frank at Capital Conference | By Joseph A Loftus Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/vietnam-issue-makes-trouble-for-the-aid-bill.html | Vietnam Issue Makes Trouble for the Aid Bill | By Felix Belair Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/washington-a-gleam-of-light-in-asia.html | Washington A Gleam of Light in Asia | By James Reston | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/washingtons-home-town-fredericksburg-va-happily-recalls-first.html | WASHINGTONS HOME TOWN Fredericksburg Va Happily Recalls First Presidents Youth Among Its Cherry Trees and Colonial Buildings | By Charles Layng | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wasted-time-cut-in-housing-court-now-building-inspectors-do-not.html | WASTED TIME CUT IN HOUSING COURT Now Building Inspectors Do Not Wait on Cases | By Steven V Roberts | RE0000661504 | 1994-03-25 | B00000275030 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/what-can-i-do-in-the-water.html | What Can I Do In the Water | By John Simon | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wisconsin-first-in-rowing-upset-navy-2d-in-ira-regatta-dartmouth.html | WISCONSIN FIRST IN ROWING UPSET Navy 2d in IRA Regatta  Dartmouth Junior Varsity and Penn Freshmen Win WISCONSIN VICTOR IN ROWING UPSET | By Allison Danzig Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/wood-field-and-stream-heavy-rains-stem-pollution-and-give-shad.html | Wood Field and Stream Heavy Rains Stem Pollution and Give Shad Breathing Room in the Delaware | By Oscar Godbout | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/yeshiva-planning-teachers-school-industrialist-aiding-college.html | YESHIVA PLANNING TEACHERS SCHOOL Industrialist Aiding College Tuition Will Be Free | By Irving Spiegel | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-19 | https://www.nytimes.com/1966/06/19/archives/zembriski-beats-kunsaw-in-golf-triumphs-9-and-8-to-take-new-jersey.html | ZEMBRISKI BEATS KUNSAW IN GOLF Triumphs 9 and 8 to Take New Jersey Championship | By Maureen Orcutt Special To the New York Times | RE0000661504 | 1994-03-25 | B00000275030 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/a-bright-new-worldat-the-edge-of-the-bowery.html | A Bright New WorldAt the Edge of the Bowery | By Lisa Hammel | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/a-father-finds-the-real-coney-daughter-5-opens-the-eyes-of-city.html | A FATHER FINDS THE REAL CONEY Daughter 5 Opens the Eyes of City Commissioner | By Emanuel Perlmutter | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/advertising-a-new-filtercigarette-entry.html | Advertising A New FilterCigarette Entry | By Walter Carlson | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/air-force-plans-a-giant-missile-to-thwart-radar-bigger-payload.html | AIR FORCE PLANS A GIANT MISSILE TO THWART RADAR Bigger Payload Would Carry Equipment to Penetrate Enemys Defenses Air Force Plans a Giant Missile to Thwart Radar and Penetrate Defenses | By William Beecher Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/american-bankers-learning-how-to-get-along-in-london-british.html | American Bankers Learning How to Get Along in London British Colleagues Found Friendly but Still Formal US Bankers Learn How to Get Along in London | By Clyde H Farnsworth Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/arabs-press-attack-on-hussein-for-opposition-to-refugee-army-nasser.html | Arabs Press Attack on Hussein For Opposition to Refugee Army Nasser and Shukairy Assail Jordanian King League May Take Action | By Hedrick Smith Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/asians-inch-toward-a-regional-defense-system.html | Asians Inch Toward a Regional Defense System | By Seymour Topping Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/bell-hour-plans-new-tv-numbers-show-will-leave-studio-and-look-in.html | BELL HOUR PLANS NEW TV NUMBERS Show Will Leave Studio and Look In on World Arts | By Val Adams | RE0000661495 | 1994-03-25 | B00000275021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/bhuttos-departure-is-expected-to-improve-indiapakistan-ties.html | Bhuttos Departure Is Expected To Improve IndiaPakistan Ties | By J Anthony Lukas Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/books-of-the-times-a-plague-revisited.html | Books of The Times A Plague Revisited | By Christopher LehmannHaupt | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/booth-will-study-policing-in-slums-city-rights-chief-will-hold.html | BOOTH WILL STUDY POLICING IN SLUMS City Rights Chief Will Hold Hearings on Cab Holdups and Street Crimes UNION INQUIRY PLANNED Building Trades Groups Face New Investigation Over Racial Discrimination | By Will Lissner | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/bridge-free-course-for-teenagers-will-begin-here-on-july-5.html | Bridge Free Course for TeenAgers Will Begin Here on July 5 | By Alan Truscott | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/brown-wins-auto-race-in-class-c-lola.html | Brown Wins Auto Race in Class C Lola | By Frank M Blunk Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/bulgarians-showing-confidence-as-economy-grows.html | Bulgarians Showing Confidence as Economy Grows | By David Binder Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/burma-chief-explains-neutrality-ne-win-feels-west-misconstrues-aims.html | Burma Chief Explains Neutrality Ne Win Feels West Misconstrues Aims of His Policies Economic Problems Likened to Having Tiger by Tail NE WIN EXPLAINS BURMAS POLICIES | By Harrison E Salisbury Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/casper-makes-up-7-strokes-in-8-holes-to-tie-palmer-at-278-in-us.html | Casper Makes Up 7 Strokes in 8 Holes to Tie Palmer at 278 in US Open PAIR WILL MEET IN PLAYOFF TODAY Casper Closes With a 68  Palmer Shoots 71 After a 32 on First Nine | By Lincoln A Werden Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/chess-flubbing-an-easy-victory-is-hard-but-it-can-be-done.html | Chess Flubbing an Easy Victory Is Hard but It Can Be Done | By Al Horowitz | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/city-said-to-owe-money-to-haryou-wingate-says-extra-funds-were-not.html | CITY SAID TO OWE MONEY TO HARYOU Wingate Says Extra Funds Were Not Paid as Agreed | By Jonathan Randal | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/city-tax-package-hits-albany-snag-over-collection-lindsay-and.html | CITY TAX PACKAGE HITS ALBANY SNAG OVER COLLECTION Lindsay and Brydges Clash on the Effective Date for Levy on Individuals AGREEMENT IS FORECAST But More Squabbling Is Due Legislators Now Hope for an Early Windup CITY TAX PACKAGE HITS ALBANY SNAG | By Sydney H Schanberg Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/city-workers-win-shortweek-fight-arbitrator-upholds-30hour.html | CITY WORKERS WIN SHORTWEEK FIGHT Arbitrator Upholds 30Hour Tradition for Summer CITY WORKERS WIN SHORTWEEK FIGHT | By Ms Handler | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/coal-vs-the-atom-battle-is-joined-which-fuel-will-serve-us-concerns.html | COAL VS THE ATOM BATTLE IS JOINED Which Fuel Will Serve US Concerns Mine Owners | By Evert Clark Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/creative-statesmanship-vs-congressional-myopia.html | Creative Statesmanship vs Congressional Myopia | By Harry Schwartz | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/dance-cassenoisette.html | Dance CasseNoisette | By Clive Barnes Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/detroit-institute-of-arts-opens-38gallery-wing-with-a-dinner.html | Detroit Institute of Arts Opens 38Gallery Wing With a Dinner Tonight | By John Canaday Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/don-juan-presses-drive-for-throne.html | Don Juan Presses Drive for Throne | By Tad Szulc Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ed-wynn-the-perfect-fool-dies-on-coast-at-79-stage-vaudeville-tv.html | Ed Wynn the Perfect Fool Dies on Coast at 79 Stage Vaudeville TV Star Was Radios Fire Chief Dramatic Triumphs Capped Comics 64Year Career ED WYNN IS DEAD COMEDIAN WAS 79 | By United Press International | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/emerson-starts-tennis-bid-today-australian-goes-for-third-wimbledon.html | EMERSON STARTS TENNIS BID TODAY Australian Goes for Third Wimbledon Title in Row | By Fred Tupper Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/fcc-aide-warns-on-gas-depletion-suggests-con-ed-seek-new-ways-to.html | FCC AIDE WARNS ON GAS DEPLETION Suggests Con Ed Seek New Ways to Cut Air Pollution And Save Natural Fuel | By Warren Weaver Jr Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/fiesta-held-here-by-puerto-ricans-allday-affair-at-randalls-island.html | FIESTA HELD HERE BY PUERTO RICANS AllDay Affair at Randalls Island Attended by 60000 | By Paul Hofmann | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ford-glories-in-1-2-3-le-mans-placing-despite-mixup-at-the-finish.html | Ford Glories in 1 2 3 Le Mans Placing Despite MixUp at the Finish Line MLAREN AMON NAMED WINNERS MilesHulme Car Placed 2d Ferraris Fare Poorly Porsche Team Excels | By William N Wallace Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ford-says-voters-want-war-ended.html | Ford Says Voters Want War Ended | By Richard Eder Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/france-is-seeking-computer-merger-wants-to-end-dependence-on-the-us.html | FRANCE IS SEEKING COMPUTER MERGER Wants to End Dependence on the US by Joining 3 Top Corporations FINANCING IS AVAILABLE But Paris Is Uncertain How to Proceed and What the New Company Would Do FRANCE IS SEEKING COMPUTER MERGER | By Richard E Mooney Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/governor-loses-minnesota-fight-democrats-endorse-keith-to-succeed.html | GOVERNOR LOSES MINNESOTA FIGHT Democrats Endorse Keith to Succeed Rolvaag GOVERNOR LOSES MINNESOTA FIGHT | By David S Broder Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/homemade-cookies-add-spice-to-summer-drinks.html | Homemade Cookies Add Spice to Summer Drinks | By Jean Hewitt | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/i-do-i-do-adds-robert-preston-he-and-mary-martin-signed-for-merrick.html | I DO I DO ADDS ROBERT PRESTON He and Mary Martin Signed For Merrick Musical | By Sam Zolotow | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/israeli-symphony-lifts-wagner-ban-strauss-music-also-linked-to-nazi.html | ISRAELI SYMPHONY LIFTS WAGNER BAN Strauss Music Also Linked to Nazi Era to Be Played | By James Feron Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/johnson-seeking-to-improve-image-alters-style-in-his-speeches-to.html | JOHNSON SEEKING TO IMPROVE IMAGE Alters Style in His Speeches to Shore Up Voter Appeal | Bq JOHN D POMFRET Special to The New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/kennedy-says-he-favors-johnson-reelection-in-68-has-no-plans-to-run.html | Kennedy Says He Favors Johnson Reelection in 68 Has No Plans to Run for Anything Other Than Senator in 1970 KENNEDY FAVORS JOHNSON FOR 68 | By Peter Kihss | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/key-accord-voted-by-us-and-latins-2week-negotiations-settle-aid-and.html | KEY ACCORD VOTED BY US AND LATINS 2Week Negotiations Settle Aid and Trade Divisions | By Henry Raymont | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/learys-progress-police-commissioner-gaining-respect-in-difficult.html | Learys Progress Police Commissioner Gaining Respect In Difficult Job After a Shaky Start | By Eric Pace | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/light-breezes-hamper-yachts-in-newporttobermuda-race.html | Light Breezes Hamper Yachts In NewporttoBermuda Race | By Michael Strauss | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/loan-shift-looms-at-savings-banks-outofstate-mortgages-with-high.html | LOAN SHIFT LOOMS AT SAVINGS BANKS OutofState Mortgages With High Yields Sought LOAN SHIFT LOOMS AT SAVINGS BANKS | By H Erich Heinemann | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/luci-johnson-gets-a-flood-of-gifts-strangers-sending-wedding.html | LUCI JOHNSON GETS A FLOOD OF GIFTS Strangers Sending Wedding Presents to White House | By Nan Robertson Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/marchers-ranks-expand-to-1200-hundreds-in-belzoni-miss-go-mile-to.html | MARCHERS RANKS EXPAND TO 1200 Hundreds in Belzoni Miss Go Mile to Meet Column | By Gene Roberts Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/maritime-center-receives-support-project-would-attract-best-minds.html | MARITIME CENTER RECEIVES SUPPORT Project Would Attract Best Minds in the Industry | By George Horne | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mauliffe-clouts-pair-off-bouton-first-homer-a-300foot-pop-fly-crowd.html | MAULIFFE CLOUTS PAIR OFF BOUTON First Homer a 300Foot Pop Fly Crowd of 61071 Is Majors Largest in 66 | By Gordon S White Jr | RE0000661495 | 1994-03-25 | B00000275021 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/mets-drop-pair-to-reds-50-and-42-on-errors-and-poor-hitting-pappas.html | Mets Drop Pair to Reds 50 and 42 on Errors and Poor Hitting PAPPAS REGISTERS A 7HIT SHUTOUT Perez Hammers in 3 Tallies in Opener Ribant and Gardner Take Losses | By Leonard Koppett Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/moscow-plans-warm-welcome-for-de-gaulle-today.html | Moscow Plans Warm Welcome for de Gaulle Today | By Peter Grose Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/music-caramoor-opens-donizettis-requiem-is-given-rare-hearing.html | Music Caramoor Opens Donizettis Requiem Is Given Rare Hearing | By Howard Klein Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/negro-federation-points-to-advances-in-its-first-year-in-rochester.html | Negro Federation Points to Advances in Its First Year in Rochester | By John Kifner Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/new-family-law-urged-for-jews-women-ask-rabbis-to-end-religious.html | NEW FAMILY LAW URGED FOR JEWS Women Ask Rabbis to End Religious Restrictions on Divorces for Wives US UNIT PRESSES DRIVE Rules Are Called an Excuse for Younger People to Abandon Traditions | By Irving Spiegel | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/news-of-realty-east-side-lease-contractor-takes-floor-in-building.html | NEWS OF REALTY EAST SIDE LEASE Contractor Takes Floor in Building at 331 E 38th | By Byron Porterfield | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/nice-to-have-the-birds-new-canaan-sure-theyve-increased-gardeners.html | Nice to Have the Birds New Canaan Sure Theyve Increased  Gardeners Hopes Flourishing Too | By Joseph G Herzberg Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/off-she-goes-to-labor-in-the-crab-grass-vineyard.html | Off She Goes to Labor in the Crab Grass Vineyard | By Virginia Lee Warren | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/orthodox-jewish-wedding-held-in-the-middle-of-vanderbilt-ave.html | Orthodox Jewish Wedding Held In the Middle of Vanderbilt Ave | By Alfred Friendly Jr | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/personal-finance-stockoption-plans-personal-finance-stockoption.html | Personal Finance StockOption Plans Personal Finance StockOption Plans | By Sal Nuccio | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/procedure-snags-monetary-talks-substance-of-reform-has-been.html | PROCEDURE SNAGS MONETARY TALKS Substance of Reform Has Been Obscured by Debate Over How to Continue GROUP OF 10 TO MEET Its Report is Expected to Reflect Differences On Several Major Issues | By Edwin L Dale Jr Special to the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/protection-limited-abroad-rights-of-suspect-limited-abroad.html | Protection Limited Abroad RIGHTS OF SUSPECT LIMITED ABROAD | By Sidney E Zion | RE0000661495 | 1994-03-25 | B00000275021 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/quality-of-furniture-defended-by-leader-of-industry-group.html | Quality of Furniture Defended By Leader of Industry Group Department Stores Charge With Shirking Duty to Inspect Every Item OFFICIAL DEFENDS FURNITURE TRADE | By Isadore Barmash | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/ravi-shankar-gives-west-a-new-sound-thats-old-in-east.html | Ravi Shankar Gives West a New Sound Thats Old in East | By Joseph Lelyveld Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/rumanians-widen-talks-with-chou-leaders-decide-to-escort-visitor-on.html | RUMANIANS WIDEN TALKS WITH CHOU Leaders Decide to Escort Visitor on Country Tour | By Henry Kamm Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/samuels-attacks-governor-on-tax-industrialist-says-collection-will.html | SAMUELS ATTACKS GOVERNOR ON TAX Industrialist Says Collection Will Cost 20Million | By Clayton Knowles | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/senate-panel-near-vote-on-car-safety.html | Senate Panel Near Vote on Car Safety | By John D Morris Special to the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/siddurim-offered-for-soviets-jews-americans-ask-to-send-them-10000.html | SIDDURIM OFFERED FOR SOVIETS JEWS Americans Ask to Send them 10000 Prayerbooks | By George Dugan | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/sports-of-the-times-a-startling-finish.html | Sports of The Times A Startling Finish | By Arthur Daley | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/survey-shows-court-rule-curbs-police-questioning-free-counsel-a.html | Survey Shows Court Rule Curbs Police Questioning Free Counsel a Problem POLICE SEE A CURB ON INTERROGATION | By Fred P Graham Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-theater-falstaff-opens-season-at-stratford-jerome-kilty.html | The Theater Falstaff Opens Season at Stratford Jerome Kilty Portrays Rascally Knight | By Stanley Kauffmann Special To the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/the-writers-public-pen-focuses-on-how-electronic-era-has-altered.html | The Writers Public PEN Focuses on How Electronic Era Has Altered Relationship With Reader | By Howard Taubman | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/two-drivers-die-during-last-heat-musson-killed-in-explosion.html | TWO DRIVERS DIE DURING LAST HEAT Musson Killed in Explosion Manchester and Wilson Collide 3 Hours Later | By Steve Cady Special to the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/us-food-panel-found-in-error-minority-assails-proposals-for-federal.html | US FOOD PANEL FOUND IN ERROR Minority Assails Proposals for Federal Controls | By William M Blair Special to the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/villanova-miler-is-chasing-ryun-patrick-hopes-to-catch-up-to-kansas.html | VILLANOVA MILER IS CHASING RYUN Patrick Hopes to Catch Up to Kansas Star Next Year | By Frank Litsky Special to the New York Times | RE0000661495 | 1994-03-25 | B00000275021 |
| 1966-06-20 | https://www.nytimes.com/1966/06/20/archives/vincent-edwards-delivers-talent-in-copa-show-as-a-singer-tvs-ben.html | Vincent Edwards Delivers Talent in Copa Show As a Singer TVs Ben Casey Reveals Relaxed Charm  Spoofs Doctor Role | By Murray Schumach | RE0000661495 | 1994-03-25 | B00000275021 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/3-hotels-closing-within-a-month-two-sheraton-structures-and-astor.html | 3 HOTELS CLOSING WITHIN A MONTH Two Sheraton Structures and Astor to Be Razed | By Thomas W Ennis | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/7-school-plans-protested-here-brooklyn-group-says-they-will-extend.html | 7 SCHOOL PLANS PROTESTED HERE Brooklyn Group Says They Will Extend Segregation | By Ma Farber | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/a-top-art-buyer-turns-to-selling-at-gallery-here.html | A Top Art Buyer Turns to Selling at Gallery Here | By Milton Esterow | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/advertising-idea-cars-and-an-old-image.html | Advertising Idea Cars and an Old Image | By Walter Carlson | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/air-force-plans-computer-order-cost-of-units-to-replace-existing.html | AIR FORCE PLANS COMPUTER ORDER Cost of Units to Replace Existing Equipment May Exceed 100Million | By William D Smith | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/amex-list-shows-a-mixed-pattern-index-edges-up-but-more-issues-drop.html | AMEX LIST SHOWS A MIXED PATTERN Index Edges Up but More Issues Drop Than Rise | By Alexander R Hammer | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/article-4-no-title-why-they-had-a-playoff.html | Article 4  No Title Why They Had a Playoff | By Arthur Daley | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/assembly-votes-polioshots-bill-vaccination-would-be-made-compulsory.html | ASSEMBLY VOTES POLIOSHOTS BILL Vaccination Would Be Made Compulsory for Pupils | By Sydney H Schanberg Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/award-for-libeling-competitor-upheld-125000-award-for-libel-upheld.html | Award for Libeling Competitor Upheld 125000 AWARD FOR LIBEL UPHELD | By Edward Ranzal | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bill-rate-declines-many-new-issues-set-for-offering-60million-in.html | Bill Rate Declines MANY NEW ISSUES SET FOR OFFERING 60Million in Debentures Expected to Be Placed on Sale Today at 56 | By John H Allan | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bonn-party-backs-barzel-on-speech-but-it-charges-soviet-union.html | BONN PARTY BACKS BARZEL ON SPEECH But It Charges Soviet Union Blocks Unification | By Thomas J Hamilton Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/books-of-the-times-may-the-good-prevail.html | Books of The Times May the Good Prevail | By Thomas Lask | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bridge-astro-convention-produces-a-strange-looking-auction.html | Bridge Astro Convention Produces A Strange Looking Auction | By Alan Truscott | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/brown-to-enter-talks-on-papers-itu-chief-coming-here-to-aid-mailers.html | BROWN TO ENTER TALKS ON PAPERS ITU Chief Coming Here to Aid Mailers in Dispute | By Damon Stetson | RE0000661502 | 1994-03-25 | B00000275028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/bundy-asks-bonn-accept-oder-line-ford-foundation-head-calls-for.html | BUNDY ASKS BONN ACCEPT ODER LINE Ford Foundation Head Calls for Agreement as Part of European Settlement McGeorge Bundy Bids Bonn Accept Oder Line | By Benjamin Welles Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/burmese-austerity-is-the-price-for-state-control-of-economy.html | Burmese Austerity Is the Price For State Control of Economy | By Harrison E Salisbury Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/californian-wins-for-second-time-casper-again-erases-deficit-on.html | CALIFORNIAN WINS FOR SECOND TIME Casper Again Erases Deficit on Back Nine Defeat Is Palmers 3d in Playoff | By Lincoln A Werden Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/canada-hails-deal.html | Canada Hails Deal | By Jay Walz Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/children-of-aged-can-end-support-new-law-puts-responsibility-on.html | CHILDREN OF AGED CAN END SUPPORT New Law Puts Responsibility on Authorities Relieving HardPressed Relatives CITY EXPECTED TO SAVE With No More Investigations and Court Costs Expense Can Be Offset Aide Says | By Natalie Jaffe | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/chou-aide-praises-rumanian-policy.html | Chou Aide Praises Rumanian Policy | By Henry Kamm Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/city-to-use-new-state-law-in-drive-on-slumlords.html | City to Use New State Law in Drive on Slumlords | By Paul Hofmann | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/citys-first-catv-installation-carrying-programs-to-inwood.html | Citys First CATV Installation Carrying Programs to Inwood | By Val Adams | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/commodities-wheat-and-soybean-futures-prices-climb-in-a-day-of-busy.html | Commodities Wheat and Soybean Futures Prices Climb in a Day of Busy Trading SOVIET GRAIN DEAL TERMED A FACTOR Growth in Foreign Demand for Beans Helps Spur Activity in Market | By Elizabeth M Fowler | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/cronyns-to-play-in-albee-comedy-theyll-be-husband-and-wife-once.html | CRONYNS TO PLAY IN ALBEE COMEDY Theyll Be Husband and Wife Once More on Stage | By Sam Zolotow | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/curb-on-police-questions-is-ruled-not-retroactive-supreme-court.html | Curb on Police Questions Is Ruled Not Retroactive Supreme Court Says Limits Placed on Interrogation Last Monday Apply Only to Trials After That Date CURBS ON POLICE NOT RETROACTIVE | By Fred P Graham Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/danang-still-simmers.html | Danang Still Simmers | By Rw Apple Jr Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dance-boymostlikely-david-wall-displays-remarkable-talent-in-two.html | Dance BoyMostLikely David Wall Displays Remarkable Talent in Two Royal Ballet Performances | By Clive Barnes Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/de-gaulle-opens-visit-to-russians-deplores-blocs-tells-hosts-france.html | DE GAULLE OPENS VISIT TO RUSSIANS DEPLORES BLOCS Tells Hosts France Wants to Break Harmful Spell of USSoviet Impasse LOOKS TO NEW HARMONY General Honored With Pomp by Kosygin and Podgorny at Start of 12Day Trip DE GAULLE OPENS VISIT TO RUSSIANS | By Peter Grose Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dealers-weigh-outlook-credit-markets-turning-bullish.html | Dealers Weigh Outlook CREDIT MARKETS TURNING BULLISH | By H Erich Heinemann | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/defense-supplies-as-simple-as-knowing-your-dos-and-dd691s-business.html | Defense Supplies As Simple as Knowing Your DOs and DD691s BUSINESS BRIEFED ON DEFENSE SALES | By Robert A Wright | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/divided-democrats-rolvaag-defeat-symbol-of-ferment-stirred-by.html | Divided Democrats Rolvaag Defeat Symbol of Ferment Stirred by Ambitious Younger Men | By David S Broder Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/dodd-inquiry-bars-copies-of-records-documents-taken-by-aides-are.html | DODD INQUIRY BARS COPIES OF RECORDS Documents Taken by Aides Are Termed Stigmatized Dodd Inquiry Bars Copies of Records as Evidence | By Ben A Franklin Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/faisal-trip-poses-problem-for-us-it-is-how-to-be-good-host-without.html | FAISAL TRIP POSES PROBLEM FOR US It Is How to Be Good Host Without Annoying Nasser | By John W Finney Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/glory-that-was-greece-in-jewels.html | Glory That Was Greece in Jewels | By Angela Taylor | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/hudson-supplying-5-of-city-water-pumps-at-chelsea-drawing-100.html | HUDSON SUPPLYING 5 OF CITY WATER Pumps at Chelsea Drawing 100 Million Gallons a Day | By Merrill Folsom Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/in-the-nation-no-group-privilege-for-lawbreaking-yet.html | In The Nation No Group Privilege for Lawbreaking Yet | By Arthur Krock | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/information-bill-sent-to-johnson-house-votes-3070-to-open-federal.html | INFORMATION BILL SENT TO JOHNSON House Votes 3070 to Open Federal Records to Public | By William M Blair Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/inquiry-on-tanker-collision-opens.html | Inquiry on Tanker Collision Opens | By Homer Bigart | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/kelly-wins-golf-by-three-strokes-takes-westchester-pga-with.html | KELLY WINS GOLF BY THREE STROKES Takes Westchester PGA With 7UnderPar 137 | By Gordon S White Jr Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/kennedy-center-of-primary-fight-adams-challenges-him-to-debate.html | KENNEDY CENTER OF PRIMARY FIGHT Adams Challenges Him to Debate Surrogate Race | By Martin Arnold | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/memory-powers-of-senile-aided-by-experimental-use-of-a-drug.html | Memory Powers of Senile Aided By Experimental Use of a Drug | By Jane E Brody | RE0000661502 | 1994-03-25 | B00000275028 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/museum-making-costly-changes-45million-will-prepare-metropolitan.html | MUSEUM MAKING COSTLY CHANGES 45Million Will Prepare Metropolitan for Centennial | By Richard F Shepard | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/nasser-and-the-syrians-once-again-egyptian-is-being-courted-this.html | Nasser and the Syrians Once Again Egyptian Is Being Courted This Time to Form a Radical Coalition | By Hedrick Smith Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/nelson-judson-and-spad-chant-is-used-by-nickerson-in-forum.html | Nelson Judson and Spad Chant Is Used by Nickerson in Forum | By Richard Witkin Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/no-changes-seen-for-hydroplanes-regattas-expected-to-go-on-despite.html | NO CHANGES SEEN FOR HYDROPLANES Regattas Expected to Go On Despite Potomac Disaster | By Steve Cady Special to the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/observer-young-girl-take-back-that-eye.html | Observer Young Girl Take Back That Eye | By Russell Baker | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/on-a-hot-day-a-kid-can-go-to-the-riis-playground-and-just-let-go.html | On a Hot Day a Kid Can Go to the Riis Playground and Just Let Go Places to Pretend In Sand and Water Lure Dozens | By Philip H Dougherty | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/police-force-is-at-record-high-but-leary-says-its-too-small.html | Police Force Is at Record High But Leary Says Its Too Small | By Charles G Bennett | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/pound-weakened-by-steady-selling-steady-selling-weakens-pound.html | Pound Weakened By Steady Selling STEADY SELLING WEAKENS POUND | By Clyde H Farnsworth Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/poverty-program-is-slashed-in-city-52million-request-is-cut-to.html | POVERTY PROGRAM IS SLASHED IN CITY 52Million Request Is Cut to 36Million to Meet Washingtons Limit POVERTY PROGRAM IS SLASHED IN CITY | By John Kifner | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/president-orders-poison-data-file-computer-would-be-used-to-trace.html | PRESIDENT ORDERS POISON DATA FILE Computer Would Be Used to Trace Chemicals and Drugs | By Harold M Schmeck Jr Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/protestants-unite-for-housing-drive-protestants-unite-on-drive-for.html | Protestants Unite For Housing Drive Protestants Unite on Drive for LowRent Housing | By Edward B Fiske | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rights-marchers-walk-16-miles-group-is-75-from-jackson-its-target.html | RIGHTS MARCHERS WALK 16 MILES Group Is 75 From Jackson Its Target for Sunday | By Gene Roberts Special to the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/rockefeller-says-passing-city-tax-will-be-sticky-legislative.html | ROCKEFELLER SAYS PASSING CITY TAX WILL BE STICKY Legislative Leaders Having Trouble in Getting Votes for Compromise Plan LEVIES TO BEGIN JULY 1 Lindsay Yields but Warns on Funds Adjournment on Saturday Is Predicted STICKY SITUATION ON CITY TAX SEEN | By Richard L Madden Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/scientists-developing-powerful-chemical-lasers.html | Scientists Developing Powerful Chemical Lasers | By Walter Sullivan Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/search-for-big-toy.html | Search for Big Toy | By Michael Strauss | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/shipping-leaders-see-slow-period-expect-interim-appointee-to.html | SHIPPING LEADERS SEE SLOW PERIOD Expect Interim Appointee to Succeed Nicholas Johnson | By Werner Bamberger | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/small-fish-wins-at-big-trot-pond-webster-an-upstate-driver-scores.html | SMALL FISH WINS AT BIG TROT POND Webster an Upstate Driver Scores With Terrell | By Gerald Eskenazi Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/smog-curbs-held-deficient-in-us-surgeon-general-asks-vast-air.html | SMOG CURBS HELD DEFICIENT IN US Surgeon General Asks Vast Air Pollution Campaign | By Gladwin Hill Special to the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/sonic-boom-tests-taken-in-stride-few-residents-in-mojave-desert.html | SONIC BOOM TESTS TAKEN IN STRIDE Few Residents in Mojave Desert Area Complain | By Peter Bart Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/soviet-again-buys-canadian-wheat-800million-deal-termed-the-largest.html | SOVIET AGAIN BUYS CANADIAN WHEAT 800Million Deal Termed the Largest in History SOVIET AGAIN BUYS CANADIAN WHEAT | By Raymond H Anderson Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/stock-prices-dip-in-quiet-trading-averages-seesaw-to-slight.html | STOCK PRICES DIP IN QUIET TRADING Averages Seesaw to Slight Declines as 614 Issues Drop and 523 Climb VOLUME IS 594 MILLION Economic Reports Fail to Provide Any Impetus  Sperry Rand Active STOCK PRICES DIP IN QUIET TRADING | By John J Abele | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/stormy-meeting-held-by-s-klein-optimistic-chief-discloses-renewal.html | STORMY MEETING HELD BY S KLEIN Optimistic Chief Discloses Renewal of Credit Line STORMY MEETING HELD BY S KLEIN | By Isadore Barmash | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/students-make-camp-to-learn-business-22-collegians-attend-talks.html | Students Make Camp to Learn Business 22 Collegians Attend Talks Sponsored by Executives COLLEGIANS STUDY BUSINESS AT CAMP | By Douglas W Cray Special to the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/thant-denounces-barbarous-war-says-his-plan-including-a-bombing.html | THANT DENOUNCES BARBAROUS WAR Says His Plan Including a Bombing Curb Is Only Hope for Peace Talks THANT DENOUNCES BARBAROUS WAR | By Drew Middleton Special to the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-great-library-chase-gets-rolling-here-main-branch-is-set-for.html | The Great Library Chase Gets Rolling Here Main Branch Is Set for Film Actors and a Sheepdog | By Vincent Canby | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-guessing-game.html | The Guessing Game | By John Rendel Special to the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/the-message-from-the-chicago-furniture-market-is-think-english.html | The Message From the Chicago Furniture Market Is Think English | By Lisa Hammel Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/theater-eliots-murder-in-cathedral-john-houseman-directs-play-at.html | Theater Eliots Murder in Cathedral John Houseman Directs Play at Stratford | By Stanley Kauffmann Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/troops-move-tri-quang-from-hospital-in-hue-militant-monk-in-13th.html | Troops Move Tri Quang From Hospital in Hue Militant Monk in 13th Day of Fast May Be Taken to Danang or Saigon | By Neil Sheehan Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/unaware-of-high-court-decision-judges-here-reject-drinking-test.html | Unaware of High Court Decision Judges Here Reject Drinking Test | By Jack Roth | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-bars-foreign-communists-from-national-convention-here-fraternal.html | US Bars Foreign Communists From National Convention Here Fraternal Delegates Invited From 85 Countries for Tomorrows Session | By Peter Kihss | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/us-held-misled-on-nyu-library-leader-in-village-charges-new.html | US HELD MISLED ON NYU LIBRARY Leader in Village Charges New Building Will Be Mainly for Offices HOLLOW FORM IS CITED But University Official Says Structure Will Be Used for its Stated Purpose | By Edward C Burks | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/valenti-presents-filmtalent-plan-tells-hollywood-group-of-idea-for.html | VALENTI PRESENTS FILMTALENT PLAN Tells Hollywood Group of Idea for Link to Colleges | By Peter Bart Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/victor-is-plagued-by-service-flaws-graebner-beats-mulligan-emerson.html | VICTOR IS PLAGUED BY SERVICE FLAWS Graebner Beats Mulligan  Emerson Richey Score  Newcombe Nearly Upset | By Fred Tupper Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/victories-include-103-daily-double-cardone-leading-jockey-wins-4-in.html | VICTORIES INCLUDE 103 DAILY DOUBLE Cardone Leading Jockey Wins 4 in Row Feature Taken by Puppet State | By Joe Nichols | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/vote-on-interest-delayed-in-house-banking-unit-resumes-talks-on.html | VOTE ON INTEREST DELAYED IN HOUSE Banking Unit Resumes Talks on Rate Curbs Thursday VOTE ON INTEREST DELAYED IN HOUSE | By Edwin L Dale Jr Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/wilson-intimates-reds-help-strike-hints-communist-pressure-prolongs.html | WILSON INTIMATES REDS HELP STRIKE Hints Communist Pressure Prolongs Ship Walkout | By W Granger Blair Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/winners-attack-is-paced-by-brock-outfielder-steals-2-bases-on-way.html | WINNERS ATTACK IS PACED BY BROCK Outfielder Steals 2 Bases on Way to Scoring Twice  Mets Lose 4th in Row | By Leonard Koppett Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/withholding-of-zhivago-film-stirs-indian-storm.html | Withholding of Zhivago Film Stirs Indian Storm | By J Anthony Lukas Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/wood-field-and-stream-an-anglers-survey-finds-trout-season-at-its.html | Wood Field and Stream An Anglers Survey Finds Trout Season at Its Peak in New York State Now | By Oscar Godbout Special To the New York Times | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-21 | https://www.nytimes.com/1966/06/21/archives/zuckerman-breaks-a-rule.html | Zuckerman Breaks a Rule | By Bernadine Morris | RE0000661502 | 1994-03-25 | B00000275028 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/advertising-on-not-talking-boss-to-teens.html | Advertising On Not Talking Boss to Teens | By Walter Carlson | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/aid-rise-sought-for-poor-lands-world-banks-chief-warns-funds-are.html | AID RISE SOUGHT FOR POOR LANDS World Banks Chief Warns Funds Are Depleted AID RISE SOUGHT FOR POOR LANDS | By Albert L Kraus Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/airlines-told-to-cut-flights-at-capital.html | Airlines Told to Cut Flights at Capital | By Evert Clark Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bergdorf-hair-salon-is-young-and-social.html | Bergdorf Hair Salon Is Young and Social | By Angela Taylor | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/big-rail-merger-hits-a-new-snag-delaware-hudson-and-lackawanna-to-a.html | BIG RAIL MERGER HITS A NEW SNAG Delaware  Hudson and Lackawanna to Ask ICC to Delay PennCentral TALKS HELD FRUITLESS Agency Extends Date for Rehearing Petitions on Consolidation of Roads BIG RAIL MERGER HITS A NEW SNAG | By Robert E Bedingfield | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/big-test-due-today-test-is-due-today-with-debentures.html | Big Test Due Today TEST IS DUE TODAY WITH DEBENTURES | By John H Allan | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bill-on-cia-goes-to-senate-today-measure-would-add-three-to.html | BILL ON CIA GOES TO SENATE TODAY Measure Would Add Three to Watchdog Committee | By Ew Kenworthy Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/books-of-the-times-when-they-were-little-girls-in-india.html | Books of The Times When They Were Little Girls in India | By Orville Prescott | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/bridge-pitfalls-for-a-responder-with-balanced-hand-noted.html | Bridge Pitfalls for a Responder With Balanced Hand Noted | By Alan Truscott | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cbs-seeks-out-original-dramas-earmarks-500000-for-scripts-in-new.html | CBS SEEKS OUT ORIGINAL DRAMAS Earmarks 500000 for Scripts in New Series | By George Gent | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cincinnati-governor-romneys-crusade.html | Cincinnati Governor Romneys Crusade | By James Reston | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/city-angers-state-on-road-planning-mcmorran-urges-palmer-to-stop.html | CITY ANGERS STATE ON ROAD PLANNING McMorran Urges Palmer to Stop Second Guessing | By Joseph C Ingraham | RE0000661501 | 1994-03-25 | B00000275027 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/city-gets-a-sweeping-plan-for-rejuvenating-lower-manhattan-city.html | City Gets a Sweeping Plan for Rejuvenating Lower Manhattan City Planners Release a LongRange Study Calling for Expansion of Lower Manhattan and Easing of Traffic Problems City Gets a LongRange Plan To Rejuvenate Downtown Area | By Ada Louise Huxtable | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/city-hall-strikes-summer-festival-notes-orchestra-performs-on-steps.html | City Hall Strikes Summer Festival Notes Orchestra Performs on Steps in Move to Enliven Area | By Theodore Strongin | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/clerics-prodded-on-peace-efforts-rabbi-says-not-enough-has-been.html | CLERICS PRODDED ON PEACE EFFORTS Rabbi Says Not Enough Has Been Done to End War | By Irving Spiegel Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/cocoa-talks-fail-to-reach-accord-cocoa-talks-fail-to-reach-accord.html | Cocoa Talks Fail To Reach Accord COCOA TALKS FAIL TO REACH ACCORD | By Kathleen McLaughlin Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/computers-turn-to-moviemaking-bell-shows-five-films-that-machines.html | COMPUTERS TURN TO MOVIEMAKING Bell Shows Five Films That Machines Have Produced | By John Noble Wilford Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/comsat-head-says-tv-relayed-from-satellites-to-homes-is-not-likely.html | Comsat Head Says TV Relayed From Satellites to Homes Is Not Likely | By Evert Clark Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/consumer-prices-edge-up-slightly.html | Consumer Prices Edge Up Slightly | By Edwin L Dale Jr Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/council-backs-tax-plan.html | Council Backs Tax Plan | By Robert Alden | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dance-borrowed-giselle-the-netherlands-national-ballet-imports.html | Dance Borrowed Giselle The Netherlands National Ballet Imports Soviet Stars for Moving Performance | By Clive Barnes Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/de-gaulle-urges-sovietbonn-talk-holds-3hour-meeting-with-brezhnev.html | DE GAULLE URGES SOVIETBONN TALK Holds 3Hour Meeting With Brezhnev and Kosygin  Visits Moscow Mayor De Gaulle in Kremlin Suggests Talks Between Russians and West Germans | By Henry Tanner Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/detroit-adds-a-wing-to-its-art-institute-and-celebrates.html | Detroit Adds a Wing to Its Art Institute and Celebrates | By Charlotte Curtis Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dodd-investigators-decide-to-call-klein-senators-decide-to-call.html | Dodd Investigators Decide to Call Klein Senators Decide to Call Julius Klein as a Witness in the Dodd Investigation | By Ben A Franklin Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/dr-king-plans-return.html | Dr King Plans Return | By Gene Roberts Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/drking-disputed-on-black-power-he-misunderstands-aims-of-negro-core.html | DRKING DISPUTED ON BLACK POWER He Misunderstands Aims of Negro CORE Aide Says | By Thomas A Johnson | RE0000661501 | 1994-03-25 | B00000275027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/extra-jobs-found-common-on-docks-most-longshoremen-forced-to-work.html | EXTRA JOBS FOUND COMMON ON DOCKS Most Longshoremen Forced to Work Off Regular Piers | By George Horne | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/filly-division-of-stallion-stakes-draws-field-of-13-at-aqueduct.html | Filly Division of Stallion Stakes Draws Field of 13 at Aqueduct LADY BRILLIANCE IS FAVORED TODAY Bless Us Second Choice in Stakes Reflected Glory Scores and Pays 20 | By Michael Strauss | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/fire-after-crash-laid-to-tug-blast-seaman-says-craft-next-to-tanker.html | FIRE AFTER CRASH LAID TO TUG BLAST Seaman Says Craft Next to Tanker Ignited Naphtha | By Homer Bigart | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/fire-unit-t0-stay-in-brooklyn-yard-navy-reverses-decision-to-drop.html | FIRE UNIT T0 STAY IN BROOKLYN YARD Navy Reverses Decision to Drop Protection Saturday | By Warren Weaver Jr Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/flamboyant-6-wins-proximity-trot-haughton-drives-westbury-victor.html | Flamboyant 6 Wins Proximity Trot HAUGHTON DRIVES WESTBURY VICTOR Favored Floral Hanover 2d in the 27074 Event for 2YearOld Fillies | By Louis Effrat Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/ford-team-is-honored-here-on-return-from-le-mans-race.html | Ford Team Is Honored Here On Return From Le Mans Race | By Frank M Blunk | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/foreign-affairs-cockcrow-in-the-kremlin.html | Foreign Affairs Cockcrow in the Kremlin | By Cl Sulzberger | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/gulf-states-land-moves-into-the-black-and-sights-a-profit-for-66.html | Gulf States Land Moves Into the Black and Sights a Profit for 66 | By Alexander R Hammer | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/hanoi-said-to-bar-latest-us-offer-for-peace-parley-plan-for-talks.html | HANOI SAID TO BAR LATEST US OFFER FOR PEACE PARLEY Plan for Talks While Both Sides Reduce the Fighting Is Reported Spurned PROPOSAL CALLED FRAUD US Aide Goes to Ottawa  May See Canadian Who Visited North Vietnam HANOI SAID TO BAR NEW US PEACE BID | By Seymour Topping Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/india-eases-limits-on-imports-to-spur-industrial-production.html | India Eases Limits on Imports to Spur Industrial Production | By J Anthony Lukas Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/investment-in-the-arts-fulbright-grants-yield-rich-dividends-as.html | Investment in the Arts Fulbright Grants Yield Rich Dividends As Alumnis Talents Benefit the Nation | By Howard Taubman | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/johnson-in-arabic-greets-king-faisal-lauds-his-reforms-johnson.html | Johnson in Arabic Greets King Faisal Lauds His Reforms JOHNSON GREETS SAUDI MONARCH | By John W Finney Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |

| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/kentucky-offers-2-boone-pageants-rival-productions-staged-in.html | KENTUCKY OFFERS 2 BOONE PAGEANTS Rival Productions Staged in Harrodsburg and Berea | By Sam Zolotow | RE0000661501 | 1994-03-25 | B00000275027 |
|---|---|---|---|---|---|---|
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/kialoa-ii-is-leader-in-race-from-newport-to-bermuda-two-more-yachts.html | Kialoa II Is Leader in Race From Newport to Bermuda TWO MORE YACHTS ARE IN DIFFICULTY Tango Forced to Withdraw Royono Springs Leak and Asks for Help | By John Rendel Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/klein-denounces-silvermans-proposal-for-merger-of-surrogates-and.html | Klein Denounces Silvermans Proposal for Merger of Surrogates and Supreme Courts | By Thomas P Ronan | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/kurdish-accord-believed-likely-barzani-rebel-chief-said-to-ease.html | KURDISH ACCORD BELIEVED LIKELY Barzani Rebel Chief Said to Ease Demands on Iraq | By Thomas F Brady Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/lindsay-closes-63-city-agencies-plans-to-overhaul-others-in-an.html | LINDSAY CLOSES 63 CITY AGENCIES Plans to Overhaul Others in an Economy Move | By Clayton Knowles | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mcnamara-rules-out-bonn-control-of-atom-arms.html | McNamara Rules Out Bonn Control of Atom Arms | By Benjamin Welles Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/medical-aid-cut-by-state-senate-gop-responds-to-protests-major.html | MEDICAL AID CUT BY STATE SENATE GOP Responds to Protests  Major Change Unlikely State Senate Cuts Medical Plan But Major Change Is Unlikely | By John Sibley Special to the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/morhouse-freed-pending-appeal-court-issues-certificate-of.html | MORHOUSE FREED PENDING APPEAL Court Issues Certificate of Reasonable Doubt | By Edith Evans Asbury | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/mrs-king-wimbledon-tennis-victor-miss-richey-wins-in-3set-battle.html | Mrs King Wimbledon Tennis Victor MISS RICHEY WINS IN 3SET BATTLE Miss Smith and Miss Bueno Score Pietrangeli Bows  23000 at Matches | By Fred Tupper Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/must-the-boom-bust-economists-cant-agree-on-whether-slowdown.html | Must the Boom Bust Economists Cant Agree on Whether Slowdown Heralds End of Expansion ECONOMIC BOOM AN EXAMINATION | By Mj Rossant | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/news-of-realty-leasehold-sold-coast-man-heads-group-in-deal-for-50.html | NEWS OF REALTY LEASEHOLD SOLD Coast Man Heads Group in Deal for 50 Broadway | By Byron Porterfield | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/no-shipping-aid-seen-in-wheat-deal.html | No Shipping Aid Seen in Wheat Deal | By Werner Bamberger | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/north-vietnam-reds-hail-war-opposition-in-us-send-greetings-to-the.html | North Vietnam Reds Hail War Opposition in US Send Greetings to the Party Parley Opening Here Today Communist Spokesman Scores Pravda Editors Visa Delay | By Peter Kihss | RE0000661501 | 1994-03-25 | B00000275027 |

| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/peking-interest-in-border-area-stirs-deep-concern-in-rangoon-the.html | Peking Interest in Border Area Stirs Deep Concern in Rangoon The Burma Road Is Left in Poor Condition Because It Crosses Into China | By Harrison E Salisbury Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
|---|---|---|---|---|---|---|
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/philadelphia-miss-whites-and-negroes-trade-shots-whites-and-negroes.html | Philadelphia Miss Whites And Negroes Trade Shots Whites and Negroes Exchange Shots After March in Philadelphia Miss | By Roy Reed Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/planners-defend-public-housing-city-projects-called-vital-in-fight.html | PLANNERS DEFEND PUBLIC HOUSING City Projects Called Vital in Fight on Hopelessness | By Steven V Roberts | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/police-academy-widens-outlook-civil-liberties-poverty-and.html | POLICE ACADEMY WIDENS OUTLOOK Civil Liberties Poverty and Psychiatry to Be Among Studies Next Autumn MORE CIVILIAN TEACHERS Leary Asserts Communitys Standards Should Be Part of Rookies Training | By Bernard Weinraub | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/president-gives-party-for-faisal-a-rare-stag-state-dinner-is-held-a.html | PRESIDENT GIVES PARTY FOR FAISAL A Rare Stag State Dinner Is Held at White House | By Nan Robertson Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/priest-pursuing-inquiry-on-crime-rector-of-burned-84th-st-church.html | PRIEST PURSUING INQUIRY ON CRIME Rector of Burned 84th St Church Works in Secret to Combat Lawlessness NARCOTICS ALSO TARGET Cleric Charges Police and Fire Units Fail to Solve Unexplained Deaths PRIEST PURSUING INQUIRY ON CRIME | By McCandlish Phillips | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/ps-10-alumni-see-a-lot-of-changes-reunion-is-held-where-the-old.html | PS 10 ALUMNI SEE A LOT OF CHANGES Reunion Is Held Where the Old School Once Stood | By Alfred Friendly Jr | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/red-strike-role-in-britain-denied-leader-of-seamens-union-rebuts.html | RED STRIKE ROLE IN BRITAIN DENIED Leader of Seamens Union Rebuts Wilson Charge | By W Granger Blair Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/rep-kelly-backed-by-conservatives-but-democrat-of-brooklyn.html | REP KELLY BACKED BY CONSERVATIVES But Democrat of Brooklyn Indicates She Is Puzzled | By Richard Reeves | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/rhodesian-trade-is-reported-hurt-sanctions-by-un-are-said-to-hit.html | RHODESIAN TRADE IS REPORTED HURT Sanctions by UN are Said To Hit Economy Severely | By Drew Middleton Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/rockefeller-backs-bill-to-aid-city-u-passage-is-believed-assured-as.html | ROCKEFELLER BACKS BILL TO AID CITY U Passage Is Believed Assured as He Prepares Message Calling for Quick Action ROCKEFELLER BACKS BILL TO AID CITY U | By Sydney H Schanberg Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sebastian-s-kresge-98-quits-as-head-of-chain-he-founded-kresge.html | Sebastian S Kresge 98 Quits As Head of Chain He Founded KRESGE FOUNDER QUITS POST AT 98 | By Leonard Sloane | RE0000661501 | 1994-03-25 | B00000275027 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sec-aide-says-insider-curb-is-varied-from-case-to-case-curb-on.html | SEC Aide Says Insider Curb Is Varied From Case to Case CURB ON INSIDERS IS SAID TO VARY | By Richard Phalon | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/senate-panel-clears-tough-safe-car-bill-senate-commerce-committee-a.html | Senate Panel Clears Tough Safe Car Bill Senate Commerce Committee Approves a Tough Measure on Safety Standards for Automobiles | By John D Morris Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/shaw-21-winner-on-a-fourhitter-fans-nine-in-landing-third-victory.html | SHAW 21 WINNER ON A FOURHITTER Fans Nine in Landing Third Victory in Row as a Met  Stallard Beaten | By Leonard Koppett Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/shriver-demurs-at-a-proposal-to-widen-birth-control-rules.html | Shriver Demurs at a Proposal To Widen Birth Control Rules | By Joseph A Loftus Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sperry-rand-introduces-new-family-of-computers-2-new-computers.html | Sperry Rand Introduces New Family of Computers 2 NEW COMPUTERS SHOWN BY SPERRY | By William D Smith | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/split-develops-on-smog-control-coast-parley-hears-views-on.html | SPLIT DEVELOPS ON SMOG CONTROL Coast Parley Hears Views on Contaminant Discharge | By Gladwin Hill Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/sports-of-the-times-hatton-is-for-real.html | Sports of The Times Hatton Is for Real | By Arthur Daley | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/stocks-rebound-in-brisk-trading-pace-of-advance-is-set-by.html | STOCKS REBOUND IN BRISK TRADING Pace of Advance Is Set by OfficeEquipment Airline and Electronics Issues TURNOVER 686 MILLION Gains Top Losses for First Time in Five Sessions  Indexes Up Modestly STOCKS REBOUND IN BRISK TRADING | By John J Abele | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tax-fight-flares-anew-at-albany-as-primary-nears-democrats-insist.html | TAX FIGHT FLARES ANEW AT ALBANY AS PRIMARY NEARS Democrats Insist on a Delay Until After the Election of Nominees Tuesday SENATE VOTE IS PUT OFF Zaretzki Reports an Accord for Weeks Postponement  Council Urges Action TAX FIGHT FLARES A NEW AT ALBANY | By Richard L Madden Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tension-gripping-jersey-city-area-negroes-and-puerto-ricans-clash.html | TENSION GRIPPING JERSEY CITY AREA Negroes and Puerto Ricans Clash in Slum Section | By Paul Hofmann Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/thant-will-visit-soviet-in-summer-to-seek-russian-support-for-his.html | THANT WILL VISIT SOVIET IN SUMMER To Seek Russian Support for His ThreePoint Plan for Peace in Vietnam THANT WILL VISIT SOVIET IN SUMMER | By Kathleen Teltsch Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/the-fortas-liberalism-new-justice-seems-devoted-to-cause-of-great.html | The Fortas Liberalism New Justice Seems Devoted to Cause of Great Society | By Fred P Graham Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tiffany-outlook-glitters.html | Tiffany Outlook Glitters | By Elizabeth M Fowler | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tour-de-france-is-tour-de-force-anquetil-leads-130-starters-in.html | Tour de France Is Tour de Force Anquetil Leads 130 Starters in 22Day Bicycle Race | By William N Wallace Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tri-quang-held-in-saigon-vows-continued-struggle-leading-foe-of.html | Tri Quang Held in Saigon Vows Continued Struggle Leading Foe of Regime Appears Cheerful in Interview at Clinic Tri Quang Held in Saigon Vows Continued Fight | By Rw Apple Jr Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/tv-sevareid-speaks-out-cbs-permits-commentator-to-give-personal.html | TV Sevareid Speaks Out CBS Permits Commentator to Give Personal Analysis of Vietnam War | By Jack Gould | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/two-are-indicted-in-fake-coin-case-altered-1964-pennies-were-sold.html | TWO ARE INDICTED IN FAKE COIN CASE Altered 1964 Pennies Were Sold as Mint Errors | By Edward Ranzal | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/us-policy-on-europe-pressure-builds-to-give-eastwest-detente.html | US Policy on Europe Pressure Builds To Give EastWest Detente Priority over German Unity | By Max Frankel Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/when-a-woman-has-taste-in-food-and-fashion-theres-a-way.html | When a Woman Has Taste in Food and Fashion Theres a Way | By Enid Nemy | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/wood-field-and-stream-in-the-trout-community-a-saying-goes-theres.html | Wood Field and Stream In the Trout Community a Saying Goes Theres No Fool Like a Big Fool | By Oscar Godbout Special To the New York Times | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/yanks-beat-orioles-83-after-75-loss-mets-top-cards-disputed-catch.html | Yanks Beat Orioles 83 After 75 Loss Mets Top Cards DISPUTED CATCH ENDS FIRST GAME Frank Robinson Leaps Into Stands to Make Play  Fans Storm Field | By Joseph Durso | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-22 | https://www.nytimes.com/1966/06/22/archives/zuber-censured-in-state-court-for-trying-to-intimidate-judge.html | Zuber Censured in State Court For Trying to Intimidate Judge | By David Anderson | RE0000661501 | 1994-03-25 | B00000275027 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/150-minimum-pay-is-signed-into-law-state-rate-highest-in-us-affects.html | 150 MINIMUM PAY IS SIGNED INTO LAW State Rate Highest in US Affects Up to 750000 | By John Sibley Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/16-hospitals-here-called-obsolete-study-in-brooklyn-calls-for-an.html | 16 HOSPITALS HERE CALLED OBSOLETE Study in Brooklyn Calls for An Early Replacement | By Morris Kaplan | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/2d-biggest-us-dog-show-is-on-van-court-leash.html | 2d Biggest US Dog Show Is on Van Court Leash | By Walter R Fletcher | RE0000661500 | 1994-03-25 | B00000275026 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/350million-in-bond-issues-offered-in-busy-financing-day-bonds.html | 350Million in Bond Issues Offered in Busy Financing Day Bonds 350Million in NewIssues Is Offered in a Busy Financing Day | By John H Allan | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/4judge-package-laid-t0-2-parties-reform-democrats-accuse-jones-and.html | 4JUDGE PACKAGE LAID T0 2 PARTIES Reform Democrats Accuse Jones and Albano | By Martin Arnold | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/a-50year-man-on-wall-street-prominent-specialist-began-his-career-a.html | A 50Year Man on Wall Street Prominent Specialist Began His Career as a Page Boy A HALF CENTURY ON WALL STREET | By Richard Phalon | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/a-clot-dissolver-for-heart-tested-may-aid-victims-of-attacks.html | A CLOT DISSOLVER FOR HEART TESTED May Aid Victims of Attacks National Study Planned | By Harold M Schmeck Jr Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/advertising-campbellewald-reorganizing.html | Advertising CampbellEwald Reorganizing | By Walter Carlson | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/albany-puts-off-vote-on-city-tax-pending-primary-senate-democrats.html | ALBANY PUTS OFF VOTE ON CITY TAX PENDING PRIMARY Senate Democrats Balk at Taking Stand in the Face of Tuesday Elections BOTH HOUSES RECESS Leaders Are Reluctant to Predict Approval of Plan Governor Dismayed ALBANY PUTS OFF VOTE ON CITY TAX | By Richard L Madden Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/all-aflame-85-in-big-trot-choice-to-start-from-no-3-post-armbro.html | All Aflame 85 in Big Trot CHOICE TO START FROM NO 3 POST Armbro Flight Rated at 95 in 89111 Realization at Westbury Saturday | By Louis Effrat Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bank-here-raises-savings-dividend-new-york-bank-for-savings.html | BANK HERE RAISES SAVINGS DIVIDEND New York Bank for Savings Increases SpecialTerm Payment to 5 Per Cent RATE EFFECTIVE JULY 1 Regular Passbook Accounts Are Set at 46 Per Cent Split Plan Dropped BANK HERE RAISES SAVINGS DIVIDEND | By H Erich Heinemann | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/barber-of-orioles-beats-yanks-30-mets-top-cards-in-10th-20-blefarys.html | Barber of Orioles Beats Yanks 30 Mets Top Cards in 10th 20 BLEFARYS HOMER IN 7TH DECISIVE 3Run Drive Helps League Leaders Down Yanks for 8th Time This Season | By Joseph Durso | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bernstein-to-compose-kennedy-work.html | Bernstein to Compose Kennedy Work | By Nan Robertson Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bill-voted-to-aid-city-university-assembly-passes-measure-for.html | BILL VOTED TO AID CITY UNIVERSITY Assembly Passes Measure for Financial Backing | By Sydney H Schanberg Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/books-of-the-times-desert-victory.html | Books of The Times Desert Victory | By Charles Poore | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/bridge-elegant-way-found-to-win-unexpected-game-contract.html | Bridge Elegant Way Found to Win Unexpected Game Contract | By Alan Truscott | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/brutality-laid-to-2-patrolmen-perjury-is-among-charges-in-harlem-in.html | BRUTALITY LAID TO 2 PATROLMEN Perjury Is Among Charges in Harlem Incident | By Bernard Weinraub | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/campfire-paella-turns-into-a-familys-labor-of-love.html | Campfire Paella Turns Into a Familys Labor of Love | By Jean Hewitt Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/chess-nine-pawns-attack-proves-it-takes-2-to-break-rules.html | Chess Nine Pawns Attack Proves It Takes 2 to Break Rules | By Al Horowitz | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/churchills-home-chartwell-opened-to-public-2500-visitors-pour-in-on.html | Churchills Home Chartwell Opened to Public 2500 Visitors Pour In on First DayRoad Jammed | By W Granger Blair Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/city-hall-cupola-being-repaired-statue-of-justice-on-the-tower-also.html | City Hall Cupola Being Repaired Statue of Justice on the Tower Also to Be Refurbished | By Philip H Dougherty | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/cleon-jones-hits-double-for-2-runs-mets-score-after-9inning.html | CLEON JONES HITS DOUBLE FOR 2 RUNS Mets Score After 9Inning Pitchers Duel Between Fisher and Jackson | By Leonard Koppett Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/commodities-chicago-board-delays-trading-for-the-longest-period-in.html | Commodities Chicago Board Delays Trading for the Longest Period in Its History VOLUME RUNNING AT A HEAVY PACE Market Opens Late to Allow for Paperwork Backlog Grain Futures Drop | By Elizabeth M Fowler | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/connor-predicts-some-price-rises-cites-gratifying-response-to-plea.html | CONNOR PREDICTS SOME PRICE RISES Cites Gratifying Response to Plea for Restraint | By Gerd Wilcke | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/de-gaulle-invites-soviet-science-tie-in-moscow-university-talk-he.html | DE GAULLE INVITES SOVIET SCIENCE TIE In Moscow University Talk He Urges New Alliance in Intellectual Field | By Peter Grose Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/doctors-scored-on-new-aid-plan-state-welfare-officials-tell-of.html | DOCTORS SCORED ON NEW AID PLAN State Welfare Officials Tell of Tactics in Revolt | By Natalie Jaffe Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dodd-trip-linked-to-plea-by-klein-exaide-tells-panel-senator-went.html | DODD TRIP LINKED TO PLEA BY KLEIN ExAide Tells Panel Senator Went to Germany in 64 to Save a Contract DODD TRIP LINKED TO PLEA BY KLEIN | By Ben A Franklin Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/downtown-plan-widely-praised-but-port-authority-uses-it-to-cast.html | DOWNTOWN PLAN WIDELY PRAISED But Port Authority Uses It to Cast Doubt on City Hall | By Maurice Carroll | RE0000661500 | 1994-03-25 | B00000275026 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/dr-king-bids-us-guard-new-march-plans-new-rally-tomorrow-at.html | DR KING BIDS US GUARD NEW MARCH Plans New Rally Tomorrow at Philadelphia Miss | By Roy Reed Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/eased-birth-curb-reported-backed-in-vatican-panel-delay-by-the-pope.html | EASED BIRTH CURB REPORTED BACKED IN VATICAN PANEL Delay by the Pope Expected Experts Thought to See No Theological Barrier EASED BIRTH CURB REPORTED BACKED | By Robert C Doty Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/fabrics-designer-returns-a-salute.html | Fabrics Designer Returns a Salute | By Bernadine Morris | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/faisal-ruffled-at-news-parley-he-is-asked-if-israel-or-uar-is.html | FAISAL RUFFLED AT NEWS PARLEY He Is Asked If Israel or UAR Is Greater Enemy | By John W Finney Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/franco-deplores-internal-strife-in-area-of-student-rioting-he-cites.html | FRANCO DEPLORES INTERNAL STRIFE In Area of Student Rioting He Cites the Civil War | By Tad Szulc Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/fulton-to-purchase-cotton-oil-refiner-mergers-slated-by.html | Fulton to Purchase Cotton Oil Refiner MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/furniture-does-more-than-one-job.html | Furniture Does More Than One Job | By Lisa Hammel Special to the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/graduate-study-faced-by-crisis-schools-fail-to-keep-up-with-sharp.html | GRADUATE STUDY FACED BY CRISIS Schools Fail to Keep Up With Sharp Rise in Applicants | By Fred M Hechinger | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/guild-discusses-final-obstacles-union-and-merged-papers-confer-on-3.html | GUILD DISCUSSES FINAL OBSTACLES Union and Merged Papers Confer on 3 Big Problems | By Damon Stetson | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/hawaii-resisting-antitrust-action-us-suit-on-bank-merger-being.html | HAWAII RESISTING ANTITRUST ACTION US Suit on Bank Merger Being Fought by State | By Lawrence E Davies Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/in-the-nation-a-search-for-equity-in-the-draft.html | In The Nation A Search for Equity in the Draft | By Arthur Krock | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/interfaith-community-agency-backed-by-episcopal-council.html | Interfaith Community Agency Backed by Episcopal Council | By Edward B Fiske Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/isolation-of-reds-is-over-hall-says-us-party-opens-its-first.html | ISOLATION OF REDS IS OVER HALL SAYS US Party Opens Its First Convention Since 1959 | By Peter Kihss | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/johnson-is-backed-on-cities-program-panel-in-the-house-approves.html | JOHNSON IS BACKED ON CITIES PROGRAM Panel in the House Approves Demonstration Projects After 5Month Drive | By Robert B Semple Jr Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/kialoa-ii-is-first-yacht-to-finish-635mile-race-from-newport-to.html | Kialoa II Is First Yacht to Finish 635Mile Race From Newport to Bermuda BIG TOY SIGHTED NORFOLK BOUND Royono and Tango Also Out of Race Are Reported to Have Checked Leaks | By John Rendel Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/klein-and-silverman-regret-turn-taken-by-surrogate-race-justices.html | Klein and Silverman Regret Turn Taken by Surrogate Race Justices Are Disenchanted by Furor the Campaign Has CreatedBitterness Is Laid to KennedyJones Fight | By Terence Smith | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/ky-troops-storm-saigon-compound-of-buddhist-foes-monks-and-youths.html | KY TROOPS STORM SAIGON COMPOUND OF BUDDHIST FOES Monks and Youths Seized Accused Killer Is Found in Clerical Disguise NO SHOOTING REPORTED Rangers and Police Join in Surprise Dawn Raid on Dissident Stronghold | By Rw Apple Jr Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lady-brilliance-aqueduct-victor-fast-count-wins-82200-massachusetts.html | Lady Brilliance Aqueduct Victor Fast Count Wins 82200 Massachusetts FAVORITE SCORES BY EIGHT LENGTHS Captures National Stallion Stakes Filly Division 4 Winners for Baeza | By Joe Nichols | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/lindgren-is-nature-boy-on-the-run-distance-ace-is-set-to-compete-he.html | Lindgren Is Nature Boy on the Run Distance Ace Is Set to Compete Here in AAU Meet He Prefers a Muddy Track Even if It Slows Him Up | By Frank Litsky | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/marimekko-sees-pleats-for-the-fall.html | Marimekko Sees Pleats For the Fall | By Enid Nemy | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mayor-hits-back-on-cut-in-us-aid-2million-held-inadequate-to.html | MAYOR HITS BACK ON CUT IN US AID 2Million Held Inadequate to Enforce Building Code | By Steven V Roberts | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mayor-reconsiders-plans-to-give-dinner-for-faisal-city-reconsiders.html | Mayor Reconsiders Plans To Give Dinner for Faisal CITY RECONSIDERS DINNER FOR KING | By Charles G Bennett | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mayor-says-taxplan-approval-is-an-obligation-of-legislature.html | Mayor Says TaxPlan Approval Is An Obligation of Legislature | By Robert Alden | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mayors-committee-takes-on-mayor.html | Mayors Committee Takes On Mayor | By Clayton Knowles | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mediators-offer-a-carey-bus-plan-seek-to-break-deadlock-in-the.html | MEDIATORS OFFER A CAREY BUS PLAN Seek to Break Deadlock in the 47Day Strike | By Emanuel Perlmutter | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mississippi-strife-studied-by-fbi-philadelphia-uneasily-calm-after.html | MISSISSIPPI STRIFE STUDIED BY FBI Philadelphia Uneasily Calm After Incidents of Violence | By Gene Roberts Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |

| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mrs-bower-gains-golf-semifinals-mrs-gordon-metropolitan-medalist.html | MRS BOWER GAINS GOLF SEMIFINALS Mrs Gordon Metropolitan Medalist Loses 2 and 1 | By Maureen Orcutt Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/mrs-gandhi-seeks-to-heal-rift-with-party-head-her-invitation-to.html | Mrs Gandhi Seeks to Heal Rift With Party Head Her Invitation to Kamaraj to Dine Is Seen as a Gesture Toward Conciliation | By J Anthony Lukas Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/newplay-circuit-extends-over-us-theatersinround-turn-to-tryout.html | NEWPLAY CIRCUIT EXTENDS OVER US TheatersinRound Turn to TryOut Productions | By Peter Bart Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/news-of-realty-move-to-queens-social-security-unit-leases-building.html | NEWS OF REALTY MOVE TO QUEENS Social Security Unit Leases Building Erected by Lefrak | By Lawrence OKane | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/observer-a-trio-not-for-purging.html | Observer A Trio Not for Purging | By Russell Bakerwashington June 22 the Chinese Communists Are Having A Purge Purges Are Very Popular With Communist Governments In Russia Stalin Used To Have Them Almost As Often As the Democrats Here Have ThousandDollarAPlate Dinners | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/oldtime-hats-and-5cbeer-in-style.html | OldTime Hats and 5cBeer in Style | By Theodore Strongin | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/personal-finance-key-part-of-life-insurance-planning-is-choosing.html | Personal Finance Key Part of Life Insurance Planning Is Choosing Way to Pay Beneficiary Personal Finance Insurance Planning | By Sal Nuccio | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/pirate-stations-chatty-and-commercial-swingers.html | Pirate Stations Chatty and Commercial Swingers | By Jack Gould | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/racial-barriers-scored-in-darien-departing-educator-fears-unrealism.html | RACIAL BARRIERS SCORED IN DARIEN Departing Educator Fears Unrealism Among Youth of Affluent Community | By William Borders Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/ralston-wins-but-stolle-and-graebner-are-ousted-at-wimbledon-hewitt.html | Ralston Wins but Stolle and Graebner Are Ousted at Wimbledon HEWITT CONQUERS 3DSEEDED AUSSIE Davidson Downs Graebner No 8 in 4 SetsSeven US Men Among 32 Left | By Fred Tupper Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/rate-rise-granted-for-loan-agencies-us-approves-rise-in-savings.html | Rate Rise Granted For Loan Agencies US APPROVES RISE IN SAVINGS RATES | By Eileen Shanahan Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/rivers-hints-at-cut-in-top-age-for-draft-rivers-hints-at-reduction.html | Rivers Hints at Cut In Top Age for Draft Rivers Hints at Reduction in Top Age for Draft | By Benjamin Welles Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/space-list-leads-market-advance-profit-taking-pares-gains-but-635.html | SPACE LIST LEADS MARKET ADVANCE Profit Taking Pares Gains but 635 Issues Climb in Price as 513 Decline VOLUME IS UP A MILLION Strength in Kodak du Pont and United Aircraft Puts Dow Index Above 900 SPACE LIST LEADS MARKET ADVANCE | By John J Abele | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/sports-of-the-times-beggaring-description.html | Sports of The Times Beggaring Description | By Arthur Daley | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/state-crew-laws-repealed-in-part-albany-acts-as-labor-ends-fight.html | STATE CREW LAWS REPEALED IN PART Albany Acts as Labor Ends Fight for Rail Jobs | By Richard Reeves Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/suits-topping-1million-begun-as-result-of-tankers-collision.html | Suits Topping 1Million Begun As Result of Tankers Collision | By Werner Bamberger | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/tense-peace-holds-in-pompano-beach-tension-remains-in-pompano-beach.html | Tense Peace Holds In Pompano Beach TENSION REMAINS IN POMPANO BEACH | By Alfred Friendly Jr Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/the-theater-festival-twelfth-night-director-comes-from-oxford-to.html | The Theater Festival Twelfth Night Director Comes From Oxford to Stratford | By Stanley Kauffmann Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/theater-guild-sells-film-rights-to-coming-play-final-price-to-be.html | Theater Guild Sells Film Rights to Coming Play Final Price to Be Governed by Broadway Success Royal Hunt Offered | By Sam Zolotow | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/trading-moderate-as-shares-climb-on-american-list.html | Trading Moderate As Shares Climb On American List | By Alexander R Hammer | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/two-auto-makers-show-sales-gains-chrysler-gains-138-and-american-12.html | TWO AUTO MAKERS SHOW SALES GAINS Chrysler Gains 138 and American 12 in 10 Days But Ford Has a Decline | By William D Smith | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/us-and-soviet-end-impasse-over-talks-to-draft-space-pact-deadlock.html | US and Soviet End Impasse Over Talks To Draft Space Pact DEADLOCK BROKEN ON SPACE PARLEY | By Raymond Daniell Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/utility-meetings-get-reassurance-foreign-power-and-bond-and-share.html | UTILITY MEETINGS GET REASSURANCE Foreign Power and Bond and Share Map Growth | By Gene Smith | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/viennese-slate-us-concert-tour-orchestra-will-play-in-city-during.html | VIENNESE SLATE US CONCERT TOUR Orchestra Will Play in City During Visit Next Year | By Milton Esterow | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/villagers-and-officials-agree-on-plan-for-washington-sq-park.html | Villagers and Officials Agree on Plan for Washington Sq Park | By Edward C Burks | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/war-stand-scored-by-reform-jews-us-policy-assailed-amid-sharp.html | WAR STAND SCORED BY REFORM JEWS US Policy Assailed Amid Sharp Debate by Rabbis | By Irving Spiegel Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/wilson-rebuffed-at-party-meeting-laborite-mps-refuse-to-rebuke-a.html | WILSON REBUFFED AT PARTY MEETING Laborite MPs Refuse to Rebuke a Critical Member | By Anthony Lewis Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/wood-field-and-stream-new-jersey-sets-hunting-regulations-raccoon.html | Wood Field and Stream New Jersey Sets Hunting Regulations Raccoon Season Leads Off Sept 24 | By Oscar Godbout | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/writers-laud-cbs-plan-for-serious-tv-plays.html | Writers Laud CBS Plan for Serious TV Plays | By Val Adams | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-23 | https://www.nytimes.com/1966/06/23/archives/youth-vandalism-troubling-burma-she-seeks-to-spur-national-pride.html | YOUTH VANDALISM TROUBLING BURMA She Seeks to Spur National Pride Among the Young | By Harrison E Salisbury Special To the New York Times | RE0000661500 | 1994-03-25 | B00000275026 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/a-civilian-board-on-police-upheld-court-decides-choice-is-up-to-the.html | A CIVILIAN BOARD ON POLICE UPHELD Court Decides Choice Is Up to the Commissioner  PBA Planning Appeal A CIVILIAN BOARD ON POLICE UPHELD | By Martin Arnold | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/a-merrick-angel-to-try-own-wings-max-j-brown-will-produce-bang-the.html | A MERRICK ANGEL TO TRY OWN WINGS Max J Brown Will Produce Bang the Drum Slowly | By Sam Zolotow | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/advertising-cigarette-account-is-changed.html | Advertising Cigarette Account Is Changed | By Walter Carlson | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/ama-asks-voice-in-plan-for-needy-seeks-doctors-as-advisers-in.html | AMA ASKS VOICE IN PLAN FOR NEEDY Seeks Doctors as Advisers in StateUS Health Care | By Austin C Wehrwein Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/antiviral-search-makes-progress-infected-bacteria-produce-a.html | ANTIVIRAL SEARCH MAKES PROGRESS Infected Bacteria Produce a Promising Substance | By Jane E Brody | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/appeal-by-rusk-fails-rusk-plea-fails-to-sway-lindsay.html | Appeal by Rusk Fails RUSK PLEA FAILS TO SWAY LINDSAY | By Richard Eder Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/article-5-no-title.html | Article 5  No Title | By George Gent | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bonavena-upsets-chuvalo-with-a-10round-split-decision-referee-calls.html | Bonavena Upsets Chuvalo With a 10Round Split Decision Referee Calls Fight at Garden a Draw  Mathis Wins | By Robert Lipsyte | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/books-of-the-times-courageous-jar-of-honey.html | Books of The Times Courageous Jar of Honey | By Eliot FremontSmith | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/bridge-brilliant-play-salvages-overaggressive-contract.html | Bridge Brilliant Play Salvages Overaggressive Contract | By Alan Truscott | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/british-curb-on-pirate-radio-stations-is-foreseen.html | British Curb on Pirate Radio Stations Is Foreseen | By Anthony Lewis Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/buddhists-react-mildly-to-kys-raid-on-pagoda-moderate-said-to-be.html | Buddhists React Mildly to Kys Raid on Pagoda Moderate Said to Be Pleased by Rout of Extremists Tri Quang Leading Militant Is Silent on Junta Move | By R W Apple Jr Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/canadian-javelin-faces-a-proxy-bid-dissidents-plan-fight-over.html | CANADIAN JAVELIN FACES A PROXY BID Dissidents Plan Fight Over Subsidiary Stock Options | By Richard Phalon | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/chain-store-sales-score-slight-gain-for-month-of-may-sales-in-may.html | Chain Store Sales Score Slight Gain For Month of May SALES IN MAY RISE FOR CHAIN STORES | By David Dworsky | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/charlie-greene-dashing-sprinter-reluctant-runner-is-choice-in-100.html | Charlie Greene Dashing Sprinter Reluctant Runner Is Choice in 100 at AAU Meet | By Frank Litsky | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/chicago-switches-on-the-new-lights.html | Chicago Switches On the New Lights | By Lisa Hammel Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/clinics-will-open-without-doctors-city-and-professional-group.html | CLINICS WILL OPEN WITHOUT DOCTORS City and Professional Group Meeting Today Over Labor Dispute CLINICS WILL OPEN WITHOUT DOCTORS | By M S Handler | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/cocoa-parley-ends-without-agreement-un-cocoa-parley-fails-on-accord.html | Cocoa Parley Ends Without Agreement UN COCOA PARLEY FAILS ON ACCORD | By Kathleen McLaughlin Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/contracts-reach-new-highs-again-wheat-also-shows-strong-gains-as.html | CONTRACTS REACH NEW HIGHS AGAIN Wheat Also Shows Strong Gains as Grain Traders Ponder US Supplies | By Elizabeth M Fowler | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/crotty-included-on-kennedy-list-bar-groups-advice-is-asked-on.html | CROTTY INCLUDED ON KENNEDY LIST Bar Groups Advice Is Asked on Judgeship Vacancy | By Warren Weaver Jr Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/de-gaulle-is-welcomed-by-400000-on-arrival-at-siberian-city.html | De Gaulle Is Welcomed by 400000 on Arrival at Siberian City | By Henry Tanner Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/detroit-power-and-the-governors.html | Detroit Power and the Governors | By James Reston | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dismissal-sought-in-whitmore-case-koota-will-move-to-drop-murder-in.html | DISMISSAL SOUGHT IN WHITMORE CASE Koota Will Move to Drop Murder Indictment | By David Anderson | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/dodd-calls-panel-unfair-as-hearing-erupts-in-dispute-senator.html | DODD CALLS PANEL UNFAIR AS HEARING ERUPTS IN DISPUTE Senator Assails Counsel for Eliciting Testimony Then Making Offer to Strike It GERMAN TRIP THE ISSUE ExSecretary of Democrat Tells of Speculation on Payment for Journey Dodd Calls Panel Unfair Hearing Erupts in Dispute | By Ben A Franklin Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/downstairs-at-the-upstairs-an-antidote-for-the-dog-days-5-fine.html | Downstairs at the Upstairs An Antidote for the Dog Days 5 Fine Performers Enliven Skits and Songs That Are Mostly Funny | By Bernard Weinraub | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/finance-company-maps-acquisition-general-acceptance-to-buy-pioneer.html | FINANCE COMPANY MAPS ACQUISITION General Acceptance to Buy Pioneer of Detroit | By Clare M Reckert | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/five-local-school-football-stars-receive-scholarathlete-awards.html | Five Local School Football Stars Receive ScholarAthlete Awards | By Allison Danzig | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/flame-tree-scores-by-neck-over-mr-right-and-returns-620-at-aqueduct.html | Flame Tree Scores by Neck Over Mr Right and Returns 620 at Aqueduct BOLD AND BRAVE 5TH IN FIELD OF 5 Favorite Fades After Early Lead 2d Victory in Five Days for Lefraks Colt | By Joe Nichols | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/foreign-affairs-how-de-gaulle-sees-russia.html | Foreign Affairs How de Gaulle Sees Russia | By C L Sulzberger | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/foreign-curbs-hit-by-airlines-chief-limits-on-use-of-us-craft.html | FOREIGN CURBS HIT BY AIRLINES CHIEF Limits on Use of US Craft Abroad Called Absolete | By Evert Clark Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/french-proud-but-amused-over-de-gaulles-trip-russian-motif-is-in.html | French Proud but Amused Over de Gaulles Trip Russian Motif Is in Vogue Political Aspects Provide Meaty Satirical Fare | By David Halberstam Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/french-trotter-in-international-roquepine-accepts-bid-for-westbury.html | FRENCH TROTTER IN INTERNATIONAL Roquepine Accepts Bid for Westbury Race on July 9 | By Louis Effrat Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/funds-speed-pace-of-stock-trading-sec-report-finds-activity.html | FUNDS SPEED PACE OF STOCK TRADING SEC Report Finds Activity Quickening for Institutions FUNDS SPEED PACE OF STOCK TRADING | By Eileen Shanahan Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/getting-on-without-banks-in-dublin-getting-on-without-banks-in.html | Getting On Without Banks in Dublin Getting On Without Banks in Dublin | By Clyde H Farnsworth Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/guitaristengineer-helps-mute-auto-noises-guitarist-works-to-cut-car.html | GuitaristEngineer Helps Mute Auto Noises GUITARIST WORKS TO CUT CAR NOISE | By Joseph C Ingraham | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/herald-tribune-is-closing-its-news-service-but-meyer-says-columns.html | Herald Tribune Is Closing Its News Service But Meyer Says Columns That Appeared in Paper Will Be in Merged Publication | By Damon Stetson | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/hoving-to-upgrade-bryant-park-area-hoving-has-plan-for-bryant-park.html | Hoving to Upgrade Bryant Park Area HOVING HAS PLAN FOR BRYANT PARK | By Edward C Burks | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/is-money-really-tight-credit-growth-despite-reserves-goal-of.html | Is Money Really Tight Credit Growth Despite Reserves Goal Of Restraint Stirs Debate on Definition DEBATE STIRRED ON TIGHT MONEY | By Edwin L Dale Jr Special to the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/jaywalkers-persist-in-ignoring-new-crossing-light-law-is-flouted.html | Jaywalkers Persist in Ignoring New Crossing Light Law Is Flouted From Macys to Gimbels | By Murray Schumach | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/jesse-gray-arrested-in-rent-dispute.html | Jesse Gray Arrested in Rent Dispute | By Steven V Roberts | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/jewishchristian-sect-described-in-old-scroll-israeli-discovers.html | JewishChristian Sect Described in Old Scroll Israeli Discovers Document Telling of Jerusalem Group at the Time of Jesus | By James Feron Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/kialoa-ii-takes-stone-trophy-for-speediest-sail-to-bermuda.html | Kialoa II Takes Stone Trophy For Speediest Sail to Bermuda | By John Rendel Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/lawmakers-bar-little-city-halls-council-and-estimate-board-override.html | LAWMAKERS BAR LITTLE CITY HALLS Council and Estimate Board Override Mayors Veto Breaking a Tradition CITY LAWMAKERS OVERRIDE MAYOR | By Terence Smith | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/manitoba-is-held-by-conservatives-but-margin-is-reduced-to-bare.html | MANITOBA IS HELD BY CONSERVATIVES But Margin Is Reduced to Bare Majority in Election | By Jay Walz Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/market-declines-in-late-selloff-early-gains-are-erased-as-flood-of.html | MARKET DECLINES IN LATE SELLOFF Early Gains Are Erased as Flood of Rumors Starts a New War of Nerves 680 ISSUES DIP 459 RISE Aerospace List Hardest Hit Other Favorites Slump  Trading Accelerates MARKET DECLINES IN LATE SELLOFF | By John J Abele | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mayor-cancels-dinner-for-king-faisal-governor-joins-in-snub.html | Mayor Cancels Dinner for King Faisal Governor Joins in Snub GOVERNOR JOINS SNUB TO MONARCH Slur on US Jews Leads to Reversal of Plans but Others Will Fete Ruler | By Maurice Carroll | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mississippi-police-use-gas-to-rout-rights-campers-2500-in-canton.html | MISSISSIPPI POLICE USE GAS TO ROUT RIGHTS CAMPERS 2500 in Canton Are Chased While Trying to Put Up Tents in School Area Police in Canton Miss Use Tear Gas to Rout 2500 Trying to Put Up Tents for Civil Rights Marchers | By Gene Roberts Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/mrs-bower-gains-title-golf-final-mrs-hart-also-advances-in.html | MRS BOWER GAINS TITLE GOLF FINAL Mrs Hart Also Advances in Metropolitan Tourney | By Maureen Orcutt Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/music-ansermet-and-his-orchestra-outdoor-concert-opens-festival-in.html | Music Ansermet and His Orchestra Outdoor Concert Opens Festival in California Swisse Romande Heard in American Debut | By Raymond Ericson Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/negroes-hopepul-in-pompano-beach-a-beneficial-effect-is-seen-from.html | NEGROES HOPEPUL IN POMPANO BEACH A Beneficial Effect Is Seen From Tuesdays Rioting | By Alfred Friendly Jr Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/new-tactic-tried-to-save-15c-fare-oconnor-and-ross-move-to.html | NEW TACTIC TRIED TO SAVE 15C FARE OConnor and Ross Move to Subsidize City Transit | By Robert Alden | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/news-of-realty-leasehold-deal-realty-equities-affiliate-gets.html | NEWS OF REALTY LEASEHOLD DEAL Realty Equities Affiliate Gets Building at 405 Park | By William Robbins | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/oiler-slept-through-tanker-crash.html | Oiler Slept Through Tanker Crash | By Werner Bamberger | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/okonski-asserts-draft-takes-poor-he-cites-at-house-hearing-case-of.html | OKONSKI ASSERTS DRAFT TAKES POOR He Cites at House Hearing Case of George Hamilton Escort of Lynda Johnson OKONSKI ASSERTS DRAFT TAKES POOR | By Benjamin Welles Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/orioles-turn-back-yankees-52-as-brooks-robinson-hits-two-home-runs.html | Orioles Turn Back Yankees 52 as Brooks Robinson Hits Two Home Runs PALMER WINS NO 8 WITH A 10HITTER Etchebarren Bowens Also Connect for Baltimore  Downing Is Loser | By Deane McGowenuntil Yesterday the Famed Baltimore Family Robinson Had Been Relatively Mild In Batting Efforts Against New York Yankee Pitching In This Series | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/paris-aids-towns-hit-in-us-pullout-but-deputies-say-moves-are-slow.html | PARIS AIDS TOWNS HIT IN US PULLOUT But Deputies Say Moves Are Slow and Inadequate | By John L Hess Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/pentagon-updates-axiom-to-git-thar-fustest-with-the-mostest-system.html | Pentagon Updates Axiom To Git Thar Fustest With the Mostest System of Deployed Arms Is Weighed | By Hanson W Baldwin | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/plan-to-extend-capitol-scored-fine-arts-head-says-move-would.html | PLAN TO EXTEND CAPITOL SCORED Fine Arts Head Says Move Would Vulgarize Building | By Nan Robertson Special To the New York Timeswashington June 23 | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/plea-by-thant-ends-a-crisis-on-cyprus-thant-plea-ends-a-cyprus.html | Plea by Thant Ends A Crisis on Cyprus THANT PLEA ENDS A CYPRUS CRISIS | By Sam Pope Brewer Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/ralston-richey-and-stan-smith-of-us-advance-in-tennis-at-wimbledon.html | Ralston Richey and Stan Smith of US Advance in Tennis at Wimbledon SIX AUSTRALIANS GAIN ROUND OF 16 Emerson Defeats Pasarell Santana Ousts Riessen  Newcombe Is Upset | By Fred Tupper Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/rate-data-urged-on-cost-of-loans-bankers-ask-statements-of-simple.html | RATE DATA URGED ON COST OF LOANS Bankers Ask Statements of Simple Annual Interest RATE DATA URGED ON COST OF LOANS | By H Erich Heinemann Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/reform-judaism-stepping-up-efforts-to-open-synagogue-doors-to-the.html | Reform Judaism Stepping Up Efforts to Open Synagogue Doors to the Unchurched | By Irving Spiegel Special to the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/rumania-rift-hinted-in-chou-rally-delay-chineserumanian-rift.html | Rumania Rift Hinted In Chou Rally Delay ChineseRumanian Rift Indicated in Rally Delay | By Henry Kamm Special to the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/sales-of-new-cars-by-general-motors-drop-14-per-cent-gm-reports.html | Sales of New Cars By General Motors Drop 14 Per Cent GM REPORTS DROP IN NEWCAR SALES | By William D Smith | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/school-board-cancels-its-plans-for-early-opening-in-the-fall-school.html | School Board Cancels Its Plans For Early Opening in the Fall SCHOOLS TO OPEN AT REGULAR TIME | By Leonard Buder | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/searches-curbed-in-negroes-homes-us-court-moves-to-ease-relations.html | SEARCHES CURBED IN NEGROES HOMES US Court Moves to Ease Relations in Baltimore | By Fred P Graham Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/sharp-turnabout-on-american-list-erases-early-gain.html | Sharp Turnabout On American List Erases Early Gain | By Alexander R Hammer | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/silverman-group-upheld-on-funds-justice-lupiano-refuses-to-enjoin.html | SILVERMAN GROUP UPHELD ON FUNDS Justice Lupiano Refuses to Enjoin Committees Drive | By Charles Grutzner | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/socialists-press-tokyo-on-peking-announce-nationwide-drive-to.html | SOCIALISTS PRESS TOKYO ON PEKING Announce Nationwide Drive to Compel Recognition | By Robert Trumbull Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/spains-hierarchy-disciplines-group-meetings-of-catholic-action.html | SPAINS HIERARCHY DISCIPLINES GROUP Meetings of Catholic Action Suspended Indefinitely | By Tad Szulc Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/sports-of-the-times-man-in-orbit.html | Sports of The Times Man in Orbit | By Arthur Daley | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/talks-spur-hope-in-british-strike-seamen-resume-meetings-to-end.html | TALKS SPUR HOPE IN BRITISH STRIKE Seamen Resume Meetings to End 39Day Strike | By W Granger Blair Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/thant-sees-a-hope-in-hanoi-position-feels-rejection-of-us-bid-for.html | THANT SEES A HOPE IN HANOI POSITION Feels Rejection of US Bid for Talks Isnt Irrevocable | By Drew Middleton Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/the-knee-is-fancy-free-and-fashionable.html | The Knee Is Fancy Free and Fashionable | By Angela Taylor | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/theater-stratfords-julius-caesar-festival-in-connecticut-does-play.html | Theater Stratfords Julius Caesar Festival in Connecticut Does Play Unevenly Some Actors Overcome Production Handicaps | By Richard F Shepard Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/treasury-bills-show-strength-other-shortterm-interest-rates-are.html | TREASURY BILLS SHOW STRENGTH Other ShortTerm Interest Rates Are Increased LONGTERM FIELD MOVES NARROWLY Southwestern Bell Offering Reported to Be Selling Slowly but Steadily | By John H Allan | RE0000661497 | 1994-03-25 | B00000275023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-aides-weigh-intensified-raids-in-north-vietnam-discussion-of.html | US AIDES WEIGH INTENSIFIED RAIDS IN NORTH VIETNAM Discussion of Plan Revived by Saigons Suppression of Buddhist Uprising SIGNS OF SHIFT ARE SEEN Administration Is Believed to Be Setting the Stage for Attacks at Haiphong US AIDES WEIGH BOMBING STEPUP | By Max Frankel Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/us-servicemen-in-bangkok-are-urged-to-be-tactfully-silent.html | US Servicemen in Bangkok Are Urged to Be Tactfully Silent | By Peter Braestrup Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/usacts-to-force-manufacture-of-uniforms-commerce-directive-orders.html | USActs to Force Manufacture of Uniforms Commerce Directive Orders Concerns to Turn Out Combat Apparel | By Herbert Koshetz | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/usreds-cite-gain-in-youth-members-nearly-allwhite-makeup-of-leftist.html | USREDS CITE GAIN IN YOUTH MEMBERS Nearly AllWhite Makeup of Leftist Groups Is Decried | By Peter Kihss | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/vileno-cards-a-74-for-senior-crown-two-tie-with-76s.html | Vileno Cards a 74 For Senior Crown Two Tie With 76s | By Lincoln A Werden Special To the New York Times | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-24 | https://www.nytimes.com/1966/06/24/archives/w-84th-st-block-is-found-uncured-ghetto-of-violence-rebuilt-but.html | W 84TH ST BLOCK IS FOUND UNCURED Ghetto of Violence Rebuilt but Problems Remain | By McCandlish Phillips | RE0000661497 | 1994-03-25 | B00000275023 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/10-fillies-to-run-in-119875-race-broussard-will-ride-choice-in-test.html | 10 FILLIES TO RUN IN 119875 RACE Broussard Will Ride Choice in Test for 3YearOlds  Cardone Has 4 Winners | By Joe Nichols | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/34-are-arrested-at-state-office-antipoverty-workers-stage-sitin.html | 34 ARE ARRESTED AT STATE OFFICE Antipoverty Workers Stage Sitin Here to See Governor | By Thomas Buckley | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/accord-by-dr-king-angers-marchers-groans-meet-announcement-of.html | ACCORD BY DR KING ANGERS MARCHERS Groans Meet Announcement of Compromise With City Leaders in Canton Miss ACCORD BY DR KING ANGERS MARCHERS | By Homer Bigart Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/aide-says-dodd-talked-with-adenauer-for-klein-aide-says-dodd-talked.html | Aide Says Dodd Talked With Adenauer for Klein Aide Says Dodd Talked With Adenauer for Klein | By Ben A Franklin Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/all-aflame-85-choice-tonight-in-89111-realization-trot.html | All Aflame 85 Choice Tonight In 89111 Realization Trot | By Louis Effrat Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/alva-cape-files-2million-suit-british-ship-asks-damages-of-texaco.html | ALVA CAPE FILES 2MILLION SUIT British Ship Asks Damages of Texaco Massachusetts | By Werner Bamberger | RE0000661513 | 1994-03-25 | B00000275039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/an-endless-breadloaf-is-devised-new-method-allows-aroundtheclock.html | An Endless Breadloaf Is Devised New Method Allows AroundtheClock Baking at Plant Product Is Sliced at Desired Lengths and Packaged Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/arabs-score-us-on-snubs-to-king-incidents-here-cause-little-stir.html | ARABS SCORE US ON SNUBS TO KING Incidents Here Cause Little Stir Among Israelis | By Thomas F Brady Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/art-egyptian-exhibition-gallery-of-modern-art-displays-works.html | Art Egyptian Exhibition Gallery of Modern Art Displays Works Typifying Reign of Rameses II | By John Canaday | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/auto-safety-bill-voted-by-senate-johnson-pleased-measure-to-provide.html | AUTO SAFETY BILL VOTED BY SENATE JOHNSON PLEASED Measure to Provide Federal Standards on New Cars Is Sent to House 760 BARS CRIMINAL PENALTY 465Million Is Authorized for Traffic Programs in Companion Legislation AUTO SAFETY BILL VOTED BY SENATE | By John D Morris Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/axelrods-unorthodox-style-pays-off.html | Axelrods Unorthodox Style Pays Off | By Lloyd E Millegan | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/bayonne-is-set-for-new-role-as-terminal.html | Bayonne Is Set For New Role as Terminal | By Walter H Waggoner Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/beautiful-people-flock-to-spoleto-menotti-opens-9th-festiva-with.html | BEAUTIFUL PEOPLE FLOCK TO SPOLETO Menotti Opens 9th Festiva With Gala New Pelleas | By Robert C Doty Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/beauty-of-old-tools-shown-at-museum.html | Beauty of Old Tools Shown at Museum | MARVIN D SCHWARTZ | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/books-of-the-times-in-the-days-of-good-queen-anne.html | Books of The Times In the Days of Good Queen Anne | By Thomas Lask | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/bridge-grand-slam-is-touch-and-go-until-a-squeeze-is-applied.html | Bridge Grand Slam Is Touch and Go Until a Squeeze Is Applied | By Alan Truscott | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/british-restrain-company-exodus-moving-of-headquarters-to-escape.html | BRITISH RESTRAIN COMPANY EXODUS Moving of Headquarters to Escape Taxes Is Curbed | By Clyde H Farnsworth Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/carpeting-and-wallpaper-also-go-to-english-look.html | Carpeting and Wallpaper Also Go to English Look | By Lisa Hammel Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/church-marks-260th-year.html | Church Marks 260th Year | By United Press International | RE0000661513 | 1994-03-25 | B00000275039 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/city-greetings-fit-guests-tastes-the-personal-touch-takes-place-of.html | City Greetings Fit Guests Tastes The Personal Touch Takes Place of Parades | By McCandlish Phillips | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/cleveland-gets-racial-warning-after-shooting-of-negro-youth.html | Cleveland Gets Racial Warning After Shooting of Negro Youth | By Walter Rugaber Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/cronyn-says-acting-companies-not-edifices-need-financial-aid.html | Cronyn Says Acting Companies Not Edifices Need Financial Aid | By Peter Bart Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/crotty-one-of-6-on-kennedys-list-bar-found-him-unqualified-for.html | CROTTY ONE OF 6 ON KENNEDYS LIST Bar Found Him Unqualified for Federal Judgeship | By Warren Weaver Jr Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/darmon-downed-in-a-4set-match-hewitt-davidson-and-misses-smith.html | DARMON DOWNED IN A 4SET MATCH Hewitt Davidson and Misses Smith Bueno Also Advance in Wimbledon Tourney | By Fred Tupper Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/de-gaulle-tours-siberian-chicago-impressed-by-novosibirsk-plant-and.html | DE GAULLE TOURS SIBERIAN CHICAGO Impressed by Novosibirsk Plant and Academic City | By Henry Tanner Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/diversification-is-now-the-pattern-at-the-dillingham-corporation.html | Diversification Is Now the Pattern at the Dillingham Corporation Hawaiian Builder With a Global Role A HAWAII BUILDER HAS GLOBAL SCOPE | By Lawrence E Davies Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/doctors-walkout-curtails-services-58-clinics-and-centers-shut-down.html | DOCTORS WALKOUT CURTAILS SERVICES 58 Clinics and Centers Shut Down as Talks Break Off Until Tuesday Doctors Walkout Shuts Down 58 Clinics and Health Centers | By Murray Schumach | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/drug-fails-tests-in-schizophrenia-rockland-state-data-show-no.html | DRUG FAILS TESTS IN SCHIZOPHRENIA Rockland State Data Show No Effects from NAD | By Jane E Brody | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/dulles-details-secret-1945-peace-talks-with-nazis.html | Dulles Details Secret 1945 Peace Talks With Nazis | By Ms Handler | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/eight-finals-and-three-trials-slated-in-title-track-today.html | Eight Finals and Three Trials Slated in Title Track Today | By Frank Litsky | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/faisal-says-hes-not-angry-over-city-snub-visitor-goes-to-un-and-is.html | Faisal Says Hes Not Angry Over City Snub Visitor Goes to UN and Is Honored at Waldorf Dinner Faisal Says He Is Not Angry at US | By Maurice Carroll | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/foggy-bottom-takes-place-among-addresses-of-status.html | Foggy Bottom Takes Place Among Addresses of Status | By Myra MacPherson Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/group-of-10-fails-to-reach-accord-on-fund-liquidity-monetary-talks.html | Group of 10 Fails To Reach Accord On Fund Liquidity MONETARY TALKS END WITHOUT PLAN | By Edward Cowan Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/hershey-asks-draft-through-age-of-34-draft-extension-to-age-34.html | Hershey Asks Draft Through Age of 34 DRAFT EXTENSION TO AGE 34 URGED | By Benjamin Welles Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/historic-area-closes-today-with-taps.html | Historic Area Closes Today With Taps | By Richard Jh Johnston | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/house-unit-votes-a-bigger-defense-approves-586billion-fund-billion.html | HOUSE UNIT VOTES A BIGGER DEFENSE Approves 586Billion Fund Billion More Than Was Requested by Johnson HOUSE UNIT VOTES A BIGGER DEFENSE | By Edwin L Dale Jr Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/impressive-called-key-to-arlington-classic-an-expert-says-colt-will.html | Impressive Called Key to Arlington Classic An Expert Says Colt Will Set It Up for Buckpasser | By Steve Cady | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/in-the-other-spain-barcelona-the-capital-of-catalonia-maintains-its.html | In The Other Spain Barcelona the Capital of Catalonia Maintains Its Distinct Individuality | By Tad Szulc Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/insurgents-show-javelin-holdings-dissidents-say-they-own-total-of.html | INSURGENTS SHOW JAVELIN HOLDINGS Dissidents Say They Own Total of 3765 Shares | By Richard Phalon | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/intelligence-his-craft.html | Intelligence His Craft | Allen Welsh Dulles | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/jews-find-need-for-reappraisal-reform-leaders-cite-stress-of.html | JEWS FIND NEED FOR REAPPRAISAL Reform Leaders Cite Stress of ScienceOriented Society | By Irving Spiegel Special to the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/jones-homer-helps-bob-friend-gain-first-victory-for-westrum-both.html | Jones Homer Helps Bob Friend Gain First Victory for Westrum Both Chicago Runs Unearned Hamilton Relieves in 7th for 4th Save on Trip | By Leonard Koppett Special to the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/leading-banker-sees-stage-set-for-new-increase-in-prime-rate-he.html | Leading Banker Sees Stage Set For New Increase in Prime Rate He Contends Step Would Depend Upon Action by the Federal Reserve on Discount and Time Deposit Rates BANKER EXPECTS PRIMERATE RISE | By H Erich Heinemann Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/leftist-mps-attack-attempt-by-britain-to-sell-arms-to-us.html | Leftist MPs Attack Attempt By Britain to Sell Arms to US | By Joseph Lelyveld Special to the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/mapmakers-satellite-settles-into-circular-orbit-starbright.html | Mapmakers Satellite Settles Into Circular Orbit StarBright Intensity of the Pageos 1 Is Spotted Over the Eastern US | By John Noble Wilford | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/marchers-defy-crowd-of-whites-hold-rally-in-philadelphia-miss.html | Marchers Defy Crowd of Whites Hold Rally in Philadelphia Miss | By Gene Roberts Special to the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/market-wobbles-to-a-mixed-close-report-us-may-intensify-raids-on.html | MARKET WOBBLES TO A MIXED CLOSE Report US May Intensify Raids on North Vietnam Causes Uncertainty PACE OF TRADING SLOWS Losses Top Gains but Dow Industrial Index Rises  Glamour Stocks Dip MARKET WOBBLES TO A MIXED CLOSE | By John J Abele | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/medicares-aides-see-smooth-start-small-hospitals-expecting-some.html | MEDICARES AIDES SEE SMOOTH START Small Hospitals Expecting Some Personnel Shortages | By Harold M Schmeck Jr | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/miss-stuhler-wins-title-in-jersey-girls-tennis.html | Miss Stuhler Wins Title In Jersey Girls Tennis | By United Press International | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/music-grant-johannesen-at-stanford-flawless-performance-is-given-by.html | Music Grant Johannesen at Stanford Flawless Performance Is Given by Pianist Works of 20th Century Dominate Festival | By Raymond Ericson Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/new-data-indicate-the-ice-ages-built-up-over-millions-of-years.html | New Data Indicate the Ice Ages Built Up Over Millions of Years | By Walter Sullivan | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/new-land-seizures-worry-egyptians.html | New Land Seizures Worry Egyptians | By Hedrick Smith Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/nixon-will-stump-for-gop-in-fall-to-visit-about-25-states-but.html | NIXON WILL STUMP FOR GOP IN FALL To Visit About 25 States but Disclaims 68 Ambitions | By Gladwin Hill Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/oas-orders-end-of-peace-force-in-santo-domingo-council-resolution.html | OAS ORDERS END OF PEACE FORCE IN SANTO DOMINGO Council Resolution Will Halt Dominican Military and Political Intervention JULY 1 DEADLINE IS SET Objections Hold Up Meeting Before 18to0 Approval  Only Mexico Abstains OAS ORDERS END OF PEACE FORCE | By Max Frankel Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/old-met-obtains-albany-reprieve-bill-designed-to-save-opera-house.html | OLD MET OBTAINS ALBANY REPRIEVE Bill Designed to Save Opera House From Wreckers Signed by Rockefeller Rockefeller Signs Bill Aimed at Saving the Old Met | By John Sibley Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/orthodox-rabbis-to-meet-upstate-catskills-parley-to-study-religious.html | ORTHODOX RABBIS TO MEET UPSTATE Catskills Parley to Study Religious Thought Crisis | By George Dugan | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/peace-hope-rises-in-guild-dispute-publisher-and-union-official-both.html | PEACE HOPE RISES IN GUILD DISPUTE Publisher and Union Official Both Express Optimism | By Damon Stetson | RE0000661513 | 1994-03-25 | B00000275039 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/peking-reshaping-higher-education-communists-find-system-is.html | PEKING RESHAPING HIGHER EDUCATION Communists Find System Is Politically Unreliable 2 Ministers May Be Out PEKING RESHAPING HIGHER EDUCATION | By Seymour Topping Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pelham-player-wins-on-putting-mrs-bower-forges-ahead-in-afternoon.html | PELHAM PLAYER WINS ON PUTTING Mrs Bower Forges Ahead in Afternoon After Mrs Hart Ties Match on 19th Hole | By Maureen Orcutt Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/pizarro-is-victim-of-catchers-hit-4run-clout-howards-first-in-12.html | PIZARRO IS VICTIM OF CATCHERS HIT 4Run Clout Howards First in 12 Seasons Bouton Injures His Shoulder | By Deane McGowen | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/police-find-suspects-willing-to-talk-suspects-willing-to-talk-to.html | Police Find Suspects Willing to Talk SUSPECTS WILLING TO TALK TO POLICE | By Bernard Weinraub | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/portrait-de-mlle-ravoux-is-sold-a-van-gogh-work-sold-for-441000.html | Portrait de Mlle Ravoux Is Sold A VAN GOGH WORK SOLD FOR 441000 Record for a Work by Dutch Artist Is Paid by Chrysler for 1890 Portrait of Girl | By W Granger Blair Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/president-gives-kansas-boy-7-a-medal-for-valor.html | President Gives Kansas Boy 7 a Medal for Valor | By John D Pomfret Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/presidential-scholars-white-house-entertains-121-students-and-tries.html | Presidential Scholars White House Entertains 121 Students And Tries to Answer Their Questions | By Howard Taubman | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/prices-drift-off-on-american-list-turnover-slides.html | Prices Drift Off On American List Turnover Slides | By ALEXANDER R HAMMER | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/prices-of-all-soybean-futures-climb-to-lifeofcontract-highs.html | Prices of All Soybean Futures Climb to LifeofContract Highs Commodities Prices of Soybeans Futures Advance to New Lifeof Contract Highs WHEAT LIST FALLS ON SUPPLY REPORT Sugar Stages Upturn After Several Days of Losses  Cocoa Shows Gain | By Elizabeth M Fowler | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/public-not-afraid-of-big-bad-woolf-2000-see-film-of-albee-play-and.html | PUBLIC NOT AFRAID OF BIG BAD WOOLF 2000 See Film of Albee Play and Emerge Unshocked | By Vincent Canby | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/racial-tensions-ease-in-boston-negro-minister-is-freed-in.html | RACIAL TENSIONS EASE IN BOSTON Negro Minister Is Freed in Disruption of Graduation | By John H Fenton Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/rising-prices-put-pressure-on-sato-demand-for-controls-grows-as.html | RISING PRICES PUT PRESSURE ON SATO Demand for Controls Grows as Election Approaches | By Emerson Chapin Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/sloop-captures-bermuda-trophy-learson-cal-40-is-overall-winner-in.html | SLOOP CAPTURES BERMUDA TROPHY Learson Cal 40 Is OverAll Winner in 635Mile Race Nike Argentina Next | By John Rendel Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/state-aid-urged-at-primary-polls-3-silverman-backers-fear-fraud-in.html | STATE AID URGED AT PRIMARY POLLS 3 Silverman Backers Fear Fraud in Surrogate Race | By Robert E Dallos | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/taxwary-legislators-lawmakers-in-albany-strive-for-plan-to-spread.html | TaxWary Legislators Lawmakers in Albany Strive for Plan To Spread Blame for New City Levies | By Richard L Madden Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/topics-america-and-le-mans.html | Topics America and Le Mans | By Morris Gilbert | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/trading-is-light-in-us-securities-list-dips-on-talk-of-further-air.html | TRADING IS LIGHT IN US SECURITIES List Dips on Talk of Further Air Attacks in Vietnam Corporate Slate Steady | By John H Allan | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-reds-to-join-civil-rights-drive-convention-hare-warned-on-white.html | US REDS TO JOIN CIVIL RIGHTS DRIVE Convention Hare Warned on White Chauvinism | By Peter Kihss | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/us-to-press-again-for-rural-reform-in-south-vietnam-special-johnson.html | US TO PRESS AGAIN FOR RURAL REFORM IN SOUTH VIETNAM Special Johnson Aide to Put Stress on Reconstruction as Political Crisis Ebbs US AGAIN TO PRESS VIETNAM REFORM | By Rw Apple Jr Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/usrumanian-meeting-is-held-on-chances-for-vietnam-talks-envoy.html | USRumanian Meeting Is Held On Chances for Vietnam Talks Envoy Exchanged Views With Deputy Premier Who Had Visited Peking and Hanoi | By Henry Kamm Special To the New York Times | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/voter-apathy-worries-foes-of-buckley-in-bronx-primary-races.html | Voter Apathy Worries Foes of Buckley in Bronx Primary Races | By Thomas P Ronan | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/who-says-you-cant-get-perfume-out-of-a-stone.html | Who Says You Cant Get Perfume Out of a Stone | By Virginia Lee Warren | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-25 | https://www.nytimes.com/1966/06/25/archives/yearround-help-for-poor-is-urged-mayor-says-programs-must-not-wane.html | YEARROUND HELP FOR POOR IS URGED Mayor Says Programs Must Not Wane With Summer | By Charles G Bennett | RE0000661513 | 1994-03-25 | B00000275039 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/1121-leave-tuesday-for-the-country.html | 1121 Leave Tuesday for the Country | By Charles Grutzner | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/200-years-old-still-strong.html | 200 Years Old Still Strong | By Raymond Ericson | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/4-soviet-schools-to-specialize-in-math-and-physics-for-gifted.html | 4 Soviet Schools to Specialize In Math and Physics for Gifted | By Fred M Hechinger | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/500-americans-to-study-in-soviet-this-summer.html | 500 Americans to Study in Soviet This Summer | By Ms Handler | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/6-teams-set-for-bid-tuna-tourney-sevenman-squads-will-vie-for-cup.html | 6 Teams Set for Bid Tuna Tourney SevenMan Squads Will Vie for Cup Off Halifax Aug 1619 Event to Be Followed by College Match | By Harry V Forgeron Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-major-blow-to-hollywood-a-major-blow-to-hollywood.html | A Major Blow to Hollywood A Major Blow to Hollywood | By Bosley Crowther | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-modern-sequel-to-mozart.html | A Modern Sequel to Mozart | By Allen Hughes | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-new-japan-emerges.html | A New Japan Emerges | By Robert Trumbull Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-novel-about-itself-a-novel.html | A NOVEL ABOUT ITSELF A Novel | By Richard Gilman | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-report-from-the-other-guatemala-where-a-castrolike-army-says-its.html | A report from the other Guatemala where a Castrolike army says its strength is growing | By Alan Howard | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-republican-view-things-are-moving-our-way.html | A Republican View Things Are Moving Our Way | By David S Broder Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-struggle-without-end.html | A Struggle Without End | By Arthur Schlesinger Jr | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/a-watcher-a-listener-a-wanderer.html | A Watcher a Listener a Wanderer | By Peter Buitenhuis | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/advertising-composer-with-a-commercial-mitch-leigh-writes-music.html | Advertising Composer With a Commercial Mitch Leigh Writes Music Tailored to Sell Products Finds Challenge on Madison Ave That Broadway Lacks | By Walter Carlson | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/africans-power-in-un-opposed-older-members-seek-ways-to-counter.html | AFRICANS POWER IN UN OPPOSED Older Members Seek Ways to Counter Steamroller | By Kathleen Teltsch Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/alice-a-mosher-is-wed-in-ithaca-to-m-h-wimsatt-four-attend-the.html | Alice A Mosher Is Wed in Ithaca To M H Wimsatt Four Attend the Bride a Swarthmore Alumna at Church Ceremony | Special to The New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/apathy-is-seen-keeping-the-vote-down-as-city-approaches-tuesday.html | Apathy Is Seen Keeping the Vote Down as City Approaches Tuesday Primaries EXPERTS EXPECT A LIGHT TURNOUT Democrats Providing the Key RaceGain Shown by the Conservatives | By Will Lissner | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/architecture-city-of-hope-despair.html | Architecture City of Hope Despair | By Ada Louise Huxtable | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/army-seeks-a-rifle-to-replace-the-m14-found-erratic-in-vietnam.html | Army Seeks a Rifle to Replace the M14 Found Erratic in Vietnam Fighting | By William Beecher Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/art-its-very-neat-but-is-it-valid.html | Art Its Very Neat But Is It Valid | By John Canaday | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/at-midyear-auto-sales-lag-but-many-indicators-still-point-up-is-the.html | At Midyear Auto Sales Lag but Many Indicators Still Point Up Is the Economy Undergoing a Basic Shift At Midyear Auto Sales Lag but Many Indicators Point Up IS THE ECONOMY MAKING A SHIFT Housing Construction Off Although Capital Spending Continues at Record | By John H Allan | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/bard-college-group-challenges-javits-on-vietnam-war-stand.html | Bard College Group Challenges Javits on Vietnam War Stand | By Paul Hofmann Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/big-question-in-nassau-whos-the-conservative.html | Big Question in Nassau Whos the Conservative | By Roy R Silver Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/boys-of-kiev-play-ball-on-babi-yar-a-new-neighborhood-marks-site-of.html | BOYS OF KIEV PLAY BALL ON BABI YAR A New Neighborhood Marks Site of 1944 Massacre | By Peter Grose Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/bridge-distaff-challenge-to-the-top-ranks.html | Bridge Distaff Challenge to the Top Ranks | By Alan Truscott | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/bridge-over-the-columbia.html | BRIDGE OVER THE COLUMBIA | By Tom H Inkster | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/british-capture-yachting-prize-win-onion-patch-trophy-by-defeating.html | BRITISH CAPTURE YACHTING PRIZE Win Onion Patch Trophy by Defeating American Trio | By John Rendel Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/british-tax-aims-at-economic-aid-but-some-companies-see-little-help.html | BRITISH TAX AIMS AT ECONOMIC AID But Some Companies See Little Help in New Levy New Tax in Britain To Assist Economy Drawing Criticism | By Clyde H Farnsworth Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/brooke-is-endorsed-for-senate-by-massachusetts-republicans.html | Brooke Is Endorsed for Senate By Massachusetts Republicans | By John H Fenton Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/burlesque-returns-but-the-competition-burlesque-returns-but-the.html | Burlesque Returns but the Competition Burlesque Returns but the Competition Is Fierce | By Wallace Markfield | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/caballe-in-full-flair.html | Caballe in Full Flair | By Howard Klein | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/cambodia-is-a-sticky-problem.html | Cambodia Is a Sticky Problem | By Peter Braestrup Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/camping-far-from-home-family-goes-by-train-rents-car-to-avoid-long.html | CAMPING FAR FROM HOME Family Goes by Train Rents Car to Avoid Long Drives | By Gladys D Ganley | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/candidate-pipes-political-pitch-into-apartment-house-tv-line.html | Candidate Pipes Political Pitch Into Apartment House TV Line | By Clayton Knowles | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/carey-to-resume-50day-strike-ends-as-last-union-agrees-to-terms.html | CAREY TO RESUME 50Day Strike Ends as Last Union Agrees to Terms | By Emanuel Perlmutter | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/century-city-new-stop-on-the-tourist-map.html | CENTURY CITY NEW STOP ON THE TOURIST MAP | By Gladwin Hill | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/charity-dances-a-big-business-with-high-costs-and-few-controls.html | Charity Dances A Big Business With High Costs and Few Controls | By Philip Dougherty | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chess-manhattan-championship.html | Chess Manhattan Championship | By Al Horowitz | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/chimpanzee-is-facing-threat-of-extinction.html | Chimpanzee Is Facing Threat of Extinction | By Walter Sullivan Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/circle-tour-in-catskills-starting-at-kingston-motorists-can-take.html | CIRCLE TOUR IN CATSKILLS Starting at Kingston Motorists Can Take 100Mile Trip Through Some of the Most Scenic Country in the East | By Michael Strauss | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/civil-rights-in-medicine-evolution-in-hospital-integration-being.html | Civil Rights in Medicine Evolution in Hospital Integration Being Turned Into a Revolution by Medicare | By Howard A Rusk Md | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/clerics-debate-uses-of-leisure-puritan-work-ethic-called-a.html | CLERICS DEBATE USES OF LEISURE Puritan Work Ethic Called a Hindrance in This Era | By Edward B Fiske Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/coins-new-red-book-reflects-oldtime-stability.html | Coins New Red Book Reflects Oldtime Stability | By Herbert C Bardes | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/college-editor-is-facing-prison-will-be-tried-tomorrow-for.html | COLLEGE EDITOR IS FACING PRISON Will Be Tried Tomorrow for Protecting News Sources | By Wallace Turner Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/connecticut-picks-congress-tickets-irwin-avoids-primary-on-vietnam.html | CONNECTICUT PICKS CONGRESS TICKETS Irwin Avoids Primary on Vietnam War Issue | By William Borders Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/criminals-at-large-criminals-at-large.html | Criminals At Large Criminals at Large | By Anthony Boucher | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/dance-that-fantastic-woman-rambert.html | Dance That Fantastic Woman Rambert | By Clive Barnes | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/de-gaulle-visits-soviet-space-site-sees-a-launching-his-trip-first.html | DE GAULLE VISITS SOVIET SPACE SITE SEES A LAUNCHING His Trip First by Westerner Timed to Coincide With Shot of Cosmos 122 NEWSMEN ARE BARRED French Leader Spends Day at the Baikonur Center on Way to Leningrad DE GAULLE VISITS SOVIET SPACE SITE | By Henry Tanner Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/death-in-venice-with-giggles.html | Death in Venice With Giggles | By Hilton Kramer | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/debate-on-the-draft-the-pros-and-cons.html | Debate on the Draft  The Pros and Cons | By Hanson W Baldwin | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/doctors-protest-delay-in-talks-city-accused-of-refusing-weekend.html | DOCTORS PROTEST DELAY IN TALKS City Accused of Refusing Weekend Negotiations | By Murray Schumach | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/doctors-push-medicare-direct-billing.html | Doctors Push Medicare Direct Billing | By Austin C Wehrwein Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ellen-anderson-vassar-alumna-becomes-a-bride-married-in-michigan-to.html | Ellen Anderson Vassar Alumna Becomes a Bride Married in Michigan to Kempton Dunn Jr Yale Graduate | Special to The New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/elman-is-like-a-good-old-wine.html | Elman Is Like a Good Old Wine | By Murray Schumach | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/european-notebook-the-flood-notebook.html | European Notebook The Flood Notebook | By Marc Slonim | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/facing-up-to-a-challenge-middleage-pair-learn-much-on-10day-drive.html | FACING UP TO A CHALLENGE MiddleAge Pair Learn Much on 10Day Drive In Spain Portugal | By Judy Brown | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/faisal-clarifies-criticism-of-jews-he-says-political-zionism-and.html | FAISAL CLARIFIES CRITICISM OF JEWS He Says Political Zionism and Not Judaism Was the Target of His Attack FAISAL CLARIFIES CRITICISM OF JEWS | By Henry Raymont | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fiery-run-va-a-view-from-the-country.html | Fiery Run Va A View From the Country | By James Reston | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fighting-gangs-vanish-from-the-citys-ghettos-youth-programs-a.html | Fighting Gangs Vanish From the Citys Ghettos Youth Programs a Factor | By Thomas Buckley | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/film-trolleys-star-at-a-california-museum.html | FILM TROLLEYS STAR AT A CALIFORNIA MUSEUM | By Jodi Lawrence | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fiscal-cake-cup-by-australians-annual-argument-held-with-states.html | FISCAL CAKE CUP BY AUSTRALIANS Annual Argument Held With States Over Their Share | By Tillman Durdin Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/fleet-of-105-expected-in-race-on-hudson-today-marathon-event-starts.html | Fleet of 105 Expected in Race on Hudson Today MARATHON EVENT STARTS AT ALBANY 6 Classes of Boats Entered in 128Mile Race Speed Record in Jeopardy | By Steve Cady Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/for-an-army-brat-8-swimming-medals.html | For an Army Brat 8 Swimming Medals | By Alfred E Clark | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ford-foundation-will-aid-oxford-5million-to-help-endow-a.html | FORD FOUNDATION WILL AID OXFORD 5Million to Help Endow a PostGraduate College | By Anthony Lewis Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/foreign-affairs-to-have-and-have-not.html | Foreign Affairs To Have and Have Not | By C L Sulzberger | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/franco-interrupts-politics-takes-grandchildren-to-zoo.html | Franco Interrupts Politics Takes Grandchildren to Zoo | Special to The New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/from-tanker-to-tape-recorder-official-of-sinclair-ending-career-in.html | From Tanker to Tape Recorder Official of Sinclair Ending Career in Shipping Has a Rocker Not a Wheel Chair in His Future | By George Horne | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/gateway-to-loire-valley-but-historic-tours-is-more-than-a-gateway.html | GATEWAY TO LOIRE VALLEY But Historic Tours Is More Than a Gateway to Chateau Country of France It Offers Rich Rewards of Its Own | By Robert Berkvist | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/gop-foes-in-4-upstate-zones-seek-nominations-for-congress.html | GOP Foes in 4 Upstate Zones Seek Nominations for Congress | By Richard Reeves Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/grand-prix-of-paris-will-open-renovated-longchamp-today.html | Grand Prix of Paris Will Open Renovated Longchamp Today | By William N Wallace Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/grant-breaks-auto-record-lolaford-timed-in-1104-mph-grant-gains.html | Grant Breaks Auto Record LOLAFORD TIMED IN 1104 MPH Grant Gains Pole Position for 200Mile Sports Car Race at Watkins Glen | By Frank M Blunk Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/guide-to-shop-vises.html | Guide to Shop Vises | By Bernard Gladstone | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/high-court-rulings-on-criminal-law-prompt-cases-on-fall-terms.html | High Court Rulings on Criminal Law Prompt Cases on Fall Terms Docket | By Fred P Graham Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/horseman-bosses-wide-range-of-housing-rides-giant-hunter-to.html | Horseman Bosses Wide Range of Housing Rides Giant Hunter to Supervise Work on Jersey Tract BUILDER BOSSES JOB FROM HORSE | By William Robbins | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/horses-baths-and-culture-theyre-off-at-saratoga-means-the-curtain.html | HORSES BATHS AND CULTURE Theyre Off at Saratoga Means the Curtain Is Going Up HORSES BATHS AND CULTURE | By Paul Jc Friedlander | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/hospitals-warn-us-on-medicare-boycott-over-capital-costs-threatened.html | HOSPITALS WARN US ON MEDICARE Boycott Over Capital Costs Threatened by New Group | By Nan Robertson Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/housing-officials-set-fee-schedule-city-and-state-settle-on.html | HOUSING OFFICIALS SET FEE SCHEDULE City and State Settle on MitchellLama Planning | By Robert E Dallos | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/im-not-the-boy-next-door.html | Im Not the Boy Next Door | By Judy Stone | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/in-the-nation-new-yorks-independent-state-department.html | In the Nation New Yorks Independent State Department | By Arthur Krock | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/in-zeal-takes-longfellow-handicap-on-turf-at-monmouth-by-three.html | In Zeal Takes Longfellow Handicap on Turf at Monmouth by Three Lengths INTERCEPTED NEXT IN 29100 STAKES Boulmetis Rides 4YearOld Son of Round Table to 3d Straight Victory | By Michael Strauss Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/industry-warned-of-gas-shortage-but-producers-assert-that-reserves.html | INDUSTRY WARNED OF GAS SHORTAGE But Producers Assert That Reserves Are Ample | BY Gene Smith | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/insurance-companies-ready-for-medicare-start.html | Insurance Companies Ready for Medicare Start | By Donald Janson Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jackson-girds-for-capitol-rally-marchers-to-reach-city-today.html | Jackson Girds for Capitol Rally Marchers to Reach City Today | By Martin Waldron Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jacksonville-beach-gets-a-coliseum.html | JACKSONVILLE BEACH GETS A COLISEUM | By Ce Wright | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/japanese-bemoan-mt-fujis-erosion-say-eternal-peak-yields-shape-to.html | JAPANESE BEMOAN MT FUJIS EROSION Say Eternal Peak Yields Shape to Winds of Time | By Emerson Chapin Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/japans-reds-lean-closer-to-soviet-labor-officials-visit-linked-to.html | JAPANS REDS LEAN CLOSER TO SOVIET LABOR Officials Visit Linked to Renewal of Ties | By Robert Trumbull Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jersey-legislature-winds-up-a-fruitful-session-hughes-lands.html | Jersey Legislature Winds Up a Fruitful Session Hughes Lands Remarkable Achievements Gained Two Republicans Contribute to Passage of Programs | By Ronald Sullivan Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/jewish-aides-ask-middle-east-pact.html | Jewish Aides Ask Middle East Pact | By Irving Spiegel Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/kauai-king-fifth-derby-winner-injures-ankle-buckpasser-does-132-35.html | KAUAI KING FIFTH Derby Winner Injures Ankle Buckpasser Does 132 35 BUCKPASSER CLIPS RECORD FOR MILE | By Leonard Koppett Special to the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/king-of-the-hammer-is-overthrown-burke-is-new-ruler-waits-long-for.html | King of the Hammer Is Overthrown Burke Is New Ruler  Waits Long for Connollys Hail | By Robert Lipsyte | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ky-regime-begins-drive-to-control-coming-assembly-vote-law-said-to.html | KY REGIME BEGINS DRIVE TO CONTROL COMING ASSEMBLY Vote Law Said to Aid Junta Generals Now Seeking Friendly Delegates KY STARTS DRIVE TO RULE ASSEMBLY | By R W Apple Jr Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lady-pitt-victor-in-aqueduct-race-prides-profile-is-second-on.html | LADY PITT VICTOR IN AQUEDUCT RACE Prides Profile Is Second on Disqualification of Gentle Rain Moccasin Is 5th LADY PITT VICTOR IN AQUEDUCT RACE | By Joe Nichols | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/lamer-enchants-in-a-wooded-grove-ansermets-orchestra-finds-ideal.html | LAMER ENCHANTS IN A WOODED GROVE Ansermets Orchestra Finds Ideal Setting on Coast | By Raymond Ericson Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/leaders-urge-us-communists-to-work-in-and-around-the-orbit-of-the.html | Leaders Urge US Communists to Work in and Around the Orbit of the Democratic Party | By Peter Kihss | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/legacy-of-bitterness.html | Legacy of Bitterness | By Peter Bart | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/liberal-primary-enlivens-suffolk-vietnam-is-main-issue-in.html | LIBERAL PRIMARY ENLIVENS SUFFOLK Vietnam Is Main Issue in Congressional Contest | By Francis X Clines Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/little-city-halls-fight-to-continue-blum-likens-setback-to-a.html | LITTLE CITY HALLS FIGHT TO CONTINUE Blum Likens Setback to a Fencing Tournament | By Franklin Whitehouse | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/livevirus-vaccine-for-mumps-is-developed-in-u-s-mumps-vaccine.html | LiveVirus Vaccine for Mumps Is Developed in U S MUMPS VACCINE DEVELOPED IN US | By Harold M Schmeck Jr Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/locally-the-news-is-bad.html | Locally the News Is Bad | By Val Adams | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/longshore-union-leader-says-schools-are-failing-to-educate.html | Longshore Union Leader Says Schools Are Failing to Educate | By John P Callahan | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/love-of-life-was-the-kiss-of-death.html | Love of Life Was the Kiss of Death | By Sean OFaolain | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/maritime-parley-to-press-demands-unions-to-hold-emergency-session.html | MARITIME PARLEY TO PRESS DEMANDS Unions to Hold Emergency Session on Industry Needs | By Tania Long | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/meredith-leads-the-march-on-eve-of-rally-in-jackson-meredith.html | Meredith Leads the March On Eve of Rally in Jackson MEREDITH REJOINS MISSISSIPPI MARCH | By Gene Roberts Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/miss-marianne-lanfer-wed-to-james-tate-jr.html | Miss Marianne Lanfer Wed to James Tate Jr | Special to The New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/morales-captures-saber-title-as-us-fencing-meet-opens.html | Morales Captures Saber Title As US Fencing Meet Opens | By Gerald Eskenazi | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/more-than-a-lobbyist.html | More Than a Lobbyist | By Peter Bart | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/mrs-king-scores-in-tennis-97-62-reaches-quarterfinals-at-wimbledon.html | MRS KING SCORES IN TENNIS 97 62 Reaches QuarterFinals at Wimbledon Emerson Is Victor Over Stan Smith MRS KING VICTOR EMERSON SCORES | By Fred Tupper Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-ferry-rides-for-north-carolina-tourists.html | NEW FERRY RIDES FOR NORTH CAROLINA TOURISTS | By Woodrow Price | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-frontiers-for-tourists-in-west-australia.html | NEW FRONTIERS FOR TOURISTS IN WEST AUSTRALIA | By dal Stivens | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-left-plays-westchester-role-democrats-face-fights-in-primaries.html | NEW LEFT PLAYS WESTCHESTER ROLE Democrats Face Fights in Primaries on Tuesday | By Merrill Folsom Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-li-hospital-dominates-hill-arcaded-smithtown-building-visible.html | NEW LI HOSPITAL DOMINATES HILL Arcaded Smithtown Building Visible From All Sides NEW LI HOSPITAL DOMINATES HILL | By Byron Porterfield Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/new-plan-devised-to-repair-slums-escrow-agents-to-use-rents-to-make.html | NEW PLAN DEVISED TO REPAIR SLUMS Escrow Agents to Use Rents to Make Renovations | By Steven V Roberts | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/not-boring-but-richly-sensual.html | Not Boring But Richly Sensual | By Lucy R Lippard | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/now-an-antiantimissile-missile.html | Now an Antiantimissile Missile | By William Beecher Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/now-educational-parks.html | Now Educational Parks | By Leonard Buder | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/observer-first-the-general-now-the-mayor.html | Observer First the General Now the Mayor | By Russell Baker | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/on-bing-barnums-moon.html | On Bing Barnums Moon | By Ah Weiler | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/on-ohios-scenic-muskingum-river.html | ON OHIOS SCENIC MUSKINGUM RIVER | By Bob Terry | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/on-publishing-perishing-and-teaching.html | On Publishing Perishing and Teaching | By Fred M Hechinger | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/on-the-rialto-seeing-stars-seeing-stars.html | On the Rialto Seeing Stars Seeing Stars | By Lewis Funke | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/orthodox-church-widens-influence-in-north-america.html | Orthodox Church Widens Influence In North America | By George Dugan Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/orthodox-priest-says-most-christians-are-slow-in-adjusting-to.html | Orthodox Priest Says Most Christians Are Slow in Adjusting to Ecumenism | By John Cogley | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/parents-taught-how-to-aid-pupils-clinics-run-with-poverty-funds.html | PARENTS TAUGHT HOW TO AID PUPILS Clinics Run With Poverty Funds Show the Way | By M A Farber | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/patience-helps-a-home-builder-buyers-at-li-colony-ask-for-variety.html | PATIENCE HELPS A HOME BUILDER Buyers at LI Colony Ask for Variety of Changes | By Harry V Forgeron Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/payments-belttightening-proposed-bankers-urge-curb-on-dollar.html | Payments BeltTightening Proposed Bankers Urge Curb on Dollar Outflow Prospects Are Dim for Cutting Deficit BeltTightening Urged to Help Payments Problems | By Brendan Jones | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/perfect-freight-sets-world-record-in-realization-trot-perfect.html | Perfect Freight Sets World Record In Realization Trot PERFECT FREIGHT WINS REALIZATION | By Louis Effrat Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/personality-two-grocers-reach-the-top-career-men-running-ap-after.html | Personality Two Grocers Reach the Top Career Men Running AP After Long Family Rule Jay and Alldredge Have Had Similar Store Careers | By Robert E Bedingfield | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/peruvian-soccer-player-shows-kicking-talent-at-dodger-tryout.html | Peruvian Soccer Player Shows Kicking Talent at Dodger Tryout | By Gordon S White Jr | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/photography-newspaper-photography-target-of-criticism.html | Photography Newspaper Photography Target of Criticism | By Jacob Deschin | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/popes-commission-completes-its-work-on-birthcurb-issue.html | Popes Commission Completes Its Work On BirthCurb Issue | By Robert C Doty Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/problems-in-psychotherapy-the-vacation-period-after-about-five.html | Problems in Psychotherapy The Vacation Period After about five martinis I finally saw what I had to do | By Robert Clurman | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/readers-report.html | Readers Report | By Martin Levin | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/recordings-two-outstanding-poets-of-russia.html | Recordings Two Outstanding Poets of Russia | By Thomas Lask | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/reentry-into-childhood.html | Reentry Into Childhood | By Virgilia Peterson | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/refugees-from-feeling.html | Refugees From Feeling | By Ralph Freedman | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/religion-rome-weighs-its-answer-on-birth-control.html | Religion Rome Weighs Its Answer on Birth Control | By John Cogley | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/resorts-expect-a-boom-season-from-maine-to-new-jersey-owners-of.html | RESORTS EXPECT A BOOM SEASON From Maine to New Jersey Owners of Most Summer Hotels Are Optimistic RECORDS ARE FORECAST Berkshires and Atlantic City Operators Are Predicting Their Busiest Summer RESORTS EXPECT A BOOM SEASON | By Thomas W Ennis | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rights-march-makes-an-impactin-some-places.html | Rights March Makes an ImpactIn Some Places | By Roy Reed Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/rivals-on-coast-chart-campaigns-brown-adds-an-adviser-reagan-woos.html | RIVALS ON COAST CHART CAMPAIGNS Brown Adds an Adviser Reagan Woos Democrats | By Gladwin Hill Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/russia-cracks-jokes-about-china-russia-cracks-jokes-about-china.html | Russia Cracks Jokes About China Russia Cracks Jokes About China | By Albert Parry | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/ryun-runs-4064-he-and-grelle-qualify-in-mile-oerter-boston-triumph.html | RYUN RUNS 4064 He and Grelle Qualify in Mile Oerter Boston Triumph DAVENPORT PACES VICTORS IN TRACK | By Frank Litsky | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/safety-tips-for-home-pool-owners.html | Safety Tips for Home Pool Owners | By Jerry Meslin | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sales-and-profits-marks-expected-by-oil-industry-oilmen-forecast.html | Sales and Profits Marks Expected by Oil Industry OILMEN FORECAST RECORD EARNINGS | By Jh Carmical | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/senate-unit-sets-ship-law-inquiry-will-study-a-single-code-for.html | SENATE UNIT SETS SHIP LAW INQUIRY Will Study a Single Code for Maritime Industry | By Werner Bamberger | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/shift-seen-in-un-on-pekings-entry-change-in-popular-opinion-in-us.html | SHIFT SEEN IN UN ON PEKINGS ENTRY Change in Popular Opinion in US Cited as Factor | By Drew Middleton Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/showdown-near-for-democrats-primary-battle-tuesday-is-mostly-a.html | SHOWDOWN NEAR FOR DEMOCRATS Primary Battle Tuesday Is Mostly a OneParty Affair | By Thomas P Ronan | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/silverman-aides-accuse-the-gop-of-illegal-move-charge-letter-from-a.html | SILVERMAN AIDES ACCUSE THE GOP OF ILLEGAL MOVE Charge Letter From Albano Seeks Votes for Klein in Surrogate Primary A REPUBLICAN PROTESTS Committeeman Tells County Leader Plea Is Wrong  Campaign Pace Up SILVERMAN AIDES SCORE GOP MOVE | By Paul L Montgomery | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/soft-spots-few-in-canadian-economy.html | Soft Spots Few in Canadian Economy | By John M Lee Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/southern-treats.html | Southern Treats | By Jean Hewitt | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/soviet-shift-hints-new-space-chief-appointment-to-first-public.html | SOVIET SHIFT HINTS NEW SPACE CHIEF Appointment to First Public Posts Provides Clue | By Theodore Shabad | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/speaking-of-books-difficult-or-impossible.html | SPEAKING OF BOOKS Difficult or Impossible | By Alan PryceJones | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/sports-of-the-times-wunderkind-of-the-mile.html | Sports of The Times Wunderkind of the Mile | By Arthur Daley | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/spotlight-analysts-gauge-health-industry.html | Spotlight Analysts Gauge Health Industry | By John J Abele | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/stamps-marine-reserve-salute.html | Stamps Marine Reserve Salute | By David Lidman | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/starring-stripes.html | Starring Stripes | By Patricia Peterson | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/staten-island-outdoor-dog-show-is-leading-a-sheltered-existence.html | Staten Island Outdoor Dog Show Is Leading a Sheltered Existence | By Walter R Fletcher | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/television-hes-miscast-as-a-peoples-champion.html | Television Hes Miscast as a Peoples Champion | By Jack Gould | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/telling-the-quasitruth.html | Telling the QuasiTruth | By Stanley Kauffmann | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/textile-makers-are-developing-fabrics-to-meet-military-needs-new.html | Textile Makers Are Developing Fabrics to Meet Military Needs New Fabrics Made for Military Needs | By Isadore Barmash | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/thai-reds-increase-terrorism-killing-linked-to-vietnam-war.html | Thai Reds Increase Terrorism Killing Linked to Vietnam War | By Peter Braestrup Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-cities-program-is-still-in-doubt.html | The Cities Program Is Still in Doubt | By Robert B Semple Jr Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-computer-talks-a-special-english-computer-talks-special-english.html | The Computer Talks a Special English COMPUTER TALKS SPECIAL ENGLISH | By John Noble Wilford Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-iq-is-an-intelligent-test-the-iq-test.html | The IQ Is an Intelligent Test The IQ Test | By David Wechesler | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-law-the-supreme-court-defines-a-new-fifth-amendment.html | The Law The Supreme Court Defines a New Fifth Amendment | By Fred P Graham Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-merchants-view-sales-picture-bright-for-big-stores-as-summer.html | The Merchants View Sales Picture Bright for Big Stores as Summer Starts | By Herbert Koshetz | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-old-vanderbilt-to-begin-a-new-life-as-a-dual-building-the.html | The Old Vanderbilt To Begin a New Life As a Dual Building THE VANDERBILT TO GET NEW LIFE | By Glenn Fowler | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-past-on-parade-in-a-massachusetts-town.html | THE PAST ON PARADE IN A MASSACHUSETTS TOWN | By Herb Saltford | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/the-stewardess-was-a-student-coeds-get-airline-jobs-as-summer.html | THE STEWARDESS WAS A STUDENT Coeds Get Airline Jobs as Summer Replacements | By David Dworsky | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/there-is-a-plague-called-bachmann.html | There Is a Plague Called Bachmann | By Jp Bauke | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/there-were-no-takers.html | There Were No Takers | By Daniel Stern | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/they-march-to-different-drummers-march-to-different-drummers.html | They March To Different Drummers March to Different Drummers Vietnam has brought a rise in specificwar objectors | By Walter Goodman | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/titanic-struggle-seen-in-red-china-purges-viewed-as-aspect-of.html | TITANIC STRUGGLE SEEN IN RED CHINA Purges Viewed as Aspect of Policy Clash Between Zealots and Moderates TITANIC STRUGGLE SEEN IN RED CHINA | By Max Frankel Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/to-rome-where-mr-burton-is-taming-miss-taylor.html | To Rome Where Mr Burton Is Taming Miss Taylor | By Robert Neville | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/tourist-business-rises-in-hawaii-is-2d-to-military-as-top.html | TOURIST BUSINESS RISES IN HAWAII Is 2d to Military as Top DollarMaker on Island | By Lawrence E Davies Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/town-of-a-thousand-tremors.html | Town of a Thousand Tremors | By Walter Sullivan | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/town-that-slept-200-years-awakes-joppatowne-md-a-colonial-seaport.html | TOWN THAT SLEPT 200 YEARS AWAKES Joppatowne Md a Colonial Seaport Reborn as Giant Residential Community Reveille Blowing for Town Asleep 200 Years | By Lawrence OKane | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/travel-agencies-spur-franchises-branches-viewed-as-way-to-bring-in.html | TRAVEL AGENCIES SPUR FRANCHISES Branches Viewed as Way to Bring in New Revenue | By Gerd Wilcke | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/two-fan-trips-to-revive-railroading-in-maine.html | TWO FAN TRIPS TO REVIVE RAILROADING IN MAINE | By Ward Allan Howe | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/u-s-seeks-change-in-foreign-loans.html | U S Seeks Change in Foreign Loans | By Edwin L Dale Jr Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/unlisted-stocks-advance-in-week-late-buying-offsets-selloff-for.html | UNLISTED STOCKS ADVANCE IN WEEK Late Buying Offsets Selloff for Most Counter Issues | By Alexander R Hammer | RE0000661498 | 1994-03-25 | B00000275024 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/unrest-in-the-hills-besets-south-asia.html | Unrest in the Hills Besets South Asia | By Harrison E Salisbury Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/upgrading-glacier-park-a-10year-building-project-costing-8million.html | UPGRADING GLACIER PARK A 10Year Building Project Costing 8Million Equips Montana Wilderness With 1248 ClassA Campsites | By Jeanne Beaty | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-7th-army-in-west-germany-is-feeling-impact-of-the-war-in-vietnam.html | US 7th Army in West Germany Is Feeling Impact of the War in Vietnam | By Philip Shabecoff Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-girls-iron-out-net-problems-tension-and-various-woes-eased-at.html | US Girls Iron Out Net Problems Tension and Various Woes Eased at Turin by Team Captain | By Charles Friedman | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-seeks-to-unify-refugee-services-several-agencies-engaged-in.html | US SEEKS TO UNIFY REFUGEE SERVICES Several Agencies Engaged in Helping the Homeless | By Richard Eder Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/us-weighs-fund-for-cairo-school-wants-to-start-30million-trust-with.html | US WEIGHS FUND FOR CAIRO SCHOOL Wants to Start 30Million Trust With Aid Currency | By Hedrick Smith Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/varied-quintet-quintet-quintet.html | Varied Quintet Quintet Quintet | By Gene Baro | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/war-cost-hidden-rep-ford-charges-he-tells-bankers-president.html | WAR COST HIDDEN REP FORD CHARGES He Tells Bankers President Underestimates Expense | By H Erich Heinemann Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/week-in-finance-suspense-on-taxes-the-week-in-finance.html | Week in Finance Suspense on Taxes The Week in Finance | By Thomas E Mullaney | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/west-coast-casual.html | West Coast Casual | By Barbara Plumb | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/what-it-takes-to-run-the-cia.html | What It Takes to Run the CIA | By Max Frankel Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/when-its-roundup-time-way-down-in-brazil.html | WHEN ITS ROUNDUP TIME WAY DOWN IN BRAZIL | By Allen Young | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/white-sox-defeat-yanks-on-homers-elia-and-berry-connect-in-a-21.html | WHITE SOX DEFEAT YANKS ON HOMERS Elia and Berry Connect in a 21 Triumph Ford Pitches in Relief WHITE SOX SCORE OVER YANKS BY 21 | By Joseph Durso | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/wood-field-and-stream-a-word-to-the-wise-for-fish-in-the-sea.html | Wood Field and Stream A Word to the Wise for Fish in the Sea Tournament Time Is Upon Us Again | By Oscar Godbout | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archives/youth-body-picks-maccabee-leader-organizer-of-crime-patrol-to-be.html | YOUTH BODY PICKS MACCABEE LEADER Organizer of Crime Patrol to Be Sworn Tomorrow | By Michael Stern | RE0000661498 | 1994-03-25 | B00000275024 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-26 | https://www.nytimes.com/1966/06/26/archiv es/yugoslavs-renew-ties-with-vatican-accord- ending-14year-rift-gives-a.html | YUGOSLAVS RENEW TIES WITH VATICAN Accord Ending 14Year Rift Gives a New Dual Function to Apostolic Delegate YUGOSLAVS RENEW TIES WITH VATICAN | By David Binder Special To the New York Times | RE0000661498 | 1994-03-25 | B00000275024 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/12000-end-rights-march-to-jackson- meredith-hailed-at-rally-at.html | 12000 End Rights March to Jackson Meredith Hailed at Rally At Mississippis Capitol 12000 END MARCH TO JACKSON MISS | By Gene Roberts Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/2-soviet-writers-are-reported-ill-sinyavsky- and-daniel-ailing-in.html | 2 SOVIET WRITERS ARE REPORTED ILL Sinyavsky and Daniel Ailing in Prison Friends Say | By Peter Grose Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/200000-watch-as-puerto-ricans-parade- 30000-join-march-rockefeller.html | 200000 Watch as Puerto Ricans Parade 30000 Join March Rockefeller and Kennedy Hailed | By Paul Hofmann | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/25000-granted-to-papp-festival-old- dominion-foundations-gift.html | 25000 GRANTED TO PAPP FESTIVAL Old Dominion Foundations Gift Earmarked for Theater | By Sam Zolotow | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/3-rivals-charge-surrogate-deal-klein- silverman-and-rohan-trade.html | 3 RIVALS CHARGE SURROGATE DEAL Klein Silverman and Rohan Trade Allegations as Race Nears Fighting Finish 3 RIVALS CHARGE SURROGATE DEAL | By Paul L Montgomery | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/a-metabolic-test-identifies-germs-new- method-may-lead-to-faster.html | A METABOLIC TEST IDENTIFIES GERMS New Method May Lead to Faster Disease Detection | By John Noble Wilford | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/advertising-nostalgia-sparks-a- campaign.html | Advertising Nostalgia Sparks a Campaign | By Walter Carlson | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/all-is-not-bitter-in-state-legislative- primary-2-rivals-share-a.html | All Is Not Bitter in State Legislative Primary 2 Rivals Share a Cozy Office | By Richard L Madden Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/ama-head-warns-against-fee-rise-drive- grows-at-parley-for-medicare.html | AMA HEAD WARNS AGAINST FEE RISE Drive Grows at Parley for Medicare Direct Billing | By Austin C Wehrwein Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/arctic-forecast-exceptional-ice-severe- conditions-to-affect-us-and.html | ARCTIC FORECAST EXCEPTIONAL ICE Severe Conditions to Affect US and Soviet Shipping | By Werner Bamberger | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/art-auction-aids-fined-spaniards-picasso- and-miro-oils-help-group.html | ART AUCTION AIDS FINED SPANIARDS Picasso and Miro Oils Help Group Regime Punished | By Tad Szulc Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archiv es/bonn-expands-links-with-nations-of-east- europe.html | Bonn Expands Links With Nations of East Europe | By David Binder Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bookings-last-month-at-the-highest-level-for-any-may-in-the-last-14.html | Bookings Last Month at the Highest Level for Any May in the Last 14 Years DOMESTIC ORDERS FOR TOOLS CLIMB | By Herbert Koshetz | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/books-of-the-times-animals-fight-man-kills-why.html | Books of The Times Animals Fight Man Kills Why | By Eliot FremontSmith | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/bridge-standard-bidding-methods-fail-opposite-weak-partner.html | Bridge Standard Bidding Methods Fail Opposite Weak Partner | By Alan Truscott | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/changes-planned-for-si-free-port-city-unhappy-with-results-of.html | CHANGES PLANNED FOR SI FREE PORT City Unhappy With Results of Foreign Trade Zone | By George Horne | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/chess-soviet-unions-2-top-players-join-the-piatigorsky-lineup.html | Chess Soviet Unions 2 Top Players Join the Piatigorsky Lineup | By Al Horowitz | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/city-may-ask-banks-to-serve-as-agencies-for-tax-collection.html | City May Ask Banks to Serve As Agencies for Tax Collection | By Clayton Knowles | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/city-says-walkout-by-doctors-has-not-created-an-emergency.html | City Says Walkout by Doctors Has Not Created an Emergency | By Jonathan Randal | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/curlew-river-presented-at-caramoor-festival-brittens-parable-is.html | Curlew River Presented at Caramoor Festival Brittens Parable Is Based on Japanese Noh Play Andrea Velis as Madwoman Heads Excellent Cast | By Allen Hughes Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/dance-nureyev-tries-his-choreographic-wings-message-of-tancredi.html | Dance Nureyev Tries His Choreographic Wings Message of Tancredi Unclearly Stated Stars in Vienna With Fonteyn in Swan Lake | By Clive Barnes Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/danseur-wins-grand-prix-of-paris-st-martin-gets-his-mount-home.html | Danseur Wins Grand Prix of Paris St Martin Gets His Mount Home First by Three Lengths Hauban Finishes 2d and Bon Mot 3d in 1 78Mile Race | By William N Wallace Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/de-gaulle-goes-to-mass-in-soviet-service-is-in-only-catholic-church.html | DE GAULLE GOES TO MASS IN SOVIET Service Is in Only Catholic Church in Leningrad | By Henry Tanner Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/democratic-chief-of-suffolk-quits-delaney-yields-to-baranello-in.html | DEMOCRATIC CHIEF OF SUFFOLK QUITS Delaney Yields to Baranello in Party Harmony Move | By Francis X Clines Special to the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/economic-bureau-adding-new-data-seeking-to-develop-a-way-to-compare.html | ECONOMIC BUREAU ADDING NEW DATA Seeking to Develop a Way to Compare World Prices | By John H Allan | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/even-the-soviet-stage-suffers-from-temperamental-clashes.html | Even the Soviet Stage Suffers From Temperamental Clashes | By Raymond H Anderson Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/faisal-is-guest-of-david-rockefeller-at-luncheon-king-gives-a.html | Faisal Is Guest of David Rockefeller at Luncheon King Gives a Lecture on How Free Enterprise Helped to Modernize His Nation | By Henry Raymont Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ford-fund-to-aid-colleges-in-south-335million-opens-project.html | FORD FUND TO AID COLLEGES IN SOUTH 335Million Opens Project to Upgrade Education | By Fred M Hechinger | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/fulp-takes-watkins-glen-road-event-is-delayed-by-3car-mishap.html | Fulp Takes Watkins Glen Road EVENT IS DELAYED BY 3CAR MISHAP Donohue Hospitalized After Suffering Burns Kronn 2d in 200Mile Race | By Frank M Blunk Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/future-times-sq-showcase-of-us-city-planning-to-rid-area-of.html | FUTURE TIMES SQ SHOWCASE OF US City Planning to Rid Area of Undesirables and Invite Distinguished Guests FREE TRIPS HERE DUE Legitimate 42d St Theater Also Envisioned Actors Question the Cleanup | By Will Lissner | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/giant-city-agency-to-reorganize-aid-to-poor-is-urged-department-of.html | GIANT CITY AGENCY TO REORGANIZE AID TO POOR IS URGED Department of Welfare and Youth Board Would Be Under Single Office UNIFIED EFFORT IS GOAL Sviridoff Report Proposes New Community Program Stressing Job Help Giant City Agency Proposed to Reorganize and Coordinate Poverty Program SVIRIDOFF REPORT EMPHASIZES JOBS Coordinated Effort to Aid Poor in Employment Is Called Key Function Excerpts From Study of City Program for the Poor | By John Kifner | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/guaranteed-pay-proposed-by-us-minimum-work-assurance-urged-in.html | GUARANTEED PAY PROPOSED BY US Minimum Work Assurance Urged in Construction | By David R Jones Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ireland-fighting-to-shrink-deficit-seamens-strike-and-drop-in.html | IRELAND FIGHTING TO SHRINK DEFICIT Seamens Strike and Drop in Exports to Britain Pose Major Problem CATTLE HERDS DWINDLE But Dublin Taks Heart in Continuing Strength of Foreign Investments IRELAND FIGHTING TO SHRINK DEFICIT | By Olyde H Farnsworth Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/is-everybody-happy-greenwich-teen-agers-and-parents-now-say-yes.html | Is Everybody Happy Greenwich Teen Agers and Parents Now Say Yes | By Joan Cook Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/it-was-a-fine-night-for-picnic-at-a-yacht-basin-blacktie-party-was.html | It Was a Fine Night for Picnic at a Yacht Basin BlackTie Party Was Originally Planned for Central Park | By Charlotte Curtis | RE0000661494 | 1994-03-25 | B00000275020 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/jersey-democrats-consider-rejecting-johnson-war-policy-jersey.html | Jersey Democrats Consider Rejecting Johnson War Policy Jersey Democrats Study Split on War | By Ronald Sullivan Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/kauai-kings-racing-career-ended-by-injury-received-in-arlington.html | Kauai Kings Racing Career Ended by Injury Received in Arlington Classic 2520000 HORSE WILL GO TO STUD Derby Victor Pulls Ligament  Ford Offers Refund to Members of Syndicate | By Gerald Eskenazi | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/le-corbusiers-organic-city-in-punjab-faces-political-surgery-state.html | Le Corbusiers Organic City in Punjab Faces Political Surgery State Division May Disrupt Chandigarh | By J Anthony Lukas Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/many-in-vietnam-say-opinion-in-us-is-key-to-victory-gis-tend-to.html | MANY IN VIETNAM SAY OPINION IN US IS KEY TO VICTORY GIs Tend to Feel They Can Win the War If Permitted to Remain Long Enough Following is the first of three articles appraising the military situation in South Vietnam by the chief correspondent of The New York Times in Saigon VIETNAM VICTORY LINKED TO OPINION | By Charles Mohr Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/mexican-scores-takeover-moves-banker-against-controlling-of-foreign.html | MEXICAN SCORES TAKEOVER MOVES Banker Against Controlling of Foreign Companies | By Henry Giniger Special to the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/mrs-vanderbilts-old-clothes-bring-out-glittering-crowd-of.html | Mrs Vanderbilts Old Clothes Bring Out Glittering Crowd of Partygoers | By Enid Nemy Special to the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/music-delightful-to-the-eye-and-ear-san-francisco-group-gives.html | Music Delightful to the Eye and Ear San Francisco Group Gives Scarlatti Opera California Site Offers Spectacular View | By Raymond Ericson Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/nea-directors-urge-merger-with-negro-group-in-the-south.html | NEA Directors Urge Merger With Negro Group in the South | By Ma Farber Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/new-test-for-reform-on-primary-day.html | New Test for Reform on Primary Day | By Frank S Adams | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/news-of-realty-downtown-lease-accountants-take-3-floors-in-new.html | NEWS OF REALTY DOWNTOWN LEASE Accountants Take 3 Floors in New Broadway Building | By Glenn Fowler | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/personal-finance-closing-costs-in-selling-a-home-personal-finance.html | Personal Finance Closing Costs in Selling a Home Personal Finance Closing Costs Faced by Owner Selling a Home | By Sal Nuccio | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/physicists-uphold-change-in-theory-3-teams-confirm-discovery-on.html | PHYSICISTS UPHOLD CHANGE IN THEORY 3 Teams Confirm Discovery on Behavior of Particles Three Teams of Physicists Confirm Discovery Overturning a Basic Theory on Behavior of Matter | By Walter Sullivan | RE0000661494 | 1994-03-25 | B00000275020 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/pitch-fractures-santos-cheekbone-delivery-by-fisher-puts-out-cub.html | Pitch Fractures Santos Cheekbone Delivery by Fisher Puts Out Cub Star For Ten Days | By Leonard Koppett | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/placebos-lower-blood-pressure-psychological-factor-found-in.html | PLACEBOS LOWER BLOOD PRESSURE Psychological Factor Found in Mississippi Studies | By Harold M Schmeck Jr Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/rusk-sees-no-hint-of-an-early-peace-arriving-for-seato-parley-he.html | RUSK SEES NO HINT OF AN EARLY PEACE Arriving for SEATO Parley He Says Hanoi Must End Attempt to Seize Power Rusk Arrives at SEATO Talks Sees No Hint of an Early Peace | By Tillman Durdin Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/ryun-wins-aau-mile-in-3586-with-burleson-second-11-yards-behind.html | Ryun Wins AAU Mile in 3586 With Burleson Second 11 Yards Behind WINNER SPRINTS LAST 440 IN 525 Farrell First in 880 Hines in 220Evans Matson Burrell Tushaus Score | By Frank Litsky | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/scottie-is-named-best-of-828-dogs-barberry-knowe-blizzard-is-winner.html | SCOTTIE IS NAMED BEST OF 828 DOGS Barberry Knowe Blizzard Is Winner at Staten Island | By Walter R Fletcher | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/scruggs-sets-mark-as-he-wins-hudson-marathon-in-a-glastron.html | Scruggs Sets Mark as He Wins Hudson Marathon in a Glastron | By Steve Cady | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/serious-troubles-plague-city-hospitals-as-medicare-approaches.html | Serious Troubles Plague City Hospitals as Medicare Approaches Serious Troubles Plague Municipal Hospital System With Advent of Medicare MANY SHORTAGES SHOWN BY SURVEY Doctors Nurses and New Equipment Needed Long Neglect a Factor | By Martin Tolchin | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/snag-on-literacy-drive-worries-excore-chief-farmer-twiddling-thumbs.html | Snag on Literacy Drive Worries ExCORE Chief Farmer Twiddling Thumbs Awaits US Decision on 10MonthOld Fund Plea | By Ms Handler | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/sports-of-the-times-neighborhood-rumble.html | Sports of The Times Neighborhood Rumble | By Arthur Daley | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/squeeze-on-retailers-chains-are-asking-suppliers-to-raise.html | Squeeze on Retailers Chains Are Asking Suppliers to Raise Prepayment Discounts as Rates Climb Retail Chains Asking Suppliers To Raise Prepayment Discounts | By Isadore Barmash | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/talbot-peterson-score-victories-treshs-hitting-helps-beat.html | TALBOT PETERSON SCORE VICTORIES Treshs Hitting Helps Beat Chicagoans Here Maris Smashes 3Run Homer | By Gordon S White Jr | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/telephone-hour-plans-to-film-a-documentary-on-tanglewood.html | Telephone Hour Plans to Film A Documentary on Tanglewood | By George Gent | RE0000661494 | 1994-03-25 | B00000275020 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/the-poise-of-the-longdistance-runner.html | The Poise of the LongDistance Runner | By Michael Strauss | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/trial-suspension-of-all-atom-tests-backed-at-parley-plan-on.html | TRIAL SUSPENSION OF ALL ATOM TESTS BACKED AT PARLEY Plan on Underground Blasts Supported Unofficially by US and Soviet Aides HOPE FOR ACCORD SEEN Private Groups Meeting in Canada Call for System of Checks by Invitation A Trial Ban on Atomic Testing Urged | By John W Finney Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/trueblood-backs-sect-distinctions-warns-against-blurring-for-sake.html | TRUEBLOOD BACKS SECT DISTINCTIONS Warns Against Blurring for Sake of Ecumenism | By Edward B Fiske | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/uruguay-slowly-drawing-back-from-brink-of-economic-ruin-uruguay.html | Uruguay Slowly Drawing Back From Brink of Economic Ruin URUGUAY MAKING ECONOMIC GAINS | By Hj Maidenberg Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/us-reds-elect-hall-and-winston-party-identifies-top-leaders-for.html | US REDS ELECT HALL AND WINSTON Party Identifies Top Leaders for First Time Since 61 US REDS ELECT HALL AND WINSTON | By Peter Kihss | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/us-seeks-ideas-with-allure-for-latin-presidents-parley.html | US Seeks Ideas With Allure For Latin Presidents Parley | By Richard Eder Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/us-shows-a-gain-in-office-rentals-survey-registers-impact-of.html | US SHOWS A GAIN IN OFFICE RENTALS Survey Registers Impact of Economys Expansion | By William Bobbins Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/value-of-planned-building-off-from-april-record-but-tops-may-1965.html | Value of Planned Building Off From April Record but Tops May 1965 Level CONTRACTS DROP IN CONSTRUCTION | By Byron Porterfield | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/violin-and-sitar-blend-in-concert-menuhin-and-shankar-join-at-bath.html | VIOLIN AND SITAR BLEND IN CONCERT Menuhin and Shankar Join at Bath Festival in England | By Anthony Lewis Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/war-dissent-gets-jewish-support-but-a-veto-at-parley-blocks.html | WAR DISSENT GETS JEWISH SUPPORT But a Veto at Parley Blocks Resolution on Protests | By Irving Spiegel Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/warsaw-police-halt-marchers-1000-hymnsinging-poles-are-intercepted.html | WARSAW POLICE HALT MARCHERS 1000 HymnSinging Poles Are Intercepted on Way to Party Headquarters POLICE IN WARSAW STOP 1000 IN RIOT | By Henry Kamm Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-27 | https://www.nytimes.com/1966/06/27/archives/whaling-nations-to-seek-a-pact-whaling-nations-will-seek-a-pact.html | Whaling Nations to Seek a Pact WHALING NATIONS WILL SEEK A PACT | By Joseph Lelyveld Special To the New York Times | RE0000661494 | 1994-03-25 | B00000275020 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/14-newporttobermuda-yachts-begin-race-to-virginia-capes.html | 14 NewporttoBermuda Yachts Begin Race to Virginia Capes | By John Rendel Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/1967-integration-is-urged-on-nea-expulsion-asked-as-penalty-by.html | 1967 INTEGRATION IS URGED ON NEA Expulsion Asked as Penalty by Classroom Teachers | By Ma Farber Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/9million-sought-in-tanker-crash-32-crewmen-join-plaintiffs-in-kill.html | 9MILLION SOUGHT IN TANKER CRASH 32 Crewmen Join Plaintiffs in Kill van Kull Disaster | By Werner Bamberger | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/a-caxton-work-breaks-price-record-for-mss-252000-is-paid-by-a-new.html | A Caxton Work Breaks Price Record for MSS 252000 Is Paid by a New Yorker for 272 Pages of Lost Version of Ovid | By W Granger Blair Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/a-whitmore-case-ends-in-dismissal-edmonds-murder-indictment-dropped.html | A WHITMORE CASE ENDS IN DISMISSAL Edmonds Murder Indictment Dropped on Kootas Motion | By David Anderson | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/advertising-braniff-pucci-and-air-strips.html | Advertising Braniff Pucci and Air Strips | By Walter Carlson | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/aide-to-tri-quang-cast-as-moderate-junta-circulates-documents.html | AIDE TO TRI QUANG CAST AS MODERATE Junta Circulates Documents Attributed to Professor | By Rw Apple Jr Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/air-control-bill-passed-in-albany-new-antipollution-measure-is.html | AIR CONTROL BILL PASSED IN ALBANY New Antipollution Measure Is Aimed at Industry | By Richard Reeves Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/albany-tax-vote-tied-to-fare-rise-brydges-says-action-on-city-bills.html | ALBANY TAX VOTE TIED TO FARE RISE Brydges Says Action on City Bills May Await Increase in the 15Cent Rate ALBANY TAX VOTE TIED TO FARE RISE | By Richard L Madden Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/all-months-rise-by-10cent-limit-energetic-buying-reflects.html | ALL MONTHS RISE BY 10CENT LIMIT Energetic Buying Reflects Expectations of a Small Carryover for Crop | By Elizabeth M Fowler | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/amendment-due-on-textbook-aid-governor-persuades-leaders-of.html | AMENDMENT DUE ON TEXTBOOK AID Governor Persuades Leaders of Legislature to Recall Bill Already Passed AMENDMENT DUE ON TEXTBOOK AID | By Sydney H Schanberg Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/anta-spokesmen-scold-film-stars-hollywood-agents-blamed-for.html | ANTA SPOKESMEN SCOLD FILM STARS Hollywood Agents Blamed for Coolness to Stage | By Peter Bart Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/archaic-laws-said-to-prevent-growth-of-fishing-aide-of-industry.html | Archaic Laws Said to Prevent Growth of Fishing Aide of Industry Says Rapid Rise in Population Calls for Use of Protein Source | By Evert Clark Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/architect-lauds-use-of-computer-more-design-leeway-cited-in-parley.html | ARCHITECT LAUDS USE OF COMPUTER More Design Leeway Cited in Parley at Houston | By William Robbins Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/art-the-rich-age-of-queen-christina-a-magnificent-survey-opening-in.html | Art The Rich Age of Queen Christina A Magnificent Survey Opening in Sweden | By Hilton Kramer Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/article-2-no-title-much-ado-about-nothing.html | Article 2  No Title Much Ado About Nothing | By Arthur Daley | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/baronet-is-held-as-arsonist-in-disrupted-village-2d-man-arrested-on.html | Baronet Is Held as Arsonist in Disrupted Village 2d Man Arrested on Charge of Trying to Blow Up Dam Built by Film Company | By Clyde H Farnsworth Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/barzel-cites-need-of-french-troops-he-differs-with-schroders-views.html | BARZEL CITES NEED OF FRENCH TROOPS He Differs With Schroders Views on Withdrawal | By Thomas J Hamilton Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/birth-curb-urged-by-head-of-ama-appel-stresses-that-issue-is.html | BIRTH CURB URGED BY HEAD OF AMA Appel Stresses That Issue Is Medical Not Religious | By Austin C Wehrwein Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/books-of-the-times-technique-takes-over-end-papers.html | Books of The Times Technique Takes Over End Papers | By Thomas Lask | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/both-sides-said-to-give-ground-in-rhodesia-talks.html | Both Sides Said to Give Ground in Rhodesia Talks | By Dana Adams Schmidt Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/bridge-jacoby-transfer-bid-used-in-defense-of-regional-title.html | Bridge Jacoby Transfer Bid Used In Defense of Regional Title | By Alan Truscott | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/bryan-pepitone-belt-key-homers-ford-pitches-three-innings-and-is.html | BRYAN PEPITONE BELT KEY HOMERS Ford Pitches Three Innings and Is Winner Lindsay Booed at Shea Stadium | By Leonard Koppett | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/capitol-project-stirs-architects-parley-debates-resolution-on-west.html | CAPITOL PROJECT STIRS ARCHITECTS Parley Debates Resolution on West Front Repair | By Ada Louise Huxtable Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/chase-raises-charge-on-some-brokers-loans-savings-units-act.html | Chase Raises Charge on Some Brokers Loans  Savings Units Act INTEREST RATES INCHING UPWARD | By H Erich Heinemann | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/coed-editor-refuses-to-identify-sources-at-trial-two-newsmen.html | Coed Editor Refuses to Identify Sources at Trial Two Newsmen Support He Position as Contempt Case Begins in Oregon Court | By Wallace Turner Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/correction-agency-taking-over-detention-task-says-it-has-better.html | Correction Agency Taking Over Detention Task Says It Has Better Facilities Than Police for Overnight Custody of Suspects | By Bernard Weinraub | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/croatian-communists-censure-a-liberal-official-expartisan-hero.html | Croatian Communists Censure a Liberal Official ExPartisan Hero Supported Awards for 2 Dissident Marxist Philosophers | By David Binder Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/doctor-stoppage-closes-55-clinics-workingpaper-seekers-are-called.html | DOCTOR STOPPAGE CLOSES 55 CLINICS WorkingPaper Seekers Are Called Hardest Hit | By Peter Kihss | RE0000661493 | 1994-03-25 | B00000275019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/dodd-on-stand-denies-charges-of-misconduct-senator-describes.html | DODD ON STAND DENIES CHARGES OF MISCONDUCT Senator Describes Himself as Harried and Asserts All Actions Were Proper SEEKS BENNETT OUSTER But Panel Rejects Request Made on Ground That He Had Prejudged Case DODD ON STAND DENIES CHARGES | By Ben A Franklin Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/favorable-turn-finishes-second-baezas-mount-is-first-by-2-lengths.html | FAVORABLE TURN FINISHES SECOND Baezas Mount Is First by 2 Lengths Belmonte Brings In 988 Double | By Joe Nichols | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/favorite-suffers-shoulder-injury-bows-in-four-sets-to-fellow-aussie.html | FAVORITE SUFFERS SHOULDER INJURY Bows in Four Sets to Fellow Aussie Ralston Is Victor  Roche Ousts Richey | By Fred Tupper Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/furniture-sales-moving-to-peak-demand-however-is-being-matched-by.html | Furniture Sales Moving to Peak Demand However Is Being Matched by Competition FURNITURE SALES MOVING TO RECORD | By Isadore Barmash | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/gift-thats-edible-always-welcome.html | Gift Thats Edible Always Welcome | By Jean Hewitt | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/harvard-agrees-to-help-faisal-treat-two-ancient-diseases.html | Harvard Agrees to Help Faisal Treat Two Ancient Diseases | By Henry Raymont | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/heald-quits-as-chief-of-constitutional-convention-chairman-of.html | Heald Quits as Chief of Constitutional Convention Chairman of Planning Group Denounces Lack of Funds Rockefeller and Legislature to Name New Members | By Maurice Carroll | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/healy-apologizes-in-commons-for-calling-de-gaulle-bad-ally-defense.html | Healy Apologizes in Commons For Calling de Gaulle Bad Ally Defense Officials Remarks Bring Unusual Retraction After Storm of Protests | By Anthony Lewis Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hints-of-coup-grow.html | Hints of Coup Grow | By Hj Maidenberg Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/hospital-talks-pressed-by-city-lindsay-meets-with-aides-reconsiders.html | HOSPITAL TALKS PRESSED BY CITY Lindsay Meets With Aides  Reconsiders Putting US Money in General Fund REORGANIZATION IN VIEW Yerbys Deputy to Comply With Order to Give Up His Private Practice | By Martin Tolchin | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/in-the-nation-a-senator-not-new-to-controversy.html | In The Nation A Senator Not New to Controversy | By Arthur Krock | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/jersey-to-weigh-giving-defense-right-to-all-prosecution-data-jersey.html | Jersey to Weigh Giving Defense Right to All Prosecution Data JERSEY TO WEIGH RULE ON EVIDENCE | By Ronald Sullivan Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/johnson-is-cool-to-food-report-withholds-backing-on-aids-to.html | JOHNSON IS COOL TO FOOD REPORT Withholds Backing on Aids to Consumer and Farmer | By William M Blair Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/johnson-to-yield-on-open-housing-to-aid-rights-bill-will-accept.html | JOHNSON TO YIELD ON OPEN HOUSING TO AID RIGHTS BILL Will Accept Exemptions to Bias Ban House Panel Backs Other Sections JOHNSON TO YIELD ON OPEN HOUSING | By John Herbers Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/johnsonde-gaulle-dialogue-on-nato-is-termed-essential.html | Johnsonde Gaulle Dialogue on NATO Is Termed Essential | By Benjamin Welles Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/johnsons-unite-in-a-beauty-plea-they-greet-500-at-a-white-house.html | Johnsons Unite in a Beauty Plea They Greet 500 at a White House Youth Parley | By Nan Robertson Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/katanga-whites-in-aura-of-fear-congos-antibelgian-drive-causing.html | KATANGA WHITES IN AURA OF FEAR Congos AntiBelgian Drive Causing Some to Leave | By Lloyd Garrison Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/largest-lutheran-body-to-join-church-agency-action-assures.html | Largest Lutheran Body to Join Church Agency Action Assures Formation of Proposed Single Council Step Toward Ecumenism Is Hailed by Groups Leader | By Edward B Fiske Special to the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/late-selling-trims-prices-for-stocks-on-american-list.html | Late Selling Trims Prices for Stocks On American List | By William D Smith | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/laundries-corp-sets-acquisition-consolidated-seeks-to-buy-dunhill.html | LAUNDRIES CORP SETS ACQUISITION Consolidated Seeks to Buy Dunhill International Inc Consolidated Laundries Seeks To Acquire Dunhill Company | By Clare M Reckert | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/lindsay-to-name-a-director-of-labor-relations-haber-exus-aide.html | Lindsay to Name a Director of Labor Relations Haber ExUS Aide Expected to Get the Post Soon He Will Negotiate With Unions and Administer Pacts | By Emanuel Perlmutter | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/millinery-group-accuses-stores-trade-official-asserts-they-neglect.html | MILLINERY GROUP ACCUSES STORES Trade Official Asserts They Neglect LateFall Display | By Leonard Sloane | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/nbc-to-broadcast-writings-of-watts-negroes.html | NBC to Broadcast Writings of Watts Negroes | By George Gent | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/new-shop-is-selling-mosaic-croquet-balls.html | New Shop Is Selling Mosaic Croquet Balls | By Virginia Lee Warren | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/news-of-realty-downtown-lease-goodbody-takes-4-floors-in-new-55.html | NEWS OF REALTY DOWNTOWN LEASE Goodbody Takes 4 Floors in New 55 Broad Building | By Thomas W Ennis | RE0000661493 | 1994-03-25 | B00000275019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/no-hospital-jam-seen-most-hospitals-medicareready.html | No Hospital Jam Seen MOST HOSPITALS MEDICAREREADY | By Natalie Jaffe | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/observer-the-father-of-the-family-vacation.html | Observer The Father of the Family Vacation | By Russell Baker | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/oconnor-scores-lindsay-on-fare-says-mayor-has-given-up-trying-to.html | OCONNOR SCORES LINDSAY ON FARE Says Mayor Has Given Up Trying to Avert Increase | By Terence Smith | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/orthodox-church-of-americas-sets-talk-with-rome.html | Orthodox Church of Americas Sets Talk With Rome | By George Dugan Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/peril-called-inherent-in-scholars-work-for-cia.html | Peril Called Inherent in Scholars Work for CIA | By Richard Eder Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/physicists-test-new-matter-idea-rash-of-experiments-on-to-check.html | PHYSICISTS TEST NEW MATTER IDEA Rash of Experiments On to Check Change in Theory | By Walter Sullivan | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/plan-t0-aid-poor-widely-praised-but-optimism-is-mixed-with-some.html | PLAN T0 AID POOR WIDELY PRAISED But Optimism Is Mixed With Some Cautious Questions | By John Kifner | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/president-orders-a-medical-review-calls-on-top-federal-aides-to.html | PRESIDENT ORDERS A MEDICAL REVIEW Calls on Top Federal Aides to Restudy Priorities | By Robert B Semple Jr Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/problems-plaguing-american-university-of-beirut.html | Problems Plaguing American University of Beirut | By Thomas F Brady Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/ps-175-in-harlem-boycotted-again-replacement-of-substitute-teachers.html | PS 175 IN HARLEM BOYCOTTED AGAIN Replacement of Substitute Teachers Stirs Protest | By Thomas A Johnson | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/raterise-talk-worries-market-corporates-mostly-steady-big-world.html | RATERISE TALK WORRIES MARKET Corporates Mostly Steady Big World Bank Issue to Be Priced Today | By John H Allan | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/record-101-degrees-bakes-city-cool-comfort-promised-today-record.html | Record 101 Degrees Bakes City Cool Comfort Promised Today Record 101 Bakes City but Cool Comfort Is Promised Today | By Alfred Friendly Jr | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/right-wing-signs-threeyear-pact-scoring-star-ends-2year-retirement.html | RIGHT WING SIGNS THREEYEAR PACT Scoring Star Ends 2Year Retirement Salary Put at 20000 Annually | By Lloyd E Millegan | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rights-march-disunity-campaign-in-mississippi-emphasized-a-new.html | Rights March Disunity Campaign in Mississippi Emphasized A New Black Consciousness Force | By Gene Roberts Special to the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/rusk-and-others-at-seato-conference-express-optimism-for-region.html | Rusk and Others at SEATO Conference Express Optimism for Region Rusk and Others Express Hope For SEATO Region at Meeting | By Tillman Durdin Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/secretin-first-known-hormone-now-synthesized-substance-made-by.html | Secretin First Known Hormone Now Synthesized Substance Made by Scientists in Jersey Is Expected to Aid Study of Pancreas Disease | By Jane E Brody | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/speedy-cancers-thwart-therapy-grow-too-fast-in-lungs-for-xray.html | SPEEDY CANCERS THWART THERAPY Grow Too Fast in Lungs for XRay Detection to Help | By Harold M Schmeck Jr Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/st-johns-u-case-in-churchs-court-14-dismissed-teachers-file-in.html | ST JOHNS U CASE IN CHURCHS COURT 14 Dismissed Teachers File in Ecclesiastical Tribunal to Regain Their Jobs ST JOHNS U CASE IN CHURCHS COURT | By John Cogley | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/state-recruits-force-to-combat-primary-frauds-lefkowitz-aide-cites.html | State Recruits Force to Combat Primary Frauds Lefkowitz Aide Cites Plans to Act on Complaints in City Voting Today | By Paul Hofmann | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/stocks-tumble-in-late-selloff-volume-is-light-dipping-to-533.html | STOCKS TUMBLE IN LATE SELLOFF Volume Is Light Dipping to 533 Million Shares but the Damage Is Heavy DOW INDEX DROPS 819 Losses Top Gains 774 to 384 Biggest Downside Margin in 3 Weeks STOCKS TUMBLE IN LATE SELLOFF | By John J Abele | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/surrogate-race-heads-contests-in-primary-today-3way-battle-is.html | SURROGATE RACE HEADS CONTESTS IN PRIMARY TODAY 3Way Battle Is Watched Nationally Kennedy Sees Silverman in Close Vote KLEIN CAMP CONFIDENT Nominations for Congress and Legislature Will Be Decided in the State SURROGACY HEADS PRIMARIES TODAY | By Richard Witkin | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/terrell-choice-to-retain-wba-title.html | Terrell Choice to Retain WBA Title | By Robert Lipsyte Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/the-country-life-is-in-the-big-city-for-2-in-theater.html | The Country Life Is in the Big City For 2 in Theater | By Lisa Hammel | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/tool-men-argue-on-automation-but-agree-on-booming-outlook-tool-men.html | Tool Men Argue on Automation But Agree on Booming Outlook TOOL MEN ARGUE ON AUTOMATION | By Robert A Wright | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/tyler-considers-easing-rules-on-sellers-of-theater-tickets.html | Tyler Considers Easing Rules On Sellers of Theater Tickets | By Sam Zolotow | RE0000661493 | 1994-03-25 | B00000275019 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/un-body-asks-aid-for-africa-rebels-after-tour-group-supports-all.html | UN BODY ASKS AID FOR AFRICA REBELS After Tour Group Supports All Anticolonial Struggles | By Drew Middleton Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/unruly-actors-try-to-upstage-troupe-in-bedfordstuyvesant.html | Unruly Actors Try to Upstage Troupe in BedfordStuyvesant | By Louis Calta | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/upstate-critics-irate-broadened-program-of-medical-aid-for-needy.html | Upstate Critics Irate Broadened Program of Medical Aid for Needy Flares as Major Political Issue Upstate | By Ralph Blumenthal | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-again-assured-on-negev-reactor-aec-aides-visit-confirms-use-for.html | US AGAIN ASSURED ON NEGEV REACTOR AEC Aides Visit Confirms Use for Peaceful Purposes | By John W Finney Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/us-rabbis-plan-israel-institute-orthodox-group-will-build-3million.html | US RABBIS PLAN ISRAEL INSTITUTE Orthodox Group Will Build 3Million Center | By Irving Spiegel Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/vast-us-firepower-arrayed-in-vietnam-against-guerrillas.html | Vast US Firepower Arrayed in Vietnam Against Guerrillas | By Charles Mohr Special to the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/war-costs-swell-payments-deficit-vietnam-military-operations-add.html | WAR COSTS SWELL PAYMENTS DEFICIT Vietnam Military Operations Add 500Million to Total Commerce Unit Reports TOURISTS SPENDING UP Americans Paid 17Billion More for Traveling Abroad in 65 Than US Visitors | By Edwin L Dale Jr Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/wave-of-prosperity-continues-to-buoy-hawaiian-economy-hawaii.html | Wave of Prosperity Continues to Buoy Hawaiian Economy HAWAII PROSPERS AS JUNIOR STATE | By Lawrence E Davies Special To the New York Times | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/when-fashion-goes-to-the-wedding.html | When Fashion Goes to the Wedding | By Bernadine Morris | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-28 | https://www.nytimes.com/1966/06/28/archives/wood-field-and-stream-the-plight-of-the-eagle-steps-taken-to-save.html | Wood Field and Stream The Plight of the Eagle Steps Taken to Save National Symbol | By Oscar Godbout | RE0000661493 | 1994-03-25 | B00000275019 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/43-start-today-in-atlantic-race-31-us-yachts-among-fleet-in.html | 43 START TODAY IN ATLANTIC RACE 31 US Yachts Among Fleet in 3500Mile Event | By John Rendel Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/76-takes-honors-in-bestball-golf-miss-cohen-of-brookville-on.html | 76 TAKES HONORS IN BESTBALL GOLF Miss Cohen of Brookville on Winning Team at Boston | By Maureen Orcutt Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/a-happy-victor-a-tearful-loser-and-bitter-primary-race-ends.html | A Happy Victor a Tearful Loser And Bitter Primary Race Ends | By Maurice Carroll | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/a-vietnam-critic-loses-in-suburbs-westchester-democrats-pick-hutner.html | A VIETNAM CRITIC LOSES IN SUBURBS Westchester Democrats Pick Hutner Over Roberts | By Merrill Folsom Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/abc-will-visit-stars-in-london-hours-program-will-view-night-life.html | ABC WILL VISIT STARS IN LONDON Hours Program Will View Night Life of Britons | By George Gent | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/advertising-off-the-pad-and-into-the-blue.html | Advertising Off the Pad and Into the Blue | By Walter Carlson | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/airconditioning-workers-end-strike.html | AirConditioning Workers End Strike | By Emanuel Perlmutter | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ama-head-finds-hope-in-medicare-seeks-to-calm-doctor-fears-asks.html | AMA HEAD FINDS HOPE IN MEDICARE Seeks to Calm Doctor Fears Asks SelfExamination | By Austin C Wehrwein Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/antitrust-chief-with-a-sophisticated-view-donald-turner-puts.html | Antitrust Chief With a Sophisticated View Donald Turner Puts Competition First Not Bigness Justice Aides Initial Year Is Praised and Criticized Trust Chief With a Sophisticated View | By Eileen Shanahan Special to the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/argentine-junta-ousts-president-puts-general-in-illia-loses-reins.html | ARGENTINE JUNTA OUSTS PRESIDENT PUTS GENERAL IN ILLIA LOSES REINS Ongania Once Head of Army Is the New Provisional Chief ONGANIA IS NAMED PROVISIONAL CHIEF He Had Been Removed From Army Command in Dispute Over Regimes Leniency | By Hj Maidenberg Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/art-show-boasts-51-genuine-fakes-aristotle-contemplating-his-busted.html | ART SHOW BOASTS 51 GENUINE FAKES Aristotle Contemplating His Busted Home Bows Here | By Vincent Canby | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bell-quits-post-as-aid-director-will-join-ford-foundation-gaud-to.html | BELL QUITS POST AS AID DIRECTOR Will Join Ford Foundation  Gaud to Be Successor BELL QUITS POST AS AID DIRECTOR | By Felix Belair Jr Special to the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/big-a-rounds-up-4-for-vagrancy-smallest-field-in-stakes-history.html | BIG A ROUNDS UP 4 FOR VAGRANCY Smallest Field in Stakes History Listed Today | By Michael Strauss | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/birthcurb-panel-gives-final-report-to-pope-for-study.html | BirthCurb Panel Gives Final Report To Pope for Study | By Robert C Doty Special to the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/books-of-the-times-and-on-the-foreign-front.html | Books of The Times And on the Foreign Front | By Eliot FremontSmith | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/bridge-capellettis-noted-partners-now-washington-residents.html | Bridge Capellettis Noted Partners Now Washington Residents | By Alan Truscott | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/buckley-men-cut-reform-strength-loss-of-one-senate-seat-in-bronx.html | BUCKLEY MEN CUT REFORM STRENGTH Loss of One Senate Seat in Bronx Seems Likely | By Richard L Madden | RE0000661492 | 1994-03-25 | B00000275018 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/business-debates-japans-defense-leaders-will-speak-out-at-a-series.html | BUSINESS DEBATES JAPANS DEFENSE Leaders Will Speak Out at a Series of Meetings | By Robert Trumbull Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/car-thieves-using-mailorder-keys-police-begin-pilot-project-in.html | CAR THIEVES USING MAILORDER KEYS Police Begin Pilot Project in Brooklyn to Combat Problem as Crimes Rise | By Bernard Weinraub | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/casey-defeated-in-nassau-loser-promises-support-in-fall-bitter.html | Casey Defeated in Nassau LOSER PROMISES SUPPORT IN FALL Bitter Contest Was Marked by Charges and Denials of Conservatism | By Roy R Silver Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/chock-full-plans-a-roadside-chain-restaurants-will-be-run-on-a.html | CHOCK FULL PLANS A ROADSIDE CHAIN Restaurants Will Be Run on a Franchise Basis | By David Dworsky | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/city-fiscal-needs-seen-near-crisis-goodman-fears-pay-delay-and-fare.html | CITY FISCAL NEEDS SEEN NEAR CRISIS Goodman Fears Pay Delay and Fare Increase | By Charles G Bennett | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/coed-editor-convicted-on-coast-for-refusing-to-name-sources-for.html | Coed Editor Convicted on Coast for Refusing to Name Sources for Marijuana Article | By Wallace Turner Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/corso-takes-lead-in-suffolk-race-vote-light-as-liberals-vie-to.html | CORSO TAKES LEAD IN SUFFOLK RACE Vote Light as Liberals Vie to Enter House Contest | By Francis X Clines Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/culture-in-connecticut-arts-unit-must-decide-whether-to-assist-the.html | Culture in Connecticut Arts Unit Must Decide Whether to Assist the Safe or the Adventurous | By Howard Taubman Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/delay-is-ordered-on-7-city-schools-move-by-allen-aids-demand-for-an.html | DELAY IS ORDERED ON 7 CITY SCHOOLS Move by Allen Aids Demand for an Educational Park | By Leonard Buder | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/demand-in-fibers-outpaces-output-military-needs-are-cited-at.html | DEMAND IN FIBERS OUTPACES OUTPUT Military Needs Are Cited at Beaunit Corp Meeting | By Isadore Barmash | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ebb-of-us-influence-decline-is-underscored-by-overthrow-of.html | Ebb of US Influence Decline Is Underscored by Overthrow Of Argentine Government by Military | By Juan de Onis Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/edge-is-61-votes-slim-weiss-lead-may-result-in-recount-mrs-kelly.html | EDGE IS 61 VOTES Slim Weiss Lead May Result in Recount  Mrs Kelly Wins Weiss Gets Margin of 61 Votes In Bitter Contest With Farbstein | By Clayton Knowles | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/electrical-current-is-used-for-the-relief-of-longterm-pain.html | Electrical Current Is Used for the Relief of LongTerm Pain | By Harold M Schmeck Jr Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/foreign-affairs-fitting-asia-into-europe.html | Foreign Affairs Fitting Asia Into Europe | By Cl Sulzberger | RE0000661492 | 1994-03-25 | B00000275018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/german-is-named-to-high-command-in-nato.html | German Is Named to High Command in NATO | By John L Hess Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/haiphong-report-angers-us-aides-but-they-do-not-confirm-or-deny.html | HAIPHONG REPORT ANGERS US AIDES But They Do Not Confirm or Deny Leaks on Bombing | By Max Frankel Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/halston-the-hat-man-designs-first-dresses.html | Halston the Hat Man Designs First Dresses | By Enid Nemy | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hearings-coming-on-met-reprieve-moerdler-doesnt-consider-that-bill.html | HEARINGS COMING ON MET REPRIEVE Moerdler Doesnt Consider That Bill Settled Issue | By Theodore Strongin | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hoffas-candidate-gets-clear-field-as-potential-president-of.html | Hoffas Candidate Gets Clear Field as Potential President of Teamsters | By David R Jones Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/hospitals-doubt-any-rush-of-medicare-patients.html | Hospitals Doubt Any Rush of Medicare Patients | By Donald Janson Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/house-unit-votes-slum-aid-program-banking-panel-backs-plan-for-60.html | HOUSE UNIT VOTES SLUM AID PROGRAM Banking Panel Backs Plan for 60 Selected Cities | By Robert B Semple Jr Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/inquiries-by-bonn-scored-in-soviet-pension-papers-suspected-of.html | INQUIRIES BY BONN SCORED IN SOVIET Pension Papers Suspected of Seeking Secret Data | By Raymond H Anderson Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/insurgent-convention-slates-losing-to-regulars.html | Insurgent Convention Slates Losing to Regulars | By Warren Weaver Jr | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/israeli-peace-flier-balked-at-end-of-3day-march.html | Israeli Peace Flier Balked at End of 3Day March | By James Feron Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/its-berry-season.html | Its Berry Season | By Jean Hewitt | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/johnson-names-3-to-appeals-court-vacancies-on-key-bench-for-rights.html | JOHNSON NAMES 3 TO APPEALS COURT Vacancies on Key Bench for Rights Cases Are Filled | By John D Pomfret Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/ky-weighs-a-series-of-cabinet-changes-ky-is-considering-cabinet.html | Ky Weighs a Series Of Cabinet Changes KY IS CONSIDERING CABINET CHANGES | By Rw Apple Jr Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/lefkowitz-calls-charges-routine-reformers-lay-deliberate-vote.html | LEFKOWITZ CALLS CHARGES ROUTINE Reformers Lay Deliberate Vote Delays to GOP | By Thomas P Ronan | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/london-exchange-stiffening-rules-to-require-fuller-data-on-dealings.html | LONDON EXCHANGE STIFFENING RULES To Require Fuller Data on Dealings of Directors | By Clyde H Farnsworth Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/lutherans-favor-wage-guarantee-resolution-at-convention-is-debated.html | LUTHERANS FAVOR WAGE GUARANTEE Resolution at Convention Is Debated Heatedly | By Edward B Fiske Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/margin-decisive-senator-is-pleased-by-victory-over-klein-in-primary.html | MARGIN DECISIVE Senator Is Pleased by Victory Over Klein in Primary Test Silverman Wins Surrogate Race by Wide Margin Bolstering Kennedys Party Role VICTOR WILL FACE KLEIN IN ELECTION Defeated Candidate Urges Friends to Cross Party Lines Next November | By Richard Witkin | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/market-subject-to-profit-taking-mondays-sharp-rise-plays-a-large.html | MARKET SUBJECT TO PROFIT TAKING Mondays Sharp Rise Plays a Large Role in Erratic Activity Copper Up | By Elizabeth M Fowler | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/mary-quant-decides-to-cool-it-a-bit-in-new-line.html | Mary Quant Decides to Cool It a Bit in New Line | By Marylin Bender | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/merricks-score-8-down-26-to-go-producer-hopes-to-occupy-all.html | MERRICKS SCORE 8 DOWN 26 TO GO Producer Hopes to Occupy All Broadway Theaters | By Sam Zolotow | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/monetary-policy-role-spotlight-turns-from-fiscal-action-to-the.html | Monetary Policy Role Spotlight Turns From Fiscal Action To the Escalation of Interest Rates AN EXAMINATION MONETARY POLICY | By Mj Rossant | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/moslem-parley-sought-by-faisal-talks-in-april-would-have.html | MOSLEM PARLEY SOUGHT BY FAISAL Talks in April Would Have PoliticalReligious Basis | By Henry Raymont | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/music-eulogy-for-minnie-opens-lewisohn-season-moses-lauds-her-role.html | Music Eulogy for Minnie Opens Lewisohn Season Moses Lauds Her Role in Success of Series | By Allen Hughes | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/nader-warns-of-pipeline-danger-and-urges-federal-safety-standards.html | Nader Warns of Pipeline Danger and Urges Federal Safety Standards | By Nan Robertson Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/navy-seeks-bids-to-ship-its-cargo-new-system-is-expected-to-save.html | NAVY SEEKS BIDS TO SHIP ITS CARGO New System Is Expected to Save Government Money | By Werner Bamberger | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/new-blasts-rake-damaged-tanker-4-dead-9-injured-fire-erupts-while.html | NEW BLASTS RAKE DAMAGED TANKER 4 DEAD 9 INJURED Fire Erupts While Naphtha Is Being Pumped Out of Ship Off Brooklyn NEW BLASTS HIT DAMAGED TANKER | By George Horne | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/new-guatemalan-regime-taking-office-friday-stirring-hope.html | New Guatemalan Regime Taking Office Friday Stirring Hope | By Henry Giniger Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/news-of-realty-deal-for-plant-22acre-conde-nast-tract-at-greenwich.html | NEWS OF REALTY DEAL FOR PLANT 22Acre Conde Nast Tract at Greenwich Being Sold | By Byron Porterfield | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/nyu-unit-offers-to-run-bellevue-medical-school-proposes-action-to.html | NYU UNIT OFFERS TO RUN BELLEVUE Medical School Proposes Action to Cut Red Tape | By Martin Tolchin | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/okawa-gains-finals-in-fencing-without-the-loss-of-a-match.html | Okawa Gains Finals in Fencing Without the Loss of a Match | By Gordon S White Jr | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/open-housing-kept-in-rights-bill-by-17to15-vote-of-house-panel.html | Open Housing Kept in Rights Bill By 17to15 Vote of House Panel HOUSE UNIT KEEPS HOUSING BIAS BAN | By John Herbers Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/pan-am-reports-upturn-in-profit-northwest-also-shows-gain-allegheny.html | PAN AM REPORTS UPTURN IN PROFIT Northwest Also Shows Gain  Allegheny Net Drops | By Clare M Reckert | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/paris-and-moscow-plan-to-consult-on-regular-basis-joint-declaration.html | PARIS AND MOSCOW PLAN TO CONSULT ON REGULAR BASIS Joint Declaration at End of De Gaulle Visit Will Also Set a Hot Line Link PARIS AND MOSCOW PLAN TO CONSULT | By Henry Tanner Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/phillips-delays-tidewater-deal-agrees-to-antitrust-request-to.html | PHILLIPS DELAYS TIDEWATER DEAL Agrees to Antitrust Request to Postpone Purchase of West Coast Facilities | By Richard Phalon | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/phils-beat-mets-10-on-bunning-2hitter-red-sox-top-yanks-53-5-bomber.html | Phils Beat Mets 10 on Bunning 2Hitter Red Sox Top Yanks 53 5 BOMBER ERRORS HELP BOSTON WIN Homers by Ryan Thomas Offset Mantles 2 Drives  Downing Is Loser | By Joseph Durso Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/pocantico-hills-highway-is-assailed-in-court-sleepy-hollow.html | Pocantico Hills Highway Is Assailed in Court Sleepy Hollow Committee Charges Route Would Benefit Rockefellers | By Merrill Folsom Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/pressmen-make-more-demands-renew-talks-july-11-date-of-publication.html | PRESSMEN MAKE MORE DEMANDS Renew Talks July 11 Date of Publication in Doubt | By Damon Stetson | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/procaccino-moves-to-block-pay-of-six-officials-over-residency.html | Procaccino Moves to Block Pay Of Six Officials Over Residency | By Terence Smith | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/professor-acts-to-protect-home-series-of-west-side-fires-leads-to.html | PROFESSOR ACTS TO PROTECT HOME Series of West Side Fires Leads to Private Patrols | By Morris Kaplan | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rain-and-praise-shower-on-macbeth.html | Rain and Praise Shower on Macbeth | By Harry Gilroy | RE0000661492 | 1994-03-25 | B00000275018 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rate-rise-widens-for-broker-loans-more-banks-here-planning.html | RATE RISE WIDENS FOR BROKER LOANS More Banks Here Planning Selective Increases in Wake of Chase Action 5  IS SET BY MARINE Impact on Other Borrowings of Upturn in Charges to Dealers Is Uncertain RATE RISE WIDENS FOR BROKER LOANS | By H Erich Heinemann | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/relief-from-heat-for-city-delayed-cool-air-from-canada-fails-to.html | RELIEF FROM HEAT FOR CITY DELAYED Cool Air From Canada Fails to Arrive on 93  Day | By McCandlish Phillips | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rent-trends-hailed-by-office-operators-at-houston-parley.html | Rent Trends Hailed By Office Operators At Houston Parley | By William Robbins Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/republican-leaders-ask-a-broad-defense-inquiry-want-a-commission-to.html | Republican Leaders Ask a Broad Defense Inquiry Want a Commission to Study Present and Future Needs  McNamara Is Laird Target | By Benjamin Welles Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rising-reported-in-brazzaville-cuban-guards-are-said-to-protect.html | RISING REPORTED IN BRAZZAVILLE Cuban Guards Are Said to Protect Leftist Leaders as Soldiers Revolt A Military Uprising Is Reported in Brazzaville | By Lloyd Garrison Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/roche-is-downed-by-south-african-spaniard-conquers-fletcher-in-5.html | ROCHE IS DOWNED BY SOUTH AFRICAN Spaniard Conquers Fletcher in 5 Sets Mrs King Wins but Miss Richey Bows | By Fred Tupper Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/rockefeller-cousin-loses-fish-tops-aldrich-in-upstate-fight.html | Rockefeller Cousin Loses FISH TOPS ALDRICH IN UPSTATE FIGHT | By Richard Reeves | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/scooter-riders-protest-parking-regulations-cyclists-argue-vehicle.html | Scooter Riders Protest Parking Regulations Cyclists Argue Vehicle Laws Are Archaic | By Richard Jh Johnston | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/seato-hears-rusk-on-vietnam-issue-report-to-council-stresses-us.html | SEATO HEARS RUSK ON VIETNAM ISSUE Report to Council Stresses US Intent to Block Reds | By Tillman Durdin Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/slayer-36-jailed-at-13-wins-appeal-federal-court-orders-him-freed.html | SLAYER 36 JAILED AT 13 WINS APPEAL Federal Court Orders Him Freed in Girls Murder on Basis of Guilty Plea BOY JAILED IN 43 ORDERED FREED | By Edward Ranzal | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/sports-of-the-times-reunion-of-immortals.html | Sports of The Times Reunion of Immortals | By Arthur Daley | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/stocks-again-ease-as-volume-climbs-on-american-list.html | Stocks Again Ease As Volume Climbs On American List | By James J Nagle | RE0000661492 | 1994-03-25 | B00000275018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/stocks-weaken-for-second-day-losses-exceed-advances-773382-as.html | STOCKS WEAKEN FOR SECOND DAY Losses Exceed Advances 773382 as DowJones Average Falls by 807 VOLUME IS 628 MILLION Analysts Attribute Decline to Vietnam Tight Money and Technical Factors STOCKS WEAKEN FOR SECOND DAY | By John J Abele | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/terrell-outpoints-jones-to-retain-wba-title-in-slow-dull-rough.html | Terrell Outpoints Jones to Retain WBA Title in Slow Dull Rough Fight LOW BLOWS COST WINNER 2 ROUNDS Fans Boo Heavyweight Bout in Houston Williams Stops Herring in 3d | By Robert Lipsyte Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/the-dance-murder-and-other-games-western-ballet-opens-first-london.html | The Dance Murder and Other Games Western Ballet Opens First London Season Experimental Company Offers Varied Bill | By Clive Barnes Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/tv-checking-in-at-the-nations-hotels-cbs-surveys-inns-from-swank-to.html | TV Checking In at the Nations Hotels CBS Surveys Inns From Swank to Rank Droll Script Supplied by Andrew Rooney | By Jack Gould | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/two-berths-open-for-july-9-event-winners-of-canadian-us-trots-this.html | TWO BERTHS OPEN FOR JULY 9 EVENT Winners of Canadian US Trots This Week to Join Field for 100000 Test | By Louis Effrat Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-experts-splt-on-nuclear-chec-wiesner-finds-scant-risk-without-it.html | US EXPERTS SPLT ON NUCLEAR CHEC Wiesner Finds Scant Risk Without It Fisher Differs | By John W Finney Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-forces-frustrated-in-political-aspects-of-vietnamese-war.html | US Forces Frustrated in Political Aspects of Vietnamese War | By Charles Mohr Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-road-racing-units-thrive-without-assistance-of-factories-most.html | US Road Racing Units Thrive Without Assistance of Factories Most Cars Are Sponsored by Individuals and Private Companies | By Frank M Blunk | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-suspends-tie-with-buenos-aires-us-suspends-tie-to-buenos-aires.html | US Suspends Tie With Buenos Aires US SUSPENDS TIE TO BUENOS AIRES | By Richard Eder Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/us-trip-planned-by-khachaturian-he-will-lead-own-works-here-in-68.html | US TRIP PLANNED BY KHACHATURIAN He Will Lead Own Works Here in 68 for First Time | By Peter Grose Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/washington-vietnam-and-the-press.html | Washington Vietnam and the Press | By James Reston | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/whites-home-run-in-7th-is-decisive-blow-is-only-2d-hit-off-bob.html | WHITES HOME RUN IN 7TH IS DECISIVE Blow Is Only 2d Hit Off Bob Friend Bunning Wins 7th in Row at Shea Stadium | By Leonard Koppett | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wilson-is-hopeful-on-pompidou-visit-common-market-expected-to-be-to.html | WILSON IS HOPEFUL ON POMPIDOU VISIT Common Market Expected to Be Topic of Talks | By Dana Adams Schmidt Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wilson-says-reds-seek-to-run-seamens-union.html | Wilson Says Reds Seek to Run Seamens Union | By W Granger Blair Special To the New York Times | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wood-field-and-stream-scientists-to-study-polar-bears-via.html | Wood Field and Stream Scientists to Study Polar Bears Via Transmitters in Orbiting Satellite | By Oscar Godbout | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/world-bank-issue-sells-out-quickly-yield-sets-record-bonds.html | World Bank Issue Sells Out Quickly Yield Sets Record Bonds 175Million Issue of World Bank Offered at Highest Yield Ever for US HIGH RATE LEADS TO QUICK SELLOUT Market Depressed by News of Stiffer Reserve Rule for Commercial Banks | By John H Allan | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-29 | https://www.nytimes.com/1966/06/29/archives/wt-grant-at-90-leaves-store-post-wt-grant-at-90-quits-store-post.html | WT Grant at 90 Leaves Store Post WT GRANT AT 90 QUITS STORE POST | By Leonard Sloane | RE0000661492 | 1994-03-25 | B00000275018 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/16-construction-unions-seek-new-pacts-as-contracts-expire.html | 16 Construction Unions Seek New Pacts as Contracts Expire | By Emanuel Perlmutter | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/42-yachts-start-long-ocean-race-high-bermuda-seas-indicate-a-rough.html | 42 Yachts Start Long Ocean Race High Bermuda Seas Indicate a Rough Trip to Denmark | By John Rendel Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/advertising-ford-motor-co-chooses-grey.html | Advertising Ford Motor Co Chooses Grey | By Walter Carlson | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ama-for-policy-of-direct-billing-urges-all-members-to-act-under.html | AMA FOR POLICY OF DIRECT BILLING Urges All Members to Act Under Medicare Provision Choice Is Retained AMA FOR POLICY OF DIRECT BILLING | By Austin C Wehrwein Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/army-rebels-reported-in-control-of-brazzaville-but-soldiers-are.html | Army Rebels Reported in Control of Brazzaville But Soldiers Are Said to Be Hesitant to Force Leftist Leaders From Refuge | By Lloyd Garrison Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/automation-seen-as-aid-to-renters-building-managers-hear-it-could.html | AUTOMATION SEEN AS AID TO RENTERS Building Managers Hear It Could Facilitate Payments | By William Robbins Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/biography-of-howard-hughes-is-enjoined-by-district-court.html | Biography of Howard Hughes Is Enjoined by District Court | By Harry Gilroy | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/birth-curb-delay-denied-by-shriver-he-tells-aides-he-has-no.html | BIRTH CURB DELAY DENIED BY SHRIVER He Tells Aides He Has No Reluctance to Use Funds | By Joseph A Loftus Special to the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bombing-evokes-criticism-and-praise-in-both-parties-bombing-evokes.html | Bombing Evokes Criticism And Praise in Both Parties BOMBING EVOKES A MIXED REACTION | By Ew Kenworthy Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/books-of-the-times-the-new-writer-in-an-aging-world-of-writing.html | Books of The Times The New Writer in an Aging World of Writing | By Charles Poore | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/breakfast-plan-for-pupils-gains-senate-unit-backs-project-milk-cuts.html | BREAKFAST PLAN FOR PUPILS GAINS Senate Unit Backs Project  Milk Cuts Rejected | By William M Blair Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/bridge-summer-duplicate-play-begins-in-resort-hotels.html | Bridge Summer Duplicate Play Begins in Resort Hotels | By Alan Truscott | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/british-ship-strike-called-off-one-year-for-study-of-industry.html | British Ship Strike Called Off One Year for Study of Industry BRITAINS SEAMEN END 45DAY STRIKE | By W Granger Blair Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/brown-and-christopher-stage-a-postprimary-peace-session.html | Brown and Christopher Stage A PostPrimary Peace Session | By Wallace Turner Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/catholics-announce-60million-hospital-expansion.html | Catholics Announce 60Million Hospital Expansion | By Jonathan Randal | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/chess-sound-strategic-base-often-sets-up-winning-combination.html | Chess Sound Strategic Base Often Sets Up Winning Combination | By Al Horowitz | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/city-tax-program-mired-as-senators-fail-to-rally-votes-city-tax.html | City Tax Program Mired as Senators Fail to Rally Votes City Tax Program Mired as Senators Fail to Rally Votes | By Richard L Madden Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/citys-hospitals-to-get-autonomy-mayor-drafts-order-as-step-toward.html | CITYS HOSPITALS TO GET AUTONOMY Mayor Drafts Order as Step Toward More Efficiency | By Martin Tolchin | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/commodities-soybean-futures-surge-in-heavy-trading-despite-margin.html | Commodities Soybean Futures Surge in Heavy Trading Despite Margin Increase SOME CONTRACTS MAKE NEW HIGHS Prices of Wheat and Corn Also Strong Potatoes Join in the Advance | By Elizabeth M Fowler | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/coty-jury-votes-winnie-to-dominic.html | Coty Jury Votes Winnie to Dominic | By Virginia Lee Warren | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/dance-song-of-the-earth-macmillans-ballet-staged-in-london-by.html | Dance Song of the Earth MacMillans Ballet Staged in London by Troupe That Once Rejected Its Theme | By Clive Barnes Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/de-gaulle-and-brezhnev-deadlocked-on-germany-two-leaders-in-moscow.html | De Gaulle and Brezhnev Deadlocked on Germany Two Leaders in Moscow Also Fail to Break Impasse on European Issue | By Henry Tanner Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/decline-in-bond-prices-eases-as-dealers-weigh-prime-rate-bonds.html | Decline in Bond Prices Eases As Dealers Weigh Prime Rate Bonds Decline Eases as the Prime Rate Is Studied INCREASE COMES LATE IN THE DAY Mixed Views Are Offered on Effect of Bank Action on the Market Today | By John H Allan | RE0000661514 | 1994-03-25 | B00000275040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/doctors-to-vote-on-offer-by-city-meeting-today-on-raise-and-other.html | DOCTORS TO VOTE ON OFFER BY CITY Meeting Today on Raise and Other Benefits Could End Health Center Walkout | By Murray Schumach | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/elman-tributes-flood-lewisohn-johnson-rockefeller-salute-his-5000th.html | ELMAN TRIBUTES FLOOD LEWISOHN Johnson Rockefeller Salute His 5000th Appearance | By Theodore Strongin | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/everybody-outside-for-the-barbecue.html | Everybody Outside for the Barbecue | By Craig Claiborne | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/foreign-trotters-grounded-in-rome-2-starters-in-international.html | FOREIGN TROTTERS GROUNDED IN ROME 2 Starters in International Stranded by Airline Strike | By Louis Effrat Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/france-demands-sketches-return-artist-who-bought-cezanne-studies.html | FRANCE DEMANDS SKETCHES RETURN Artist Who Bought Cezanne Studies Fights for Them | By Edward Ranzal | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gardner-suffers-sixth-loss-in-row-buhl-needs-help-from-craig-and.html | GARDNER SUFFERS SIXTH LOSS IN ROW Buhl Needs Help From Craig and Knowles Jones and Grote Connect for Mets | By Deane McGowen | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/german-concerns-in-auto-venture-volkswagen-and-daimier-to-form.html | GERMAN CONCERNS IN AUTO VENTURE Volkswagen and Daimier to Form Parts Company | By Clare M Reckert | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gop-reluctant-on-open-support-for-klein-in-fall-javits-not.html | GOP RELUCTANT ON OPEN SUPPORT FOR KLEIN IN FALL Javits Not Enthusiastic and Price Cool to Backing Democrat for Surrogate Republicans Shy At Open Support for Klein Democrat in Surrogate Race in Fall JAVITS AND PRICE NOT ENTHUSIASTIC Senator Notes That GOP Choice Has Failed to Get Backing of Own Party | By Richard Witkin | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/gops-divided-house-recurrent-conservative-victories-like-derounians.html | GOPs Divided House Recurrent Conservative Victories Like Derounians Augur 68 Split | By Tom Wicker Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/governor-signs-school-aid-rise-bill-increases-state-grants.html | GOVERNOR SIGNS SCHOOL AID RISE Bill Increases State Grants 100Million for Year | By Sydney H Schanberg Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ho-chi-minh-asserts-struggle-will-go-on-despite-escalation.html | Ho Chi Minh Asserts Struggle Will Go On Despite Escalation | By Seymour Topping Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/house-contests-shake-democrats-regular-organization-here-upset-by.html | HOUSE CONTESTS SHAKE DEMOCRATS Regular Organization Here Upset by Primary Vote | By Warren Weaver Jr | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/house-unit-eases-housing-bias-ban-exempts-individual-sales-bill.html | HOUSE UNIT EASES HOUSING BIAS BAN Exempts Individual Sales  Bill Cleared for Floor HOUSE UNIT EASES HOUSING BIAS BAN | By John Herbers Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/hughes-to-share-in-catv-venture-teleprompter-and-aircraft-company.html | HUGHES TO SHARE IN CATV VENTURE Teleprompter and Aircraft Company Announce Deal | By George Gent | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/in-the-nation-the-words-that-sprung-the-leak.html | In The Nation The Words That Sprung the Leak | By Arthur Krock | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/in-the-year-2000-clothing-in-cans.html | In the Year 2000 Clothing in Cans | By Angela Taylor | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/india-gets-68million-ida-credit-for-rail-system-india-gets-a-loan.html | India Gets 68Million IDA Credit for Rail System INDIA GETS A LOAN FOR RAIL SYSTEM | By Gerd Wilcke | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/investment-by-us-is-urged-by-faisal-faisal-cites-need-for-us.html | Investment by US Is Urged by Faisal FAISAL CITES NEED FOR US CAPITAL | By Henry Raymont | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/iraqi-says-kurds-agree-to-peace-premier-announces-plan-based-on.html | IRAQI SAYS KURDS AGREE TO PEACE Premier Announces Plan Based on Local Autonomy | By Thomas F Brady Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/klan-jury-shown-arms-of-accused-arsenal-becomes-evidence-at-georgia.html | KLAN JURY SHOWN ARMS OF ACCUSED Arsenal Becomes Evidence at Georgia Terror Trial | By Ben A Franklin Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/laborites-longpromised-bill-to-nationalize-steel-introduced-wilson.html | Laborites LongPromised Bill To Nationalize Steel Introduced Wilson Proposal Laid to Call for the Creation of Holding Company Within Britain | By Joseph Lelyveld Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/lutherans-hit-death-penalty-aides-of-33-millionmember-church-favor.html | LUTHERANS HIT DEATH PENALTY Aides of 33 MillionMember Church Favor a Ban | By Edward B Fiske Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mantle-wallops-2-at-boston-again-richardson-pepitone-also-hit.html | MANTLE WALLOPS 2 AT BOSTON AGAIN Richardson Pepitone Also Hit Homers 60 Lead Is Almost Dissipated | By Joseph Durso Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/market-tumbles-for-a-third-day-bombing-in-north-vietnam-depresses.html | MARKET TUMBLES FOR A THIRD DAY Bombing in North Vietnam Depresses Prices Anew  Rally Attempt Fails DOW AVERAGE OFF 930 Industrials Approach Low for Year Electronics and Airlines HardHit MARKET TUMBLES FOR A THIRD DAY | By John J Abele | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/may-department-stores-to-realign-top-management-may-stores-sets-top.html | May Department Stores to Realign Top Management MAY STORES SETS TOP REALIGNMENT | By David Dworsky | RE0000661514 | 1994-03-25 | B00000275040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/mnamara-gives-reason-for-raids-rise-in-infiltration-and-move-by.html | MNAMARA GIVES REASON FOR RAIDS Rise in Infiltration and Move by North to Camouflage Depots Are Mentioned McNamara Links Timing of Raids to Infiltration Rise and Moves to Hide Depots HE ASSERTS GOAL REMAINS LIMITED Rules Out Destruction of Government or People of North Vietnam | By Benjamin Welles Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/move-by-german-communists-kills-hope-of-eastwest-debate.html | Move by German Communists Kills Hope of EastWest Debate | By Philip Shabecoff Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/naacp-aide-says-unions-are-stalling-on-desegregation-hill-sees-a.html | NAACP Aide Says Unions Are Stalling on Desegregation Hill Sees a Major Conflict If Bias Is Not Ended Files Charges With Agency | By David R Jones Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/new-law-urged-to-fight-piracy-parley-warned-of-threat-to-undersea.html | NEW LAW URGED TO FIGHT PIRACY Parley Warned of Threat to Underseas Riches | By Evert Clark Special to the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/news-of-realty-24-luxury-homes-former-winchell-estate-in-scarsdale.html | NEWS OF REALTY 24 LUXURY HOMES Former Winchell Estate in Scarsdale to Be Developed | By Lawrence OKane | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ny-fencers-club-takes-foil-title-pesthy-wins-individual-epee-crown.html | NY FENCERS CLUB TAKES FOIL TITLE Pesthy Wins Individual Epee Crown at US Meet | By Gordon S White Jr | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/observer-swimming-for-the-masses.html | Observer Swimming for the Masses | By Russell Baker | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/pan-am-to-start-computer-flights-plans-automatic-landings-with.html | PAN AM TO START COMPUTER FLIGHTS Plans Automatic Landings With Passengers Soon | By Edward Hudson | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/personal-finance-several-credit-sources-are-examined-to-meet-the.html | Personal Finance Several Credit Sources Are Examined To Meet the Familys Need for Cash Personal Finance Credit Sources Studied to Meet Need for Cash | By Sal Nuccio | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/philadelphia-turns-back-boston-and-new-york-in-junior-girls-team.html | Philadelphia Turns Back Boston and New York in Junior Girls Team Golf BETH REESE POSTS A 79 FOR WINNERS With Mariann Eichelberger She Helps Team Retain Prize in TriCity Golf | By Maureen Orcutt Special to the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/police-cover-up-spoleto-dancers-seminude-african-company-forced-to.html | POLICE COVER UP SPOLETO DANCERS Seminude African Company Forced to Add Garb | By Robert C Doty Special to the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/police-to-recruit-at-negro-schools-officers-from-city-to-visit.html | POLICE TO RECRUIT AT NEGRO SCHOOLS Officers From City to Visit Campuses Across Nation | By Bernard Weinraub | RE0000661514 | 1994-03-25 | B00000275040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/president-takes-office.html | President Takes Office | By H J Maidenberg Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/press-talks-seek-mailers-accord-pressmen-leave-delayed-parley-with.html | PRESS TALKS SEEK MAILERS ACCORD Pressmen Leave Delayed Parley With Publishers | By Damon Stetson | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/prime-loan-rate-is-raised-to-5-by-major-banks-chemical-initiates-in.html | PRIME LOAN RATE IS RAISED TO 5  BY MAJOR BANKS Chemical Initiates Increase on Business Borrowings  Others Due to Join AIDES AT RESERVE WARY Action Sets Off Speculation That Upturn in Discount Charge May Follow PRIME RATE IS UP AT MAJOR BANKS | By H Erich Heinemann | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/producer-barred-from-fund-pleas-hillard-elkins-is-enjoined-on.html | PRODUCER BARRED FROM FUND PLEAS Hillard Elkins Is Enjoined on Diversion Charge | By Sam Zolotow | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/property-taxes-raised-40-cents-council-action-makes-levy-highest.html | PROPERTY TAXES RAISED 40 CENTS Council Action Makes Levy Highest Ever in City | By Charles G Bennett | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/psychological-target-us-hopes-new-bombings-will-show-hanoi-its.html | Psychological Target US Hopes New Bombings Will Show Hanoi Its Allies Cannot Help Much | By Max Frankel Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/queen-empress-240-defeats-3-others-in-27150-vagrancy-petite-rouge-2.html | Queen Empress 240 Defeats 3 Others in 27150 Vagrancy PETITE ROUGE 2D 2 LENGTHS BACK Queen Empress Baeza Up Is in Front All the Way in SevenFurlong Race | By Joe Nichols | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/ralston-and-santana-win-5set-battles-to-gain-wimbledon-tennis-final.html | Ralston and Santana Win 5Set Battles to Gain Wimbledon Tennis Final US STAR RALLIES TO BEAT DRYSDALE Pulls Out Match With Daring Use of the Lob Spaniard Barely Repels Davidson | By Fred Tupper Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/rate-rises-in-us-affecting-europe-tighter-money-is-noted-by-federal.html | RATE RISES IN US AFFECTING EUROPE Tighter Money Is Noted by Federal Reserve Official | By Albert L Kraus | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/reading-standards-are-raised-for-promotion-in-city-schools-schools.html | Reading Standards Are Raised For Promotion in City Schools SCHOOLS REVAMP PROMOTION RULES | By Leonard Buder | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/sale-of-ship-line-approved-by-us-agency-allows-grace-to-buy.html | SALE OF SHIP LINE APPROVED BY US Agency Allows Grace to Buy Division of Mormac | By Werner Bamberger | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/seato-calls-area-most-dangerous-closing-session-sees-peril-despite.html | SEATO CALLS AREA MOST DANGEROUS Closing Session Sees Peril Despite Red Setbacks | By Tillman Durdin Special to the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/silverman-holds-to-court-reforms-justice-samuel-j-silverman.html | SILVERMAN HOLDS TO COURT REFORMS Justice Samuel J Silverman Comments on Election Winner in Surrogate Race Looks to November | By Maurice Carroll | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/some-in-pentagon-now-expect-still-further-escalation-of-war.html | Some in Pentagon Now Expect Still Further Escalation of War | By William Beecher Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/soviet-plans-unknown.html | Soviet Plans Unknown | By Peter Grose Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/speedup-sought-for-tariff-talks-but-common-market-aides-voice.html | SPEEDUP SOUGHT FOR TARIFF TALKS But Common Market Aides Voice Doubts on Early Kennedy Round Pact SPEEDUP SOUGHT FOR TARIFF TALKS | By Edward Cowan Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/sports-of-the-times-a-sweet-cookie.html | Sports of The Times A Sweet Cookie | By Arthur Daley | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/spring-cleaning-is-a-yearround-chore-in-hamptons-growth-in-hamptons.html | Spring Cleaning Is a YearRound Chore in Hamptons Growth in Hamptons Summer Starts Early and Ends Late As Vacationers Flock to Eastern LI Growth of the Hamptons | By Francis X Clines Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/stocks-dip-sharply-third-straight-day-on-american-list.html | Stocks Dip Sharply Third Straight Day On American List | By William D Smith | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/tanker-ordered-sunk-far-at-sea-but-owners-of-ruined-ship-lack-a-tow.html | TANKER ORDERED SUNK FAR AT SEA But Owners of Ruined Ship Lack a Tow From Blast Site Off Brooklyn TANKER ORDERED SUNK FAR AT SEA | By George Horne | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/thant-is-critical.html | Thant Is Critical | By Drew Middleton Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/theater-olympus-smiles-on-michigan-greek-theater-opens-in-ypsilanti.html | Theater Olympus Smiles on Michigan Greek Theater Opens in Ypsilanti Field Judith Anderson Stars in Majestic Oresteia | By Stanley Kauffmann Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/travia-and-gop-in-medicaid-fight-speaker-booed-as-he-blocks.html | TRAVIA AND GOP IN MEDICAID FIGHT Speaker Booed as He Blocks Amendments by Rider | By Richard Reeves Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/tv-a-sing-out-of-young-america-several-cbs-stations-decline.html | TV A Sing Out of Young America Several CBS Stations Decline Sponsorship Pat Boone Is Host of Schick Razor Show | By Jack Gould | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/union-president-gets-year-in-jail-local-32e-head-took-loan-of-6000.html | UNION PRESIDENT GETS YEAR IN JAIL Local 32E Head Took Loan of 6000 From Employer | By Charles Grutzner | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archiv es/us-crews-sweep-henley-opening-six-schoolboy-shells-and-harvard.html | US Crews Sweep Henley Opening Six Schoolboy Shells and Harvard Eight in Auspicious Start | By William N Wallace Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-extending-bombing-raids-hanoi-and-haiphong-outskirts-cites-reds.html | US EXTENDING BOMBING RAIDS HANOI AND HAIPHONG OUTSKIRTS CITES REDS DISPERSAL OF FUEL HEAVY LOSS SEEN OilStorage Capacity Is Reduced by 50 Pilots Indicate US Extending Bombing of the North Strikes Outskirts of Hanoi and Haiphong FOES OIL SUPPLY ATTACKED BY JETS Damage Reports Put Toll at 50 of Storage Capacity  One Plane Is Lost | By Charles Mohr Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-gold-drops-86million-as-france-makes-big-drawing-loss-is-the.html | US Gold Drops 86Million As France Makes Big Drawing Loss Is the Largest This Year as Paris Takes 78Million Rest of Decline Laid to Sales for Domestic Use US GOLD STOCKS FALL 86MILLION | By Edwin L Dale Jr Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-may-shelve-new-test-ban-bid-doubts-rise-on-threshold-plan-for.html | US MAY SHELVE NEW TEST BAN BID Doubts Rise on Threshold Plan for Sensing Blasts | By John W Finney Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-policy-called-a-root-of-poverty-federal-standard-is-asked-for.html | US POLICY CALLED A ROOT OF POVERTY Federal Standard Is Asked for Minimum Income | By Natalie Jaffe Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/us-sounds-latins-on-argentine-ties-us-consulting-with-latins-on.html | US Sounds Latins On Argentine Ties US Consulting With Latins on Argentine Ties | By Richard Eder Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/war-found-drain-on-education-aid-report-to-teachers-group-denied-by.html | WAR FOUND DRAIN ON EDUCATION AID Report to Teachers Group Denied by Rep Thompson | By Ma Farber Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/warning-project-awarded-by-nato-hughes-consortium-obtains-big.html | WARNING PROJECT AWARDED BY NATO Hughes Consortium Obtains Big AirNetwork Contract | By John L Hess Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/williams-moves-into-title-scene-big-cat-regarded-in-line-for.html | WILLIAMS MOVES INTO TITLE SCENE Big Cat Regarded in Line for Terrell or Clay Bout | By Robert Lipsyte Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/wilson-deplores-latest-attacks-backs-general-us-policy-thant-scores.html | WILSON DEPLORES LATEST ATTACKS Backs General US Policy  Thant Scores Raids on Populated Areas WILSON DEPLORES LATEST ATTACKS | By Dana Adams Schmidt Special To the New York Times | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/wood-field-and-stream-scarcity-of-swordfish-and-tuna-here-brings-a.html | Wood Field and Stream Scarcity of Swordfish and Tuna Here Brings a Rising Chorus of Laments | By Oscar Godbout | RE0000661514 | 1994-03-25 | B00000275040 |
| 1966-06-30 | https://www.nytimes.com/1966/06/30/archives/xrays-indicate-new-star-nearby-rocket-detects-emissions-photographs.html | XRAYS INDICATE NEW STAR NEARBY Rocket Detects Emissions  Photographs Planned | By Walter Sullivan | RE0000661514 | 1994-03-25 | B00000275040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/13-lines-accept-limit-at-airport-severe-curbs-on-nonstop-flights.html | 13 LINES ACCEPT LIMIT AT AIRPORT Severe Curbs on Nonstop Flights Due at Capital | By Evert Clark Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/3-errors-costly-bouton-is-routed-pepitones-homer-fails-to-offset.html | 3 ERRORS COSTLY BOUTON IS ROUTED Pepitones Homer Fails to Offset Miscues3 Yanks Sidelined by Injuries | By Joseph Durso Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/3-more-oil-storage-sites-are-raided-by-us-planes-3-more-oil-depots.html | 3 More Oil Storage Sites Are Raided by US Planes 3 MORE OIL DEPOTS AROUND HANOI HIT | By Charles Mohr Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/3-soldiers-hold-news-conference-to-announce-they-wont-go-to-vietnam.html | 3 Soldiers Hold News Conference to Announce They Wont Go to Vietnam | By Martin Arnold | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/4-horses-arrive-by-air-for-trot-foreign-entries-to-compete-in.html | 4 HORSES ARRIVE BY AIR FOR TROT Foreign Entries to Compete in 100000 International | By Louis Effrat | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/4time-champion-ahead-by-2-shots-miss-mann-the-defender-is-nextmiss.html | 4TIME CHAMPION AHEAD BY 2 SHOTS Miss Mann the Defender Is NextMiss Caponi Cards 74 for Third Place | By Lincoln A Werden Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/a-founder-leaves-simon-schuster-figures-in-publishing-transaction.html | A FOUNDER LEAVES SIMON SCHUSTER Figures in Publishing Transaction 2Million Is Reported Price for Schusters HalfInterest | By Harry Gilroy | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/a-kennedy-choice-on-governor-seen-before-convention-kennedy-likely.html | A Kennedy Choice On Governor Seen Before Convention Kennedy Likely to Make Choice For Governor Before Session | By Warren Weaver Jr | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/a-teacher-in-the-bronx-and-her-class-enjoy-their-last-school-day.html | A Teacher in the Bronx and Her Class Enjoy Their Last School Day Its No More Books for 1065920 | By McCandlish Phillips | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/advertising-hertz-is-moving-to-carl-ally.html | Advertising Hertz Is Moving to Carl Ally | By Walter Carlson | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/all-patents-since-1790-going-on-microfilm-eastman-affiliate-is.html | All Patents Since 1790 Going on Microfilm Eastman Affiliate Is Given 2Million Copying Task MICROFILM IS SET FOR ALL PATENTS | By Stacy V Jones Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ama-delegates-back-a-boycott-reject-moderate-leaders-on-practice.html | AMA DELEGATES BACK A BOYCOTT Reject Moderate Leaders on Practice Under Medicare | By Austin C Wehrwein Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/annie-to-return-for-fall-stand-ethel-merman-plans-more-appearances.html | ANNIE TO RETURN FOR FALL STAND Ethel Merman Plans More Appearances in Musical | By Sam Zolotow | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/ball-says-weakening-morale-in-north-vietnam-affected-timing-of.html | Ball Says Weakening Morale in North Vietnam Affected Timing of Raids | By Max Frankel Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/bombing-and-politics-johnson-said-to-have-improved-position-with.html | Bombing and Politics Johnson Said to Have Improved Position With Extension of Vietnam Attacks | By Tom Wicker Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/books-of-the-times-a-dissent-sotto-voce.html | Books of The Times A Dissent Sotto Voce | By Eliot FremontSmith | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/bridge-many-in-nearexpert-class-lack-alertness-in-defense.html | Bridge Many in NearExpert Class Lack Alertness in Defense | By Alan Truscott | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/buffle-pays-240-in-workout-race-king-ranch-colt-prepares-for.html | BUFFLE PAYS 240 IN WORKOUT RACE King Ranch Colt Prepares for Suburban on Monday | By Joe Nichols | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/busy-police-launch-is-cited-for-aid-and-summoned-for-help.html | Busy Police Launch Is Cited for Aid and Summoned for Help | By Steve Cady | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/california-star-beats-miss-smith-defender-is-put-out-63-63miss.html | CALIFORNIA STAR BEATS MISS SMITH Defender Is Put Out 63 63Miss Bueno Halts Mrs Jones 63 911 75 | By Fred Tupper Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/chad-mitchell-expands-as-a-cabaret-performer-he-has-gained-a-new.html | Chad Mitchell Expands as a Cabaret Performer He Has Gained a New Style in Year Spent on Acting Bill at Village Gate Also Has Odetta and Roland Kirk | By Robert Shelton | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/city-fiscal-panel-asks-more-taxes-schwulst-group-calls-new-program.html | CITY FISCAL PANEL ASKS MORE TAXES Schwulst Group Calls New Program Only Stopgap for Huge Income Need CITY FISCAL PANEL ASKS MORE TAXES | By Robert Alden | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/city-income-tax-voted-by-senate-assembly-waits-levy-on-commuters.html | CITY INCOME TAX VOTED BY SENATE ASSEMBLY WAITS Levy on Commuters Also Passes by 3727 Margin Budget Action Delayed COUNCIL IS STANDING BY Republicans in Lower House Holding Back Travia Says Adjournment Put Off City Income Tax Voted by State Senate but Assembly Defers Action Until Today A COMMUTER LEVY IS ALSO APPROVED Travia Says Republicans Werent Prepared to Go on Passage of Bills | By Richard L Madden Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/clothes-by-silvia-for-fun.html | Clothes by Silvia for Fun | By Virginia Lee Warren | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/con-ed-abolishes-fish-death-trap-new-buffer-device-reduces-toll.html | CON ED ABOLISHES FISH DEATH TRAP New Buffer Device Reduces Toll SharplyIt Pleases the Conservationists | By Merrill Folsom Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/contracts-expire-for-city-workers-negotiations-stalled-pending.html | CONTRACTS EXPIRE FOR CITY WORKERS Negotiations Stalled Pending Settling of Tax Crisis | By Ralph Blumenthal | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/countless-variations-in-the-parsons-table.html | Countless Variations In the Parsons Table | By Lisa Hammel | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/dance-an-emphasis-on-modern-dress.html | Dance An Emphasis on Modern Dress | By Clive Barnes Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/doctors-118103-bar-citys-offer-but-the-walkout-could-end-after.html | DOCTORS 118103 BAR CITYS OFFER But the Walkout Could End After Holiday Weekend With FactFinding | By Murray Schumach | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/finale-of-tanker-begins-tomorrow-crippled-alva-cape-will-be.html | FINALE OF TANKER BEGINS TOMORROW Crippled Alva Cape Will Be Demolished or Scuttled | By George Horne | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/foreign-affairs-not-again-the-hell-hole.html | Foreign Affairs Not Again the Hell Hole | By Cl Sulzberger | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/gulf-western-seeks-paramount-exchange-of-stock-planned-involving.html | GULF  WESTERN SEEKS PARAMOUNT Exchange of Stock Planned Involving 125Million Boards Support Bid GULF  WESTERN SEEKS PARAMOUNT | By Clare M Reckert | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/harlem-teacher-4-others-seized-parents-group-blocks-path-of-30-ps.html | HARLEM TEACHER 4 OTHERS SEIZED Parents Group Blocks Path of 30 PS 175 Instructors | By Thomas A Johnson | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/harvard-lightweights-3-prep-crews-gain-at-henley-vesper-rows-today.html | Harvard Lightweights 3 Prep Crews Gain at Henley Vesper Rows Today BROWN DEFEATED BY BRITISH EIGHT Vespers PostCollege Crew Will Face East Berliners in Cup SemiFinal | By William N Wallace Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/hat-corp-agrees-to-after-six-deal-licensing-plan-is-reached-in.html | HAT CORP AGREES TO AFTER SIX DEAL Licensing Plan Is Reached in FormalWear Line | By Leonard Sloane | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/humanities-council-allots-2million-to-fellowships.html | Humanities Council Allots 2Million to Fellowships | By Howard Taubman | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/javelin-rebuffs-insurgent-move-management-slate-elected-after-bid.html | JAVELIN REBUFFS INSURGENT MOVE Management Slate Elected After Bid for Delay Fails | By Richard Phalon | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/jersey-sales-tax-begins-today-yield-of-160million-is-seen.html | Jersey Sales Tax Begins Today Yield of 160Million Is Seen | By Walter H Waggoner Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/johnson-praises-cia-and-chiefs-swears-in-new-director-in-a-white.html | JOHNSON PRAISES CIA AND CHIEFS Swears In New Director in a White House Ceremony | By Robert B Semple Jr Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/kosygin-condemns-us-raids-but-gives-no-sign-of-increasing-aid-to.html | Kosygin Condemns US Raids but Gives No Sign of Increasing Aid to Hanoi | By Raymond H Anderson Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/kurosawa-to-make-film-here-jointly-with-embassy-pictures.html | Kurosawa to Make Film Here Jointly With Embassy Pictures | By Howard Thompson | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/late-rally-cuts-market-decline-dowjones-index-plunges-through-66.html | LATE RALLY CUTS MARKET DECLINE DowJones Index Plunges Through 66 Closing Low Before the Recovery ENDS WITH SMALL LOSS 775 Issues Drop 373 Rise as Trading Accelerates Active List Strong LATE RALLY CUTS MARKET DECLINE | By John J Abele | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/lawyers-to-back-new-police-board-liberties-union-to-counter-pba.html | LAWYERS TO BACK NEW POLICE BOARD Liberties Union to Counter PBA Opposition to Civilian Control of Review Unit | By Bernard Weinraub | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/medicare-brings-no-rush-in-city-hospitals-say-admissions-are-at.html | MEDICARE BRINGS NO RUSH IN CITY Hospitals Say Admissions Are at Normal Rate | By Martin Tolchin | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/medicare-how-the-elderly-patient-gets-benefits-medicare-how-patient.html | Medicare How the Elderly Patient Gets Benefits Medicare How Patient Gets Benefits | By Nan Robertson Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/medicare-starts-coverage-today-17-million-signed-smooth-beginning.html | MEDICARE STARTS COVERAGE TODAY 17 MILLION SIGNED Smooth Beginning Expected Hospitals With 92 of Beds Are Qualified Medicare Program Is Hailed on Its Start Today OFFICIALS EXPECT SMOOTH BEGINNING Johnson Says Hospitals With 92 of Beds Already Comply With Law | By Harold M Schmeck Jr Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mobutu-assails-money-powers-pays-tribute-to-lumumba-at-independence.html | MOBUTU ASSAILS MONEY POWERS Pays Tribute to Lumumba at Independence Fete | By Lloyd Garrison Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/more-hospitals-comply-on-rights-those-certified-for-medicare.html | MORE HOSPITALS COMPLY ON RIGHTS Those Certified for Medicare Contain 92 of Beds | By John Herbers Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/mrsgandhi-is-barnstorming-through-kerala-million-greet-prime.html | MrsGandhi Is Barnstorming Through Kerala Million Greet Prime Minister as She Seeks to Rally Party on Tour of Red Center | By J Anthony Lukas Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/music-stravinsky-series-opened-by-philharmonic-influence-of.html | Music Stravinsky Series Opened by Philharmonic Influence of Composer in US Explored Concerts Touchstone Is Rite of Spring | By Raymond Ericson | RE0000668566 | 1994-06-13 | B00000282051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/new-peace-move-by-british-hinted-wilson-said-to-study-plan-to.html | NEW PEACE MOVE BY BRITISH HINTED Wilson Said to Study Plan to Discuss With Johnson | By Dana Adams Schmidt Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/paris-and-moscow-map-cooperation-degaulle-and-podgorny-sign-a.html | PARIS AND MOSCOW MAP COOPERATION DeGaulle and Podgorny Sign a Declaration of Principle General Leaves Today PARIS AND MOSCOW MAP COOPERATION | By Peter Grose Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/pentagon-urges-youths-19-t0-20-be-drafted-first-would-revise-system.html | PENTAGON URGES YOUTHS 19 T0 20 BE DRAFTED FIRST Would Revise System After BuildUp in Vietnam to Spare Most Older Men PENTAGON FAVORS REVISION OF DRAFT | By Benjamin Welles Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/president-vows-to-press-punishing-of-aggressors-hanoi-area-bombed-a.html | PRESIDENT VOWS TO PRESS PUNISHING OF AGGRESSORS HANOI AREA BOMBED AGAIN TALKS IN MIDWEST Johnson Again Urges Foe to Set a Time for Peace Parley President Vows to Press Effort Toward Punishing Aggressors | By John D Pomfret Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/prices-of-bonds-decline-sharply-rise-in-bank-rate-vietnam-war.html | PRICES OF BONDS DECLINE SHARPLY Rise in Bank Rate Vietnam War StepUp Are Cited SOME TREASURYS NEAR LOWS OF 66 Corporates and Municipals Also DeclineGains of Recent Rally Erased | By John H Allan | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/prime-rate-rise-spreads-swiftly-some-bankers-insist-that.html | PRIME RATE RISE SPREADS SWIFTLY Some Bankers Insist That QuarterPoint Increase by Chemical Is Too Small STOCKBROKER COSTS UP Morgan Guaranty Charges 6 on Some of Its Loans to Trading Concerns PRIME RATE RISE SPREADS SWIFTLY | By H Erich Heinemann | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/regime-arrests-illias-brother-ongania-junta-also-seizes-mayor-of.html | REGIME ARRESTS ILLIAS BROTHER Ongania Junta Also Seizes Mayor of Buenos Aires | By Hj Maidenberg Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/remodeling-of-national-capitol-divides-institute-of-architects.html | Remodeling of National Capitol Divides Institute of Architects | By Ada Louise Huxtable Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/renters-foresee-a-medicare-boon-aging-doctors-expected-to-expand.html | RENTERS FORESEE A MEDICARE BOON Aging Doctors Expected to Expand Office Facilities | By William Robbins Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/schick-head-scores-cbstv-in-ban-of-rearmament-musical.html | Schick Head Scores CBSTV In Ban of ReArmament Musical | By George Gent | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/school-operation-assailed-in-study-larger-role-for-the-mayor-urged.html | SCHOOL OPERATION ASSAILED IN STUDY Larger Role for the Mayor Urged by Finance Unit | By Leonard Buder | RE0000668566 | 1994-06-13 | B00000282051 |

| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/shaw-victimized-by-run-in-second-new-york-righthanders-streak.html | SHAW VICTIMIZED BY RUN IN SECOND New York RightHanders Streak Snapped at Four by Groats Scoring Single | By Deane McGowen | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/soybean-futures-reach-new-highs-small-carryover-growing-demand.html | SOYBEAN FUTURES REACH NEW HIGHS Small CarryOver Growing Demand Raise Prices MEAL CONTRACTS ARE ALSO AT PEAK Rising Demand and Waning CarryOver Spur Prices Wheat Trading Quiet | By Elizabeth M Fowler | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/sports-of-the-times-another-deep-hitter.html | Sports of The Times Another Deep Hitter | By Arthur Daley | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/state-budget-due-to-pass-4billion-additional-outlays-expected-to-be.html | STATE BUDGET DUE TO PASS 4BILLION Additional Outlays Expected to Be About 300Million State Budget Is Now Expected to Exceed 4Billion | By Sydney H Schanberg Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/strict-rules-go-with-haryou-aid-11million-granted-agency-for-summer.html | STRICT RULES GO WITH HARYOU AID 11Million Granted Agency for Summer Programs | By John Kifner | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/teacher-held-key-to-desegregation-top-us-aide-calls-school.html | TEACHER HELD KEY TO DESEGREGATION Top US Aide Calls School Administrators Too Timid | By Ma Farber Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/thant-is-disputed-by-us-on-vietnam-goldberg-says-raiding-halt-would.html | THANT IS DISPUTED BY US ON VIETNAM Goldberg Says Raiding Halt Would Not End War THANT IS DISPUTED BY USON VIETNAM | By Drew Middleton Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-de-gaulle-journey-generals-principal-aim-is-to-breach-walls.html | The de Gaulle Journey Generals Principal Aim Is to Breach Walls Between East and West Europe | By Henry Tanner Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/the-unconventional-convention-family-style.html | The Unconventional Convention Family Style | By Joan Cook | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/theater-ypsilanti-tries-the-birds-aristophanes-comedy-staged-in.html | Theater Ypsilanti Tries The Birds Aristophanes Comedy Staged in Michigan A Burden on Bert Lahr and Jack Fletcher | By Stanley Kauffmann Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/travia-in-reversal-to-ask-tightening-of-medicaid-rules-travia-in.html | Travia in Reversal To Ask Tightening Of Medicaid Rules Travia in Reversal of Position Will Ask Stricter Rules for Medicaid Applicants CUT IN COSTS DUE FOR NEW PROGRAM Assembly Chief Acts After Pressure From Upstate Critics in Both Parties | By Richard Reeves Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/two-major-insurance-groups-weighing-a-4billion-merger-2-insurers.html | Two Major Insurance Groups Weighing a 4Billion Merger 2 INSURERS WEIGH 4BILLION MERGER | By Sal Nuccio | RE0000668566 | 1994-06-13 | B00000282051 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-alters-policy-to-safeguard-enemy-captives.html | US Alters Policy to Safeguard Enemy Captives | By Rw Apple Jr Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-budget-gap-may-be-reduced-both-spending-and-receipts-exceed.html | US BUDGET GAP MAY BE REDUCED Both Spending and Receipts Exceed 100Billion as Fiscal Year Is Ended USBUDGET GAP MAY BE REDUCED | By Edwin L Dale Jr Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-forces-in-france-begin-their-withdrawal-colonel-leaves-evreux.html | US Forces in France Begin Their Withdrawal Colonel Leaves Evreux Air BaseNo Ceremony Is Held at the Takeoff | By John L Hess Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/us-is-quietly-continuing-buildup-in-thailand-main-concern-is.html | US Is Quietly Continuing Buildup in Thailand Main Concern Is Maintenance of Aerial Second Front Country Is Base for Attacks Against Ho Chi Minh Trail | By Peter Braestrup Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/villagers-to-have-their-sun-deck-this-weekend-morton-st.html | Villagers to Have Their Sun Deck This Weekend Morton St AcapulcoonHudson Reopened for Holiday Tanning | By Edward C Burks | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/visit-from-the-beetorusu-gives-tokyo-police-hard-days-night.html | Visit From the Beetorusu Gives Tokyo Police Hard Days Night | By Emerson Chapin Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/warheads-withdrawn-by-us.html | Warheads Withdrawn by US | By John W Finney Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/warren-in-israel-for-kennedy-rite-will-dedicate-a-memorial-and.html | WARREN IN ISRAEL FOR KENNEDY RITE Will Dedicate a Memorial and Forest on July 4 | By James Feron Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/washington-johnson-and-the-larger-crisis.html | Washington Johnson and the Larger Crisis | By James Reston | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/welfare-protest-made-at-city-hall-1500-demand-more-help-and-end-to.html | WELFARE PROTEST MADE AT CITY HALL 1500 Demand More Help and End to Indignities | By Homer Bigart | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-01 | https://www.nytimes.com/1966/07/01/archives/witness-links-2-to-penn-slaying-trial-of-3-on-rights-charges-nears.html | WITNESS LINKS 2 TO PENN SLAYING Trial of 3 on Rights Charges Nears Close in Georgia | By Ben A Franklin Special To the New York Times | RE0000668566 | 1994-06-13 | B00000282051 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/2-russian-priests-score-churchmen-they-charge-capitulation-to.html | 2 RUSSIAN PRIESTS SCORE CHURCHMEN They Charge Capitulation to Government Demands | By Edward B Fiske | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/2-unions-strike-citys-builders-talks-recessed-for-holidays-6-other.html | 2 UNIONS STRIKE CITYS BUILDERS Talks Recessed for Holidays  6 Other Crafts Unsettled | By Ralph Blumenthal | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/30s-shoe-sets-off-fashions-of-60s.html | 30s Shoe Sets Off Fashions Of 60s | By Mary Ann Crenshaw | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/4time-champion-falters-with-a-78-miss-mann-and-miss-creed-next-at.html | 4TIME CHAMPION FALTERS WITH A 78 Miss Mann and Miss Creed Next at 151 Miss Rawls Fails to Survive Cut | By Lincoln A Werden Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/a-course-in-homemaking.html | A Course in Homemaking | By Nan Ickeringill | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/agent-who-drove-kennedy-car-in-dallas-retires-did-not-know-the.html | Agent Who Drove Kennedy Car in Dallas Retires Did Not Know the President Had Been Hit by Bullet Doctors Think Assassination Worsened Ulcer Condition | By Robert B Semple Jr Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/allies-in-vietnam-seen-as-winning-westmoreland-says-enemy-is-taking.html | ALLIES IN VIETNAM SEEN AS WINNING Westmoreland Says Enemy Is Taking Bitter Losses | By Rw Apple Jr Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/alva-cape-begins-her-last-voyage-tragedystruck-tanker-is-being.html | ALVA CAPE BEGINS HER LAST VOYAGE TragedyStruck Tanker Is Being Towed to Grave | By George Horne | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/arrests-worry-argentine-jews-tension-rises-as-several-shopkeepers.html | ARRESTS WORRY ARGENTINE JEWS Tension Rises as Several Shopkeepers Are Seized | By Hj Maidenberg Special to the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/art-the-triumphant-blatancy-of-pop-jewish-museum-shows-abrams.html | Art The Triumphant Blatancy of Pop Jewish Museum Shows Abrams Collection In the Catalogue the Owner Speaks | By John Canaday | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/att-quarterly-profits-up-in-quarter-and-12month-periods-atts.html | ATT Quarterly Profits Up In Quarter and 12Month Periods ATTS PROFITS RISE IN QUARTER | By Gene Smith | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/ballgoers-could-have-danced-all-night-in-the-tower-moat.html | Ballgoers Could Have Danced All Night in the Tower Moat | By W Granger Blair Special to the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/bond-prices-slide-as-interest-rates-continue-to-climb-broker-costs.html | Bond Prices Slide As Interest Rates Continue to Climb BROKER COSTS UP AT CHICAGO BANK 6 Charge on Loans Set Surge in Bills Discount Assessed by Dealers | By John H Allan | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/books-of-the-times-the-glory-that-was-greece-and-some-of-the-gore.html | Books of The Times The Glory That Was Greece and Some of the Gore | By Thomas Lask | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/brandeis-stands-the-test-of-time-his-appointment-to-supreme-court.html | Brandeis Stands the Test of Time His Appointment to Supreme Court 50 Years Ago Noted Dissents and Theory of Living Law Are Still a Vital Force | By Joseph A Loftus Special to the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/brezhnev-warns-us-on-vietnam-calls-on-it-to-weigh-impact-of.html | BREZHNEV WARNS US ON VIETNAM Calls on It to Weigh Impact of Impulsive Policy | By Peter Grose Special to the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/bridge-an-unnecessary-jump-bid-can-puzzle-ones-partner.html | Bridge An Unnecessary Jump Bid Can Puzzle Ones Partner | By Alan Truscott | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/campers-join-thousands-for-july-4-exodus-traffic-jammed-up-on-most.html | Campers Join Thousands for July 4 Exodus Traffic Jammed Up on Most of Roads Out of the City Temperature Hits 87Degree Mark as Sun Shines | By Paul L Montgomery | RE0000668564 | 1994-06-13 | B00000282049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/capital-air-curbs-termed-radical-lines-chary-of-unique-us-policy-to.html | CAPITAL AIR CURBS TERMED RADICAL Lines Chary of Unique US Policy to Reduce Flights at National Airport CAPITAL AIR CURBS TERMED RADICAL | By Evert Clark Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/china-said-to-add-to-construction-help-for-hanoi.html | China Said to Add to Construction Help for Hanoi | By John W Finney Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/church-in-spain-issues-warning-hierarchy-says-it-opposes-political.html | CHURCH IN SPAIN ISSUES WARNING Hierarchy Says It Opposes Political Extremes | By Tad Szulc Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/churchmen-call-for-peace-talks-national-council-cautions-johnson-on.html | CHURCHMEN CALL FOR PEACE TALKS National Council Cautions Johnson on Bombings | By Edward C Burks | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-doctors-end-weeks-walkout-only-one-opposed-on-vote-to-accept.html | CITY DOCTORS END WEEKS WALKOUT Only One Opposed on Vote to Accept FactFinding by 3Member Board SOME CLINICS REOPEN Start With Examination of Youths Seeking Permits for Summer Work | By Murray Schumach | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-u-expansion-voted-in-albany-bill-guarantees-admission-to-the.html | CITY U EXPANSION VOTED IN ALBANY Bill Guarantees Admission to the 2278 Freshmen Previously Rejected City U Expansion Is Voted in Albany | By Sydney H Schanberg Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/city-with-holding-will-begin-sept-1-delay-on-income-tax-means-rate.html | CITY WITH HOLDING WILL BEGIN SEPT 1 Delay on Income Tax Means Rate Will Be Higher CITY WITHHOLDING WILL BEGIN SEPT 1 | By Steven V Roberts | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/coast-star-loses-on-doublefaults-santana-wins-64-119-64-with.html | COAST STAR LOSES ON DOUBLEFAULTS Santana Wins 64 119 64 With Virtually Flawless Game for 110 Minutes | By Fred Tupper Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/core-hears-cries-of-black-power.html | CORE Hears Cries of Black Power | By Ms Handler Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/council-votes-income-tax-after-albanys-approval-medicaids-scope.html | COUNCIL VOTES INCOME TAX AFTER ALBANYS APPROVAL MEDICAIDS SCOPE REDUCED Legislators End Stalemate But Put Off Adjournment Assembly Passage of Lindsay Tax Plan Clears Way for Ending Session  Recess Until Tuesday Is Called LEGISLATORS END TAX STALEMATE | By Richard L Madden Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/democrats-cheer-dodd-in-hartford-senator-accorded-standing-ovation.html | DEMOCRATS CHEER DODD IN HARTFORD Senator Accorded Standing Ovation at Convention | By William Borders Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/dpl-parkers-face-new-police-drive-windshield-card-will-ask.html | DPL PARKERS FACE NEW POLICE DRIVE Windshield Card Will Ask Cooperation of Diplomats but No Penalty Is Involved CAMPAIGN STARTS AUG 1 City and UN Cooperate on Plan Covering Area From 86th St to the Battery | By Joseph C Ingraham | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/end-of-the-season-simla-popular-resort-in-india-but-heyday-seems-to.html | End of the Season Simla Popular Resort in India but Heyday Seems to Be Over | By J Anthony Lukas Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/expansion-sought-for-nassau-board-reapportionment-also-urged-for.html | EXPANSION SOUGHT FOR NASSAU BOARD Reapportionment Also Urged for Supervisors Unit by County Commission | By Roy R Silver Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/farbstein-victor-in-19th-not-weiss-on-official-count-councilmans.html | FARBSTEIN VICTOR IN 19TH NOT WEISS ON OFFICIAL COUNT Councilmans Margin of 61 Ballots Turns Into a Loss to Congressman by 151 FARBSTEIN WON VOTE BOARD FINDS | By Maurice Carroll | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/few-seek-hospital-aid-here-as-medicare-starts.html | Few Seek Hospital Aid Here as Medicare Starts | By Martin Tolchin | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/french-atomic-test-awaited-at-mururoa-polynesian-atoll.html | French Atomic Test Awaited At Mururoa Polynesian Atoll | By Tillman Durdin Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/glare-is-eliminated-by-new-plastic-lens-device-splits-light-beam.html | Glare Is Eliminated by New Plastic Lens Device Splits Light Beam and Controls Impact on Eyes Inventor Suggests Possible Hospital Use for the Unit Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/gradualism-in-vietnam-many-military-men-believe-us-should-wage-more.html | Gradualism in Vietnam Many Military Men Believe US Should Wage More Intensive War | By Hanson W Baldwin | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/greek-orthodox-church-backs-us-on-vietnam.html | Greek Orthodox Church Backs US on Vietnam | By George Dugan Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hollywood-finds-gold-on-3d-ave-east-side-theaters-rival-the.html | HOLLYWOOD FINDS GOLD ON 3D AVE East Side Theaters Rival the Broadway Palaces | By Vincent Canby | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hot-bored-try-a-free-event-any-of-1184-in-a-city-park.html | Hot Bored Try a Free Event Any of 1184 in a City Park | By Louis Calta | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/hunts-hit-spoils-a-perfect-game-he-is-put-out-trying-steal-in-first.html | HUNTS HIT SPOILS A PERFECT GAME He Is Put Out Trying Steal in First Pirates Get 18 Hits 4 Homers | By Leonard Koppett | RE0000668564 | 1994-06-13 | B00000282049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/indulto-is-choice-in-saranac-at-aqueduct-today-10-named-to-start-in.html | Indulto Is Choice in Saranac at Aqueduct Today 10 Named to Start in 57800 Race for 3YearOlds | By Joe Nichols | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/japan-considers-500000ton-ship-tanker-would-be-3-times-size-of.html | JAPAN CONSIDERS 500000TON SHIP Tanker Would Be 3 Times Size of Largest Vessel | By Emerson Chapin Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/jazz-fete-no-13-opens-in-newport-musicians-try-out-large-stage-on.html | JAZZ FETE NO 13 OPENS IN NEWPORT Musicians Try Out Large Stage on New 9Acre Site | By John S Wilson Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/jury-weighs-civil-rights-case-against-3-klansmen-in-georgia.html | Jury Weighs Civil Rights Case Against 3 Klansmen in Georgia | By Ben A Franklin Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/kidde-co-plans-to-acquire-dura-consolidation-deal-involves.html | KIDDE  CO PLANS TO ACQUIRE DURA Consolidation Deal Involves 594Million in Stock | By Clare M Reckert | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/london-goldsmiths-show-wares-in-us.html | London Goldsmiths Show Wares in US | By Marvin D Schwartz | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/lull-in-the-school-fight-integrationists-say-year-of-peace-does-not.html | Lull in the School Fight Integrationists Say Year of Peace Does Not Mean That All Is Well | By Fred M Hechinger | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mantles-homer-gives-early-lead-bombers-dissipate-an-82-margin.html | MANTLES HOMER GIVES EARLY LEAD Bombers Dissipate an 82 Margin Pepitone Hits His l5th Home Run | By Joseph Durso Special to the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/medical-benefits-changed-by-assembly-amendments-assembly-amendments.html | Medical Benefits Changed By Assembly Amendments Assembly Amendments Reduce Medicaids Scope | By Richard Reeves Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/medicare-is-off-to-smooth-start-no-overcrowding-is-reported.html | Medicare Is Off to Smooth Start No Overcrowding Is Reported MEDICARE IS OFF TO SMOOTH START | By Harold M Schmeck Jr Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/mendez-sworn-in-as-president-urges-end-to-guatemalan-strife.html | Mendez Sworn In as President Urges End to Guatemalan Strife | By Henry Giniger Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/more-city-taxes-on-cars-opposed-auto-club-scores-schwulst-plan.html | MORE CITY TAXES ON CARS OPPOSED Auto Club Scores Schwulst Plan Others Study Report | By Charles Grutzner | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/most-issues-show-strong-advances-on-american-list.html | Most Issues Show Strong Advances On American List | By William D Smith | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/music-la-boheme-vs-firecrackers-met-opens-the-holiday-weekend-at.html | Music La Boheme vs Firecrackers Met Opens the Holiday Weekend at Stadium Renata Tebaldi Draws Her Usual Bravas | By Howard Klein | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/negro-education-is-found-inferior-us-public-schools-survey-confirms.html | NEGRO EDUCATION IS FOUND INFERIOR US Public Schools Survey Confirms Racial Disparity | By John Herbers Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/oases-of-radical-fashion-offer-total-look-in-offbeat-apparel-and-it.html | Oases of Radical Fashion Offer Total Look in Offbeat Apparel and It Brings In Profits Boutiques Bustling All Over Town BUSINESS BUSTLES AT THE BOUTIQUES | By Bernadette Carey | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/oconnor-to-say-hes-a-candidate-7city-tour-thursday-will-open.html | OCONNOR TO SAY HES A CANDIDATE 7City Tour Thursday Will Open Governorship Drive | By Richard Witkin | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/other-levies-pass-but-low-yields-may-force-an-increase-in-transit.html | OTHER LEVIES PASS But Low Yields May Force an Increase in Transit Fare TRANSIT FARE RISE BELIEVED CERTAIN Yield of the New Imposts Is Less Than Half of Sum Lindsay Requested | By Robert Alden | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/sales-of-the-big-stores-register-a-substantial-gain-for-month.html | Sales of the Big Stores Register A Substantial Gain for Month | By Isadore Barmash | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/state-arts-unit-aids-16-projects-council-grants-128900-to-support.html | STATE ARTS UNIT AIDS 16 PROJECTS Council Grants 128900 to Support Neglected Areas | By Richard F Shepard | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/stocks-rebound-in-slow-session-advance-led-by-airline-and.html | STOCKS REBOUND IN SLOW SESSION Advance Led by Airline and OfficeEquipment Lists  Blue Chips Also Gain 826 ISSUES RISE 313 DIP Upside Margin Is First in Six Sessions Turnover the Lowest in Month STOCKS REBOUND IN SLOW SESSION | By John J Abele | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/strike-law-revision-appears-doomed.html | Strike Law Revision Appears Doomed | By Douglas Robinson Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/the-case-of-the-missing-art-treasure-or-what-could-anyone-do-with-a.html | The Case of the Missing Art Treasure Or What Could Anyone Do With a Portrait of Ron Hunt Anyway | By Steve Cady | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/this-family-keeps-the-20s-and-30s-alive.html | This Family Keeps the 20s and 30s Alive | By Rita Reif | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/titos-chief-aide-is-ousted-as-foe-of-party-policy-vice-president.html | TITOS CHIEF AIDE IS OUSTED AS FOE OF PARTY POLICY Vice President Rankovic Out  He Opposed Yugoslavia Economic Reform Plans SUCCESSION NOW OPEN Deposed Leader Accused of Struggle for Power in State Security Service YUGOSLAVS OUST TITOS CHIEF AIDE | By David Binder Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/topics-are-books-the-answer.html | Topics Are Books the Answer | By George A Woods | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-berth-at-stake.html | US Berth at Stake | By Gerald Eskenazi Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-eliminates-all-curbs-on-rates-of-savings-units-rate-curb-ended.html | US Eliminates All Curbs On Rates of Savings Units RATE CURB ENDED FOR SAVINGS UNITS | By Edwin L Dale Jr Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/us-planes-sink-3-torpedo-boats-hanoi-vessels-hit-as-they-head-for.html | US PLANES SINK 3 TORPEDO BOATS Hanoi Vessels Hit as They Head for 7th Fleet Ships Planes of Seventh Fleet Sink 3 Torpedo Boats | By Neil Sheehan Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/vietnam-strains-tactical-air-arm-gen-mcconnell-says-a-new-emergency.html | VIETNAM STRAINS TACTICAL AIR ARM Gen McConnell Says a New Emergency Would Force Air Guard CallUp VIETNAM STRAINS TACTICAL AIR ARM | By Benjamin Welles Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/wheat-contracts-also-move-lower-forecast-of-a-larger-crop-and.html | WHEAT CONTRACTS ALSO MOVE LOWER Forecast of a Larger Crop and Liquidation by Some Traders Hurt Prices | By Elizabeth M Fowler | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-02 | https://www.nytimes.com/1966/07/02/archives/wilsons-steel-bill-scored-by-industry-wilson-steel-bill-angers.html | Wilsons Steel Bill Scored by Industry WILSON STEEL BILL ANGERS INDUSTRY | By Clyde H Farnsworth Special To the New York Times | RE0000668564 | 1994-06-13 | B00000282049 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/100-heat-bakes-a-drowsing-city-vacationers-clogging-roads-leading.html | 100 HEAT BAKES A DROWSING CITY Vacationers Clogging Roads Leading to Jersey and New England Areas 100 HEAT BAKES A DROWSING CITY | By Paul L Montgomery | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/12-will-race-for-gold-cup-muncey-is-choice-at-detroit-today-seattle.html | 12 Will Race for Gold Cup MUNCEY IS CHOICE AT DETROIT TODAY Seattle Driver Is Favored to Take Fifth Gold Cup and Tie Woods Record | By Steve Cady Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/3-big-cities-poor-to-get-health-aid-new-york-los-angeles-and.html | 3 BIG CITIES POOR TO GET HEALTH AID New York Los Angeles and Chicago in Shriver Plan | By Joseph A Loftus Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/3-north-vietnam-divisions-are-reported-in-the-south-3-divisions-of.html | 3 North Vietnam Divisions Are Reported in the South 3 Divisions of North Reported in South | By Rw Apple Jr Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/4-us-planes-lost-in-north-vietnam-7-of-8-who-died-in-attack-in.html | 4 US PLANES LOST IN NORTH VIETNAM 7 of 8 who Died in Attack in South Were Schoolchildren | By Eric Pace Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/65-rights-workers-awarded-65000-to-continue-education.html | 65 Rights Workers Awarded 65000 to Continue Education | By Ralph Blumenthal | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/8-likely-to-start-in-100000-race-pluvier-ill-winner-of-last-years.html | 8 LIKELY TO START IN 100000 RACE Pluvier III Winner of Last Years Test to Compete in 1 Mile Event | By Louis Effrat | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-backyard-storage-shed.html | A Backyard Storage Shed | By Bernard Gladstone | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-country-called-corporate-america-a-country-called-corporate.html | A Country Called Corporate America A Country Called Corporate America | By Andrew Hacker | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-praiseworthy-venture.html | A Praiseworthy Venture | By Raymond Eriscon | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-shish-of-fish.html | A Shish of Fish | By Craig Claiborne | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/a-trip-to-europe-thanks-to-saint-gina.html | A Trip to Europe Thanks to Saint Gina | By Allen Hughes | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/adult-literacy-aim-of-un-drive-22million-effort-designed-for-quick.html | ADULT LITERACY AIM OF UN DRIVE 22Million Effort Designed for Quick Returns | By Kathleen McLaughlin Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/advertising-how-to-sell-beer-in-milwaukee-just-run-a-fiveday.html | Advertising How to Sell Beer in Milwaukee Just Run a FiveDay Festival of Music Fireworks and a Circus Parade | By Walter Carlson | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/against-poverty-any-gain-is-a-big-victory.html | Against Poverty Any Gain Is a Big Victory | By John Kifner | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/alexville-910-aqueduct-victor-beats-flame-tree-by-half-a-length-in.html | ALEXVILLE 910 AQUEDUCT VICTOR Beats Flame Tree by Half a Length in Rich Saranac Sense of Rhythm 3d ALEXVILLE 910 AQUEDUCT VICTOR | By Joe Nichols | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/along-the-fringe.html | Along the Fringe | By Walter Teller | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/american-stones-american-stones.html | American Stones American Stones | By Walter Muir Whitehill | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/americas-migration-eastto-the-caribbean.html | AMERICAS MIGRATION EASTTO THE CARIBBEAN | By Theodore S Sweedy | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/art-the-season-a-perspective-view-as-the-dust-settles.html | Art The Season A Perspective View as the Dust Settles | By John Canaday | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/artand-all-that-jazz.html | Artand All That Jazz | By John S Wilson | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/article-7-no-title.html | Article 7  No Title | By Arthur Davenport | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/asians-call-raids-damaging-to-us-some-liken-latest-attacks-to.html | ASIANS CALL RAIDS DAMAGING TO US Some Liken Latest Attacks to Hiroshima Bombing | By Harrison E Salisbury Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/auto-stockpiles-reach-high-level-backlog-presents-challenge-to.html | AUTO STOCKPILES REACH HIGH LEVEL Backlog Presents Challenge to Industrys Sales Force Rebates Being Used 62DAY SUPPLY ON HAND 6 Makers Now Giving Price Cuts to DealersOthers Expected to Join | By William D Smith | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/automated-ship-completes-trial-65000ton-tanker-can-be-run-by-one.html | AUTOMATED SHIP COMPLETES TRIAL 65000Ton Tanker Can Be Run by One Man | By Werner Bamberger | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/belgiums-regime-passes-first-tests-but-nations-top-problems-still.html | BELGIUMS REGIME PASSES FIRST TESTS But Nations Top Problems Still Remain Unsolved | By Edward Cowan Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/berkshire-quartet-begins-its-season-at-music-mountain.html | Berkshire Quartet Begins Its Season At Music Mountain | By Allen Hughes Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/best-view-of-yellowstone-is-from-a-horse.html | BEST VIEW OF YELLOWSTONE IS FROM A HORSE | By Maxine A Rock | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/beyond-the-profits-business-reaches-for-a-social-role-effort-is.html | Beyond the Profits Business Reaches for a Social Role Effort Is been Designed to Avoid a Collision Course | By Robert A Wright | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/black-nationalists-gain-more-attention-in-harlem-black-nationalists.html | Black Nationalists Gain More Attention in Harlem Black Nationalists of Many Different Views Gain More Attention in Harlem | By Thomas A Johnson | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/blind-chance-affects-the-life-of-hobart-colleges-president-educator.html | Blind Chance Affects the Life Of Hobart Colleges President Educator Will Honor Doctor Who Helped Him Save Lives During War | By McCandlish Phillips | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/boatloving-home-seekers-find-waterfront-colonies-growing-waterfront.html | BoatLoving Home Seekers Find Waterfront Colonies Growing Waterfront Home Colonies Beckon the BoatMinded | By Byron Porterfield Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/bridge-a-courageous-firstdeal-decision.html | Bridge A Courageous FirstDeal Decision | By Alan Truscott | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/britain-pressing-curb-on-rhodesia.html | Britain Pressing Curb on Rhodesia | By Robert Kleiman | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/brown-and-reagan-both-seek-votes-from-the-others-party.html | Brown and Reagan Both Seek Votes From the Others Party | By Gladwin Hill Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/canada-combating-us-domination.html | Canada Combating US Domination | By Jay Walz Special to the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/canadian-is-busy-making-money-in-food-business.html | Canadian Is Busy Making Money in Food Business | By John M Lee Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/censors-censors-everywhere-censors-censors.html | Censors Censors Everywhere Censors Censors | By Bosley Crowther | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archiv es/charlie-thom-legend-at-shinnecock.html | Charlie Thom Legend at Shinnecock | By Ross Goodner | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/chemical-makers-invited-to-india-officials-tell-us-concerns.html | CHEMICAL MAKERS INVITED TO INDIA Officials Tell US Concerns Financing Is Available US Chemical Concerns Invited To Build India Fertilizer Plants | By Gerd Wilcke | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/chess-gligoric-first-in-israel.html | Chess Gligoric First in Israel | By Al Horowitz | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/city-university-maps-big-expansion.html | City University Maps Big Expansion | By Leonard Buder | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/civilian-review-board-now-a-nasty-campaign.html | Civilian Review Board Now a Nasty Campaign | By Sidney E Zion | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/coins-collecting-1776-and-1876.html | Coins Collecting 1776 and 1876 | By Herbert C Bardes | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/computer-controls-downtown-traffic-in-tokyo-new-variablesignal.html | Computer Controls Downtown Traffic in Tokyo New VariableSignal System Keeps More Autos Than Ever Rolling in Ginza | By Emerson Chapin Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/control-systems-save-manpower-pushbutton-consoles-run-heating-and.html | CONTROL SYSTEMS SAVE MANPOWER Pushbutton Consoles Run Heating and Can Detect Fires and Burglars 100 FUNCTIONS AT ONCE Harvard Master Unit Directs Mechanical Operations of 162 Buildings One Control Panel Runs Building | By Thomas W Ennis | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/courts-freedom-urged-in-soviet-jurists-want-unchallenged-integrity.html | COURTS FREEDOM URGED IN SOVIET Jurists Want Unchallenged Integrity of the Law | By Raymond H Anderson Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/cowboys-and-detectives.html | Cowboys and Detectives | By Marshall Sprague | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dempseys-ticket-wins-nomination-unanimous-support-given-by.html | DEMPSEYS TICKET WINS NOMINATION Unanimous Support Given by Connecticut Democrats | By William Borders Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/dropping-a-fly.html | Dropping a Fly | By Michael Youngman | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/education-rising-issue-schools-and-city-hall.html | Education Rising Issue Schools and City Hall | By Fred M Hechinger | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/emery-air-freight-is-a-story-of-steady-growth-since-1946-but.html | Emery Air Freight Is a Story Of Steady Growth Since 1946 But Founder of the Company Seeks Only 15 of Total Industry Revenues | By John P Callahan | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/english-teachers-ask-writers-aid-east-hampton-school-holds-a.html | ENGLISH TEACHERS ASK WRITERS AID East Hampton School Holds a Special Conference | By Francis X Clines Special to the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/everyone-but-sandy-talks-about-30-koufax-plays-it-safe-when-victory.html | Everyone but Sandy Talks About 30 Koufax Plays It Safe When Victory Goal Is Discussed | By Bill Becker Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/excellent-times-mark-car-drills-185-racers-pass-inspection-for-lime.html | EXCELLENT TIMES MARK CAR DRILLS 185 Racers Pass Inspection for Lime Rock Program | By Frank M Blunk Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/favored-tosmah-finishes-fourth-wheatley-filly-wins-first-stakes.html | FAVORED TOSMAH FINISHES FOURTH Wheatley Filly Wins First Stakes Since August Straight Deal Is 2d | By Michael Strauss Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/fbi-use-of-listening-devices-prompts-charges-and-inquiries.html | FBI Use of Listening Devices Prompts Charges and Inquiries | By Wallace Turner Special to the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ferns-brighten-sunless-sites.html | Ferns Brighten Sunless Sites | By Molly Price | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/for-some-seeing-a-doctor-is-an-outing.html | For Some Seeing a Doctor Is an Outing | By Bernadette Carey | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ford-is-shelled-senators-get-7-in-6th-mantle-wallops-2-more-homers.html | FORD IS SHELLED Senators Get 7 in 6th Mantle Wallops 2 More Homers | By Joseph Durso Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/foreign-affairs-the-icebreaker-cometh.html | Foreign Affairs The Icebreaker Cometh | By Cl Sulzberger | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/goodman-skye-terrier-is-best-of-3329-dogs-in-coast-show.html | Goodman Skye Terrier Is Best Of 3329 Dogs in Coast Show | By Walter R Fletcher | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/governors-face-vietnam-debate-gather-on-coast-for-parley-that.html | GOVERNORS FACE VIETNAM DEBATE Gather on Coast for Parley That Starts on Tuesday | By David S Broder Special to the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hamilton-stars-gets-out-of-two-jams-with-bases-filled-luplow.html | HAMILTON STARS Gets Out of Two Jams With Bases Filled Luplow Connects | By Gordon S White Jr | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hapless-tanker-towed-to-sea-where-she-will-be-sunk-today.html | Hapless Tanker Towed to Sea Where She Will Be Sunk Today | By Murray Schumach Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hidden-arsenals-found-on-coast-some-caches-are-linked-to-activity.html | HIDDEN ARSENALS FOUND ON COAST Some Caches Are Linked to Activity of Private Armies | By Peter Bart Special to the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/highest-observatory-in-world-planned-near-mauna-kea-top.html | Highest Observatory in World Planned Near Mauna Kea Top | By Lawrence E Davies Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/hope-for-arms-control-is-a-bit-brighter.html | Hope for Arms Control Is a Bit Brighter | By John W Finney Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/how-does-jerry-lewis-feel-watching-jerry-lewis.html | How Does Jerry Lewis Feel Watching Jerry Lewis | By Vincent Canby | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/if-statues-pose-questions-the-motorist-who-is-puzzled-by-a.html | IF STATUES POSE QUESTIONS The Motorist Who Is Puzzled by a Monuments Meaning Can Be an Expert in No Time With a Few Inquiries | By Michael Strauss | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/in-and-out-of-books-july-fourth.html | IN AND OUT OF BOOKS July Fourth | By Lewis Nichols | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/in-the-american-vein-american-vein.html | IN THE AMERICAN VEIN American Vein | By Benjamin Demott | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/in-the-nation-the-nose-of-the-camel.html | In the Nation The Nose of the Camel | By Arthur Krock | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/indian-jews-plan-anniversary-fete-mrs-gandhi-pledges-to-aid-68.html | INDIAN JEWS PLAN ANNIVERSARY FETE Mrs Gandhi Pledges to Aid 68 Celebration in Kerala | By J Anthony Lukas Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/industrialaid-bonds-are-under-fire-industrial-bonds-under-pressure.html | IndustrialAid Bonds Are Under Fire INDUSTRIAL BONDS UNDER PRESSURE | By John H Allan | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/ivy-league-coach-hits-hard-on-lecture-circuit-coach-at-dartmouth.html | Ivy League Coach Hits Hard on Lecture Circuit Coach at Dartmouth Says They Sharpen His Thinking | By Lloyd E Millegan Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/jamaica-resident-wins-idea-contest-urges-volunteer-workers-run.html | JAMAICA RESIDENT WINS IDEA CONTEST Urges Volunteer Workers Run Little City Halls | By Charles G Bennett | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/japanese-foresee-air-link-to-china-peking-is-believed-eager-to.html | JAPANESE FORESEE AIR LINK TO CHINA Peking Is Believed Eager to Promote Trade | By Edward Hudson | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/jazz-at-newport-a-sparkling-start-program-holds-surprises-for.html | JAZZ AT NEWPORT A SPARKLING START Program Holds Surprises for Audience of 8000 | By John S Wilson Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/job-corps-center-at-kilmer-facing-a-crackdown-more-discipline-along.html | Job Corps Center at Kilmer Facing a Crackdown More Discipline Along With Improved Community Relations Planned | By Walter H Waggoner Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/legislature-ready-to-end-6month-session-tuesday-legislature-set-to.html | Legislature Ready to End 6Month Session Tuesday LEGISLATURE SET TO QUIT TUESDAY | By Douglas Robinson Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/leopoldville-congos-capital-is-now-kinshasa.html | Leopoldville Congos Capital Is Now Kinshasa | By Lloyd Garrison Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/lindsay-orders-pool-of-city-cars-officials-must-prove-need-to-get.html | LINDSAY ORDERS POOL OF CITY CARS Officials Must Prove Need to Get Use of an Auto | By Paul Hofmann | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/medicare-linked-to-fee-increases-doctors-deny-a-connection-but-us-a.html | MEDICARE LINKED TO FEE INCREASES Doctors Deny a Connection but US Aides Cite Big Rise in Recent Months MEDICARE LINKED TO INCREASED FEES | By David R Jones Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/medicare-points-up-critical-shortage-of-nurses-in-hospitals.html | Medicare Points Up Critical Shortage of Nurses in Hospitals Throughout the Nation | By Natalie Jaffe | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/men-at-the-top.html | Men at the Top | By Patrick Anderson | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-bueno-bows-loses-by-63-36-61-newcombe-fletcher-capture-doubles.html | MISS BUENO BOWS Loses by 63 36 61 Newcombe Fletcher Capture Doubles MRS KING TAKES WIMBLEDON TITLE | By Fred Tupper Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/miss-spuzichs-225-leads-by-a-stroke-in-us-open-golf-sandra-spuzich.html | Miss Spuzichs 225 Leads by a Stroke In US Open Golf SANDRA SPUZICH TAKES GOLF LEAD | By Lincoln A Werden Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/movies-natalie-in-analysis.html | Movies Natalie in Analysis | By Peter Bart | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/music-at-odds-in-their-eighties.html | Music At Odds In Their Eighties | By Raymond Ericson | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/music-by-al-carmines.html | Music by Al Carmines | By Stanley Kauffmann | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/nea-after-109-years.html | NEA After 109 Years | By Ma Farber Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/nea-suspends-louisiana-group-white-state-affiliate-faces-ouster-for.html | NEA SUSPENDS LOUISIANA GROUP White State Affiliate Faces Ouster for Segregation | By Ma Farber Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/negro-vote-bloc-pressed-by-core-delegates-to-convention-see.html | NEGRO VOTE BLOC PRESSED BY CORE Delegates to Convention See Registration Drive Going On | By Ms Handler Special to the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-lights-spur-taxi-complaints-but-few-press-charges-of-abuse-of.html | NEW LIGHTS SPUR TAXI COMPLAINTS But Few Press Charges of Abuse of OffDuty Sign | By Joseph C Ingraham | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/new-mexicos-indians-whoop-it-up.html | NEW MEXICOS INDIANS WHOOP IT UP | By John V Young | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/old-beatles-a-study-in-paradox-old-beatlesa-study-in-paradox.html | Old Beatles A Study in Paradox Old BeatlesA Study in Paradox | By Maureen Cleave | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/opposition-chief-in-israel-resigns-begin-a-foe-of-bengurion-quits.html | OPPOSITION CHIEF IN ISRAEL RESIGNS Begin a Foe of BenGurion Quits Under Pressure | By James Feron Special to the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/parsons-college-is-paying-its-way-makes-money-on-students-plan-is.html | PARSONS COLLEGE IS PAYING ITS WAY Makes Money on Students Plan is Being Copied | By Donald Janson Special to the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/personality-expansion-through-mergers-c-russell-feldmann-sees-gains.html | Personality Expansion Through Mergers C Russell Feldmann Sees Gains From New Acquisitions | By Gene Smith | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/philadelphia-pepper-pot.html | Philadelphia Pepper Pot | By Nathaniel Burt | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/photography-onesolution-processing-is-theme-of-new-volume.html | Photography OneSolution Processing Is Theme of New Volume | By Jacob Deschin | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/poor-regain-jobs-in-philadelphia-us-antipoverty-office-to-scan.html | POOR REGAIN JOBS IN PHILADELPHIA US Antipoverty Office to Scan Conflict of Interest | By William G Weart Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/president-orders-a-sweeping-study-of-draft-reform-appoints-20member.html | PRESIDENT ORDERS A SWEEPING STUDY OF DRAFT REFORM Appoints 20Member Panel With a Broad Mandate to Find Equitable Formula REPORT ASKED BY JAN 1 Inquiry Will Take Up a Plan for National Service and a Lottery System | By John D Pomfret Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/purchasing-agents-see-lag-in-growth-business-growth-is-termed.html | Purchasing Agents See Lag in Growth BUSINESS GROWTH IS TERMED EASING | By William M Freeman | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/readers-report.html | Readers Report | By Martin Levin | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/recordings-bachs-only-forgotten-son-strikes-again.html | Recordings Bachs Only Forgotten Son Strikes Again | By Howard Klein | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/reports-on-the-report-reports-on-the-report.html | Reports On the Report Reports on the Report | By Fred Graham | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/reports-to-the-ama.html | Reports to the AMA | By Harold M Schmeck Jr | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/retailers-seeking-sales-innovations.html | Retailers Seeking Sales Innovations | By Isadore Barmash | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/retiring-yankees-in-guadalajara.html | RETIRING YANKEES IN GUADALAJARA | By Henry Giniger | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/rise-in-food-poisoning-linked-to-distribution-improvements.html | Rise in Food Poisoning Linked To Distribution Improvements | By Jane E Brody | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/school-in-queens-aids-handicapped-maimonides-school-devoted-to.html | SCHOOL IN QUEENS AIDS HANDICAPPED Maimonides School Devoted to Exceptional Children | By Irving Spiegel | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/school-program-making-waters-safer-expanded-course-to-include.html | School Program Making Waters Safer Expanded Course to Include Boatyard Maintenance | By Harry V Forgeron Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/science-flaw-in-natures-symmetry.html | Science Flaw in Natures Symmetry | By Walter Sullivan | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/scourby-hidden-persuader.html | Scourby Hidden Persuader | By George Gent | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sealed-verdict-ends-klansmens-trial.html | Sealed Verdict Ends Klansmens Trial | By Ben A Franklin Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/seato-has-its-points.html | SEATO Has Its Points | By Tillman Durdin Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/short-annuals-excel-at-edging.html | Short Annuals Excel at Edging | By Olive E Allen | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/six-months-after-mayor-lindsay-took-office-a-16hour-day-with-his.html | Six Months After Mayor Lindsay Took Office A 16Hour Day With His Honor | By Thomas Meehan | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sodium-91-upsets-charlottown-by-a-length-in-rich-irish-derby-sodium.html | Sodium 91 Upsets Charlottown By a Length in Rich Irish Derby SODIUM CAPTURES RICH IRISH DERBY | By William N Wallace Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/soldiers-and-indians-soldiers.html | Soldiers and Indians Soldiers | By Alvin M Josephy Jr | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/soldiers-who-refuse-to-fight-held-subject-to-courtsmartial-pentagon.html | Soldiers Who Refuse to Fight Held Subject to CourtsMartial Pentagon Legal Aide Insists Wartime Military Code Applies to Vietnam Death Penalty Called Possible | By Benjamin Welles Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/soviet-leaders-fly-to-rumania-for-talks-on-east-europe-pact.html | Soviet Leaders Fly to Rumania For Talks on East Europe Pact | By Peter Grose Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sports-of-the-times-anniversary-of-a-streak.html | Sports of The Times Anniversary of a Streak | By Arthur Daley | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/spotlight-color-tv-stocks-out-of-favor.html | Spotlight Color TV Stocks Out of Favor | By John J Abele | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/stamps-parks-of-us-cited.html | Stamps Parks Of US Cited | By David Lidman | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/sukarnothe-drama-goes-on.html | SukarnoThe Drama Goes On | By Donald Kirk Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/taipan-means-big-novel-big-money-big-movie-more-on-movies.html | TaiPan Means Big Novel Big Money Big Movie More on Movies | By Ah Weiler | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/technical-writers-anonymous-bestseller-authors.html | Technical Writers Anonymous BestSeller Authors | By David Dworsky | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/television-the-presidents-stand-on-the-fcc-education-and-vietnam.html | Television The Presidents Stand On the FCC Education and Vietnam | By Jack Gould | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/test-series-begins-french-test-abomb-at-pacific-atoll.html | Test Series Begins French Test ABomb at Pacific Atoll | By Tillman Durdin Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/that-odd-chemical-complex-the-human-mind-the-human-mind-in-some.html | That Odd Chemical Complex The Human Mind The Human Mind In some individuals the chemical machinery of the brain is more fragile than in others | By Isaac Asimov | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-crystal-ball-is-often-cloudy-study-finds-forecasters-records.html | THE CRYSTAL BALL IS OFTEN CLOUDY Study Finds Forecasters Records Are Spotty | By Mj Rossant | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-is-wes-and-theys-of-baseball.html | The Is WEs and THEYs of Baseball | By Jim Brosnan | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-mediterranean-liberation-of-a-nordic-queen.html | The Mediterranean Liberation of a Nordic Queen | By Hilton Kramer | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-merchants-view-signs-of-a-sales-lag-and-credit-costs-cause.html | The Merchants View Signs of a Sales Lag and Credit Costs Cause Worry | By Herbert Koshetz | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-president-in-action-three-conferences-in-as-many-days-point-up.html | The President in Action Three Conferences in as Many Days Point Up Health Drive Intensification | By Howard A Rusk Md | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-rialto-drama-returns-to-city-center-drama-in-center.html | The Rialto Drama Returns to City Center Drama In Center | By Lewis Funke | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-week-in-finance-business-world-is-gloomy-over-rise-in-rates-and.html | The Week in Finance Business World Is Gloomy Over Rise In Rates and New Vietnam Activity WEEK IN FINANCE LAYER OF GLOOM | By Thomas E Mullaney | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/the-years-before-the-fourth.html | The Years Before the Fourth | By Bernard Bailyn | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/through-the-magic-of-money-a-night-on-li-becomes-a-night-in-bombay.html | Through the Magic of Money a Night on LI Becomes a Night in Bombay Decor at Party Put at 10000 Not Counting the Elephant | By Enid Nemy Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/time-out-of-mind.html | Time Out of Mind | By Rl Duffus | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/tito-vows-purge-of-his-opponents-from-leadership-says-yugoslavs.html | TITO VOWS PURGE OF HIS OPPONENTS FROM LEADERSHIP Says Yugoslavs Confidence in Red Rulers Has Been Considerably Shaken Tito Vows to Purge Leadership Of Groups Opposing Party Line | By David Binder Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/us-is-told-raids-killed-few-if-any-hanoi-sources-put-possible.html | US IS TOLD RAIDS KILLED FEW IF ANY Hanoi Sources Put Possible Deaths at One or Two | By Max Frankel Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/us-reassessing-its-farm-quotas-surplus-problem-vanishing-but.html | US REASSESSING ITS FARM QUOTAS Surplus Problem Vanishing but Concern Grows Over Level of Food Reserves ACREAGE RISE POSSIBLE Wheat Allotment Is Up 15 and Shift for Other Grain Is Under Consideration | By Jh Carmical | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/war-goes-on-beside-the-golf-course.html | War Goes on Beside the Golf Course | By Charles Mohr Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/washington-count-ten-before-you-hurt.html | Washington Count Ten Before You Hurt | By James Reston | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/why-the-cry-for-black-power.html | Why the Cry for Black Power | By Gene Roberts Special To the New York Times | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/wood-field-and-stream-training-program-to-be-offered-upstate-in.html | Wood Field and Stream Training Program to Be Offered Upstate In Fall for Teenage Hunters | By Oscar Godbout | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/yankee-fans-booed-bombarded-but-not-ignored-at-shea-stadium.html | Yankee Fans Booed Bombarded But Not Ignored at Shea Stadium | By Leonard Koppett | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-03 | https://www.nytimes.com/1966/07/03/archives/youngsters-star-in-fencing-finale-junior-events-close-title-tourney.html | YOUNGSTERS STAR IN FENCING FINALE Junior Events Close Title Tourney in Brooklyn | By Gerald Eskenazi | RE0000647266 | 1994-06-13 | B00000275014 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/18000-feet-up-indian-forces-keep-watch-on-sikkims-border-chinas.html | 18000 Feet Up Indian Forces Keep Watch on Sikkims Border Chinas Troops Across Line Appear Quiet but Guards Are Set for Anything | By Harrison E Salisbury Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/5cent-transit-fare-rise-reported-to-be-imminent-mayor-after.html | 5Cent Transit Fare Rise Reported to Be Imminent Mayor After Studying Rankin Opinion Rules Council Action to Save 15Cent Token With 84Million Is Invalid TRANSIT FARE RISE IS REPORTED NEAR | By Robert Alden | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/a-chapter-in-us-history-on-a-roll-with-mustard.html | A Chapter in US History on a Roll With Mustard | By Enid Nemy | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/a-long-six-months-for-lindsay.html | A Long Six Months for Lindsay | By William D Ogdon | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/aec-puts-a-curb-on-its-foreign-aid-new-policy-seeks-to-slow-spread.html | AEC PUTS A CURB ON ITS FOREIGN AID New Policy Seeks to Slow Spread of Weapons | By John W Finney Special to the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/article-1-no-title-with-watery-overtones.html | Article 1  No Title With Watery Overtones | By Arthur Daley | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/big-board-works-on-new-stock-tax-exchange-works-on-stock-taxes.html | Big Board Works On New Stock Tax EXCHANGE WORKS ON STOCK TAXES | By William D Smith | RE0000668563 | 1994-06-13 | B00000282048 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/bold-lad-will-carry-135-pounds-here-in-suburban-holiday-card-finds.html | Bold Lad Will Carry 135 Pounds Here in Suburban Holiday Card Finds Standout Races in Other Areas | By Gerald Eskenazi | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/books-of-the-times-all-but-the-habit-of-honesty.html | Books of The Times All but the Habit of Honesty | By Eliot FremontSmith | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/bridge-indiscreet-double-results-in-a-vulnerable-overtrick.html | Bridge Indiscreet Double Results In a Vulnerable Overtrick | By Alan Truscott | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/brooklyn-street-is-scene-of-festa-little-italy-honors-patron-saint.html | BROOKLYN STREET IS SCENE OF FESTA Little Italy Honors Patron Saint and Madonna as 7000 Watch Parade BROOKLYN STREET IS SCENE OF FESTA | By Paul Hofmann | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/center-defines-eastwest-needs-it-hopes-to-respond-more-to-asian.html | CENTER DEFINES EASTWEST NEEDS It Hopes to Respond More to Asian Requirements | By Lawrence E Davies Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/chess-sharp-young-player-parries-a-series-of-risky-swindles.html | Chess Sharp Young Player Parries A Series of Risky Swindles | BY Al Horowitz | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/coup-in-argentina-how-illia-reacted-argentine-coup-how-illia-acted.html | Coup in Argentina How Illia Reacted ARGENTINE COUP HOW ILLIA ACTED | By Hj Maidenberg Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/cutters-guns-sink-doomed-alva-cape-but-it-isnt-easy-cutters-guns.html | Cutters Guns Sink Doomed Alva Cape But It Isnt Easy Cutters Guns Sink Doomed Tanker | By Murray Schumach Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/dance-fascinating-sun-into-darkness-in-london-western-theater.html | Dance Fascinating Sun Into Darkness in London Western Theater Ballet Offers Darrell Work Rudkin Provided Plot Williamson the Score | By Clive Barnes Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/democratic-foes-seek-a-consensus-4-governor-candidates-want.html | DEMOCRATIC FOES SEEK A CONSENSUS 4 Governor Candidates Want Agreement on One Man | By Clayton Knowles | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/extensive-purge-due-in-yugoslavia-overhaul-expected-to-touch-courts.html | EXTENSIVE PURGE DUE IN YUGOSLAVIA Overhaul Expected to Touch Courts All Republics Army and Parts of Government EXTENSIVE PURGE DUE IN YUGOSLAVIA | By David Binder Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/farmer-dropping-literacy-project-exchief-of-core-assails-shriver.html | FARMER DROPPING LITERACY PROJECT ExChief of CORE Assails Shriver for Long Delay on Poverty Fund Request Farmer Drops Literacy Project Assails Shriver on Fund Delay | By Ms Handler Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archiv es/fatality-fourth-in-last-2-weeks-boat-noses-up-then-down-and.html | FATALITY FOURTH IN LAST 2 WEEKS Boat Noses Up Then Down and ExplodesRegatta Canceled at First | By Steve Cady Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/foxholes-prove-the-gis-best-friend.html | Foxholes Prove the GIs Best Friend | By Charles Mohr Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/heat-reaches-103-record-for-year-beaches-jammed-readings-of-100.html | HEAT REACHES 103 RECORD FOR YEAR BEACHES JAMMED Readings of 100 Degrees Forecast for Today for Third Day in a Row SOME RELIEF IN SIGHT Buckling Roads and Stalled Cars Snarl TrafficLI Derailment Hurts 10 103 Heat Sets High for Year More Due Today | By Robert E Dallos | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/hoffa-is-expected-to-bolster-power-teamsters-likely-to-adopt-his.html | HOFFA IS EXPECTED TO BOLSTER POWER Teamsters Likely to Adopt His Plan for Successor | By David R Jones Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/house-on-93d-st-is-home-of-music-thick-walls-are-attraction-of.html | HOUSE ON 93D ST IS HOME OF MUSIC Thick Walls Are Attraction of Apartment Building for Practicing Performers | By Henry Raymont | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/housing-and-integration-city-hall-faces-up-to-2-major-issues.html | Housing and Integration City Hall Faces Up to 2 Major Issues Crowding and the Flight of the Whites | By Steven V Roberts | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/jet-noise-at-la-guardia-drawing-new-protests.html | Jet Noise at La Guardia Drawing New Protests | By Edward Hudson | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/late-rallies-fail-in-both-contests-grand-slam-by-bressoud-in-opener.html | LATE RALLIES FAIL IN BOTH CONTESTS Grand Slam by Bressoud in Opener Two Homers in 2d Game by Stargell Wasted | By Robert Lipsyte | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/leinsdorf-begins-berkshire-series-holiday-weekend-programs-more.html | LEINSDORF BEGINS BERKSHIRE SERIES Holiday Weekend Programs More Like a Brahms Fete | By Allen Hughes Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/liberal-on-coast-fears-rights-bill-rep-corman-concerned-by-effect.html | LIBERAL ON COAST FEARS RIGHTS BILL Rep Corman Concerned by Effect of Housing Fight | By John Herbers Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/long-wait-to-wed-is-urged-in-soviet-1-to-2-years-called-way-to.html | LONG WAIT TO WED IS URGED IN SOVIET 1 to 2 Years Called Way to Avoid a Cause of Divorce | By Raymond H Anderson Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/minister-extols-benefits-of-lsd-drug-contributes-to-glory-of-god.html | MINISTER EXTOLS BENEFITS OF LSD Drug Contributes to Glory Of God Parishioners Told | By George Dugan | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/minutemen-form-a-political-party-plan-to-play-an-active-role-in-the.html | MINUTEMEN FORM A POLITICAL PARTY Plan to Play an Active Role in the 1968 Elections | By Donald Janson Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/miss-mann-is-next-after-72-for-298-miss-wright-third-at-299-in-bid.html | MISS MANN IS NEXT AFTER 72 FOR 298 Miss Wright Third at 299 in Bid for a Fifth US Open Championship | By Lincoln A Werden Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/music-caramoor-operas-early-mozart-teamed-with-58-escorial.html | Music Caramoor Operas Early Mozart Teamed With 58 Escorial | By Howard Klein | RE0000668563 | 1994-06-13 | B00000282048 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/new-speculation-may-be-blocked-use-of-mutualfund-shares-in-scheme.html | NEW SPECULATION MAY BE BLOCKED Use of MutualFund Shares in Scheme Is Opposed NEW SPECULATION MAY BE BLOCKED | By Eileen Shanahan Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/news-of-realty-industrial-loans-6-are-made-here-by-state-agency-to.html | NEWS OF REALTY INDUSTRIAL LOANS 6 Are Made Here by State Agency to Aid Business | By Glenn Fowler | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/personal-finance-haste-to-escape-heat-makes-buyer-of-air.html | Personal Finance Haste to Escape Heat Makes Buyer Of Air Conditioners an Easy Mark Personal Finance On Air Conditioners | By Sal Nuccio | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/program-to-aid-village-youth-found-making-little-progress-program.html | Program to Aid Village Youth Found Making Little Progress Program to Aid Village Youth Found Making Little Progress | By Natalie Jaffe | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/red-oath-causes-medicare-delay-some-applications-held-up-by.html | RED OATH CAUSES MEDICARE DELAY Some Applications Held Up by Membership Question | By John D Morris Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/richardson-clout-off-kline-decides-yanks-falter-after-leading-by.html | RICHARDSON CLOUT OFF KLINE DECIDES Yanks Falter After Leading by 50Mantle Hitting 550 in Last 6 Games | By Joseph Durso Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/rusk-asserts-us-will-oppose-un-seat-for-peking-for-years.html | Rusk Asserts US Will Oppose UN Seat for Peking for Years | By Seymour Topping Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/scrap-steel-load-is-biggest-ever-33500-tons-to-be-exported-from-us.html | SCRAP STEEL LOAD IS BIGGEST EVER 33500 Tons to Be Exported From US to Japan | By John P Callahan | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/selfpolicing-bid-seen-for-sbics-problem-investment-units-stir.html | SELFPOLICING BID SEEN FOR SBICS Problem Investment Units Stir Growing Concern | By Edwin L Dale Jr Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/shaw-show-added-by-miss-webster-solo-program-describes-seven-ages.html | SHAW SHOW ADDED BY MISS WEBSTER Solo Program Describes Seven Ages of Writer | By Sam Zolotow | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/singer-triumphs-at-jazz-festival-nina-simones-treatment-of-blues.html | SINGER TRIUMPHS AT JAZZ FESTIVAL Nina Simones Treatment of Blues Earns Ovation | By John S Wilson Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/sunday-batters-score-in-the-affluence-league-beverly-hills-teams.html | Sunday Batters Score in the Affluence League Beverly Hills Teams Play Ball in Motley Uniforms and Ride Away in Style | By Nancy J Adler Special To the the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/support-from-governors.html | Support From Governors | By David S Broder Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/test-emergency-endded-by-france-officials-tell-of-walking-at-site.html | TEST EMERGENCY ENDDED BY FRANCE Officials Tell of Walking at Site 10 Hours After Blast | By Tillman Durdin Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/the-johnson-formula-president-seeking-to-neutralize-gop-on-2-major.html | The Johnson Formula President Seeking to Neutralize GOP On 2 Major Issues in Coming Campaign | By John D Pomfret Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-aides-extend-condolences-to-kin-of-victims-of-accident.html | US Aides Extend Condolences To Kin of Victims of Accident | By Eric Pace Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-company-buys-100-soviet-films-golden-arrow-will-release-to-both.html | US COMPANY BUYS 100 SOVIET FILMS Golden Arrow Will Release to Both TV and Theaters | By George Gent | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-said-to-err-politically.html | US Said to Err Politically | By David Halberstam Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/us-selling-price-still-trade-issue-chemicalimports-valuation-on-the.html | US SELLING PRICE STILL TRADE ISSUE ChemicalImports Valuation on the Basis of American Products Is Debated SNARLING GENEVA TALKS Termed a Dangerous Bog in the Swamp of Questions Facing Kennedy Round US SELLING PRICE STILL TRADE ISSUE | By Edward Cowan Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/uses-subtle-control-short-of-increasing-british-bank-rate-bank-of.html | Uses Subtle Control Short of Increasing British Bank Rate BANK OF ENGLAND SQUEEZING CREDIT | By Clyde H Farnsworth Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/vesper-boat-club-first-in-regatta-scores-502-points-to-retain.html | VESPER BOAT CLUB FIRST IN REGATTA Scores 502 Points to Retain Gallagher Trophy | By Allison Danzig Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/welfare-centers-to-group-services-first-of-series-designed-to-aid.html | WELFARE CENTERS TO GROUP SERVICES First of Series Designed to Aid Neighborhoods Opens in Harlem Tomorrow | By Peter Kihss | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/wilson-cabinet-minister-quits-over-bill-to-curb-wage-rises-cousins.html | Wilson Cabinet Minister Quits Over Bill to Curb Wage Rises Cousins a Leftist Who Held Technology Post Assails Pay Restraint Policy | By Dana Adams Schmidi Special To the New York Times | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-04 | https://www.nytimes.com/1966/07/04/archives/writers-in-isolation-latin-americans-face-communications-barriera.html | Writers in Isolation Latin Americans Face Communications BarrierA Case in Point Pablo Neruda | By Howard Taubman | RE0000668563 | 1994-06-13 | B00000282048 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/a-modern-greek-is-in-charge-of-the-oresteia-alexis-solomos-has.html | A Modern Greek Is in Charge of the Oresteia Alexis Solomos Has Studied the Cycle for 20 Years Theatrical Odyssey Led Him to Ypsilanti Festival | By Stanley Kauffmann | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/advertising-reaching-the-conventiongoer.html | Advertising Reaching the ConventionGoer | By Walter Carlson | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/aidtoafrica-policy-being-reappraised-by-presidential-panel.html | AidtoAfrica Policy Being Reappraised by Presidential Panel | By Richard Eder Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/air-from-canada-ends-heat-wave-after-3dday-98-mercury-falls-11.html | AIR FROM CANADA ENDS HEAT WAVE AFTER 3DDAY 98  Mercury Falls 11 Degrees in Two Hours as Weekend Crowds Start Home Cool Canadian Air Breaks ThreeDay Heat Wave | By Homer Bigart | RE0000668565 | 1994-06-13 | B00000282050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/argentina-holds-18-in-credit-union-12-more-5-with-jewish-names-are.html | ARGENTINA HOLDS 18 IN CREDIT UNION 12 More 5 With Jewish Names Are Arrested | By Hj Maidenberg Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/auto-makers-seek-more-mechanics-special-program-sponsored-to-end.html | AUTO MAKERS SEEK MORE MECHANICS Special Program Sponsored to End Critical Shortage | By Joseph C Ingraham | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/big-bands-heard-at-jazz-festival-woody-herman-turns-back-to.html | BIG BANDS HEARD AT JAZZ FESTIVAL Woody Herman Turns Back to Woodchoppers Ball | By John S Wilson Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/books-of-the-times-history-as-narration-end-papers.html | Books of The Times History as Narration End Papers | By Thomas Lask | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/bowery-savings-to-pay-a-5-rate-joins-in-round-of-increases-begun-by.html | BOWERY SAVINGS TO PAY A 5 RATE Joins in Round of Increases Begun by Smaller Banks | By William D Smith | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/bridge-culbertsons-superstition-math-and-ethics-recalled.html | Bridge Culbertsons Superstition Math and Ethics Recalled | By Alan Truscott | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/chinese-tighten-control-over-tibet.html | Chinese Tighten Control Over Tibet | By Harrison E Salisbury Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/cohen-to-change-premiere-policy-producer-will-invite-critics-to.html | COHEN TO CHANGE PREMIERE POLICY Producer Will Invite Critics to PreOpening Showings | By Sam Zolotow | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/contemporary-artists-turn-to-furniture-design.html | Contemporary Artists Turn to Furniture Design | By Rita Reif | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/ember-hanover-victor-at-goshen-takes-two-straight-heats-in-stake.html | EMBER HANOVER VICTOR AT GOSHEN Takes Two Straight Heats in Stake for Pacing Fillies | By Louis Effrat Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/fare-goes-to-20c-democrats-urge-a-tax-reduction-reaction-of-riders.html | FARE GOES TO 20c DEMOCRATS URGE A TAX REDUCTION Reaction of Riders They Dont Like It RIDERS REACTION THEY DONT LIKE IT | By Robert E Dallos | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/first-22-batters-retired-by-rookie-hurlers-error-in-8th-spoils.html | FIRST 22 BATTERS RETIRED BY ROOKIE Hurlers Error in 8th Spoils PerfectGame Bid Mantle HomeRun Spree Ends | By Joseph Durso | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/forecast-of-gain-in-trade-reduced-national-councils-estimate-of-66.html | FORECAST OF GAIN IN TRADE REDUCED National Councils Estimate of 66 Surplus Cut by More Than 1Billion 4BILLION MARGIN SEEN Excess of Exports by US Over Imports Would Be Smallest Since 1959 | By Gerd Wilcke | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/gains-by-ky-seen-in-wake-of-crisis-his-personal-power-grows-with.html | GAINS BY KY SEEN IN WAKE OF CRISIS His Personal Power Grows With Command Shifts | By Neil Sheehan Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/graham-discerns-moral-revival-in-britain-as-he-ends-crusade.html | Graham Discerns Moral Revival In Britain as He Ends Crusade Evangelist Asserts Preaching Reached Youth Especially Those With Long Hair | By W Granger Blair Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hanoi-confirms-all-but-essential-people-will-leave-capital-some.html | Hanoi Confirms All but Essential People Will Leave Capital Some Fuel Tanks Escaped | By Charles Mohr Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/hoffa-denies-plan-to-keep-power-in-teamsters.html | Hoffa Denies Plan to Keep Power in Teamsters | By David R Jones Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/in-the-nation-plight-of-the-vietnam-critics.html | In The Nation Plight of the Vietnam Critics | By Arthur Krock | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/increasing-costs-the-chief-factor-a-losing-battle-has-always-been.html | INCREASING COSTS THE CHIEF FACTOR A Losing Battle Has Always Been Waged in Effort to Keep Operation Solvent | By Emanuel Perlmutter | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/israel-unveils-kennedy-tribute-warren-dedicates-monument-on-hill.html | Israel Unveils Kennedy Tribute Warren Dedicates Monument on Hill Near Jerusalem | By James Feron Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/japanese-designs-pants-but-not-for-the-japanese.html | Japanese Designs Pants But Not for the Japanese | By Enid Nemy | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/johnson-supports-greater-access-to-us-data-signs-bill-widening.html | Johnson Supports Greater Access to US Data Signs Bill Widening Publics Right to See Records  Varied Exceptions Made | By John D Pomfret Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/just-what-was-it-that-the-butler-didor-does.html | Just What Was It That the Butler Didor Does | By Nan Ickeringill | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/labor-department-with-2000-job-placements-to-its-credit-spurs.html | Labor Department With 2000 Job Placements to Its Credit Spurs Relocation Project | By Joseph A Loftus Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/labor-need-felt-by-west-berlin-city-finds-rising-difficulty-in.html | LABOR NEED FELT BY WEST BERLIN City Finds Rising Difficulty in Attracting Workers | By Philip Shabecoff Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/legislators-due-to-raise-salaries-by-5000-a-year-increase-to-15000.html | LEGISLATORS DUE TO RAISE SALARIES BY 5000 A YEAR Increase to 15000 Would Take Effect in 67Cost Would Be 1035000 LEGISLATORS DUE TO RAISE SALARIES | By Sydney H Schanberg Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/lowther-takes-lime-rock-race-leads-field-of-22-all-way-in-class-a.html | LOWTHER TAKES LIME ROCK RACE Leads Field of 22 All Way in Class A CobraFord  Grossman Posey Next | By Frank M Blunk Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/medicaid-to-pay-more-to-doctors-fees-under-the-state-plan-will-be.html | MEDICAID TO PAY MORE TO DOCTORS Fees Under the State Plan Will Be Larger Than Blue Shield Awards SCHEDULE IS RELEASED New Scale Expected to Raise US Costs for Physicians by 8Million a Year MEDICAID TO PAY MORE TO DOCTORS | By Richard Reeves Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/million-refugees-listed-by-saigon-6-of-population-uprooted-in-south.html | MILLION REFUGEES LISTED BY SAIGON 6 of Population Uprooted in South Vietnam in Last 2 Years Figures Show MILLION REFUGEES LISTED BY SAIGON | By Eric Pace Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/milwaukee-and-a-beer-baron-brew-lavish-fourth-of-july-party.html | Milwaukee and a Beer Baron Brew Lavish Fourth of July Party | By Charlotte Curtis Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/natashka-shoemaker-aboard-wins-monmouth-race-at-1340.html | Natashka Shoemaker Aboard Wins Monmouth Race at 1340 | By Michael Strauss Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/new-york-attains-500-mark-on-road-luplow-belts-homer-with-2-on-in-2.html | NEW YORK ATTAINS 500 MARK ON ROAD Luplow Belts Homer With 2 On in 2d Game Swoboda Bats In 5 Runs in Opener | By Gordon S White Jr Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/news-of-realty-all-space-taken-the-former-united-parcel-building-is.html | NEWS OF REALTY ALL SPACE TAKEN The Former United Parcel Building Is Fully Rented | By William Robbins | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/obrien-accepts-roosevelts-bid-armbro-flight-will-race-in-100000.html | OBRIEN ACCEPTS ROOSEVELTS BID Armbro Flight Will Race in 100000 International | By Gerald Eskenazi Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/pluck-is-second-paoluccio-third-buffle-youngest-horse-in-race-runs.html | PLUCK IS SECOND PAOLUCCIO THIRD Buffle Youngest Horse in Race Runs 1 Miles in 202 and Pays 1260 | By Joe Nichols | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/pound-weakened-by-reserve-drop-british-golddollar-holdings-slashed.html | POUND WEAKENED BY RESERVE DROP British GoldDollar Holdings Slashed by Ship Strike Pound Weakens as Britains Reserves Show Decline for June | By Clyde H Farnsworth Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/rankovic-linked-to-economic-ills-by-croatian-communist-leader.html | Rankovic Linked to Economic Ills By Croatian Communist Leader Ousted Yugoslav Official Is Accused of Obstruction of Reform Program | By David Binder Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/region-east-of-suez-presents-a-difficult-problem-in-allied-defense.html | Region East of Suez Presents a Difficult Problem in Allied Defense | By Hanson W Baldwin | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/reunification-debate-public-reaction-to-barzel-plan-shows-german.html | Reunification Debate Public Reaction to Barzel Plan Shows German Restlessness Over Bonn Policy | By Thomas J Hamilton Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/riot-duty-troops-gather-in-omaha-500-called-in-case-of-new-violence.html | RIOT DUTY TROOPS GATHER IN OMAHA 500 Called in Case of New Violence in Negro Area | By Donald Janson Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/romney-bars-blank-check-backing-on-vietnam.html | Romney Bars Blank Check Backing on Vietnam | By David S Broder Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/secbig-board-accord-nears-on-trading-with-outside-firms-big-board.html | SECBig Board Accord Nears On Trading With Outside Firms BIG BOARD NEARS PACT WITH SEC | By Eileen Shanahan Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/shipowners-win-a-defect-award-niarchos-gets-over-million-from.html | SHIPOWNERS WIN A DEFECT AWARD Niarchos Gets Over Million From Bethlehem Yard | By Werner Bamberger | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/sovietbloc-rift-persists-as-talks-open-in-rumania-a-ceauscu.html | SOVIETBLOC RIFT PERSISTS AS TALKS OPEN IN RUMANIA A Ceausescu Confrontation With Russians Develops at Warsaw Pact Meeting WIDE DISCORD IS HINTED First Session of Conference of Military Allies Is Brisk and Lacks Ceremony Warsaw Pact Rift Reported Unhealed | By Joseph Lelyveld Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/sports-of-the-times-studying-election-returns.html | Sports of The Times Studying Election Returns | By Arthur Daley | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/tax-slash-sought-to-ease-fare-rise-843million-intended-for-transit.html | TAX SLASH SOUGHT TO EASE FARE RISE 843Million Intended for Transit Agency Could Cut New City Levies by 50 TAX SLASH SOUGHT TO EASE FARE RISE | By Peter Kihss | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/thai-villagers-trained-to-help-army-fight-communist-gangs-new.html | Thai Villagers Trained to Help Army Fight Communist Gangs New Volunteer Units Formed in Government Campaign Against Terrorism | By Peter Braestrup Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/the-multinational-film-us-companies-play-a-major-role-in-the-trend.html | The Multinational Film US Companies Play a Major Role In the Trend to European Hybrids | By Bosley Crowther | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/tiny-radio-introduced-by-ge-microcircuits-used-in-set-measuring-3.html | Tiny Radio Introduced by GE Microcircuits Used in Set Measuring 3 Inches Long Miniature Radio Is Introduced by GE | By Leonard Sloane | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/tire-safety-the-controversy-and-outlook-for-federal-code-tire.html | Tire Safety The Controversy And Outlook for Federal Code Tire Safety The Controversy and Outlook for Federal Code | By Walter Rugaber Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/token-unchanged-15cent-rate-to-stay-on-some-bus-lines-until-the.html | TOKEN UNCHANGED 15Cent Rate to Stay on Some Bus Lines Until the City Acts NO TOKEN CHANGE WILL BE REQUIRED 15Cent Rate Will Continue on Some Bus Lines Until Estimate Board Acts | By Robert Alden | RE0000668565 | 1994-06-13 | B00000282050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/us-lag-charged-in-birthcurb-aid-head-of-planned-parenthood-terms.html | US LAG CHARGED IN BIRTHCURB AID Head of Planned Parenthood Terms Available Funds Far Behind Needs SOME ADVANCES NOTED Court Voiding of Connecticut Statute and Antipoverty Projects Are Cited | By Natalie Jaffe | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/us-policy-scored-in-protests-abroad-rusk-met-by-jeers-police-seize.html | US Policy Scored In Protests Abroad Rusk Met by Jeers Police Seize 7 in Kyoto AntiUS Protests Mark the 4th of July Overseas Mobs in Kyoto Denounce Rusk as a War Boss | By Robert Trumbull Special to the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/visitor-finds-moscow-changed-in-a-year-new-buildings-rise-higher.html | Visitor Finds Moscow Changed in a Year New Buildings Rise Higher and Women Look Trimmer | By Henry Tanner Special To the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/winners-average-is-93342-mph-slovak-coasts-through-last-heatnew.html | WINNERS AVERAGE IS 93342 MPH Slovak Coasts Through Last HeatNew Committee to Study Recent Tragedies | By Steve Cady Special to the New York Times | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-05 | https://www.nytimes.com/1966/07/05/archives/wood-field-and-stream-suckers-says-one-fisherman-arent-much-of-a.html | Wood Field and Stream Suckers Says One Fisherman Arent Much of a Bargain or Anything Else | By Oscar Godbout | RE0000668565 | 1994-06-13 | B00000282050 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/2million-raises-passed-in-albany-as-session-ends-legislators-the.html | 2MILLION RAISES PASSED IN ALBANY AS SESSION ENDS Legislators the Lieutenant Governor and Delegates in Line for Increases 2MILLION RAISES PASSED IN ALBANY | By Sydney H Schanberg Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/3-miller-plays-to-tour-colleges-other-theaters-too-may-see.html | 3 MILLER PLAYS TO TOUR COLLEGES Other Theaters Too May See Repertory Troupe | By Sam Zolotow | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/3city-survey-finds-gain-in-integration-3city-study-finds.html | 3City Survey Finds Gain in Integration 3CITY STUDY FINDS INTEGRATION GAIN | By Austin C Wehrwein Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/500-kinds-of-cheese-for-the-village.html | 500 Kinds of Cheese for the Village | By Craig Claiborne | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/8-women-picked-for-curtis-golf-miss-ashley-heads-team-to-meet.html | 8 WOMEN PICKED FOR CURTIS GOLF Miss Ashley Heads Team to Meet British July 29 | By Maureen Orcutt | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-heady-day-in-the-fashion-world.html | A Heady Day in the Fashion World | By Enid Nemy | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-p-continues-profit-recovery-food-chain-shows-gains-in-sales-and.html | A P CONTINUES PROFIT RECOVERY Food Chain Shows Gains in Sales and Earnings COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-pause-is-called-in-rhodesia-talks-wilson-says-both-sides-can.html | A PAUSE IS CALLED IN RHODESIA TALKS Wilson Says Both Sides Can Consider Positions | By Clyde H Farnsworth Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-sect-in-vietnam-antired-bastion-hoa-hao-keeps-vietcong-out-and.html | A SECT IN VIETNAM ANTIRED BASTION Hoa Hao Keeps Vietcong Out and Maintains Stability | By Eric Pace Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/a-suit-by-liberals-attacks-state-congressional-lines-liberals.html | A Suit by Liberals Attacks State Congressional Lines LIBERALS ATTACK CONGRESS LINES | By Sidney E Zion | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/abel-tells-governors-inadequacies-of-state-are-scandalous.html | Abel Tells Governors Inadequacies of State Are Scandalous | By Gladwin Hill Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/accord-with-paris-to-end.html | Accord With Paris to End | By John W Finney Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/advertising-distribution-of-samples-set.html | Advertising Distribution of Samples Set | By Walter Carlson | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/albany-session-comes-to-an-end-key-bills-passed-in-final-drive-for.html | ALBANY SESSION COMES TO AN END Key Bills Passed in Final Drive for Adjournment | By Richard L Madden Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/amendments-to-medicaid-are-passed.html | Amendments to Medicaid Are Passed | By Richard Reeves Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/argentina-frees-credit-officials-all-18-aides-of-cooperative.html | ARGENTINA FREES CREDIT OFFICIALS All 18 Aides of Cooperative Released by Police | By Hj Maidenberg Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bonds-treasury-prices-show-recovery-after-early-decline-bids-due.html | Bonds Treasury Prices Show Recovery After Early Decline BIDS DUE TODAY FOR NEW ISSUES Increase in Yields Expected When Underwriters Act on Bulk of Offerings | By John H Allan | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/books-of-the-times-pandoras-box.html | Books of The Times Pandoras Box | By Eliot FremontSmith | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/brazilian-says-popular-vote-would-aid-reds-candidate-for-the.html | Brazilian Says Popular Vote Would Aid Reds Candidate for the Presidency Backs Indirect Suffrage Costa e Silva Scores Drive by Opposition Party | By Juan de Onis Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/bridge-almost-nothing-can-be-said-for-bid-but-it-nets-a-slam.html | Bridge Almost Nothing Can Be Said For Bid But It Nets a Slam | BY Alan Truscott | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/british-restore-bill-on-deviate-commons-vote-244100-present-law.html | BRITISH RESTORE BILL ON DEVIATE Commons Vote 244100  Present Law Held Absurd | By W Granger Blair Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/car-sales-trace-a-mixed-pattern-chrysler-has-june-dip-but-a-10day.html | CAR SALES TRACE A MIXED PATTERN Chrysler Has June Dip but a 10Day Rise Rambler Gains as Ford Slips | By William D Smith | RE0000668567 | 1994-06-13 | B00000282052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/cardone-apprentice-jockey-scores-again-with-five-mounts-at-aqueduct.html | Cardone Apprentice Jockey Scores Again With Five Mounts at Aqueduct 22YEAROLD RIDER CONTINUES STREAK Cardone Repeats June 20 Feat by Winning Five of First Six Races | By Michael Strauss | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/chinas-reaction-bolsters-us-view-it-wont-fight-wording-of-statement.html | Chinas Reaction Bolsters US View It Wont Fight Wording of Statement on Raids at Hanoi and Haiphong Is Found Milder Than Pekings Language on War in 1965 Red Chinas Reaction Bolsters US Calculation It Wont Fight | By Max Frankel Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/city-may-close-a-major-hospital-but-brown-wont-name-it-puts-blame.html | CITY MAY CLOSE A MAJOR HOSPITAL But Brown Wont Name It  Puts Blame on Shortages of Staff and Equipment City May Shut Down a Major Hospital | By Martin Tolchin | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/city-summer-antipoverty-work-snarled-at-start.html | City Summer Antipoverty Work Snarled at Start | By John Kifner | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/clocking-the-boom-economists-watching-speedometers-to-keep-tabs-on.html | Clocking the Boom Economists Watching Speedometers To Keep Tabs on Business Expansion ECONOMIC BOOM AN EXAMINATION | By Mj Rossant | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/commodities-dealings-on-chicago-board-of-trade-little-affected-by.html | Commodities Dealings on Chicago Board of Trade Little Affected by US Charges PRICES INCREASE ON LIGHT VOLUME Copper Contracts Rebound From Early Weakness on New Trade Buying | By James J Nagle | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/cores-exleader-hired-by-jersey-farmer-will-be-consultant-in-fight.html | CORES EXLEADER HIRED BY JERSEY Farmer Will Be Consultant in Fight on Adult Illiteracy | By Walter H Waggoner Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/council-spurring-negro-businesses-interracial-group-provides.html | COUNCIL SPURRING NEGRO BUSINESSES Interracial Group Provides Guidance for Concerns COUNCIL SPURRING NEGRO BUSINESSES | By Thomas A Johnson | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/doomed-literacy-drive-powells-pressure-on-poverty-office-to.html | Doomed Literacy Drive Powells Pressure on Poverty Office To Withhold Funds Believed Decisive | By Joseph A Loftus Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/drug-use-found-slight-in-schools-but-medical-society-study-warns-of.html | DRUG USE FOUND SLIGHT IN SCHOOLS But Medical Society Study Warns of Serious Trend Toward Experimentation INCREASE IS REPORTED Survey of High Schools and Colleges Shows Rise in Users in Last 3 Years DRUG USE FOUND SLIGHT IN SCHOOLS | By Richard Jh Johnston | RE0000668567 | 1994-06-13 | B00000282052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/estimate-board-delays-fare-rise-on-74-bus-routes-manhattanbronx.html | ESTIMATE BOARD DELAYS FARE RISE ON 74 BUS ROUTES ManhattanBronx Transfer Plan Be Studied in the Next Two Weeks AUTHORITY FEARS LOSS Scannell Declares Bus Rate Must Go Up or Subway Fare Will Be 25 Cents Estimate Board Delays Action on Some Bus Fares | By Robert Alden | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/expresident-for-life.html | ExPresident for Life | Sukarno | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/failure-of-insurer-stirs-british-call-for-industry-curb-cutrate.html | Failure of Insurer Stirs British Call For Industry Curb CUTRATE INSURER FAILS IN BRITAIN | By Clyde H Farnsworth Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/for-humanists-unseen-national-endowment-intends-to-aid-creative.html | For Humanists Unseen National Endowment Intends to Aid Creative Scholars in Remote Areas | By Howard Taubman | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/foreign-affairs-sons-of-the-revolution.html | Foreign Affairs Sons of the Revolution | By Cl Sulzberger | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/former-chief-leaves-lorillard-for-post-at-royal-crown-cola.html | Former Chief Leaves Lorillard For Post at Royal Crown Cola | By David Dworsky | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/hallmark-signs-julie-harris-for-tv-anastasia.html | Hallmark Signs Julie Harris for TV Anastasia | By George Gent | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/harry-the-wig-has-line-on-horses-trotters-will-wear-manes-dyed.html | Harry the Wig Has Line on Horses Trotters Will Wear Manes Dyed Colors of Homelands | By Robert Lipsyte | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/holiday-patrols-set-up-by-police-negroes-and-puerto-ricans-on-force.html | HOLIDAY PATROLS SET UP BY POLICE Negroes and Puerto Ricans on Force Shifted to Key Areas for Holiday | By Bernard Weinraub | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/holt-says-us-actions-protect-all-nonred-asia.html | Holt Says US Actions Protect All NonRed Asia | By Henry Raymont | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/huge-gas-tank-being-filled-in-new-jersey-a-huge-gas-tank-draws.html | Huge Gas Tank Being Filled in New Jersey A HUGE GAS TANK DRAWS ATTENTION | By Gene Smith | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/international-aces-enter-bryar-race.html | International Aces Enter Bryar Race | By Frank M Blunk | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/is-there-a-serpent-on-the-floor.html | Is There a Serpent on the Floor | By Lisa Hammel | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jazz-fete-closes-with-count-basie-4day-session-set-weather-and.html | JAZZ FETE CLOSES WITH COUNT BASIE 4Day Session Set Weather and Attendance Records | By John S Wilson Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jet-flying-belt-for-gis-is-sought-by-pentagon.html | Jet Flying Belt for GIs Is Sought by Pentagon | By William Beecher Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/jim-bostwicks-73-tops-qualifiers-five-others-also-gain-in-state.html | JIM BOSTWICKS 73 TOPS QUALIFIERS Five Others Also Gain in State Amateur Golf | By Gerald Eskenazi Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/johnson-decries-allied-criticism-of-us-bombing-finds-attitude-of.html | JOHNSON DECRIES ALLIED CRITICISM OF US BOMBING Finds Attitude of Those Not Involved Disappointing No Nations Named CITES EFFECTS OF RAIDS Attacks on Key Fuel Depots in North Said to Destroy 57 of Foes Supply JOHNSON DECRIES ALLIED CRITICISM | By John D Pomfret Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/market-rambles-as-trading-slows-gains-top-losses-by-thin-margin-but.html | MARKET RAMBLES AS TRADING SLOWS Gains Top Losses by Thin Margin but Key Indexes Differ on the Outcome MOST BLUE CHIPS CLIMB Autos and AT T Rise  Volume Is Lowest Since June 8 at 461 Million MARKET RAMBLES AS TRADING SLOWS | By John J Abele | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/merger-contract-ratified-by-guild-but-world-journal-tribune-still.html | MERGER CONTRACT RATIFIED BY GUILD But World Journal Tribune Still Lacks Pacts With 2 of 9 Craft Unions MERGER CONTRACT RATIFIED BY GUILD | By Emanuel Perlmutter | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/no-1-post-drawn-for-pluvier-iii-but-armbro-flight-is-made-choice-in.html | No 1 POST DRAWN FOR PLUVIER III But Armbro Flight Is Made Choice in 100000 Trot | By Louis Effrat | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/northern-ireland-is-tense-as-elizabeth-leaves-incidents-during.html | Northern Ireland Is Tense as Elizabeth Leaves Incidents During Queens Visit Arouse Fears of Further Religious Troubles | By Dana Adams Schmidt Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/now-that-zanuck-is-president-he-still-thinks-like-a-producer-20th.html | Now That Zanuck Is President He Still Thinks Like a Producer 20th CenturyFox Chieftain Rejoices That Problem of Justine Is Solved | By Vincent Canby | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/paris-magazine-defies-bonn-on-nazi-photos-germans-assert-pictures.html | Paris Magazine Defies Bonn on Nazi Photos Germans Assert Pictures of Rite Were Posed but They Are Reprinted Anyway | By David Halberstam Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/phils-jackson-gains-15th-victory-in-row-over-mets-31-6thinning.html | Phils Jackson Gains 15th Victory in Row Over Mets 31 6THINNING RALLY DEFEATS HEPLER Jackson Hits 2Run Double off Rookie Hurler to Stay Unbeaten Against Mets | By Gordon S White Jr Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/phones-proposed-for-ships-in-port-bridgetobridge-system-is-urged-at.html | PHONES PROPOSED FOR SHIPS IN PORT BridgetoBridge System Is Urged at Crash Hearing | By Werner Bamberger | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/reactions-mixed-to-20cent-fare-many-take-rise-passively-but-some.html | REACTIONS MIXED TO 20CENT FARE Many Take Rise Passively but Some Protest Loudly REACTIONS MIXED TO 20CENT FARE | By Maurice Carroll | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/redwood-is-grist-for-her-sawmill.html | Redwood Is Grist for Her Sawmill | By Nan Ickeringill | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/renewal-here-aims-at-negro-areas.html | Renewal Here Aims at Negro Areas | By Steven V Roberts | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/retailers-unsure-of-transitfare-impact-amid-light-traffic-most.html | Retailers Unsure of TransitFare Impact Amid Light Traffic Most Stores Find Effect Is Small RETAILERS UNSURE OF FARES IMPACT | By Isadore Barmash | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rollem-becomes-the-fourth-r-as-city-school-opens-for-film.html | Rollem Becomes the Fourth R As City School Opens for Film | By Howard Thompson | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rugged-british-open-starts-today-nicklaus-favored-on-narrow-course.html | Rugged British Open Starts Today Nicklaus Favored on Narrow Course  Palmer Cards 69 | By Fred Tupper Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/rusk-urges-japan-back-us-on-asia-asks-support-in-southeast-on-basis.html | RUSK URGES JAPAN BACK US ON ASIA Asks Support in Southeast on Basis of SelfInterest | By Robert Trumbull Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/savings-dollars-fight-intensifies-hot-competition-becoming-hotter.html | SAVINGS DOLLARS FIGHT INTENSIFIES Hot Competition Becoming Hotter Than Ever as 5 Rate Spreads Further ITS BEEN JUST HECTIC Report by State Association Cites Big Deposit Losses in Last 3 Days of June SAVINGS DOLLARS FIGHT INTENSIFIES | By H Erich Heinemann | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/saxon-assails-suit-that-brought-end-to-a-bank-merger-saxon.html | Saxon Assails Suit That Brought End To a Bank Merger SAXON CRITICIZES BANK TRUST SUIT | By Eileen Shanahan Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/schoolapartment-bill-wins-approval.html | SchoolApartment Bill Wins Approval | By Douglas Robinson Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/slum-problems-plague-hawaii-high-housing-costs-also-hit.html | SLUM PROBLEMS PLAGUE HAWAII High Housing Costs Also Hit MiddleIncome Groups | By Lawrence E Davies Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/soviet-bloc-signs-accord-on-europe-warsaw-pact-nations-agree-on.html | SOVIET BLOC SIGNS ACCORD ON EUROPE Warsaw Pact Nations Agree on Text in Bucharest | By Joseph Lelyveld Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/sports-of-the-times-amid-banks-and-braes.html | Sports of The Times Amid Banks and Braes | By Arthur Daley | RE0000668567 | 1994-06-13 | B00000282052 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/teamsters-voice-support-of-hoffa-give-him-standing-ovation-at.html | TEAMSTERS VOICE SUPPORT OF HOFFA Give Him Standing Ovation at Unions Convention | By David R Jones Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-dance-a-misplaced-nationalism-odd-program-chosen-for-holland.html | The Dance A Misplaced Nationalism Odd Program Chosen for Holland Festival Native Works Ignored by Dutch Company | By Clive Barnes Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-day-after-the-weekend-before-at-coney-island-huge-carpets-of.html | The Day After the Weekend Before at Coney Island Huge Carpets of Debris Cover Beaches After Long Weekend | By Murray Schumach | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/the-right-to-strike-city-negotiations-with-its-employes-may-set-a.html | The Right to Strike City Negotiations With Its Employes May Set a Pattern for the Country | By Peter Millones | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/tire-safety-profusion-of-types-and-gradings-confuses-buyers-tire.html | Tire Safety Profusion of Types And Gradings Confuses Buyers Tire Safety The Profusion of Model Types and Gradings Confuses Buyers | By Walter Rugaber Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/tito-denies-purge-favors-western-liberalism-yugoslavias-leader.html | Tito Denies Purge Favors Western Liberalism Yugoslavias Leader Rejects an Interpretation Abroad of Rankovic Ouster | By David Binder Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/us-and-canada-differ-on-seaway-higher-tolls-and-lock-fees-on.html | US AND CANADA DIFFER ON SEAWAY Higher Tolls and Lock Fees on Welland Canal at Issue | By Jay Walz Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/us-launches-a-29ton-satellite-its-nations-biggest-to-date-test-of.html | US Launches a 29Ton Satellite Its Nations Biggest to Date Test of Fuel a Success 29TON SATELLITE LAUNCHED BY US | By John Noble Wilford | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/washington-a-date-to-remember.html | Washington A Date to Remember | By James Reston | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/welfare-center-offers-many-aids-new-west-harlem-unit-puts-services.html | WELFARE CENTER OFFERS MANY AIDS New West Harlem Unit Puts Services Under One Roof | By Natalie Jaffe | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/wilkins-says-black-power-leads-only-to-black-death-wilkins-replies.html | Wilkins Says Black Power Leads Only to Black Death WILKINS REPLIES ON BLACK POWER | By Ms Handler Special to the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/wood-field-and-stream-first-swordfish-of-season-is-taken-on-rod-and.html | Wood Field and Stream First Swordfish of Season Is Taken On Rod and Reel Off Montauk | By Oscar Godbout | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/words-become-muddled-blurs-as-assembly-races-to-adjourn.html | Words Become Muddled Blurs As Assembly Races to Adjourn | By McCandlish Phillips Special To the New York Times | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-06 | https://www.nytimes.com/1966/07/06/archives/yanks-fall-prey-to-unproved-performers-exoutfielder-hurls-red-sox.html | Yanks Fall Prey to Unproved Performers ExOutfielder Hurls Red Sox to 71 Victory Here | By Leonard Koppett | RE0000668567 | 1994-06-13 | B00000282052 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/2-rare-paintings-top-london-sale-sothebys-auctions-a-lost-lorrain-a.html | 2 RARE PAINTINGS TOP LONDON SALE Sothebys Auctions a Lost Lorrain and a Hobbema | By W Granger Blair Special to the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/4-tallies-in-7th-clinch-triumph-kranepools-2run-double-caps-met.html | 4 TALLIES IN 7TH CLINCH TRIUMPH Kranepools 2Run Double Caps Met Rally Injury Puts Out Bunning in 6th | By Gordon S White Jr Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/61-symphony-orchestras-share-802million-in-ford-grants-61-symphony.html | 61 Symphony Orchestras Share 802Million in Ford Grants 61 Symphony Orchestras Will Share 802Million in Ford Fund Grants Over 10 Years | By Richard F Shepard | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/7-private-bus-concerns-apply-to-city-for-right-to-raise-rate-5.html | 7 Private Bus Concerns Apply to City for Right to Raise Rate 5 Cents PRIVATE BUS LINES SEEK 5C FARE RISE | By Maurice Carroll | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/700000-volkswagen-cars-called-for-a-safety-check-volkswagen-acts.html | 700000 Volkswagen Cars Called for a Safety Check VOLKSWAGEN ACTS FOR SAFETY CHECK | By Joseph C Ingraham | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/abc-to-televise-title-bouts-live-claylondon-bout-planned-for-aug-6.html | ABC TO TELEVISE TITLE BOUTS LIVE ClayLondon Bout Planned for Aug 6 ViaSatellite | By George Gent | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/administration-is-divided-over-course-on-a-nuclear-treaty.html | Administration Is Divided Over Course on a Nuclear Treaty | By John W Finney Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/advertising-a-walk-on-a-wing-and-all-that.html | Advertising A Walk on a Wing and All That | By Walter Carlson | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/ahunting-they-will-go-.html | AHunting They Will Go | By Nan Ickeringill | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/aiding-the-pound-advice-pours-in-britain-urged-to-take-more-steps.html | AIDING THE POUND ADVICE POURS IN Britain Urged to Take More Steps to Defend Currency AIDING THE POUND ADVICE POURS IN | By Clyde H Farnsworth Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/auto-tire-safety-the-detroit-role-critics-say-car-companies-tell.html | AUTO TIRE SAFETY THE DETROIT ROLE Critics Say Car Companies Tell Akron to Emphasize Esthetics Not Reliability THE NEW YORK TIMES THURSDAY JULY 7 1966 Automobile Tire Safety Detroit Car Manufacturers Greatly Influence Akron Plants Specifications | By Walter Rugaber Special to the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/beethoven-and-bach-are-piped-across-110th-street-harlem-man.html | Beethoven and Bach Are Piped Across 110th Street Harlem Man Provides Park Concerts | By Thomas A Johnson | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/belfast-acts-against-extremist-protestant-cleric-paisley-foe-of.html | Belfast Acts Against Extremist Protestant Cleric Paisley Foe of Government Facing Prosecution Unlawful Assembly Charged in Incident Last Month | By Dana Adams Schmidt Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/bonn-envoy-long-silent-replies-to-israeli-critics.html | Bonn Envoy Long Silent Replies to Israeli Critics | By James Feron Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/books-of-the-times-eurydice-hopes-for-a-better-orpheus.html | Books of The Times Eurydice Hopes for a Better Orpheus | By Charles Poore | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/borrowers-find-new-credit-lines-many-turning-away-from-sources-such.html | BORROWERS FIND NEW CREDIT LINES Many Turning Away From Sources Such as Banks and Finance Concerns RESERVE NOTES TREND Finds a Rise in Loans by Individuals Nonfinancial Units and Government BORROWERS FIND NEW CREDIT LINES | By H Erich Heinemann | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/bridge-defender-with-holdup-play-in-offing-must-think-ahead.html | Bridge Defender With HoldUp Play In Offing Must Think Ahead | By Alan Truscott | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/business-records-bankruptcy-proceedings-eastern-district.html | BUSINESS RECORDS BANKRUPTCY PROCEEDINGS EASTERN DISTRICT | Tuesday July 5 1966 | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/carol-channings-husband-says-he-paid-rating-fixer-4000.html | Carol Channings Husband Says He Paid Rating Fixer 4000 | By Jack Gould | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/catskills-to-get-a4year-college-wagner-heads-foundation-stress-to.html | CATSKILLS TO GET A4YEAR COLLEGE Wagner Heads Foundation Stress to Be on Liberal Arts With Seminars | By Gene Currivan | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/chess-panno-regains-the-top-spot-in-buenos-aires-club-play.html | Chess Panno Regains the Top Spot In Buenos Aires Club Play | By Al Horowitz | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/cities-service-co-maps-acquisition-plans-atomicenergy-role-with.html | CITIES SERVICE CO MAPS ACQUISITION Plans AtomicEnergy Role With Proposed Purchase of United Nuclear Corp | By Clare M Rechert | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/city-becomes-den-for-21895-lions-service-organization-opens.html | CITY BECOMES DEN FOR 21895 LIONS Service Organization Opens Convention With Parade | By McCandlish Phillips | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/city-is-negotiating-to-take-over-navy-yard-for-industrial-center.html | City Is Negotiating to Take Over Navy Yard for Industrial Center Heavy line shows Navy Yard which city wants to acquire City Negotiating to Take Over Navy Yard for Industrial Center | By Charles G Bennett | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/city-seeks-us-aide-as-budget-director-city-seeks-hayes-as-budget.html | City Seeks US Aide As Budget Director CITY SEEKS HAYES AS BUDGET CHIEF | By Steven V Roberts | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/coast-hotels-get-new-assessments-property-reevaluation-aids-hilton.html | COAST HOTELS GET NEW ASSESSMENTS Property Reevaluation Aids Hilton Hurts 2 Others | By Wallace Turner Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/crime-repeaters-on-the-rise-here-may-survey-discloses-many-had.html | CRIME REPEATERS ON THE RISE HERE May Survey Discloses Many Had Previous Arrests | By Bernard Weinraub | RE0000668568 | 1994-06-13 | B00000282053 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dance-joyous-hymn-to-god-and-life-paul-taylors-orbs-is-performed-in.html | Dance Joyous Hymn to God and Life Paul Taylors Orbs Is Performed in Utrecht Quartets of Beethoven Used for Major Work | By Clive Barnes Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/democratic-governors-ease-position-on-vietnam.html | Democratic Governors Ease Position on Vietnam | By David S Broder Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/diners-seeks-banks-in-franchise-plans-diners-franchise-turning-to.html | Diners Seeks Banks In Franchise Plans DINERS FRANCHISE TURNING TO BANKS | By David Dworsky | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dispute-with-two-unions-delays-merger-papers-pact-with-mailers-is.html | Dispute With Two Unions Delays Merger Papers Pact With Mailers Is Believed Near but Pressmen Talks Are at an Impasse | By Emanuel Perlmutter | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/divided-spanish-church-young-progressives-widening-rift-with-older.html | Divided Spanish Church Young Progressives Widening Rift With Older Prelates on Social Issues | By Tad Szulc Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/dubin-disputes-multer-victory-suit-charges-fraud-in-primary.html | Dubin Disputes Multer Victory Suit Charges Fraud in Primary | By Charles Grutzner | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/end-papers-saturday-the-rabbi-went-hungry.html | End Papers SATURDAY THE RABBI WENT HUNGRY | By Harry Kemelman 249 Pages Crown 395 | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/favorable-turn-next-at-aqueduct-baeza-moves-successor-the-380.html | FAVORABLE TURN NEXT AT AQUEDUCT Baeza Moves Successor the 380 Choice Off Rail in Stretch to Gain Victory | By Joe Nichols | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/followers-of-unified-church-file-for-places-on-slate.html | Followers of Unified Church File for Places on Slate | By Charles Mohr Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/gloom-reported-in-north-vietnam-ball-says-observers-find-regime.html | GLOOM REPORTED IN NORTH VIETNAM Ball Says Observers Find Regime Frustrated and People WarWeary GLOOM REPORTED IN NORTH VIETNAM | By Max Frankel Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/governors-urge-us-to-coordinate-aid-programs.html | Governors Urge US to Coordinate Aid Programs | By Gladwin Hill Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/his-sugarship-adds-flavor-to-title-bout-buildup.html | His Sugarship Adds Flavor to Title Bout BuildUp | By Robert Lipsyte Special to the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/hitchcock-on-job-selling-new-film-director-of-torn-curtain-appears.html | HITCHCOCK ON JOB SELLING NEW FILM Director of Torn Curtain Appears on TV Show | By Vincent Canby | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/homer-by-jones-decides-opener-drive-is-a-pinchhit-off-ramos-in-9th.html | HOMER BY JONES DECIDES OPENER Drive Is a PinchHit Off Ramos in 9th Wyatt Also Excels in Relief | By Leonard Koppett | RE0000668568 | 1994-06-13 | B00000282053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/hot-water-found-to-ease-ivy-itch-also-is-said-to-be-effective-for.html | HOT WATER FOUND TO EASE IVY ITCH Also Is Said to Be Effective for Relief of Insect Bites and Other Inflammations REASONS ARE UNKNOWN Some Experts Believe Heat Deadens Nerve Endings Halting Pain Signals | By Jane E Brody | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/huffines-leaving-a-triumvirate-severing-ties-with-muscat-and-krock.html | Huffines Leaving a Triumvirate Severing Ties With Muscat and Krock by Quitting Posts HUFFINES LEAVING MUSCATS GROUP | By Richard Phalon | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/humphrey-backs-naacp-in-fight-on-black-racism-tells-convention-the.html | HUMPHREY BACKS NAACP IN FIGHT ON BLACK RACISM Tells Convention the Nation Must Reject Such Dogma Offered by Any Source SEPARATISM DENOUNCED Vice President Calls for New Initiatives by the States for Equality HUMPHREY BACKS FIGHT ON RACISM | By Ms Handler Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/in-the-nation-the-last-heir-of-monticello.html | In The Nation The Last Heir of Monticello | By Arthur Krock | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/indian-actress-is-a-star-in-the-kitchen-too.html | Indian Actress Is a Star in the Kitchen Too | By Craig Claiborne | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/interest-called-just-too-high-but-increased-cost-for-new-borrowings.html | INTEREST CALLED JUST TOO HIGH But Increased Cost for New Borrowings Is Accepted by Alabama and Texas | By John H Allan | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/job-freeze-ended-at-city-hospitals-lindsay-lifts-ban-after-he-sees.html | JOB FREEZE ENDED AT CITY HOSPITALS Lindsay Lifts Ban After He Sees Conditions on Tour of Harlem Wards ALL WORK IS AFFECTED But Thaw is Expected to Aid in Hiring Nurses Who Were Not Under Curb JOB FREEZE ENDED AT CITY HOSPITALS | By Martin Tolchin | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/johnson-mcnamara-and-aides-confer-on-vietnam-at-lbj-ranch.html | Johnson McNamara and Aides Confer on Vietnam at LBJ Ranch | By Alvin Shuster Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/local-role-asked-in-water-control-gop-unit-says-the-federal-action.html | LOCAL ROLE ASKED IN WATER CONTROL GOP Unit Says the Federal Action Should Be Minimal | By William M Blair Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/nebraska-moves-to-ease-tensions-labor-agency-to-open-office-in.html | NEBRASKA MOVES TO EASE TENSIONS Labor Agency to Open Office in Omahas Negro Ghetto | By Donald Janson Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/new-auto-sales-for-gm-decline-10-drop-in-final-10day-period-of-june.html | NEW AUTO SALES FOR GM DECLINE 10 Drop in Final 10Day Period of June is Shown | By William D Smith | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/news-of-realty-office-outlook-3year-projection-is-made-on-manhattan.html | NEWS OF REALTY OFFICE OUTLOOK 3Year Projection Is Made on Manhattan Space | By Lawrence OKane | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/odd-par-4-on-18th-aids-us-favorite-nicklaus-gets-home-in-33-of.html | ODD PAR 4 ON 18TH AIDS US FAVORITE Nicklaus Gets Home in 33 of Muirfield Sanders and Lema at 71 Palmer 73 | By Fred Tupper Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/personal-finance-supplementary-plans-to-medicare-offered-by.html | Personal Finance Supplementary Plans to Medicare Offered by Insurers Are Examined MEDICARE PLANS AN EXAMINATION | By Sal Nuccio | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/pompidou-begins-talks-in-london-britain-and-france-seek-to-arrest.html | POMPIDOU BEGINS TALKS IN LONDON Britain and France Seek to Arrest Decay in Ties | By Clyde H Farnsworth Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/recovery-aided-by-crop-report-cocoa-contracts-continue-to-move.html | RECOVERY AIDED BY CROP REPORT Cocoa Contracts Continue to Move Upward Pork Bellies Show Declines | By James J Nagle | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/red-leaders-sign-declaration-on-european-security-red-bloc-assails.html | Red Leaders Sign Declaration on European Security RED BLOC ASSAILS US OVER VIETNAM Warsaw Pact Parley Ends Bombings Condemned as Criminal Action RED BLOC ASSAILS US OVER VIETNAM | By Joseph Lelyveld Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sad-sam-jones-73-ballplayer-dies-pitched-228-victories-in-22-years.html | SAD SAM JONES 73 BALLPLAYER DIES Pitched 228 Victories in 22 Years in American League | Nicknamed by Mistake | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sally-victor-for-fall-have-hat-will-travel.html | Sally Victor for Fall Have Hat Will Travel | By Enid Nemy | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/salvager-scores-firemens-action-charges-interference-before-tanker.html | SALVAGER SCORES FIREMENS ACTION Charges Interference Before Tanker Alva Exploded | By George Horne | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/showing-dogs-is-family-pastime-3-generations-travel-the-circuit.html | Showing Dogs Is Family Pastime 3 Generations Travel the Circuit | By Walter R Fletcher | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/sports-of-the-times-great-scott.html | Sports of The Times Great Scott | By Arthur Daley | RE0000668568 | 1994-06-13 | B00000282053 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/stocks-snap-lull-with-brisk-rally-broad-advance-is-second-sharpest.html | STOCKS SNAP LULL WITH BRISK RALLY Broad Advance Is Second Sharpest of the Year as the Dow Soars 1359 864 ISSUES UP 320 OFF Blue Chips and Rails Join Glamour List in Ascent  Volume 686 Million STOCKS SNAP LULL WITH BRISK RALLY | By John J Abele | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/surveyor-revives-in-lunar-day-and-responds-to-earth-signals.html | Surveyor Revives in Lunar Day And Responds to Earth Signals SURVEYOR REPLIES TO EARTH SIGNALS | By Evert Clark Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/syracuse-politics-may-affect-state-van-lengen-prooconnor-faces.html | SYRACUSE POLITICS MAY AFFECT STATE Van Lengen ProOConnor Faces Contest Tonight | By Richard Witkin | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/teamsters-back-hoffa-on-his-plan-of-succession.html | Teamsters Back Hoffa on His Plan of Succession | By David R Jones Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/united-opens-a-drive-for-mechanics.html | United Opens a Drive for Mechanics | By Tania Long | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-and-japan-reaffirm-amity-as-parley-ends-but-cabinetlevel.html | US and Japan Reaffirm Amity as Parley Ends But CabinetLevel Conference Fails to Settle Differences  China Clouds Atmosphere | By Robert Trumbull Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-feeler-termed-likely-after-bombing-furor-ends-new-us-peace.html | US Feeler Termed Likely After Bombing Furor Ends New US Peace Feeler to Hanoi Expected Soon | By Seymour Topping Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-horses-gait-is-called-illegal-noble-victory-is-criticized-by.html | US HORSES GAIT IS CALLED ILLEGAL Noble Victory Is Criticized by French at Westbury | By Louis Effrat Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/us-planes-evade-heavy-missile-fire-us-planes-evade-missiles-in.html | US Planes Evade Heavy Missile Fire US PLANES EVADE MISSILES IN NORTH | By Rw Apple Jr Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/usthat-air-base-is-an-openeven-conspicuoussecret.html | USThat Air Base Is an OpenEven ConspicuousSecret | By Peter Braestrup Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/voisin-executive-buys-el-morocco-maurice-uchitel-to-reopen.html | VOISIN EXECUTIVE BUYS EL MOROCCO Maurice Uchitel to Reopen Nightclub in September | By Louis Calta | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/wardens-shifted-at-4-city-prisons-correction-chief-calls-the.html | WARDENS SHIFTED AT 4 CITY PRISONS Correction Chief Calls the Changes a Readjustment | By Alfred E Clark | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/when-the-wives-took-the-train-to-wall-st-oppenheimer-invites-women.html | When the Wives Took the Train to Wall St Oppenheimer Invites Women to Observe the Men at Work | By Douglas W Cray | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/white-house-bids-to-wedding-ready-invitations-addressed-to-700.html | WHITE HOUSE BIDS TO WEDDING READY Invitations Addressed to 700 Still Unidentified Guests | By Nan Robertson Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/will-argue-that-loss-of-revenue-is-threat-to-the-20cent-fare.html | Will Argue That Loss of Revenue Is Threat to the 20Cent Fare TRANSIT OFFICIALS FIGHT TRANSFERS | By Robert Alden | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-07 | https://www.nytimes.com/1966/07/07/archives/windup-in-albany-leaves-300-bills-leaders-evaluate-session-along.html | WINDUP IN ALBANY LEAVES 300 BILLS Leaders Evaluate Session Along Political Lines Legislature in Windup Leaves 300 Bills on Governors Desk | By Richard L Madden Special To the New York Times | RE0000668568 | 1994-06-13 | B00000282053 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/30million-port-and-resort-planned-for-jamaica.html | 30Million Port and Resort Planned for Jamaica | By Goerge Horne | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/5-major-airlines-face-shutdown-in-strike-today-other-carriers-act.html | 5 MAJOR AIRLINES FACE SHUTDOWN IN STRIKE TODAY Other Carriers Act To Absorb Traffic OTHER LINES ACT TO MOVE TRAFFIC | By Arnold H Lubasch | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/55million-price-put-on-navy-yard-rap-carey-says-hes-trying-to-get.html | 55MILLION PRICE PUT ON NAVY YARD Rap Carey Says Hes Trying to Get City a Lower Figure | By Maurice Carroll | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/92235-ask-a-vote-on-review-board-pba-leader-and-buckley-file.html | 92235 ASK A VOTE ON REVIEW BOARD PBA Leader and Buckley File Referendum Pleas | By Bernard Weinraub | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/advertising-keeping-pace-with-magazines.html | Advertising Keeping Pace With Magazines | By Walter Carlson | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/allergic-rashes-traced-to-soaps-reaction-to-deodorant-caused-by.html | ALLERGIC RASHES TRACED TO SOAPS Reaction to Deodorant Caused by Exposure to Sun | By Jane E Brody | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/amex-prices-rise-as-pace-quickens-national-video-up.html | Amex Prices Rise As Pace Quickens National Video Up | By William D Smith | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/article-2-no-title-1918-wonlost-road-mark-is-best-ever-for-mets-who.html | Article 2  No Title 1918 WonLost Road Mark Is Best Ever for Mets Who Get 13 Hits | By Gordon S White Jr Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/article-3-no-title-what-price-glory.html | Article 3  No Title What Price Glory | By Arthur Daley | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/atomic-fuel-unit-opened-in-europe-plant-to-separate-nuclear-wastes.html | ATOMIC FUEL UNIT OPENED IN EUROPE Plant to Separate Nuclear Wastes From Plutonium | By Edward Cowan Special to the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/birthday-of-us-inspires-a-broadway-musical-struggle-for-the.html | Birthday of US Inspires a Broadway Musical Struggle for the Declaration Is Basis for 1776 John Adams Is the Hero of Show by an ExTeacher | By Sam Zolotow | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bombers-score-five-runs-in-ninth-homer-drives-in-3-after-2-outs.html | BOMBERS SCORE FIVE RUNS IN NINTH Homer Drives in 3 After 2 Outs McMahon Is Victim  Womack Gains Victory | By Joseph Durso | RE0000668562 | 1994-06-13 | B00000282047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bonds-syndicate-breakups-and-modest-price-moves-dominate-indecisive.html | Bonds Syndicate Breakups and Modest Price Moves Dominate Indecisive Session MUNICIPAL YIELDS SHOW AN ADVANCE Index Highest Since 34  New TaXExempts Sell Fast Treasurys Dip | By John H Allan | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bookies-cast-jaundiced-eyes-toward-world-soccer-tourney.html | Bookies Cast Jaundiced Eyes Toward World Soccer Tourney | By William N Wallace Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/books-of-the-times-the-race-game.html | Books of The Times The Race Game | By Eliot FremontSmith | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bridge-experts-arguments-center-on-right-bid-not-right-play.html | Bridge Experts Arguments Center On Right Bid Not Right Play | By Alan Truscott | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/bushfighter-5-wins-turf-race-at-aqueduct-by-halflength-before-26696.html | Bushfighter 5 Wins Turf Race at Aqueduct by HalfLength Before 26696 PRINCE RICO IS 2D IN 1 18MILE RACE Turcotte Guides Favorite Home in 150 25 Four Jockeys Double Victors | By Joe Nichols | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/butlers-65-sets-muirfield-mark-british-star-second-at-138-nagle.html | BUTLERS 65 SETS MUIRFIELD MARK British Star Second at 138  Nagle Harold Henning Rodgers Tied at 140 | By Fred Tupper Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/caribbean-nations-ask-canada-to-supplement-aid-with-trade.html | Caribbean Nations Ask Canada To Supplement Aid With Trade | By Jay Walz Special to the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/commodities-soybean-futures-fall-sharply-as-crop-year-nears-end.html | Commodities Soybean Futures Fall Sharply as Crop Year Nears End Wheat Firm MILLERS BUYING SUPPORTS GRAIN Exporters Also in Market  Farmers Keep Title to Stored Wheat | By James J Nagle | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/commons-limits-vietnam-backing-tories-move-for-allout-support-of-us.html | COMMONS LIMITS VIETNAM BACKING Tories Move for AllOut Support of US Is Beaten | By Dana Adams Schmidt Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/core-chief-assails-humphrey-for-racist-views-mckissick-also-accuses.html | CORE Chief Assails Humphrey for Racist Views McKissick Also Accuses the Administration of Not Doing Enough for Negroes | By Robert E Dallos | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/departure-of-french-staff-leaves-shape-gloomy.html | Departure of French Staff Leaves SHAPE Gloomy | By David Halberstam Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/east-bloc-offers-men-if-hanoi-asks-warsaw-pact-chiefs-pledge.html | EAST BLOC OFFERS MEN IF HANOI ASKS Warsaw Pact Chiefs Pledge Volunteers Stand Is Called a Reassertion EAST BLOC OFFERS MEN IF HANOI ASKS | By Joseph Lelyveld Special to the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/east-side-store-sells-unusual-cooking-aids.html | East Side Store Sells Unusual Cooking Aids | By Jean Hewitt | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/foreign-affairs-when-thanks-are-due.html | Foreign Affairs When Thanks Are Due | By C L Sulzberger | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/french-premier-lectures-british-says-economy-must-gain-if-they-are.html | FRENCH PREMIER LECTURES BRITISH Says Economy Must Gain If They Are to Join Market | By Clyde H Farnsworth Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/furnishings-store-within-store-for-macys-furniture-and-other-items.html | Furnishings Store Within Store for Macys Furniture and Other Items to Be Offered in a Central Area MACYS PLANNING STORE IN A STORE | By Isadore Barmash | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/garage-to-become-part-of-hospital-sanitation-chief-gives-way-to-mt.html | GARAGE TO BECOME PART OF HOSPITAL Sanitation Chief Gives Way to Mt Sinai After City Is Told of Expansion Need | By Murray Schumach | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/governors-support-vietnam-policy-491-governors-back-vietnam-policy.html | Governors Support Vietnam Policy 491 GOVERNORS BACK VIETNAM POLICY | By David S Broder Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/hanois-migs-use-airtoair-missiles-for-the-first-time-airtoair.html | Hanois MIGs Use AirtoAir Missiles For the First Time AirtoAir Missiles Used by Foe for First Time | By Benjamin Welles Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/high-curtis-officer-said-to-be-leaving-director-is-named.html | High Curtis Officer Said to Be Leaving Director is Named | By Robert E Bedingfield | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/higher-price-won-by-5th-ave-coach-top-state-court-orders-the-lower.html | HIGHER PRICE WON BY 5TH AVE COACH Top State Court Orders the Lower Bench to Increase 304Million Award HIGHER PRICE WON BY 5TH AVE COACH | By Richard L Madden Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/hoffa-reelected-teamsters-chief-he-and-fitzsimmons-named-to.html | HOFFA REELECTED TEAMSTERS CHIEF He and Fitzsimmons Named to FiveYear Terms | By David R Jones Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/hugoton-sought-by-cities-service-gas-producer-would-get-92million.html | HUGOTON SOUGHT BY CITIES SERVICE Gas Producer Would Get 92Million in Stock | By Clare M Reckert | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/importers-decry-auto-safety-bill-say-standards-would-hurt-sale-of.html | IMPORTERS DECRY AUTO SAFETY BILL Say Standards Would Hurt Sale of Foreign Models | By John D Morris Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/jones-staying-on-as-county-leader-democratic-chief-remaining.html | JONES STAYING ON AS COUNTY LEADER Democratic Chief Remaining Despite Loss in Primary | By Michael Stern | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/keep-status-quo-franco-suggests-now-indicates-he-may-veto.html | KEEP STATUS QUO FRANCO SUGGESTS Now Indicates He May Veto Monarchist Succession | By Tad Szulc Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/kilmer-job-corps-director-to-resign.html | Kilmer Job Corps Director to Resign | By Albin Krebs Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/li-schools-ban-on-seeger-concert-is-ruled-unconstitutional.html | LI Schools Ban on Seeger Concert Is Ruled Unconstitutional | By Sydney Schanberg Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/li-town-plagued-by-beach-campers-east-hampton-seeks-first-curb-on.html | LI TOWN PLAGUED BY BEACH CAMPERS East Hampton Seeks First Curb on Squatters and Surfers in 316 Years | By Francis X Clines Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/librarians-book-66-meeting-here-7000-expected-to-attend-next.html | LIBRARIANS BOOK 66 MEETING HERE 7000 Expected to Attend Next WeeksConference | By Harry Gilroy | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/lindsay-creates-finance-agency-goodman-heads-assessing-and.html | LINDSAY CREATES FINANCE AGENCY Goodman Heads Assessing and TaxCollecting Unit | By Clayton Knowles | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/luxury-sports-car-of-tomorrow-is-unveiled-here.html | Luxury Sports Car of Tomorrow Is Unveiled Here | By Frank M Blunk | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/lynn-fontanne-accepts-role-without-alfred-lunt.html | Lynn Fontanne Accepts Role Without Alfred Lunt | By George Gent | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/many-at-un-cool-to-us-stand-on-bombing-reactions-among-delegates.html | Many at UN Cool to US Stand on Bombing Reactions Among Delegates and Staff Reflect View That Peace Is Up to America | By Drew Middleton Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/minnesota-gop-may-run-a-negro.html | Minnesota GOP May Run a Negro | By Austin C Wehrwein Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/money-reserves-in-west-decline-drop-of-nearly-onehalf-billion-shown.html | MONEY RESERVES IN WEST DECLINE Drop of Nearly OneHalf Billion Shown by IMF Report in First period HOARDING IS BIG FACTOR Gold Holdings Again Fail to Rise Significantly During the Quarter | By Edwin L Dale Jr Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/mrsgandhi-urges-britishsoviet-bid-on-vietnam-talks-asks-geneva.html | MRSGANDHI URGES BRITISHSOVIET BID ON VIETNAM TALKS Asks Geneva CoChairmen to Revive Conference for Effort to End War BOMBING HALT SOUGHT Indian Leader Also Suggests That This Be Followed by CeaseFire on All Sides MRS GANDHI ASKS A VIETNAM PARLEY | By J Anthony Lukas Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/music-the-heritage-of-stravinsky-composers-debt-to-18th-century.html | Music The Heritage of Stravinsky Composers Debt to 18th Century Explored Philharmonic Program Proves Felicitous | By Raymond Ericson | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/net-deficit-of-systems-members-increases-to-456million-federal.html | Net Deficit of Systems Members Increases to 456Million FEDERAL RESERVE | By E Erich Heinemann | RE0000668562 | 1994-06-13 | B00000282047 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/oconnor-in-flying-tour-opens-race-for-governor-oconnor-enters.html | OConnor in Flying Tour Opens Race for Governor OCONNOR ENTERS GOVERNORS RACE | By Thomas P Ronan | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/old-pro-tour-de-france-cyclist-pedals-to-brief-burst-of-glory.html | Old Pro Tour de France Cyclist Pedals to Brief Burst of Glory | By John L Hess Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/president-moves-seeks-to-ease-impact-of-walkout-talks-set-for.html | PRESIDENT MOVES Seeks to Ease Impact of Walkout Talks Set for Tomorrow 5 Major Airlines Facing a Strike Today After Talks With Machinists Break Down PRESIDENT ACTS TO EASE IMPACT 60 of Nations Air Traffic Will Be Affected Talks to Resume Tomorrow | By Evert Clark Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/print-of-city-hall-to-replace-traditional-key-as-gift-to-visitors.html | Print of City Hall to Replace Traditional Key as Gift to Visitors Key to the City Custom Ended Here | By Charles G Bennett | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/profits-at-rca-climb-to-record-firsthalf-income-up-27-to-56million.html | PROFITS AT RCA CLIMB TO RECORD FirstHalf Income Up 27 to 56Million Sales for Period Pass 1Billion | By Gene Smith | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/rankovics-fall-from-power-casebook-on-party-maneuvers-rankovics.html | Rankovics Fall From Power Casebook on Party Maneuvers Rankovics Fall From Power A Casebook on Party Maneuvering | By David Binder Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/reagans-role-in-68-coast-victory-might-give-him-a-voice-on-party.html | Reagans Role in 68 Coast Victory Might Give Him a Voice on Party Leader | By Tom Wicker Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/roosevelt-yawl-quits-ocean-race-warlock-heading-for-azores-on.html | ROOSEVELT YAWL QUITS OCEAN RACE Warlock Heading for Azores on Advice of Doctor | By John Rendel | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/sato-asks-peking-to-shun-isolation-japanese-advises-chinese-to-act.html | SATO ASKS PEKING TO SHUN ISOLATION Japanese Advises Chinese to Act for Own Good | By Robert Trumbull Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/scientists-say-mars-polar-caps-may-be-a-covering-of-dry-ice.html | Scientists Say Mars Polar Caps May Be a Covering of Dry Ice | By Walter Sullivan | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/scouts-try-out-a-29million-camp-estate-in-rye-bequeathed-by-woman.html | Scouts Try Out a 29Million Camp Estate in Rye Bequeathed By Woman | By Merrill Folsom Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/senate-unit-puts-aid-at-32billion-but-foreign-relations-panel-asks.html | SENATE UNIT PUTS AID AT 32BILLION But Foreign Relations Panel Asks More Imagination Trade is Stressed Senate Panel Puts Foreign Aid at 32Billion | By Felix Belair Jr Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/smiths-duo-leads-in-anderson-golf-posts-67-for-2shot-margin-in.html | SMITHS DUO LEADS IN ANDERSON GOLF Posts 67 for 2Shot Margin in Winged Foot Qualifying | By Lincoln A Werden Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/soviet-poet-bids-steinbeck-speak-yevtushenko-asks-author-to-protest.html | SOVIET POET BIDS STEINBECK SPEAK Yevtushenko Asks Author to Protest on Vietnam | By Raymond H Anderson Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/spero-maher-among-6-qualifiers-for-single-sculls-final-at-world.html | Spero Maher Among 6 Qualifiers for Single Sculls Final at World Trials NEW YORK AC STAR IN SPEEDIEST RUN Spero Rows 2000 Meters in 801 Kreger Gunderson Dietz Schwarz Qualify | BY Allison Danzig Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/stock-rise-pared-by-profit-taking-brisk-advance-runs-into-selling-a.html | STOCK RISE PARED BY PROFIT TAKING Brisk Advance Runs Into Selling as Vietnam News Has a Mixed Impact MAJOR AVERAGES CLIMB 699 Issues Gain 459 Dip  Key Blue Chips Edge Up Volume 72 Million STOCK RISE PARED BY PROFIT TAKING | By John J Abele | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/swedish-trotter-has-sunstroke-pluvier-iii-unlikely-to-defend-his.html | Swedish Trotter Has Sunstroke Pluvier III Unlikely to Defend His Title Here Saturday | By Louis Effrat Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/the-status-of-reform-movement-gained-in-surrogate-race-but-was-set.html | The Status of Reform Movement Gained in Surrogate Race But Was Set Back in Other Contests | By Terence Smith | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/the-total-sportwear-look-by-vera.html | The Total Sportwear Look by Vera | By Bernadine Morris | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/through-foreign-eyes-briton-finds-us-arts-exhilarating-but-discerns.html | Through Foreign Eyes Briton Finds US Arts Exhilarating But Discerns Immense Problems | By Howard Taubman | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/us-suit-accuses-doctors-of-fixing-laboratory-fees-antitrust-action.html | US SUIT ACCUSES DOCTORS OF FIXING LABORATORY FEES Antitrust Action Charges 4500 Pathologists With Overcharging the Public US SUIT ACCUSES DOCTORS OF PLOT | By Eileen Shanahan Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/us-sweeps-said-to-jolt-logistics-of-vietcong-captured-data-show.html | US Sweeps Said to Jolt Logistics of Vietcong Captured Data Show Loss of Men and Rice Causes Discontent for Enemy | By Eric Pace Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/vending-executive-and-2-are-indicted-vending-officer-indicted-in.html | Vending Executive And 2 Are Indicted VENDING OFFICER INDICTED IN FRAUD | By Richard Phalon | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/washington-the-administrations-new-optimism.html | Washington The Administrations New Optimism | By James Reston | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archiv es/welss-charges-fraud-in-primary-contest-with-farbstein-and-sues-for.html | Welss Charges Fraud in Primary Contest With Farbstein and Sues for a New Election in 19th District | By Charles Grutzner | RE0000668562 | 1994-06-13 | B00000282047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/wilkins-assails-core-and-sncc-hints-full-break-naacp-chief-says.html | WILKINS ASSAILS CORE AND SNCC HINTS FULL BREAK NAACP Chief Says Their Goals May Have Nothing to Do With Rights WILKINS ASSAILS CORE AND SNCC | By Ms Handler Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/working-out-a-fine-in-prison-is-banned-fine-workouts-in-prison.html | Working Out a Fine In Prison Is Banned FINE WORKOUTS IN PRISON BARRED | By Sidney E Zion Special To the New York Times | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-08 | https://www.nytimes.com/1966/07/08/archives/world-journal-fills-11-key-jobs-lindsay-offers-to-help-end-the.html | WORLD JOURNAL FILLS 11 KEY JOBS Lindsay Offers to Help End the 74Day Shutdown | By Will Lissner | RE0000668562 | 1994-06-13 | B00000282047 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/1004-girls-sail-off-on-a-storybook-cruise-camp-fire-division-to.html | 1004 Girls Sail Off on a StoryBook Cruise Camp Fire Division to Visit Peoples of Caribbean | By Bernadette Carey | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/15-us-swimmers-leave-for-warsav.html | 15 US Swimmers Leave for Warsav | By Frank Litsky | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/2-of-6-klansmen-convicted-of-plot-to-harm-negroes-a-georgia-jury.html | 2 OF 6 KLANSMEN CONVICTED OF PLOT TO HARM NEGROES A Georgia Jury Finds Them Guilty of Conspiracy Tied to Murder of Educator 2 OF 6 KLANSMEN GUILTY IN GEORGIA | By Ben A Franklin Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/46-wheeled-antiques-to-be-sold-by-sothebys-today.html | 46 Wheeled Antiques to Be Sold by Sothebys Today | By W Granger Blair Special To the NewYork Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/6-british-rate-under-pressure-increases-in-bill-yield-stir-talk-of.html | 6 BRITISH RATE UNDER PRESSURE Increases in Bill Yield Stir Talk of Bank Action | By Clyde H Farnsworth Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/a-shortage-of-hogs-makes-for-trouble-in-saigon.html | A Shortage of Hogs Makes for Trouble in Saigon | By Eric Pace Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/airline-strike-strands-thousands-of-passengers-in-cities-around-the.html | Airline Strike Strands Thousands of Passengers in Cities Around the Country TRAINS AND BUSES ARE OVERFLOWING Extra Equipment Is Added Scramble Under Way for Standby Air Space | By Murray Illson | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/airlines-revising-capital-flights-curbs-on-national-airport.html | AIRLINES REVISING CAPITAL FLIGHTS Curbs on National Airport Threaten Many Trips | By Tania Long | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/amex-stocks-gain-for-a-3d-session-in-quiet-trading.html | Amex Stocks Gain For a 3d Session In Quiet Trading | By William D Smith | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/antivietnam-gis-may-miss-sailing-army-holding-the-four-in-detention.html | ANTIVIETNAM GIS MAY MISS SAILING Army Holding the Four in Detention at Fort Dix | By Richard Reeves Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/aqueduct-race-chart-1966-by-triangle-publicatlons-inc-the-morning.html | Aqueduct Race Chart 1966 by Triangle Publicatlons Inc The Morning Telegraph | Friday July 8 Seventh day Weather clear track fast | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/armbro-flight-favored-in-100000-international-trot-at-westbury.html | Armbro Flight Favored in 100000 International Trot at Westbury Tonight SUNSTRUCK HORSE AIDED BY OXYGEN Pluvier Ills Temperature Returns to Normal and He Jogs for HalfHour | By Louis Effrat Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/art-like-reading-keats-in-rush-hour.html | Art Like Reading Keats in Rush Hour | By Hilton Kramer | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/article-2-no-title-3-other-catholics-invited-by-council-of-churches.html | Article 2  No Title 3 Other Catholics Invited by Council of Churches | By George Dugan | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/baldwin-and-robbins-shoot-record-61-in-anderson-memorial-bestball.html | Baldwin and Robbins Shoot Record 61 in Anderson Memorial BestBall Golf GRANATOS TEAM FINISHES SECOND Winners Get 10 Birdies for TwoDay Total of 131 at Winged Foot Club | By Lincoln A Werden Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/beaches-at-coney-called-nuisance-large-stretches-are-still.html | BEACHES AT CONEY CALLED NUISANCE Large Stretches Are Still Cluttered With Garbage From July 4 Weekend CLEANUP BEING RUSHED Hoving Finds Situation Is Unbelievable Shifts Manpower to the Job | By Murray Schumach | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/big-fish-in-a-small-village-pond.html | Big Fish in a Small Village Pond | By Craig Claiborne | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/books-of-the-times-a-disciple-of-the-master.html | Books of The Times A Disciple of the Master | By Thomas Lask | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/boom-in-thailand-pangs-of-prosperity-experienced-by-oncesedate.html | Boom in Thailand Pangs of Prosperity Experienced By OnceSedate Riverside Capital | By Peter Braestrup Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/borrowing-costs-continue-to-rise-rates-on-loans-to-brokers-surge-up.html | BORROWING COSTS CONTINUE TO RISE Rates on Loans to Brokers Surge Upward Federal Funds Trade at Highs LOANS TO BUSINESS UP Squeeze on Credit Is Also Reflected in Decline of Treasury Bill Prices Bonds ShortTerm Interest Rates Soar LOANS TO BROKERS ADVANCE IN COST Federal Funds Hit Records as Treasury Bills Drop Reflecting Credit Squeeze | By John H Allan | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/bridge-notrump-often-inadvisable-for-long-strong-minor-suit.html | Bridge  NoTrump Often Inadvisable  For Long Strong Minor Suit | By Alan Truscott | RE0000647307 | 1994-06-13 | B00000282040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/britain-and-france-back-channel-tube-london-and-paris-agree-on.html | Britain and France Back Channel Tube LONDON AND PARIS AGREE ON TUNNEL | By Clyde H Farnsworth Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/brooklyn-rivals-sue-over-primary-democratic-factions-each-accuse.html | BROOKLYN RIVALS SUE OVER PRIMARY Democratic Factions Each Accuse Other of Fraud | By Charles Grutzner | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/canadian-couple-ontario-gets-a-gallery-and-group-of-7-collection.html | CANADIAN COUPLE Ontario Gets a Gallery and Group of 7 Collection | By Jay Walz Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/childrens-fashion-recruits-an-international-army-for-fall.html | Childrens Fashion Recruits an International Army for Fall | By Angela Taylor | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/city-offers-deal-for-ship-yard-site-trading-of-land-parcels-for.html | CITY OFFERS DEAL FOR SHIP YARD SITE Trading of Land Parcels for Brooklyn Property Proposed to US CITY OFFERS DEAL FOR SHIPYARD SITE | By Maurice Carroll | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/commodities-report-of-a-us-grain-sale-prompts-a-wide-flurry-of.html | Commodities Report of a US Grain Sale Prompts a Wide Flurry of Price Changes MOST CONTRACTS END ON THE UPSIDE Soybeans React Sharply to News Later Denied of Deal With Red China | By James J Nagle | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/dayan-says-british-forced-israeli-renege-on-suez.html | Dayan Says British Forced Israeli Renege on Suez | By Drew Middleton Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/debentures-set-by-bank-concern-charter-new-york-to-make-35million.html | DEBENTURES SET BY BANK CONCERN Charter New York to Make 35Million Offering | By H Erich Heinemann | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/dr-king-declares-rights-movement-is-close-to-a-split-dr-king-fears.html | Dr King Declares Rights Movement Is Close to a Split Dr King Fears Split in Rights Groups | By Gene Roberts Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/effects-of-strike-cover-many-fields-effects-of-strike-cover-many.html | Effects of Strike Cover Many Fields Effects of Strike Cover Many Fields | By Eileen Shanahan Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/fire-on-a-new-jersey-dock-menaces-oil-storage-area-fire-on-jersey.html | Fire on a New Jersey Dock Menaces Oil Storage Area Fire on Jersey Dock Imperils Oil Storage Area | By Michael Stern | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/floyed-triumphs-with-72-for-143-wall-and-collins-second-at-144-in.html | FLOYED TRIUMPHS WITH 72 FOR 143 Wall and Collins Second at 144 in Concord Golf | By Michael Strauss Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/front-page-2-no-title-20000-here-feel-impact-of-strike.html | Front Page 2  No Title 20000 HERE FEEL IMPACT OF STRIKE | By Paul L Montgomery | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/goldberg-confers-with-pope-vietnam-presumably-discussed.html | Goldberg Confers With Pope Vietnam Presumably Discussed | By Robert C Doty Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/grounded-plans-upset-travelers-many-find-plans-disrupted-room.html | GROUNDED PLANS UPSET TRAVELERS Many Find Plans Disrupted  Room Shortage Looms | By McCandlish Phillips | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/group-is-formed-to-save-archives-task-force-to-recommend-program.html | GROUP IS FORMED TO SAVE ARCHIVES Task Force to Recommend Program for Preserving Vital City Records THEFT AND LOSS CITED Columbia Professor to Head Study Unit Inventory to Be 4th Since 1900 | By Albin Krebs | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/guiding-unit-devised-for-ships-fluid-amplifier-aids-pilots-in.html | Guiding Unit Devised for Ships Fluid Amplifier Aids Pilots in Mooring Craft in Harbor Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/in-the-common-market-striped-trousers-are-out-yearlong-protocol.html | In the Common Market Striped Trousers Are Out YearLong Protocol Dispute on Envoys Attire Settled in Favor of Business Suits | By Edward Cowan Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/lady-dulcinea-aqueduct-victor-mount-regina-is-favored-today.html | Lady Dulcinea Aqueduct Victor Mount Regina Is Favored Today | By Joe Nichols | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/lindsay-to-fight-police-issue-vote-lays-drive-for-referendum-on.html | LINDSAY TO FIGHT POLICE ISSUE VOTE Lays Drive for Referendum on Review Board Setup to Militant Rightists Lindsay Will Fight Referendum On New Police Review Board | By Bernard Weinraub | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mayor-is-handed-capital-requests-board-sends-him-millions-in.html | MAYOR IS HANDED CAPITAL REQUESTS Board Sends Him Millions in Projects for Approval | By Charles G Bennett | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/merchants-put-up-united-front-against-threat-to-shut-markets.html | Merchants Put Up United Front Against Threat to Shut Markets | By Paul Hofmann | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mississippi-river-corp-states-case-for-control-of-the-santa-fe.html | Mississippi River Corp States Case for Control of the Santa Fe HOLDING COMPANY AIRS SANTA FE BID | By Robert E Bedingfield | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/mrs-gandhi-and-nasser-confer-on-vietnam-issue-indian-leader-flies.html | Mrs Gandhi and Nasser Confer on Vietnam Issue Indian Leader Flies to Cairo  Will Go On to Talks in Belgrade and Moscow | By Hedrick Smith Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/music-saratoga-festival-guests-at-shakedown-of-new-center-of.html | Music Saratoga Festival Guests at Shakedown of New Center of Performing Arts Are Its Builders | By Harold C Schonberg Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/naacp-deletes-rift-statement-allusion-to-dispute-with-2-rights.html | NAACP DELETES RIFT STATEMENT Allusion to Dispute With 2 Rights Groups Omitted | By Ms Handler Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/north-rhine-vote-is-test-for-bonn-tomorrows-state-election-could.html | NORTH RHINE VOTE IS TEST FOR BONN Tomorrows State Election Could Affect Coalition | By Thomas J Hamilton Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/object-transformed-at-the-museum-of-modern-art-chairs-books-etc-are.html | Object Transformed at the Museum of Modern Art Chairs Books Etc Are Put to Variety of Uses Photos of Le Corbusier Villa Also on Display | By John Canaday | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/oconnor-makes-leisurely-visit-to-4-counties-in-hudson-valley.html | OConnor Makes Leisurely Visit To 4 Counties in Hudson Valley | By Thomas P Ronan Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/onenight-mayor-tours-in-harlem-civil-service-commissioner-views-art.html | ONENIGHT MAYOR TOURS IN HARLEM Civil Service Commissioner Views Art and Jazzmobile | By Richard F Shepard | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/paramounts-fixtures-sold-at-auction.html | Paramounts Fixtures Sold at Auction | By Sanka Knox | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/pentagon-ban-on-bombing-films-is-protested-by-2-tv-networks.html | Pentagon Ban on Bombing Films Is Protested by 2 TV Networks | By George Gent | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/permit-is-sought-to-demolish-met-realstate-concern-brings-suit.html | PERMIT IS SOUGHT TO DEMOLISH MET RealEstate Concern Brings Suit Against Moerdler | By Robert E Tomasson | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/president-signs-bicentennial-bill-will-name-a-panel-to-plan.html | PRESIDENT SIGNS BICENTENNIAL BILL Will Name a Panel to Plan Independence Celebration | By Alvin Shuster Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/red-bloc-invites-west-europeans-to-security-talk-warsaw-group-urges.html | RED BLOC INVITES WEST EUROPEANS TO SECURITY TALK Warsaw Group Urges Parley on Measures to Lessen Tension on Continent US ROLE LEFT UNCLEAR Abolition of Military Pacts Said to Be Aim Ban on Foreign Bases Asked Red Bloc Invites West Europeans to Security Talk | By Joseph Lelyveld Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/rodgers-cards-210-and-leads-nicklaus-by-two-strokes-in-british-open.html | Rodgers Cards 210 and Leads Nicklaus by Two Strokes in British Open SANDERS POSTS 213 FOR THREE ROUNDS Rodgers Gains Nine Strokes With an Incoming 30  Palmer Cards 214 | By Fred Tupper Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/ruling-awaited-on-cargo-subsidy-question-of-bids-on-military-loads.html | RULING AWAITED ON CARGO SUBSIDY Question of Bids on Military Loads Tied to Payments | By Werner Bamberger | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/saigon-aide-talks-of-invading-north-step-held-highly-unlikely-thieu.html | SAIGON AIDE TALKS OF INVADING NORTH Step Held Highly Unlikely  Thieu Statement Reflects Policy Rift With US SAIGON AIDE TALKS OF MOVE 0N NORTH | By Charles Mohr | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/si-ferry-fare-of-15-to-20c-predicted.html | SI Ferry Fare of 15 to 20c Predicted | By John P Callahan | RE0000647307 | 1994-06-13 | B00000282040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/small-plastichulled-us-boats-patrol-mekong-waterjet-craft-are.html | Small PlasticHulled US Boats Patrol Mekong WaterJet Craft Are Trying to Block RiverBorne Flow of Supplies to Vietcong | By Rw Apple Jr Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/spero-singles-sculls-victor-new-york-ac-star-strokes-at-33-to-forge.html | Spero Singles Sculls Victor New York AC Star Strokes at 33 to Forge Lead Schwarz Is Second and Maher Third at 2000 Meters | By Allison Danzig Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/stargell-connects-for-2-homers-mazeroski-hits-a-grand-slam-mets-get.html | Stargell Connects for 2 Homers Mazeroski Hits a Grand Slam Mets Get FirstRun Off Law in 41 Innings Pirates Total 24 Hits | By Gordon S White Jr Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/stocks-overcome-early-weakness-glamour-list-leads-market-to-small.html | STOCKS OVERCOME EARLY WEAKNESS Glamour List Leads Market to Small Gain as Sales Drop to 61 Million 617 ISSUES RISE 528 DIP Airlines Advance Despite Strike Strength Shown by Fairchild Camera STOCKS OVERCOME EARLY WEAKNESS | By John J Abele | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/strike-against-5-airlines-ties-up-travel-and-mail-talks-will-resume.html | STRIKE AGAINST 5 AIRLINES TIES UP TRAVEL AND MAIL TALKS WILL RESUME TODAY CAPACITY CUT 60 Other Airlines Unable to Take Up Slack in Peak Season Strike Against 5 Airlines Ties Up Travel and Mail Negotiations to Resume Today AVAILABLE SEATS REDUCED BY 60 Airlines Not Affected Are Unable to Take Up Slack at Peak of Season | By Evert Clark Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-aumonts-add-to-pleasures-of-a-summery-persian-room.html | The Aumonts Add to Pleasures Of a Summery Persian Room | By Robert Alden | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-english-influence-in-furniture-assayed.html | The English Influence In Furniture Assayed | By Marvin D Schwartz | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-proceedings-in-the-un-yesterday.html | The Proceedings In the UN YESTERDAY | July 8 1966 | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/the-view-from-the-palace-in-sikkim-sarah-lawrence-was-never-like.html | The View From the Palace in Sikkim Sarah Lawrence Was Never Like This | By Harrison E Salisbury Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/topics-postman-save-that-village-office.html | Topics Postman Save That Village Office | By Albert B Southwick | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/tour-de-france-comedy-and-tragedy.html | Tour de France Comedy and Tragedy | By John L Hess Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-appeals-court-backs-order-deporting-alien-as-homosexual-2to1.html | US Appeals Court Backs Order Deporting Alien as Homosexual 2to1 Ruling Here Conflicts With One in California in 62 Meaning of Term Psychopathic Personality Is Key | By Sidney E Zion | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-grants-india-150million-aid-to-spur-imports-commodity-loan-is.html | US GRANTS INDIA 150MILLION AID TO SPUR IMPORTS Commodity Loan Is the First Installment of Expected 10Nation Assistance US GRANTS INDIA 150MILLION AID | By J Anthony Lukas Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/us-steps-up-aid-for-poor-in-city-gives-239million-as-part-of.html | US STEPS UP AID FOR POOR IN CITY Gives 239Million as Part of Ultimate 36Million | By Warren Weaver Jr Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/vietnam-victory-is-urged-by-seoul-leaders-tell-rusk-military.html | VIETNAM VICTORY IS URGED BY SEOUL Leaders Tell Rusk Military Settlement Is Essential | By Emerson Chapin Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/volunteer-aid-discounted.html | Volunteer Aid Discounted | By Seymour Topping Special To the New York Times | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-09 | https://www.nytimes.com/1966/07/09/archives/yankees-beat-senators-75-after-76-defeat-pirates-top-mets-102-92.html | Yankees Beat Senators 75 After 76 Defeat Pirates Top Mets 102 92 MANTLE INJURED AFTER 2 HOMERS Pulls Muscle Behind Knee as Yanks Rally in Finale Stottlemyre Loses | By Joseph Durso | RE0000647307 | 1994-06-13 | B00000282040 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/100-coney-island-lifeguards-stage-2hour-walkout-lifeguards-stage-a.html | 100 Coney Island Lifeguards Stage 2Hour Walkout LIFEGUARDS STAGE A CONEY WALKOUT | By Paul Hofmann | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/1910-silver-ghost-rollsroyce-auctioned-for-record-28000.html | 1910 Silver Ghost RollsRoyce Auctioned for Record 28000 | By W Granger Blair Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/2-klansmen-given-10year-maximum-in-us-rights-case-3d-defendant-in.html | 2 KLANSMEN GIVEN 10YEAR MAXIMUM IN US RIGHTS CASE 3d Defendant in Conspiracy Trial of 6 in Georgia Gets 2 Years on Drug Charge 2 KLANSMEN GIVEN MAXIMUM TERMS | By Ben A Franklin Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/23-executives-are-named-to-attract-industry-to-city-23-named-to-aid.html | 23 Executives Are Named To Attract Industry to City 23 NAMED TO AID BUSINESS IN CITY | By Emanuel Perlmutter | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-belated-lesson-for-joey-archer-success-in-the-ring-leads-to-a-new.html | A Belated Lesson for Joey Archer Success in the Ring Leads to a New Concept of Life | By Robert Lipsyte Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-campushopping-tour-some-30-colleges-and-universities-near-finger.html | A CAMPUSHOPPING TOUR Some 30 Colleges and Universities Near Finger Lakes Attract Vacationists With a Varied Summer Program | By Lois OConnor | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-groovy-kind-of-genius.html | A Groovy Kind Of Genius | By Peter Bart | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-huge-club-sandwich.html | A Huge Club Sandwich | By Clive Barnes | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-man-apart-a-man-a-man.html | A Man Apart A Man A Man | By Mitchel Levitas | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-nice-guy-cast-as-a-movie-star.html | A Nice Guy Cast As a Movie Star | By Rex Reed | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-rhine-journey-in-switzerland.html | A RHINE JOURNEY IN SWITZERLAND | By Daniel M Madden | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-schlep-on-his-wedding-day.html | A Schlep on His Wedding Day | By Thomas Buckley | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/a-summer-of-bicentennials.html | A SUMMER OF BICENTENNIALS | By Arthur Davenport | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/above-the-arctic-circle-vacationists-willing-to-trade-amenities-for.html | ABOVE THE ARCTIC CIRCLE Vacationists Willing to Trade Amenities for Adventure Can Book Trips to Yellowknife Inuvik Tuktoyaktuk | By John M Lee | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/advertising-for-at-t-a-different-tune-company-turning-to-new-music.html | Advertising For AT T a Different Tune Company Turning to New Music Series for Human Touch Bell Hopes Program Will Soften Image as a Monolith | By Walter Carlson | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/advice-for-the-summer.html | Advice for The Summer | By Jane Brody | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/after-dark-the-villains-stalk-in-colorado.html | AFTER DARK THE VILLAINS STALK IN COLORADO | By Joe Sprague | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/air-freight-boom-expected-in-fall-container-system-and-cut-in-rates.html | AIR FREIGHT BOOM EXPECTED IN FALL Container System and Cut in Rates Are Scheduled | By Tania Long | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/alaska-curbs-hunting-licenses-to-save-polar-bear-population-new.html | Alaska Curbs Hunting Licenses To Save Polar Bear Population New System in Effect Next Jan 1 Will Restrict Permits to 350 Present Season Bag Nears Record 400 | By Lawrence E Davies Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/algeria-looks-inward-now.html | Algeria Looks Inward Now | By David Ottaway Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/all-american-american-american.html | All American American American | By Selden Rodman | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/an-unpredictable-log-race-competitors-doused-with-water-flour-in.html | An Unpredictable Log Race Competitors Doused With Water Flour in Battenkill Event 50Gallon Oil Drums on Rafts Used for Boats in Contest | By John Rendel Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/and-the-organs-pipe-on.html | And the Organs Pipe On | By Allen Hughes | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/antique-and-avantgarde.html | Antique and AvantGarde | By Barbara Plumb | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/are-your-peach-trees-bored.html | Are Your Peach Trees Bored | By Ira Caplan | RE0000647265 | 1994-06-13 | B00000275013 |

| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/argentine-and-universal.html | Argentine and Universal | By Manuel Duran | RE0000647265 | 1994-06-13 | B00000275013 |
|---|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/aristocrat-of-the-short-story-aristocrat.html | Aristocrat of the Short Story Aristocrat | By Maxwell Geismar | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/art-summer-school.html | Art Summer School | By John Canaday | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/article-2-no-title-a-foot-for-allie.html | Article 2  No Title A Foot for Allie | By Arthur Daley | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/belgium-seeking-a-site-for-shape-wants-home-to-be-prop-for-economy.html | BELGIUM SEEKING A SITE FOR SHAPE Wants Home to Be Prop for Economy of Area | By Edward Cowan Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/big-utility-issue-burdens-bankers-loss-on-underwriting-could-be.html | BIG UTILITY ISSUE BURDENS BANKERS Loss on Underwriting Could Be 12Million if Price of Bonds Fails to Climb SYNDICATE IS DISBANDED Southwestern Bell Offering About 75 Unsold and Yield Reaches 550 BIG UTILITY ISSUE BURDENS BANKERS | By John H Allan | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bigger-does-not-always-mean-better.html | Bigger Does Not Always Mean Better | By Raymond Ericson | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/books-of-the-times-the-uses-of-pornography.html | Books of The Times The Uses of Pornography | By Eliot FremontSmith | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/bridge-who-are-the-nations-best-players.html | Bridge Who Are the Nations Best Players | By Alan Truscott | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chekhov-with-alarums-chekhov-with-alarums.html | Chekhov With Alarums Chekhov With Alarums | By Charles L Mee Jr Associate Editor Tulane Drama Review | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chess-piatigorsky-preview.html | Chess Piatigorsky Preview | By Al Horowitz | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/chinas-hardliners-are-firm-in-the-saddle.html | Chinas HardLiners Are Firm in the Saddle | By Seymour Topping Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/coins-treasure-for-the-bookshelf.html | Coins Treasure for the Bookshelf | By Herbert C Bardes | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/confessions-of-a-charmer.html | Confessions Of a Charmer | By Gavin Lambert | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/congress-has-two-minds-about-sargent-shriver.html | Congress Has Two Minds About Sargent Shriver | By Joseph A Loftus Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/connecticut-gets-3d-parent-clinic-birth-control-gaining-since-1965.html | CONNECTICUT GETS 3D PARENT CLINIC Birth Control Gaining Since 1965 High Court Ruling | By William Borders Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/country-cousin-of-the-berlin-wall-another-wall.html | Country Cousin Of the Berlin Wall Another Wall | BY Philip Shabecoff | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/delays-foreseen-on-channel-tube-no-digging-expected-before-69.html | DELAYS FORESEEN ON CHANNEL TUBE No Digging Expected Before 69 580Million Needed | By Clyde H Farnsworth Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/demons-and-victims-demons-demons.html | Demons And Victims Demons Demons | By Walter Laqueur | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/desalting-plan-faces-a-test-on-coast.html | Desalting Plan Faces a Test on Coast | By Gladwin Hill Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/dream-shared-by-seven-women-becomes-a-show-with-882-dogs.html | Dream Shared by Seven Women Becomes a Show With 882 Dogs | By Walter R Fletcher | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/dual-role-for-nature-centers-education-and-recreation.html | Dual Role for Nature Centers Education and Recreation | By Alma Chesnut Moore | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/duchamp-resplendent-triviality.html | Duchamp Resplendent Triviality | By Hilton Kramer | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/early-bird-talk-by-computers-set-machines-to-perform-tests-across.html | EARLY BIRD TALK BY COMPUTERS SET Machines to Perform Tests Across Atlantic in Fall | By Evert Clark Special to the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/education-curtain-for-higher-horizons.html | Education Curtain for Higher Horizons | By Fred M Hechinger | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/everythings-18th-century-back-in-drottningholm.html | Everythings 18th Century Back in Drottningholm | By Hilton Kramer | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fair-devotee-has-wide-choice-in-northeast.html | FAIR DEVOTEE HAS WIDE CHOICE IN NORTHEAST | By Robert Eugene | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/father-presses-boat-safety-bill-man-whose-son-drowned-to-continue.html | FATHER PRESSES BOAT SAFETY BILL Man Whose Son Drowned to Continue Drive for Law | By Richard Jh Johnston | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/favoritism-found-in-mental-health-psychological-unit-charges.html | FAVORITISM FOUND IN MENTAL HEALTH Psychological Unit Charges Programs Dont Aid Poor | By Natalie Jaffe | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/fleet-host-3920-leads-all-the-way-in-taking-120500-hollywood-derby.html | Fleet Host 3920 Leads All the Way in Taking 120500 Hollywood Derby DRIN FINISHES 2D REHABILITATE 3D Jones Colt Scores by 2 Lengths Exhibitionist 85 Favorite Is 4th | By Bill Becker Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/foreign-affairs-stumbling-into-empire.html | Foreign Affairs Stumbling Into Empire | By Cl Sulzberger | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/france-shows-off-her-bomb.html | France Shows Off Her Bomb | By Henry Tanner Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/free-spirit-under-sail.html | Free Spirit Under Sail | By Edward S Garside | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/garden-hose-repairs.html | Garden Hose Repairs | By Bernard Gladstone | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/georgia-favoring-profederal-man-arnall-a-moderate-asserts-he-hates.html | GEORGIA FAVORING PROFEDERAL MAN Arnall a Moderate Asserts He Hates Government Foes | By Roy Reed Special to the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/germans-stress-staying-in-school-university-students-group-lectures.html | GERMANS STRESS STAYING IN SCHOOL University Students Group Lectures to Parents | By Philip Shabecoff Special to the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/giants-and-jets-to-open-camps-this-week-on-optimistic-notes.html | Giants and Jets to Open Camps This Week on Optimistic Notes | By Frank Litsky | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/good-writing.html | Good Writing | By Penn Kimball | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/governor-scored-by-3-of-his-rivals-record-on-river-education-and.html | GOVERNOR SCORED BY 3 OF HIS RIVALS Record on River Education and Labor Law Assailed | By Thomas P Ronan | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/gumshoe-in-slow-motion.html | Gumshoe in Slow Motion | By Wilfrid Sheed | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/gypsy-drivers-join-harlem-rally-against-discrimination-on-taxis.html | Gypsy Drivers Join Harlem Rally Against Discrimination on Taxis | By Robert E Dallos | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/halifax-a-city-concerned-with-plans-for-future-halifax-lifting-face.html | Halifax A City Concerned With Plans for Future HALIFAX LIFTING FACE DOWNTOWN 295Million Project and Others Change the City HALIFAX LIFTING FACE DOWNTOWN | By Harry V Forgeron Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/help-for-southern-colleges.html | Help for Southern Colleges | By Leonard Buder | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/horse-racing-in-ireland-fun-games-and-business.html | Horse Racing in Ireland Fun Games and Business | By William N Wallace Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/how-cooks-keep-their-cool.html | How Cooks Keep Their Cool | By Jean Hewitt | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/in-the-nation-revising-the-art-of-war.html | In The Nation Revising the Art of War | By Arthur Krock | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/irelands-yeats-country-county-sligo-120-miles-from-shannon-is.html | IRELANDS YEATS COUNTRY County Sligo 120 Miles From Shannon Is Famous For Its Lakes Mountains and School Honoring Poet | By Eleanor Early | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/johnson-policies-disenchant-iowa-bellwether-county-shows-he-would.html | JOHNSON POLICIES DISENCHANT IOWA Bellwether County Shows He Would Lose Election | By Donald Janson Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/johnson-weighs-a-poverty-tour-considers-visiting-projects-after.html | JOHNSON WEIGHS A POVERTY TOUR Considers Visiting Projects After Shriver Reports the Program is Progressing JOHNSON WEIGHS A POVERTY TOUR | By Alvin Shuster Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/jolly-jet-beats-creme-dela-creme-12-choice-by-3-lengths-and-pays.html | Jolly Jet Beats Creme dela Creme 12 Choice by 3 Lengths and Pays 5380 MONMOUTH VICTOR IS RIDDEN BY SHUK 28750 Lamplighter First Stakes Won by Jolly Jet Steel Pike Runs Third | By Steve Cady Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/labor-law-at-issue-in-election-dispute-is-concerned-with-protecting.html | Labor Law at Issue in Election Dispute Is Concerned With Protecting Sea Union Members | By George Horne | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/landlord-on-west-side-builds-bridge-to-amity-with-tenants-landlord.html | Landlord on West Side Builds Bridge to Amity With Tenants LANDLORD BUILDS BRIDGE TO AMITY | By William Robbins | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/lenczykbudney-in-semifinals-of-anderson-golf-at-winged-foot-harmons.html | LenczykBudney in SemiFinals of Anderson Golf at Winged Foot HARMONS TEAM DEFEATED ON 19TH Paine and Birmingham Down Siderowf and Suisman Bostwicks Triumph | By Lincoln A Werden Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/little-rhode-island-makes-big-tourist-pitch.html | LITTLE RHODE ISLAND MAKES BIG TOURIST PITCH | By Rosellen Callahan | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/lobbying-for-a-hotel-reservation.html | LOBBYING FOR A HOTEL RESERVATION | By Gladwin Hill | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/local-diamond-illusions-mets-rise-and-yanks-decline-prove-deceptive.html | Local Diamond Illusions Mets Rise and Yanks Decline Prove Deceptive as Guideposts to the Future | By Leonard Koppett | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/luck-was-a-lady.html | Luck Was A Lady | By Rex Lardner | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mann-yesterday-and-today-mann-yesterday-and-today.html | MANN YESTERDAY AND TODAY Mann Yesterday and Today | By Rudolf Walter Leonhardt | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/many-here-obtain-seats-on-planes-bus-and-rail-travel-up-only.html | MANY HERE OBTAIN SEATS ON PLANES Bus and Rail Travel Up Only Slightly Outlook Is Dim for Air Patrons Today MANY HERE OBTAIN SEATS ON PLANES | By Paul L Montgomery | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mayor-lindsay-takes-his-tennis-when-and-where-he-can-find-it.html | Mayor Lindsay Takes His Tennis When and Where He Can Find It | By Charles Friedman | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/mcnamara-is-cautiously-optimistic-on-vietnam.html | McNamara Is Cautiously Optimistic on Vietnam | By Max Frankel Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/minorca-wakes-up-spanish-island-astir-with-resort-plans.html | MINORCA WAKES UP Spanish Island Astir With Resort Plans | By Arthur Eperon | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/montana-sets-up-camp-for-big-indian-powwow.html | MONTANA SETS UP CAMP FOR BIG INDIAN POWWOW | By Ed Christopherson | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/more-speed.html | More Speed | By Eliot FremontSmith | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/naacp-to-study-rights-units-role-calls-for-reexamination-of-basis.html | NAACP TO STUDY RIGHTS UNITS ROLE Calls for Reexamination of Basis for Cooperation | By Ms Handler Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/neutrality-covers-a-multitude-of-south-asians.html | Neutrality Covers a Multitude of South Asians | By Harrison E Salisbury Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-markets-seen-for-timers-general-time-finds-profitable-areas.html | New Markets Seen for Timers General Time Finds Profitable Areas General Time Foresees Broader Markets for Timing Controls | By William D Smith | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-mexico-site-with-view-over-five-states.html | NEW MEXICO SITE WITH VIEW OVER FIVE STATES | By Dudley Lynch | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/new-morristown-apartments-to-preserve-old-landmarks-new-apartments.html | New Morristown Apartments To Preserve Old Landmarks NEW APARTMENTS FOR MORRISTOWN | By Thomas W Ennis | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/news-of-the-rialto-why-did-caesar-do-it-news-of-the-rialto-why-did.html | News of the Rialto Why Did Caesar Do It News of the Rialto Why Did Julius Caesar Do It | By Lewis Funke | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/nicklaus-takes-british-open-by-stroke-with-282-favored-armbro.html | NICKLAUS TAKES BRITISH OPEN BY STROKE WITH 282 FAVORED ARMBRO FLIGHT WINS INTERNATIONAL TROT TWO TIED AT 283 Sanders and Thomas Trail Birdie 4 on 17th Is Decisive NICKLAUS VICTOR IN BRITISH OPEN | By Fred Tupper Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/oas-goal-cut-red-tape-for-speed.html | OAS Goal Cut Red Tape for Speed | By Werner Bamberger | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/offerings-at-the-psychedelicatessen-offerings-at-the.html | Offerings At the Psychedelicatessen Offerings at the Psychedelicatessen Volkswagen ads are considered very psychedelic by some | By Richard R Lingeman | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/ongania-requests-a-chance-at-unity-calls-on-argentines-to-give-his.html | ONGANIA REQUESTS A CHANCE AT UNITY Calls on Argentines to Give His Government Time | By H J Maidenberg Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/orsettas-secret.html | Orsettas Secret | By Virgilia Peterson | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/out-of-the-cloisters-a-happening-called-hoving-a-happening-called.html | Out of the Cloisters  A Happening Called Hoving A Happening Called Hoving New York spends 5 a resident on parks Washington DC 13 | By Bernard Weinraub | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/park-slope-group-presses-renewal-citizens-committee-begins-effort.html | PARK SLOPE GROUP PRESSES RENEWAL Citizens Committee Begins Effort to Rehabilitate Brooklyn Sector LOW PRICES A FACTOR Young Families Take Over and Remodel Brownstones of an Elegant Era Park Slope Group Presses Rehabilitation | By Charles Monaghan | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/pay-cut-effort-by-israelis-fails-employes-pledges-are-said-to-yield.html | PAY CUT EFFORT BY ISRAELIS FAILS Employes Pledges Are Said to Yield Only 1600 | By James Feron Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/personality-from-railroad-to-the-highway-big-truckers-chief-spent.html | Personality From Railroad to the Highway Big Truckers Chief Spent 25 Years as Train Man William White Finds Similar Problems in Both Areas | By Robert E Bedingfield | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/photography-to-teach-language-of-vision.html | Photography To Teach Language Of Vision | By Jacob Deschin | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/pintsized-bonded-stuff-on-tap-more-about-movies.html | PintSized Bonded Stuff on Tap More About Movies | By Ah Weiler | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/pirates-slugging-topples-mets-63-stargell-clubs-22d-homer-and.html | PIRATES SLUGGING TOPPLES METS 63 Stargell Clubs 22d Homer and Drives In 3 Runs as Fryman Wins 4th in Row PIRATE SLUGGING DOWNS METS 63 | By Gordon S White Jr Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/police-expansion-in-vietnam-urged-us-report-asserts-force-is.html | POLICE EXPANSION IN VIETNAM URGED US Report Asserts Force Is Inadequate and Offers Aid | By Eric Pace Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/political-feelings-run-high-in-belize.html | Political Feelings Run High in Belize | By Henry Giniger Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archiv es/portrait-of-an-artist.html | Portrait of an Artist | By Herbert Mitgang | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/pow-zowie-zap-its-batman.html | Pow Zowie Zap Its Batman | By George A Woods | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/pragmatic-idealist-idealist.html | Pragmatic Idealist Idealist | By Ah Raskin | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/price-gains-made-by-commodities-index-is-at-9202-against-8998-at.html | PRICE GAINS MADE BY COMMODITIES Index Is at 9202 Against 8998 at Years Start PRICE GAINS MADE BY COMMODITIES | By Elizabeth M Fowler | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/prosperity-quieting-discord-on-apparel-prosperity-is-easing-apparel.html | Prosperity Quieting Discord on Apparel Prosperity Is Easing Apparel Industry Tensions | By Isadore Barmash | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/quiet-tension-in-bedfordstuyvesant.html | Quiet Tension in BedfordStuyvesant | By Jonathan Randal | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rabbi-sees-split-on-war-widening-bids-johnson-give-briefing-to.html | RABBI SEES SPLIT ON WAR WIDENING Bids Johnson Give Briefing to Religious Leaders | By George Dugan | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/race-in-wisconsin-turns-on-vietnam-democratic-candidate-runs-on.html | RACE IN WISCONSIN TURNS ON VIETNAM Democratic Candidate Runs on SuperDove Platform | By Austin C Wehrwein Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rajaji-87-seeks-political-victory-in-madras.html | Rajaji 87 Seeks Political Victory in Madras | By J Anthony Lukas Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/readers-report.html | Readers Report | By Martin Levin | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/reagan-employs-kingmaking-firm-for-coast-race.html | Reagan Employs Kingmaking Firm for Coast Race | By Peter Bart Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/recordings-vintage-savoyard-reissues.html | Recordings Vintage Savoyard Reissues | By Howard Klein | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/recovery-lag-believed-to-be-deterring-china-from-war-role.html | Recovery Lag Believed to Be Deterring China From War Role | By Harry Schwartz | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/religion-churches-against-poverty.html | Religion Churches Against Poverty | by Edward E Fiske | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/remedial-city-school-succeeds-on-li.html | Remedial City School Succeeds on LI | By Francis X Clines Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/report-on-north-vietnam-the-other-side-of-the-17th-parallel-the.html | Report on North Vietnam The Other Side Of the 17th Parallel The Other Side of the 17th Parallel From a peripheral skirmish the Vietnam war now has graduated into a sacred cause | By Bernard B Fall | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rockefeller-neighbors-back-plan-for-road-through-estate-area.html | Rockefeller Neighbors Back Plan For Road Through Estate Area | By Merrill Folsom Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/roquepine-takes-second-and-noble-victory-third-armbro-flight.html | Roquepine Takes Second And Noble Victory Third ARMBRO FLIGHT WESTBURY VICTOR | By Louis Effrat Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/rusk-hails-gains-in-asian-nations-finds-new-winds-blowing-as-he.html | RUSK HAILS GAINS IN ASIAN NATIONS Finds New Winds Blowing as He Completes Tour | By Emerson Chapin Special to the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/saigon-punishes-five-generals-for-roles-in-buddhist-uprising.html | Saigon Punishes Five Generals For Roles in Buddhist Uprising | By Rw Apple Jr Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sales-lead-held-by-independents-small-food-groups-volume-tops-that.html | SALES LEAD HELD BY INDEPENDENTS Small Food Groups Volume Tops That of Big Chains Independent Food Groups Sales Top Big Chains | By James J Nagle | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sandy-baron-the-brownsville-boy-who-made-good.html | Sandy Baron The Brownsville Boy Who Made Good | By George Gent | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/science-a-twomilelong-smasher-warms-up-at-stanford.html | Science A TwoMileLong Smasher Warms Up at Stanford | By Walter Sullivan | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/scientists-trace-a-sneezes-spread-also-study-how-coughing-transmits.html | SCIENTISTS TRACE A SNEEZES SPREAD Also Study How Coughing Transmits Virus Diseases | By Harold M Schmeck Jr Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/selling-sicily-campaign-under-way-to-lure-americans.html | SELLING SICILY Campaign Under Way To Lure Americans | By Nick Mikos | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/senators-beat-yanks-30-as-segui-hurls-8hitter-senators-down-yankees.html | Senators Beat Yanks 30 As Segui Hurls 8Hitter SENATORS DOWN YANKEES 3 TO 0 | By Joseph Durso | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sex-education-program-planned-by-760-leading-private-schools.html | Sex Education Program Planned By 760 Leading Private Schools Private Schools Plan Program in Sex Education   Possible missing text | By Fred M Hechinger | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sikkim-becomes-fading-paradise-war-against-malaria-also-kills.html | SIKKIM BECOMES FADING PARADISE War Against Malaria Also Kills Famous Butterflies | By Harrison E Salisbury Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/some-un-issues-dont-die-they-just-fade-away.html | Some UN Issues Dont Die They Just Fade Away | By Sam Pope Brewer Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/speaking-of-books-cloister-culture-cloister-culture.html | SPEAKING OF BOOKS Cloister Culture Cloister Culture | By Saul Bellow | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/spotlight-douglas-to-seek-growth-funds.html | Spotlight Douglas to Seek Growth Funds | By John J Abele | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/stages-of-discussion-laughter-from-the-past.html | Stages of Discussion Laughter From the Past | By Stanley Kauffmann | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/stamps-postal-thanks-from-south-vietnam.html | Stamps Postal Thanks From South Vietnam | By David Lidman | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/strike-keeps-tour-de-france-riders-on-pills-and-needles-stoppage.html | Strike Keeps Tour de France Riders on Pills and Needles Stoppage Puts End to Enforcement of Antidrug Law | By John L Hess Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sun-blinded-pilots-in-gemini-9-liftoff.html | Sun Blinded Pilots in Gemini 9 LiftOff | By John Noble Wilford | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/sun-god-with-clouds-sun-god-with-clouds.html | Sun God With Clouds Sun God With Clouds | By Oliver Statler | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tailoring-center-opened-in-detroit-hughes-hatcher-suffrin-is-part.html | TAILORING CENTER OPENED IN DETROIT Hughes Hatcher Suffrin Is Part of West Side Project Apparel Maker in Detroit Builds in Renewal Area | By Byron Porterfield | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/team-of-8-hardhatted-ironmen-stars-in-show-at-new-garden.html | Team of 8 HardHatted Ironmen Stars in Show at New Garden | By Edward C Burks | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/television-grounds-for-cautious-cheer.html | Television Grounds for Cautious Cheer | By Jack Gould | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/thailands-guerrillas-apply-soft-sell.html | Thailands Guerrillas Apply Soft Sell | By Peter Braestrup Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-analyst-self-revealed.html | The Analyst Self Revealed | By Philip Rieff | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-governors-seem-out-of-the-mainstream.html | The Governors Seem Out of the Mainstream | By David S Broder Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-law-rape-race-and-death-in-the-south.html | The Law Rape Race and Death in the South | By Fred P Graham Special to the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-merchants-view-demand-for-summer-goods-spurs-sales-at-big.html | The Merchants View Demand for Summer Goods Spurs Sales at Big Stores | By Herbert Koshetz | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-other-san-francisco-the-citys-lesserknown-sightseeing.html | THE OTHER SAN FRANCISCO The Citys LesserKnown Sightseeing Attractions Include Museums Old Mansions and Fortune Cookie Factory | By Phillip K Brown | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-price-of-money-is-still-going-up.html | The Price of Money Is Still Going Up | By Edwin L Dale Jr Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-scene-in-grosse-pointe-why-go-away-were-already-here.html | The Scene in Grosse Pointe Why Go Away Were Already Here | By Charlotte Curtis Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-stagecoach-rides-again-in-south-jersey.html | THE STAGECOACH RIDES AGAIN IN SOUTH JERSEY | By Robert B MacPherson | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/the-week-in-finance-investors-resume-confident-attitude-but-their.html | The Week in Finance Investors Resume Confident Attitude But Their Reasons Are Not Apparent The Week in Finance | By Thomas E Mullaney | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/tight-money-makes-problems-for-consumers-business-debate-grows-over.html | Tight Money Makes Problems for Consumers Business Debate Grows Over Fiscal Restraint CONSUMERS FEEL CREDIT SCARCITY | By Douglas W Cray | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/titos-state-is-still-a-oneman-state.html | Titos State Is Still a OneMan State | By David Binder Special to the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/toy-center-is-raising-the-roof-four-more-stories-may-be-added-at.html | Toy Center Is Raising the Roof Four More Stories May Be Added at 200 Fifth Ave TOY CENTER PLANS TO GROW UPWARD | By Lawrence OKane | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/traffic-safetyi-urgency-for-campaign-on-car-mishaps-is-illustrated.html | Traffic SafetyI Urgency for Campaign on Car Mishaps Is Illustrated by Rising Fatality Tolls | By Howard A Rusk Md | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/transamerica-250mile-event-set-for-new-hampshire-today-30-sedans.html | TransAmerica 250Mile Event Set for New Hampshire Today 30 Sedans Will Compete on Track Built Mainly for Motorcycle Racing | By Frank M Blunk Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/trouble-in-an-all-america-city-an-all-america-city-to-talk-only-of.html | Trouble In an All America City An All America City To talk only of averting another Watts misses the point | By Sol Stern | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/turf-race-goes-to-straight-deal-victor-in-sheepshead-bay-at.html | TURF RACE GOES TO STRAIGHT DEAL Victor in Sheepshead Bay at Aqueduct Pays 880 STRAIGHT DEAL AQUEDUCT VICTOR | By Joe Nichols | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/turmoil-spreads-in-food-retailing-merger-plans-stock-sales-and.html | TURMOIL SPREADS IN FOOD RETAILING Merger Plans Stock Sales and Federal Rulings Are Creating Crosscurrents PROFIT PICTURE MIXED Lag in Growth of Spending Has Affected the Market Value of Chains Issues Crosscurrents Creating Turmoil in Supermarket Business | By Leonard Sloane | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/uncrowned-king-uncrowned-king.html | Uncrowned King Uncrowned King | By Benedict Kiely | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/under-soft-lights.html | Under Soft Lights | By Patricia Peterson | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/union-boat-club-a-crew-wins-eightoared-race-at-hunters-island.html | Union Boat Club A Crew Wins EightOared Race at Hunters Island Lagoon 2000METER TEST IS ROWED IN 6161 Union B Oarsmen Beaten by Less Than a Length New York AC Third | By Allison Danzig Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/urban-beauty-is-albany-goal-downtown-businessmen-join-to-upgrade.html | URBAN BEAUTY IS ALBANY GOAL Downtown Businessmen Join to Upgrade the Heart of States Capital PROJECT NEW LOOK SET BlockbyBlock Campaign to Complement South Mall Renewal Effort URBAN BEAUTY IS ALBANY GOAL | By Glenn Fowler | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-presses-union-to-end-air-tieup-prospect-gloomy-presidential.html | US PRESSES UNION TO END AIR TIEUP PROSPECT GLOOMY Presidential Board Calls for a Quick Settlement Based on Its Recommendations MEDIATION IS RESUMED CAB Permits Carriers Not on Strike to Expand Their Services to Cities US PRESSES UNION TO END AIR TIEUP | By David R Jones Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-sells-chiang-ships-and-planes-8-destroyertransports-and-jets.html | US SELLS CHIANG SHIPS AND PLANES 8 DestroyerTransports and Jets Going to Taiwan | By Seymour Topping Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/us-woman-doctor-is-running-a-hospital-for-ill-montagnards.html | US Woman Doctor Is Running A Hospital for Ill Montagnards | By Morris Kaplan | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/vietnam-to-be-soviet-topic.html | Vietnam to Be Soviet Topic | By Hedrick Smith Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/wall-st-placid-as-tax-is-raised-grumbling-notably-absent-at-start.html | WALL ST PLACID AS TAX IS RAISED Grumbling Notably Absent at Start of Collections WALL ST PLACID AS TAX IS RAISED | By Richard Phalon | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/washington-the-challenge-of-change-in-virginia.html | Washington The Challenge of Change in Virginia | By James Reston | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/weizmanns-chief-a-master-builder-chairman-of-israel-institute.html | WEIZMANNS CHIEF A MASTER BUILDER Chairman of Israel Institute Responsible for Success | By Alfred Friendly Jr | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/when-do-you-kiss-the-hand-that-greets-you.html | WHEN DO YOU KISS THE HAND THAT GREETS YOU | By Paul Hofmann | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/who-was-the-enemy.html | Who Was the Enemy | By William du Bois | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/whos-afraid-of-audacity-bold-woolf.html | Whos Afraid of Audacity Bold Woolf | By Bosley Crowther | RE0000647265 | 1994-06-13 | B00000275013 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/wingate-asks-help-for-ghetto-schools-wingate-urges-quality-schools.html | Wingate Asks Help For Ghetto Schools Wingate Urges Quality Schools Instead of Busing for Ghettos | By Douglas Robinson | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/without-the-common-touch-without-the-common-touch.html | Without the Common Touch Without Common Touch | By Lindsay Rogers | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/wood-field-and-stream-fighting-qualities-of-bluefish-make-species-a.html | Wood Field and Stream Fighting Qualities of Bluefish Make Species a Favorite of Anglers | By Oscar Godbout | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/working-women-are-improving-the-economy-jordanian-says-school.html | Working Women Are Improving The Economy Jordanian Says School Principal Asserts She Expects Nation to Extend Suffrage in November | By Kathleen McLaughlin Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-10 | https://www.nytimes.com/1966/07/10/archives/yugoslav-suicide-in-purge-of-police-high-security-official-takes.html | YUGOSLAV SUICIDE IN PURGE OF POLICE High Security Official Takes Own Life in Slovenia | By David Binder Special To the New York Times | RE0000647265 | 1994-06-13 | B00000275013 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/2-groups-to-spur-yiddish-theater-actors-union-folksbiene-seek.html | 2 GROUPS TO SPUR YIDDISH THEATER Actors Union Folksbiene Seek Bigger Audiences | By Sam Zolotow | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/a-us-sex-revolt-its-mostly-talk-information-council-reports-new.html | A US SEX REVOLT ITS MOSTLY TALK Information Council Reports New Stress on Education and Freer Discussion BEHAVIOR IS UNCHANGED Promiscuity Hardly on Rise Studies Find Since Great Leap Forward of 20s A US Sex Revolt Its Mostly Talk | By John Corry | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/advertising-watch-out-for-the-other-guy.html | Advertising Watch Out for the Other Guy | By Walter Carlson | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/arculeo-doubts-revenue-figures-councilman-urges-3month-delay-on.html | ARCULEO DOUBTS REVENUE FIGURES Councilman Urges 3Month Delay on Budget Changes | By Peter Kihss | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/armbro-flight-may-be-sidelined-international-victor-has-a-strained.html | Armbro Flight May Be Sidelined International Victor Has a Strained Foot Ligament | By Louis Effrat Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/at-philharmonic-focus-on-stravinsky.html | At Philharmonic Focus on Stravinsky | By Allen Hughes | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bees-of-brooklyn-busy-busy-busy-botanic-garden-honeycomb-filled.html | BEES OF BROOKLYN BUSY BUSY BUSY Botanic Garden Honeycomb Filled Months in Advance as Blossoms Thrive | By Joseph O Haff | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/books-of-the-times-shel-game-end-papers-great-lakes-country-by.html | Books of The Times Shel Game End Papers GREAT LAKES COUNTRY By Russell McKee 233 pages Crowell 695 | By Eliot FremontSmith | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/brazil-in-gay-mood-as-team-seeks-3d-title-in-a-row.html | Brazil in Gay Mood as Team Seeks 3d Title in a Row | By Juan de Onis Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/bridge-art-of-counting-separates-the-experts-from-the-boys.html | Bridge Art of Counting Separates The Experts From the Boys | By Alan Truscott | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/britain-may-face-new-pound-crisis-ominous-suggestions-made-that.html | BRITAIN MAY FACE NEW POUND CRISIS Ominous Suggestions Made That Devaluation May Be Preferable Way Out POLICY BEING CRITICIZED Minister of Finance Points to Economy as Plunging Deeper and Deeper BRITAIN MAY FACE NEW POUND CRISIS | By Clyde H Farnsworth Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/caramoor-offers-janacek-evening-rudel-leads-rarely-heard-music-with.html | CARAMOOR OFFERS JANACEK EVENING Rudel Leads Rarely Heard Music With Distinction | By Theodore Strongin Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/chess-sometimes-the-dark-horses-give-the-favorites-trouble.html | Chess Sometimes the Dark Horses Give the Favorites Trouble | By Al Horowitz | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/city-aide-scores-addict-care-plan-brown-predicts-compulsory.html | CITY AIDE SCORES ADDICT CARE PLAN Brown Predicts Compulsory Commitment by State Will Defeat Any Treatment | By Sydney H Schanberg | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/coast-guard-head-hails-move-here-he-calls-governors-islan-quarters.html | COAST GUARD HEAD HAILS MOVE HERE He Calls Governors Islan Quarters a Great Help | By Werner Bamberger | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/congress-faces-fight-on-extension-of-the-capitol.html | Congress Faces Fight on Extension of the Capitol | By Marjorie Hunter Special to the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/connecticut-question-politicians-ask-how-will-voters-react-to-the.html | Connecticut Question Politicians Ask How Will Voters React to the Dodd Ethics Inquiry | By William Borders Special to the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/dockers-weigh-west-coast-pact-longshoremen-said-to-have-won-5.html | DOCKERS WEIGH WEST COAST PACT Longshoremen Said to Have Won 5 Annual Raise | By George Horne | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/dr-king-and-core-chief-act-to-heal-rights-breach-rights-chiefs-act.html | Dr King and CORE Chief Act to Heal Rights Breach RIGHTS CHIEFS ACT TO HEAL BREACH | By Austin C Wehrwein Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/emme-makes-a-discovery.html | Emme Makes a Discovery | By Enid Nemy | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/erhards-party-defeated-in-rhinewestphalia-vote-social-democrats-win.html | Erhards Party Defeated In RhineWestphalia Vote Social Democrats Win With 4947 of Total in Key State Election ERHARDS PARTY DEFEATED IN VOTE | By Philip Shabecoff Special to the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/garment-union-chief-expects-growth-here-says-concerns-may-soon-be.html | Garment Union Chief Expects Growth Here Says Concerns May Soon Be Coming Back to City Stulberg Convinced of a Bright Future for the Industry GARMENT LEADER EXPECTING GAINS | By Isadore Barmash | RE0000668559 | 1994-06-13 | B00000282044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/goldberg-finds-sympathy-in-italy-says-pope-and-state-heads.html | GOLDBERG FINDS SYMPATHY IN ITALY Says Pope and State Heads Understand US Peace Aim | By Robert C Doty Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/guard-maintains-kansas-city-vigil-striking-firemen-plan-relief-of.html | GUARD MAINTAINS KANSAS CITY VIGIL Striking Firemen Plan Relief of Friday Shift Today | By Donald Janson Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/hard-tests-ahead-for-harold-wilsons-balancing-act.html | Hard Tests Ahead for Harold Wilsons Balancing Act | By Graham Hovey | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/industry-fights-to-limit-comsat-communications-companies-in-dispute.html | INDUSTRY FIGHTS TO LIMIT COMSAT Communications Companies in Dispute Over Function of Satellite Concern INDUSTRY FIGHTS TO LIMIT COMSAT | By Gene Smith | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/jones-beach-theater-season-opens-louis-armstrong-gives-mardi-gras-a.html | Jones Beach Theater Season Opens Louis Armstrong Gives Mardi Gras a Lift Playgoers Are Allowed to Stay and Dance | By Robert Sherman | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/kaiser-is-hoping-to-sell-jeeps-in-eastern-europe-kaiser-is-seeking.html | Kaiser Is Hoping to Sell Jeeps in Eastern Europe KAISER IS SEEKING NEW JEEP MARKET | By Brendan Jones | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/kapilow-gains-nichols-trophy-in-ensign-class-sail-on-sound.html | Kapilow Gains Nichols Trophy In Ensign Class Sail on Sound | By John Rendel Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/kashmirs-national-conference-former-ruling-party-is-reborn.html | Kashmirs National Conference Former Ruling Party Is Reborn | By J Anthony Lukas Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/laotian-airmen-waging-spirited-war-against-reds-from-a-decrepit.html | Laotian Airmen Waging Spirited War Against Reds From a Decrepit Base | By Peter Braestrup Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/lenczyk-and-budney-defeat-bostwick-brothers-1-up-to-win-anderson.html | Lenczyk and Budney Defeat Bostwick Brothers 1 Up to Win Anderson Golf MATCH IS DECIDED BY PAR 3 ON 17TH Only 5 Holes Halved as Both Sides Finish Under Par  Bostwicks Lead Twice | By Lincoln A Werden Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/librarians-urged-to-save-the-book-gordon-ray-tells-meeting-of.html | LIBRARIANS URGED TO SAVE THE BOOK Gordon Ray Tells Meeting of Electronic Limitations | By Harry Gilroy | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/lindsay-to-name-4-civilians-today-for-police-board-2-members-will.html | LINDSAY TO NAME 4 CIVILIANS TODAY FOR POLICE BOARD 2 Members Will Be Farrell and Black Long Active in Civil Rights Causes Lindsay Will Name 4 Civilians To Police Review Board Today | By Emanuel Perlmutter | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/mcnamara-says-cost-reduction-drive-has-saved-14billion.html | McNamara Says Cost Reduction Drive Has Saved 14Billion | By Benjamin Welles Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/miss-booth-cast-in-williams-play-susskind-producing-glass-menagerie.html | MISS BOOTH CAST IN WILLIAMS PLAY Susskind Producing Glass Menagerie for TV | By Val Adams | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/moffat-drives-lotus-cortina-to-victory-in-250mile-sedan-race-at.html | Moffat Drives Lotus Cortina to Victory in 250Mile Sedan Race at Loudon AUSSIE DEFEATS JENNINGS BY LAP Moffat Takes Under2Liter Honors With an Average Speed of 67995 MPH | By Frank M Blunk Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/music-a-saratoga-astir-first-festival-at-arts-center-begins-with.html | Music A Saratoga Astir First Festival at Arts Center Begins With Lavish City Ballet Performance | By Harold C Schonberg Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/news-of-realty-2-floors-leased-national-union-showroom-planned-at.html | NEWS OF REALTY 2 FLOORS LEASED National Union Showroom Planned at Sperry Rand | By Glenn Fowler | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/nickerson-attacks-governor-on-sla-scandal-says-rockefeller.html | Nickerson Attacks Governor on SLA Scandal Says Rockefeller Tolerated Notorious Corruption in LiquorLicense Affairs | By Clayton Knowles | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/ongania-rewards-argentine-banks-places-rival-credit-unions-under.html | ONGANIA REWARDS ARGENTINE BANKS Places Rival Credit Unions Under Control of State | By Hj Maidenberg Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/personal-finance-offices-at-home-personal-finance-offices-at-home.html | Personal Finance Offices at Home Personal Finance Offices at Home | By Sal Nuccio | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/pirates-beat-mets-94-with-5-in-8th-yanks-lose-twice-pittsburgh.html | Pirates Beat Mets 94 With 5 in 8th Yanks Lose Twice PITTSBURGH GAINS SWEEP OF SERIES Shaw Is Victim of 5Run 8th After Mets Tie Score in 7th on Swobodas Clout | By Gordon S White Jr Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/planes-available-to-smaller-cities-tickets-are-hard-to-get-for.html | PLANES AVAILABLE TO SMALLER CITIES Tickets Are Hard to Get for Florida Chicago or Coast | By Jonathan Randal | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/poulidor-reduces-aimars-lead-as-tour-de-france-nears-end-cuts.html | Poulidor Reduces Aimars Lead As Tour de France Nears End Cuts Nearly a Minute From Margin as Bicycle Race Goes Into Last 5 Days | By John L Hess Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/president-opens-his-birthplace-restored-texas-farmhouse-is.html | PRESIDENT OPENS HIS BIRTHPLACE Restored Texas Farmhouse Is Displayed to Newsmen | By Alvin Shuster Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/report-prescribes-exercise-less-fat-report-prescribes-exercise-less.html | Report Prescribes Exercise Less Fat Report Prescribes Exercise Less Fat | By Harold M Schmeck Jr Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/revolt-within-ulster-a-sidelight-of-religious-dispute-pits-militant.html | Revolt Within Ulster A Sidelight of Religious Dispute Pits Militant Cleric Against Government | By Dana Adams Schmidt Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/saratoga-centers-president-vehement-supporter-of-culture.html | Saratoga Centers President Vehement Supporter of Culture | By Richard F Shepard | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/seeking-beer-in-moscow-drives-a-man-to-drink-on-a-sizzling-day-only.html | Seeking Beer in Moscow Drives a Man to Drink On a Sizzling Day Only Hard Liquor Is Plentiful Despite Temperance Campaign | By Raymond H Anderson Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/sikkims-rulers-press-20th-century-on-their-people-sikkims-rulers.html | Sikkims Rulers Press 20th Century on Their People Sikkims Rulers Press 20th Century on Their People | By Harrison E Salisbury Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/soviet-awaits-peace-bids-on-vietnam.html | Soviet Awaits Peace Bids on Vietnam | By Peter Grose Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/sports-of-the-times-licking-both-sides.html | Sports of The Times Licking Both Sides | By Arthur Daley | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/tv-review-smith-interviews-son-on-vietnam-war.html | TV Review Smith Interviews Son on Vietnam War | By Jack Gould | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/us-is-initiating-major-expansion-of-armed-forces-plan-is-expected.html | US IS INITIATING MAJOR EXPANSION OF ARMED FORCES Plan Is Expected to Increase Men in Vietnam to 375000 by the End of This Year ARMY TO SPUR TRAINING Will Work at Its Maximum Capacity of 50000 Troops a Month for 3 Months US IS EXPANDING MILITARY FORCES | By William Beecher Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/usfinanced-panel-scores-governments-disarmament-plan.html | USFinanced Panel Scores Governments Disarmament Plan | By John W Finney Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/washington-sq-singers-invent-own-instruments.html | Washington Sq Singers Invent Own Instruments | By Mark Hawthorne | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/wirtz-joins-talks-on-airline-tieup-doubts-quick-end-confers-with.html | WIRTZ JOINS TALKS ON AIRLINE TIEUP DOUBTS QUICK END Confers With Both Sides on His Return From Japan Sessions Resume Today UNION WARNS AIRLINES Asserts Machinists Will Not Service Any Planes Lent by Struck Carriers Wirtz Enters the Capital Talks on Airline Tieup | By David R Jones Special To the New York Times | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-11 | https://www.nytimes.com/1966/07/11/archives/young-designers-create-patterns-for-singer.html | Young Designers Create Patterns for Singer | By Virginia Lee Warren | RE0000668559 | 1994-06-13 | B00000282044 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/2d-concern-raises-molybdenum-price-despite-us-plea-rise-is-widening.html | 2d Concern Raises Molybdenum Price Despite US Plea RISE IS WIDENING FOR MOLYBDENUM | By Robert A Wright | RE0000668560 | 1994-06-13 | B00000282045 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/50000-expected-for-37th-contest-national-league-is-favored-on.html | 50000 EXPECTED FOR 37TH CONTEST National League Is Favored on Pitching and Power  100  Weather Forecast | By Leonard Koppett Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/a-democratic-rift-is-augured-on-coast.html | A Democratic Rift Is Augured on Coast | By Gladwin Hill Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/advertising-complaints-on-taste-waning.html | Advertising Complaints on Taste Waning | By Walter Carlson | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/armbro-flight-on-doubtful-list-injured-mare-may-not-start-saturday.html | ARMBRO FLIGHT ON DOUBTFUL LIST Injured Mare May Not Start Saturday in 25000 Trot | By Gerald Eskenazi Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/article-2-no-title-he-guides-we-try-harder-620-to-neck-victory.html | Article 2  No Title He Guides We Try Harder 620 to Neck Victory | By Joe Nichols | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/books-of-the-times-a-modest-record.html | Books of The Times A Modest Record | By Christopher LehmannHaupt | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/bridge-its-rare-if-excellent-defense-needed-for-hopeless-contract.html | Bridge Its Rare if Excellent Defense Needed for Hopeless Contract | By Alan Truscott | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/britain-shows-products-here-in-export-bid-autos-and-marmalade-vying.html | Britain Shows Products Here in Export Bid Autos and Marmalade Vying at Trade Center BRITAIN PUSHING AN EXPORT DRIVE | By Brendan Jones | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/british-motor-corp-is-acquiring-jaguar-in-51million-deal-bmc.html | British Motor Corp Is Acquiring Jaguar In 51Million Deal BMC ACQUIRING JAGUAR CONCERN | By Clyde Hfarnsworth Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/broadway-to-see-how-mails-work-musical-to-grow-from-book-by.html | BROADWAY TO SEE HOW MAILS WORK Musical to Grow From Book by ExPostmaster General | By Sam Zolotow | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/building-sites-hit-by-jersey-strike-operating-engineers-walk-out-in.html | BUILDING SITES HIT BY JERSEY STRIKE Operating Engineers Walk Out in Surprise Move | By Edward C Burks | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/cabbie-throws-hats-in-fashion-ring.html | Cabbie Throws Hats in Fashion Ring | By Enid Nemy | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/canada-and-soviet-sign-airlink-pact-soviet-air-pact-signed-by.html | Canada and Soviet Sign AirLink Pact SOVIET AIR PACT SIGNED BY CANADA | By Jay Walz Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/caution-is-urged-on-oceanography-finance-seminar-is-warned-against.html | CAUTION IS URGED ON OCEANOGRAPHY Finance Seminar Is Warned Against Quick Profits | By John H Fenton Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/chills-from-dousing-by-fans-force-out-bicycle-star.html | Chills From Dousing by Fans Force Out Bicycle Star | By John L Hess Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/city-warned-by-bankers-on-its-estimates-of-funds-bankers-warn-on.html | City Warned by Bankers On Its Estimates of Funds Bankers Warn on the Citys Credit if Expense Funds Are Used to Slash Taxes | By Robert Alden | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/corbin-succeeds-heald-as-chief-of-state-constitutional-study.html | Corbin Succeeds Heald as Chief of State Constitutional Study | By Maurice Carroll | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/court-judgment-set-against-allis-155million-in-damages-is-won-by.html | COURT JUDGMENT SET AGAINST ALLIS 155Million in Damages Is Won by PennOhio Group COURT JUDGMENT SET AGAINST ALLIS | By Richard Phalon | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/crop-prospects-indicate-food-prices-will-hold.html | Crop Prospects Indicate Food Prices Will Hold | By Felix Belair Jr Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/drking-declares-daley-balks-him-pledges-a-negro-drive-for-just-and.html | DRKING DECLARES DALEY BALKS HIM Pledges a Negro Drive for Just and Open Chicago | By Austin C Wherwein Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/eastern-lays-off-12000-employes-20000-now-on-furlough-from-4-of.html | EASTERN LAYS OFF 12000 EMPLOYES 20000 Now on Furlough From 4 of Struck Lines | By Paul L Montgomery | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/executive-taking-up-cattle-breeding.html | Executive Taking Up Cattle Breeding | By William Borders Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/farrells-68-leads-westchester-golf-wharton-cassia-trail-by-a-stroke.html | Farrells 68 Leads Westchester Golf WHARTON CASSIA TRAIL BY A STROKE Wilcox Defender Shoots 75 in Westchester Open  Ballo Registers Ace | By Lincoln Awerden Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/firemen-resume-kansas-city-duty-vote-overwhelmingly-to-end-4day.html | FIREMEN RESUME KANSAS CITY DUTY Vote Overwhelmingly to End 4Day Work Slowdown | By Donald Janson Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/grace-calls-off-candy-merger-as-fanny-farmers-stock-lags.html | Grace Calls Off Candy Merger As Fanny Farmers Stock Lags | By Clare M Reckert | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/grain-contracts-show-new-gains-advance-is-tied-to-forecast-of.html | GRAIN CONTRACTS SHOW NEW GAINS Advance Is Tied to Forecast of Continued Warm and Mostly Dry Weather | By James J Nagle | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/grenada-rejects-51-negro-demands-mississippi-officials-pledge-fair.html | GRENADA REJECTS 51 NEGRO DEMANDS Mississippi Officials Pledge Fair Law Enforcement | By Roy Reed Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/illstarred-stars-miss-allstar-game.html | IllStarred Stars Miss AllStar Game | By Joseph Durso Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/inquiry-on-court-sought-by-travia-legislative-investigation-of.html | INQUIRY ON COURT SOUGHT BY TRAVIA Legislative Investigation of Surrogate Bench Asked | By Richard Reeves | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/insurance-fraud-laid-to-8-in-bronx-group-is-accused-of-staging.html | INSURANCE FRAUD LAID TO 8 IN BRONX Group Is Accused of Staging Accidents With Trucks Then Collecting Fees | By Richard Jh Johnston | RE0000668560 | 1994-06-13 | B00000282045 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/interest-rates-achieve-record-longterm-issues-decline.html | INTEREST RATES ACHIEVE RECORD LongTerm Issues Decline SharplyDouglas Ready to Offer 75Million | By John H Allan | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/jane-marsh-tells-of-tough-russian-competition-soprano-back-in-us.html | Jane Marsh Tells of Tough Russian Competition Soprano Back in US Found Audiences Marvelous She Will Sing at Tanglewood Four Times This Summer | By Theodore Strongin | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/jersey-city-sitin-backs-ousted-cando-chief-antipoverty-office-is.html | Jersey City SitIn Backs Ousted CanDo Chief Antipoverty Office Is Closed to End Demonstration in Kennixs Support | By John Kifner Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/jobs-for-teenagers-up-sharply-in-june-except-for-negroes-teenagers.html | Jobs for TeenAgers Up Sharply in June Except for Negroes TEENAGERS JOBS IN SHARP ADVANCE | By Eileen Shanahan Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/librarians-see-massive-federal-grants-assuring-them-a-bright-future.html | Librarians See Massive Federal Grants Assuring Them a Bright Future | By Harry Gilroy | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/lifeguards-union-rejects-pay-rise-city-offers-1-a-day-more-action.html | LIFEGUARDS UNION REJECTS PAY RISE City Offers 1 a Day More  Action Is Under Way to Clean Beaches | By Albin Krebs | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/lindsay-to-appoint-21-to-development-group-in-campaign-to-spur.html | Lindsay to Appoint 21 to Development Group in Campaign to Spur Business | By Charles Grutzner | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/market-weakens-on-late-selling-gains-manage-to-outpace-losses.html | MARKET WEAKENS ON LATE SELLING Gains Manage to Outpace Losses Despite Downtrend  Key Averages Mixed BLUE CHIP ISSUES OFF Final Turnover Reaches 62 Million Exceeding Last Fridays Level MARKET WEAKENS ON LATE SELLING | By John Jabele | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/monetary-report-silent-on-planning-monetary-study-omits-planning.html | Monetary Report Silent on Planning MONETARY STUDY OMITS PLANNING | By Edward Cowan Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/moses-commits-authority-funds-use-of-40million-surplus-for-bridge.html | MOSES COMMITS AUTHORITY FUNDS Use of 40Million Surplus for Bridge Plans Blocks Diversion to Transit Moses Commits Triborough Funds Sought by City for Transit | By Joseph Cingraham | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/musicians-assail-plan-for-suffolk-cultural-center-would-be-white.html | MUSICIANS ASSAIL PLAN FOR SUFFOLK Cultural Center Would Be White Elephant Group Says | By Francis X Clines Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/naacpcharges-film-and-tv-bias-asks-more-jobs-for-negro-and-a.html | NAACPCHARGES FILM AND TV BIAS Asks More Jobs for Negro and a Truthful Portrayal | By Peter Bart Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/napalm-spoons-turn-up-in-saigon-restaurants-cowboy-boots-dragon.html | Napalm Spoons Turn Up in Saigon Restaurants Cowboy Boots Dragon Jacket and Music From the Sky Among War Oddities | By Charles Mohr Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/networks-sketch-marriage-plans-miss-johnsons-wedding-to-get-3hour.html | NETWORKS SKETCH MARRIAGE PLANS Miss Johnsons Wedding to Get 3Hour Coverage | By Val Adams | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/new-law-lessens-court-patronage-mayors-power-curbed-on-picking.html | NEW LAW LESSENS COURT PATRONAGE Mayors Power Curbed on Picking Interim Judges | By Clayton Knowles | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/new-police-board-has-two-negroes-and-puerto-rican-mayor-and-leary.html | NEW POLICE BOARD HAS TWO NEGROES AND PUERTO RICAN Mayor and Leary Select 7 Among Them 2 Active in Civil Rights Affairs TOLERANCE PLEA MADE But PBA Leader Insists CivilianDominated Unit Will Sap Morale NEW POLICE BOARD NAMED BY LINDSAY | By Bernard Weinraub | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/news-of-realty-miss-lustig-wins-tannanbaum-to-appeal-case-involving.html | NEWS OF REALTY MISS LUSTIG WINS Tannanbaum to Appeal Case Involving Park Ave Corner | By Thomas Wennis | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/nurses-walkout-threatening-coast.html | Nurses Walkout Threatening Coast | By Wallace Turner Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/oil-bombed-again-in-north-vietnam-us-jets-fly-88-missions-despite.html | OIL BOMBED AGAIN IN NORTH VIETNAM US Jets Fly 88 Missions Despite Bad Weather | By Eric Pace Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/overweight-rookie-and-an-uninvited-guest-hit-camp.html | Overweight Rookie and an Uninvited Guest Hit Camp | By William N Wallace Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/partos-fur-show-treatfabric.html | Partos Fur Show TreatFabric | By Angela Taylor | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/peking-restricts-foreigners-trips-visa-move-linked-to-purge-us.html | PEKING RESTRICTS FOREIGNERS TRIPS Visa Move Linked to Purge  US Further Relaxes Passport Regulations PEKING RESTRICTS FOREIGNERS TRIPS | By Seymour Topping Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/politics-in-pioneer-park.html | Politics in Pioneer Park | By Tom Wicker | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/poor-shotmaking-costly-to-british-greaves-misses-open-cage-75000-at.html | POOR SHOTMAKING COSTLY TO BRITISH Greaves Misses Open Cage  75000 at Wembley as Queen Hails Series | By W Granger Blair Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/practical-nurses-in-stoppage-here-picket-city-hall-in-dispute-on.html | PRACTICAL NURSES IN STOPPAGE HERE Picket City Hall in Dispute on Bargaining Election Hospitals Hard Hit PRACTICAL NURSES IN STOPPAGE HERE | By Ralph Blumenthal | RE0000668560 | 1994-06-13 | B00000282045 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/pressures-grow-in-money-market-borrowing-costs-continue-to-mount-as.html | PRESSURES GROW IN MONEY MARKET Borrowing Costs Continue to Mount as Increase in the Discount Rate Is Awaited TREASURY BILLS AT HIGH Federal Funds Traded at Record Levels Charges to Bond Dealers Rise PRESSURES GROW IN MONEY MARKET | By Herich Heinemann | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/protests-continue-to-mount-over-plans-for-pennsy-merger-protests.html | Protests Continue to Mount Over Plans for Pennsy Merger PROTESTS MOUNT IN PENNSY MERGER | By Robert Ebedingfield | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/religious-colony-moving-to-jersey-churches-of-christ-members-from.html | RELIGIOUS COLONY MOVING TO JERSEY Churches of Christ Members From Southwest Forming a New Settlement 115 FAMILIES INVOLVED 17 States to Be Represented in Somerset Community  Other Moves Planned | By Walter H Waggoner Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rent-rise-feared-as-tax-is-raised-landlords-seeking-to-pass-along.html | RENT RISE FEARED AS TAX IS RAISED Landlords Seeking to Pass Along Higher Realty Rate | By Steven V Roberts | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/rumania-lifts-economic-goals-in-new-display-of-independence.html | Rumania Lifts Economic Goals In New Display of Independence | By Harry Schwartz | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/samuels-backed-by-monroe-group-democratic-delegation-of-47-vows.html | SAMUELS BACKED BY MONROE GROUP Democratic Delegation of 47 Vows Convention Support | By Sydney H Schanberg Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sea-watch-for-foe-off-vietnam-long-and-tedious.html | Sea Watch for Foe Off Vietnam Long and Tedious | By Neil Sheehan Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/selloff-near-close-sends-amex-down-trading-stays-light.html | SellOff Near Close Sends Amex Down Trading Stays Light | By William D Smith | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/senate-810-votes-29-federal-raise-federal-pay-rise-votbd-by-senate.html | Senate 810 Votes 29 Federal Raise FEDERAL PAY RISE VOTBD BY SENATE | By Marjorie Hunter Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/soviet-athletes-spurn-us-meet-in-war-protest-track-team-refuses-to.html | SOVIET ATHLETES SPURN US MEET IN WAR PROTEST Track Team Refuses to Go to Los Angeles for Match in Aggressor Country BASKETBALL GAMES OFF American Sports Official to Fly to Moscow to Try to Salvage Contest SOVIET ATHLETES SPURN US MEET | By Peter Grose Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sowing-cultural-seeds-a-generous-uncle-sam-cultivates-regions.html | Sowing Cultural Seeds A Generous Uncle Sam Cultivates Regions Suffering Artistic Neglect | By Howard Taubman | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/spain-bans-book-written-by-regimes-opponents.html | Spain Bans Book Written by Regimes Opponents | By Tad Szulc Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/sports-of-the-times-meet-me-in-st-louis.html | Sports of The Times Meet Me in St Louis | By Arthur Daley | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/stock-firms-cite-a-gain-in-income-profits-from-commission-returns.html | STOCK FIRMS CITE A GAIN IN INCOME Profits From Commission Returns Put at 37 STOCK FIRMS CITE A GAIN IN INCOME | By Vartanig G Vartan | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/talks-bog-down-in-airline-tieup-both-sides-firm-no-progress-found.html | TALKS BOG DOWN IN AIRLINE TIEUP BOTH SIDES FIRM No Progress Found by US Labor Aide 12000 Are Laid Off by Eastern Airline Strike Talks Bog Down Both Sides in Dispute Are Firm | By David R Jones Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/thais-drive-against-red-terror-is-found-tardy-usaided-effort-to.html | Thais Drive Against Red Terror Is Found Tardy USAided Effort to Counter Elusive Guerrilla Bands Beset by Frustration | By Peter Braestrup Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/the-mayor-has-his-innings-in-an-outing-with-the-press.html | The Mayor Has His Innings In an Outing With the Press | By Terence Smith Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/time-is-ripe-for-making-pickles.html | Time Is Ripe for Making Pickles | By Jean Hewitt | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/to-joe-pasternak-froth-is-success-40-of-producers-102-films-to-be.html | TO JOE PASTERNAK FROTH IS SUCCESS 40 of Producers 102 Films to Be Shown at Gallery | By Vincent Canby | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/truman-center-begun-in-israel-message-of-expresident-is-read-at.html | TRUMAN CENTER BEGUN IN ISRAEL Message of ExPresident Is Read at Cornerstone Fete | By James Feron Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/u-s-raids-in-laos-reported-growing-u-s-air-strikes-in-laos-are.html | U S Raids in Laos Reported Growing U S Air Strikes in Laos Are Reported Growing 2000 Men Bolster Vietcong | By Rw Apple Jr Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/us-eases-travel-curbs.html | US Eases Travel Curbs | By John W Finney Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/wives-who-confide-their-troubles-are-found-to-strengthen-marriages.html | Wives Who Confide Their Troubles Are Found to Strengthen Marriages | By Natalie Jaffe | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-12 | https://www.nytimes.com/1966/07/12/archives/wood-field-and-stream-swordfish-are-still-scarce-at-montauk-but.html | Wood Field and Stream Swordfish Are Still Scarce at Montauk But Striped Bass Are Plentiful | By Oscar Godbout Special To the New York Times | RE0000668560 | 1994-06-13 | B00000282045 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/17billion-voted-for-defense-items-congress-approves-2-plans-johnson.html | 17BILLION VOTED FOR DEFENSE ITEMS Congress Approves 2 Plans Johnson Did Not Request | By John D Morris Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/2-executives-see-rise-in-earnings-lorillard-and-transportation.html | 2 EXECUTIVES SEE RISE IN EARNINGS Lorillard and Transportation Company Are Confident 2 EXECUTIVES SEE RISE IN EARNINGS | By Robert E Bedingfield | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/2-in-kashmir-trial-admit-being-agents-and-denounce-pakistan.html | 2 in Kashmir Trial Admit Being Agents and Denounce Pakistan | By J Anthony Lukas Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/5-hospitals-face-strike-tomorrow-5-hospitals-face-strike-tomorrow.html | 5 Hospitals Facing Strike Tomorrow 5 HOSPITALS FACE STRIKE TOMORROW | By Ralph Blumenthal | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/8alarm-brooklyn-blaze-turns-tons-of-sugar-at-pier-to-liquid.html | 8Alarm Brooklyn Blaze Turns Tons of Sugar at Pier to Liquid | By Franklin Whitehouse | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/99-sets-record-for-july-12-here-reservoirs-above-normal-first-time.html | 99  SETS RECORD FOR JULY 12 HERE Reservoirs Above Normal First Time in 5 Years | By Richard Jh Johnston | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/a-divided-northern-ireland-celebrates-the-battle-of-the-boyne.html | A Divided Northern Ireland Celebrates the Battle of the Boyne | By Dana Adams Schmidt Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/action-begun-for-city-takeover-of-navy-yard-development-group-makes.html | Action Begun for City Takeover of Navy Yard Development Group Makes Its Debut | By Charles Grutzner | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/advertising-campaign-for-power-industry.html | Advertising Campaign for Power Industry | By Walter Carlson | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/arkansas-traveler-toast-of-st-louis.html | Arkansas Traveler Toast of St Louis | By Joseph Durso Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/article-2-no-title-a-heated-engagement.html | Article 2  No Title A Heated Engagement | By Arthur Daley | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/assessments-stir-anger-on-3d-ave-realty-owners-battle-bills-for.html | ASSESSMENTS STIR ANGER ON 3D AVE Realty Owners Battle Bills for Demolition of the El | By William Robbins | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/at-101-a-protest-becomes-swimin-negroes-at-grenada-miss-splash.html | AT 101 A PROTEST BECOMES SWIMIN Negroes at Grenada Miss Splash Instead of March | By Roy Reed Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/australian-mare-joins-trot-field-gramel-listed-as-starter-at.html | AUSTRALIAN MARE JOINS TROT FIELD Gramel Listed as Starter at Westbury Saturday | By Louis Effrat Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/baba-goes-barefoot.html | Baba Goes Barefoot | By Enid Nemy | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/belgrade-purges-a-diplomatic-aide-industrial-enterprises-also.html | BELGRADE PURGES A DIPLOMATIC AIDE Industrial Enterprises Also Affected by Campaign | By David Binder Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/bloomingdales-mixes-and-matches.html | Bloomingdales Mixes and Matches | By Lisa Hammel | RE0000668561 | 1994-06-13 | B00000282046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/blue-chips-fall-in-late-selloff-key-shares-bear-brunt-of-finalhours.html | BLUE CHIPS FALL IN LATE SELLOFF Key Shares Bear Brunt of FinalHours Decline After Slow Drift Downward DOW AVERAGE OFF 690 Volume for Session Drops to 518 Milliondu Pont and GE Are HardHit BLUE CHIPS FALL IN LATE SELLOFF | By John J Abele | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/books-of-the-times-annals-of-art-crime.html | Books of The Times Annals of Art Crime | By Eliot FremontSmith | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/boy-describes-snub-by-cabbie-48-witnesses-testify-at-discrimination.html | BOY DESCRIBES SNUB BY CABBIE 48 Witnesses Testify at Discrimination Hearing | By Douglas Robinson | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/boy-is-questioned-in-death-of-girl-6-queens-youth-15-is-held-as.html | BOY IS QUESTIONED IN DEATH OF GIRL 6 Queens Youth 15 Is Held as Suspect in 2d Case | By Richard Reeves | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/bridge-play-of-the-wrong-honor-card-costs-declarer-his-contract.html | Bridge Play of the Wrong Honor Card Costs Declarer His Contract | By Alan Truscott | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/britain-swinging-into-action-not-into-decay-opens-display-british.html | Britain Swinging Into Action Not Into Decay Opens Display BRITISH DISPLAY IS OPENED HERE | By Brendan Jones | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/cairo-plans-death-penalty-in-economic-sabotage.html | Cairo Plans Death Penalty in Economic Sabotage | By Hedrick Smith Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/caribair-asks-us-for-extra-routes-links-puerto-ricos-future-in-jet.html | CARIBAIR ASKS US FOR EXTRA ROUTES Links Puerto Ricos Future in Jet Age to Its Request | By Tania Long | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/cassia-and-krak-in-tie-for-second-wharton-cards-67-and-75-on-last.html | CASSIA AND KRAK IN TIE FOR SECOND Wharton Cards 67 and 75 on Last Two Rounds Farrell 8th at 216 | By Lincoln A Werden Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/church-conference-called-to-seek-stand-on-world-issues-opens-in.html | Church Conference Called to Seek Stand on World Issues Opens in Geneva | By Joseph Lelyveld Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/city-road-aides-confer-in-albany-federal-officials-also-meet-on.html | CITY ROAD AIDES CONFER IN ALBANY Federal Officials Also Meet on 1Billion Projects | By McCandlish Phillips | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/city-to-automate-dirtyair-studies-10-of-34-stations-to-relay.html | CITY TO AUTOMATE DIRTYAIR STUDIES 10 of 34 Stations to Relay Information to Computer Under Hellers Plan | By John Sibley | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/citys-tax-battle-is-ended-quietly-14minute-hearing-is-last-bill.html | CITYS TAX BATTLE IS ENDED QUIETLY 14Minute Hearing Is Last Bill Ready to Be Signed | By Robert Alden | RE0000668561 | 1994-06-13 | B00000282046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/commodities-grain-futures-trading-on-chicago-board-up-sharply-for.html | Commodities Grain Futures Trading on Chicago Board Up Sharply for First Half Little for Sale but Prices Decline on Profit Taking in Erratic Market SOYBEANS GAIN ON CROP REPORT | By James J Nagle | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/condonwadlin-issue-is-revived-as-travia-suggests-new-session.html | CondonWadlin Issue Is Revived As Travia Suggests New Session | By Richard L Madden Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/continuous-casting-is-key-part-of-mclouth-steel-expansion-expansion.html | Continuous Casting Is Key Part Of McLouth Steel Expansion EXPANSION SLATED BY MLOUTH STEEL | By Robert A Wright | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/de-gaulles-role-in-asia-french-leader-is-maintaining-contacts-for.html | De Gaulles Role in Asia French Leader Is Maintaining Contacts For Possible Peace Bid in Vietnam War | By Henry Tanner Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/europeans-seek-space-contracts-ge-to-aid-one-group-in-bid-for-role.html | EUROPEANS SEEK SPACE CONTRACTS GE to Aid One Group in Bid for Role on Continent EUROPEANS SEEK SPACE CONTRACTS | By John Noble Wilford | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/flag-wins-aqueduct-turf-race-blum-brings-choice-home-4-lengths-in.html | Flag Wins Aqueduct Turf Race Blum Brings Choice Home 4 Lengths in Front of Canal | By Michael Strauss | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/foreign-affairs-kennedy-africanus.html | Foreign Affairs Kennedy Africanus | By Cl Sulzberger | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/gaud-is-backed-as-director-of-aid.html | Gaud Is Backed as Director of Aid | By Felix Belair Jr Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/griffith-risks-middleweight-title-against-archer-tonight-12000.html | Griffith Risks Middleweight Title Against Archer Tonight 12000 EXPECTED FOR GARDEN BOUT Griffith Hard Puncher and Archer a Boxer Rated Even in 15Round Fight | By Robert Lipsyte | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/hanoi-alarms-us-on-fate-of-fliers-public-parading-of-pows-seen-as.html | HANOI ALARMS US ON FATE OF FLIERS Public Parading of POWs Seen as Possible Prelude to WarCrimes Trials | By Max Frankel Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/harlem-houses-proposed-as-a-landmark-district-area-bounded-by-7th-a.html | Harlem Houses Proposed as a Landmark District Area Bounded by 7th and 8th 138th and 139th Streets Other Sections Listed | By Thomas W Ennis | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/johnson-offers-eventual-amity-to-chinese-reds-while-stressing-that.html | JOHNSON OFFERS EVENTUAL AMITY TO CHINESE REDS While Stressing That War in Vietnam May Be Long He Looks to Reconciliation KEYS TO PEACE LISTED Speech Is Termed the First Major One by President on Policy Toward Peking Text of speech by President appears on Page 2 | By John D Pomfret Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/joseph-e-levine-meets-the-press-movie-producer-departs-from.html | JOSEPH E LEVINE MEETS THE PRESS Movie Producer Departs From Prepared Script | By Vincent Canby | RE0000668561 | 1994-06-13 | B00000282046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/ky-shuffles-cabinet-and-makes-tougher-stand-on-foes-likely.html | Ky Shuffles Cabinet and Makes Tougher Stand on Foes Likely | By Rw Apple Jr Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/librarians-will-oust-members-who-resist-civil-rights-laws.html | Librarians Will Oust Members Who Resist Civil Rights Laws | By Harry Gilroy | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/lindsay-removes-moses-from-post-as-road-planner-acts-to-consolidate.html | LINDSAY REMOVES MOSES FROM POST AS ROAD PLANNER Acts to Consolidate Policy Under Palmer the Citys Chief of Transportation TWO EXCHANGE LETTERS Ouster Caps Running Feud Over Transport Merger and Several Projects Texts of Lindsay and Moses letters are on Page 28 | By Joseph C Ingraham | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/low-groundwater-levels-persist-in-east-many-of-the-areas-streams.html | Low GroundWater Levels Persist in East Many of the Areas Streams and Wells Continue Drop | By William M Blair Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/malaise-from-abroad-us-is-seen-vulnerable-to-europes-disease-of.html | Malaise From Abroad US Is Seen Vulnerable to Europes Disease of Inflationary Stagnation INFLATION WOES AN EXAMINATION | By Mj Rossant | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mankiewicz-maps-broadway-debut-plans-to-adapt-and-direct.html | MANKIEWICZ MAPS BROADWAY DEBUT Plans to Adapt and Direct Duerrenmatt Comedy | By Sam Zolotow | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/marlboro-auto-race-on-sunday-is-tuneup-for-transamerican.html | Marlboro Auto Race on Sunday Is TuneUp for TransAmerican | By Frank M Blunk | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/mcarver-scores-to-top-americans-richert-is-victim-of-rally-brooks.html | MCARVER SCORES TO TOP AMERICANS Richert Is Victim of Rally Brooks Robinson Stars With 3 HitsPerry Wins | By Leonard Koppett Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/merrill-lynch-names-chairman-and-executive-committee-head-3.html | Merrill Lynch Names Chairman And Executive Committee Head 3 OFFICERS NAMED BY MERRILL LYNCH | By Vartanig G Vartan | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/moses-11-titles-now-down-to-one-city-job-he-is-yielding-was-created.html | MOSES 11 TITLES NOW DOWN TO ONE City Job He Is Yielding Was Created Under ODwyer | By Maurice Carroll | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/new-events-set-for-us-runners-2-meets-to-replace-contests-with.html | NEW EVENTS SET FOR US RUNNERS 2 Meets to Replace Contests With Russians and Poles | By Frank Litsky | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/new-tv-network-planned-for-67-by-industrialist.html | New TV Network Planned for 67 by Industrialist | By George Gent | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/obrien-asks-uniformity-on-parcel-post-limits-law-now-provides-three.html | OBrien Asks Uniformity on Parcel Post Limits Law Now Provides Three Sets of SizeWeight Standards | By Marjorie Hunter Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/offering-priced-to-yield-575-rate-is-highest-since-the-levels-after.html | OFFERING PRICED TO YIELD 575 Rate Is Highest Since the Levels After World War I 10032 Bid Wins | By John H Allan | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/our-ailing-machine-on-the-moon-shows-in-photos-where-it-hurts.html | Our Ailing Machine on the Moon Shows in Photos Where It Hurts | By Evert Clark Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/pound-rate-sinks-t0-20month-low-price-of-gold-edges-up-and-stock.html | POUND RATE SINKS T0 20MONTH LOW Price of Gold Edges Up and Stock Market Is Shaky Silver Demand Climbs CALLAGHAN QUESTIONED Chancellor Tells Commons Lending Curb Will Stay Tax Aid Is Doubted POUND RATE SINKS TO 20MONTH LOW | By Clyde H Farnsworth Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/profit-marks-set-by-ibm-and-ge-record-sales-and-earnings-shown-in.html | PROFIT MARKS SET BY IBM AND GE Record Sales and Earnings Shown in Second Quarter and SixMonth Period COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/race-not-always-to-the-swiftest-boat-aroundlong-island-marathon.html | Race Not Always to the Swiftest Boat AroundLong Island Marathon Today Is Test of Durability | By Steve Cady | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/racism-laid-to-pba-head-in-review-board-stand.html | Racism Laid to PBA Head in Review Board Stand | By Bernard Weinraub | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/ralston-advances-in-tennis-coast-star-takes-2-tests-on-clay-ralston.html | Ralston Advances in Tennis COAST STAR TAKES 2 TESTS ON CLAY Ralston Beats Baltazar and BleckingerRichey Halts LutzRuffels Loses | By Allison Danzig Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/recipes-for-when-its-too-hot-to-cook.html | Recipes for When Its Too Hot to Cook | By Jean Hewitt | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/reserve-devises-new-credit-curb-drafts-step-to-keep-money-tight-in.html | RESERVE DEVISES NEW CREDIT CURB Drafts Step to Keep Money Tight in Airline Strike | By H Erich Heinemann | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/retired-pentagon-officer-is-seized-as-spy-for-soviet-retired.html | Retired Pentagon Officer Is Seized as Spy for Soviet Retired Pentagon Officer Is Seized as Soviet Spy | By Fred P Graham Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/robertson-smith-apparent-losers-in-virginia-race-byrd-wins-by-a.html | ROBERTSON SMITH APPARENT LOSERS IN VIRGINIA RACE Byrd Wins by a Slim Margin as Old Guard Is Set Back in Democratic Primary | By Ben A Franklin Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/sato-calls-on-north-vietnam-to-enter-peace-talks-with-us.html | Sato Calls on North Vietnam to Enter Peace Talks With US | By Robert Trumbull Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/savannah-to-add-3-ports-to-route-ship-will-be-sent-to-libya-tunisia.html | SAVANNAH To ADD 3 PORTS TO ROUTE Ship Will Be Sent to Libya Tunisia and Yugoslavia | By Edward A Morrow | RE0000668561 | 1994-06-13 | B00000282046 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/seatrain-plans-to-acquire-line-will-take-over-its-parent.html | SEATRAIN PLANS TO ACQUIRE LINE Will Take Over Its Parent Transeastern Company | By Werner Bamberger | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/state-democrats-pick-burns-again-defeat-reform-move-to-spur-end-of.html | STATE DEMOCRATS PICK BURNS AGAIN Defeat Reform Move to Spur End of War in Vietnam | By Sydney H Schanberg Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/state-expert-60-is-sworn-in-as-citys-labor-chief-longvacant-20000.html | State Expert 60 Is Sworn In as Citys Labor Chief LongVacant 20000 Post Goes to Henry Shimen | By Clayton Knowles | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/strike-tightens-lines-of-supply-perishable-items-short-in-many.html | STRIKE TIGHTENS LINES OF SUPPLY Perishable Items Short in Many Parts of Nation | By Paul L Montgomery | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/talks-broken-off-by-airline-union-machinists-say-northwest-broke.html | TALKS BROKEN OFF BY AIRLINE UNION Machinists Say Northwest Broke Pact by Ordering Strikers to Pay Rent TALKS BROKEN OFF BY AIRLINE UNION | By David R Jones Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/the-metcalf-vs-babcock-contest-stirs-montana.html | The Metcalf vs Babcock Contest Stirs Montana | By Tom Wicker Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/tv-the-baby-network-takes-a-step-news-offered-on-4city-experimental.html | TV The Baby Network Takes a Step News Offered on 4City Experimental Hookup | By Jack Gould | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-and-soviet-warn-the-war-perils-exchanges.html | US and Soviet Warn the War Perils Exchanges | By Peter Grose Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/us-says-soviet-blocks-peace-bid-mission-at-the-un-charges-russians.html | US SAYS SOVIET BLOCKS PEACE BID Mission at the UN Charges Russians Oppose Parley | By Sam Pope Brewer Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/volume-shows-dip-and-prices-decline-as-amex-list-lags.html | Volume Shows Dip And Prices Decline As Amex List Lags | By William D Smith | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/washington-the-american-prisoners-in-hanoi.html | Washington The American Prisoners in Hanoi | By James Reston | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/whitmore-due-to-go-free-on-bail-today-on-appeal-after-2-years-in.html | Whitmore Due to Go Free on Bail Today on Appeal After 2 Years in Jail | By David Anderson | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-13 | https://www.nytimes.com/1966/07/13/archives/wood-field-and-stream-the-lone-snag-in-the-fishing-line-is-being.html | Wood Field and Stream The Lone Snag in the Fishing Line Is Being Awakened by Phone at 4 AM | By Oscar Godbout Special To the New York Times | RE0000668561 | 1994-06-13 | B00000282046 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/2-lines-ask-rule-on-cargo-bidding-new-procurement-method-challenged.html | 2 LINES ASK RULE ON CARGO BIDDING New Procurement Method Challenged in Petitions | By Werner Bamberger | RE0000668558 | 1994-06-13 | B00000282043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/21-drop-shown-in-newcar-sales-volume-for-big-four-falls-to-154143.html | 21 DROP SHOWN IN NEWCAR SALES Volume for Big Four Falls to 154143 in 10Day Period | By William D Smith | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/3-highpressure-areas-form-nationwide-heat-conspiracy.html | 3 HighPressure Areas Form Nationwide Heat Conspiracy | By McCandlish Phillips | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/4-of-moses-roads-get-city-priority-excoordinator-fought-5th-the.html | 4 OF MOSES ROADS GET CITY PRIORITY ExCoordinator Fought 5th the CrossBrooklyn Route | By Joseph Cingraham | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/49-horse-first-in-astoria-stakes-northeast-trades-defeats-310-lady.html | 49 HORSE FIRST IN ASTORIA STAKES Northeast Trades Defeats 310 Lady Brilliance | By Joe Nichols | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/52story-office-building-to-rise-one-block-north-of-penn-station.html | 52Story Office Building to Rise One Block North of Penn Station 200Million Deal One of the Biggest for Single Property in Citys History Structure to Be Elliptical in Shape | By Glenn Fowler | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/62billion-6year-cleanwater-program-is-approved-unanimously-by-the.html | 62Billion 6Year CleanWater Program Is Approved Unanimously by the Senate | By Marjorie Hunter Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/a-party-struggle-looms-in-virginia-apparent-victor-in-primary.html | A PARTY STRUGGLE LOOMS IN VIRGINIA Apparent Victor in Primary Renews Independence Vow | By Ben Afranklin Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/a-richpoor-division-is-evident-at-church-parley.html | A RichPoor Division Is Evident at Church Parley | By Joseph Lelyveld Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/a-vision-of-rome-dies-shorn-of-its-proud-eagles-last-facade-of-penn.html | A Vision of Rome Dies Shorn of Its Proud Eagles Last Facade Of Penn Station Yielding to Modernity A Vision of Rome Dies | By Ada Louise Huxtable | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/advertising-playboy-bunny-goes-to-war.html | Advertising Playboy Bunny Goes to War | By Walter Carlson | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/airlines-parleys-under-way-again-progress-noted-us-mediator-hopeful.html | AIRLINES PARLEYS UNDER WAY AGAIN PROGRESS NOTED US Mediator Hopeful After Northwest Withdraws Its Rent Notice to Strikers AIR STRIKE TALKS UNDER WAY AGAIN | By David R Jones Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/american-exchange-president-is-chosen-to-head-wesleyan-u-amex.html | American Exchange President Is Chosen to Head Wesleyan U AMEX PRESIDENT TO JOIN WESLEYAN | By Vartanig G Vartan | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/applause-brings-out-the-best-in-movie-executives-show-dog.html | Applause Brings Out the Best In Movie Executives Show Dog | By Walter Rfletcher | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/argentine-junta-weighs-us-stand-delay-in-recognition-said-to-puzzle.html | ARGENTINE JUNTA WEIGHS US STAND Delay in Recognition Said to Puzzle Ongania Regime | By Hj Maidenberg Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/at-penn-station-dust-and-turmoil-demolition-renovation-the-heat-and.html | AT PENN STATION DUST AND TURMOIL Demolition Renovation the Heat and Airline Strike Add Up to General Confusion | By Richard Reeves | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bonds-cost-of-25million-bell-system-borrowing-rises-to-43year-high.html | Bonds Cost of 25Million Bell System Borrowing Rises to 43Year High ISSUE REOFFERED AT A 555 YIELD TripleARated Debentures Awarded to a Syndicate Led by Halsey Stuart | By John H Allan | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/books-of-the-times-when-we-went-south-to-move-west.html | Books of The Times When We Went South to Move West | By Charles Poore | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/books-outgrown-in-library-today-vogue-word-at-conference-here-is.html | BOOKS OUTGROWN IN LIBRARY TODAY Vogue Word at Conference Here Is Materials | By Harry Gilroy | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bridge-some-deals-leave-all-4-sides-sad-heres-one-of-them.html | Bridge Some Deals Leave All 4 Sides Sad Heres One of Them | By Alan Truscott | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/broad-jumper-is-victor-as-donzis-dominate-aroundlong-island.html | Broad Jumper Is Victor as Donzis Dominate AroundLong Island Marathon MALTESE MAGNUM FINISHES SECOND Two Miami Skippers Run Together in Last 70 Miles of Power Boat Race | By Steve Cady | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/bull-pen-keeps-orioles-on-high-3team-race-in-national-league.html | Bull Pen Keeps Orioles on High 3Team Race in National League | By Leonard Koppett Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/cabaret-to-open-in-midnovember-musical-from-isherwoods-tales-to.html | CABARET TO OPEN IN MIDNOVEMBER Musical From Isherwoods Tales to Star Jill Haworth | By Sam Zolotow | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/chess-jericho-takes-championship-of-li-high-school-league.html | Chess Jericho Takes Championship Of LI High School League | By Al Horowitz | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/city-plans-a-full-science-museum-at-site-of-fair.html | City Plans a Full Science Museum at Site of Fair | By Walter Sullivan | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/city-plans-school-for-21st-century-city-chosen-to-develop-model-of.html | City Plans School For 21st Century City Chosen to Develop Model Of School for the 21st Century | By Leonard Buder | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/city-road-dispute-with-state-ended-palmer-gives-mcmorran-list-of-5.html | CITY ROAD DISPUTE WITH STATE ENDED Palmer Gives McMorran List of 5 Priority Projects | By Terence Smith | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/commodities-cocoa-futures-move-sharply-ahead-on-word-of-rise-in.html | Commodities Cocoa Futures Move Sharply Ahead on Word of Rise in Grindings PRICES OF GRAINS SHOW WEAKNESS Soybeans End the Day With Advances Despite Pressure From Profit Taking | By James J Nagle | RE0000668558 | 1994-06-13 | B00000282043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/coney-fight-brings-complaints-on-police-and-stirs-civic-fears.html | Coney Fight Brings Complaints On Police and Stirs Civic Fears | By Sydney Hschanberg | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/congress-urged-to-curb-rising-rates-of-interest-fowler-bids.html | Congress Urged to Curb Rising Rates of Interest Fowler Bids Congress Check Rising Tide of Interest Rates | By Edwin L Dale Jr Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/contact-is-lost-with-surveyor-1-usefulness-may-be-ended-battery.html | CONTACT IS LOST WITH SURVEYOR 1 Usefulness May Be Ended  Battery Wearing Out | By Evert Clark Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/decline-widens-in-stock-market-earnings-gains-fail-to-halt-slide.html | DECLINE WIDENS IN STOCK MARKET Earnings Gains Fail to Halt Slide Volume Continues Below 6Million Level DU PONT OFF 3 POINTS Dow Average Slips 479 as Blue Chips Join Glamour Issues in Downtrend DECLINE WIDENS IN STOCK MARKET | By John J Abele | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/defections-by-foe-rise-saigon-says-despair-given-as-reason-mig17.html | DEFECTIONS BY FOE RISE SAIGON SAYS Despair Given as Reason  MIG17 Downed in North DEFECTIONS BY FOE RISE SAIGON SAYS | By Eric Pace Special to the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/deficit-in-trade-grows-in-britain-excess-of-imports-over-her.html | DEFICIT IN TRADE GROWS IN BRITAIN Excess of Imports Over Her Exports Up 672Million to 294Million Total | By Clyde H Farnsworth Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/educational-holiday-for-strings-sponsored-by-musicians-union.html | Educational Holiday for Strings Sponsored by Musicians Union | By Richard F Shepard | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/empire-builders-westernstyle.html | Empire Builders WesternStyle | By Tom Wicker | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/exhead-a-gadfly-in-mexican-party-madrazo-renews-drive-for.html | EXHEAD A GADFLY IN MEXICAN PARTY Madrazo Renews Drive for GrassRoots Democracy | By Henry Giniger Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/exkorvette-aide-sells-some-stock-shares-valued-at-1million-given-up.html | EXKORVETTE AIDE SELLS SOME STOCK Shares Valued at 1Million Given Up by HJ Coan | By David Dworsky | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/fbi-had-sanction-in-eavesdropping-justice-department-allowed-use-of.html | FBI HAD SANCTION IN EAVESDROPPING Justice Department Allowed Use of Electronic Devices Until Johnson Halted It MEMO CONCEDES BUGGING BY FBI | By Fred P Graham Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/french-fuming-as-armbro-flight-is-pulled-out-of-trot-with-injury.html | French Fuming as Armbro Flight Is Pulled Out of Trot With Injury | By Louis Effrat Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/ge-is-accused-by-labor-board-of-illegally-refusing-to-bargain.html | GE Is Accused by Labor Board Of Illegally Refusing to Bargain | By Murray Illson | RE0000668558 | 1994-06-13 | B00000282043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/general-instrument-acquires-big-stake-in-tote-company.html | General Instrument Acquires Big Stake In Tote Company | By Robert E Bedingfield | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/goldmann-assails-bonn-on-indemnity.html | GOLDMANN ASSAILS BONN ON INDEMNITY | Special to The New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/government-wins-a-price-rollback-for-molybdenum-top-producer.html | GOVERNMENT WINS A PRICE ROLLBACK FOR MOLYBDENUM Top Producer Announces Recision of a 5 Rise Made 6 Days Before LABOR PACTS A FACTOR Step Seen as Administration Move to Show Guidelines Are Not a Dead Letter RISE IS RESCINDED FOR MOLYBDENUM | By Eileen Shanahan Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/griffith-gains-majority-decision-over-archer-and-keeps-middleweight.html | Griffith Gains Majority Decision Over Archer and Keeps Middleweight Title CONTEST IS CALLED DRAW BY REFEREE Griffith Bulls Way Through Archers Classic Defenses Before 13776 at Garden | By Robert Lipsyte | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/happy-peking-duck-dear-cecile.html | Happy Peking Duck Dear Cecile | By Craig Claiborne Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/iran-is-said-to-consider-buying-soviet-missiles-wants-surfacetoair.html | Iran Is Said to Consider Buying Soviet Missiles Wants SurfacetoAir Devices to Defend Persian Gulf Shah Attracted by Moscows Price and Credit Terms | By Thomas Fbrady Special to the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/jersey-camp-called-site-of-red-leadership-school.html | Jersey Camp Called Site of Red Leadership School | By Douglas Robinson | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/jets-down-mig17-in-clash-in-north-5-others-flee-us-planes-23-miles.html | JETS DOWN MIG17 IN CLASH IN NORTH 5 Others Flee US Planes 23 Miles From Hanoi | Special to The New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/johnson-asks-joint-exploitation-of-sea-resources.html | Johnson Asks Joint Exploitation of Sea Resources | By Harold Mschmeck Jr Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/letters-of-churchill-about-joining-union-are-sold-in-london.html | Letters of Churchill About Joining Union Are Sold in London | By W Granger Blair Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/lindsay-to-enter-newspaper-talks-acts-after-mailers-settle-leaving.html | LINDSAY TO ENTER NEWSPAPER TALKS Acts After Mailers Settle Leaving One Pact to Go | By Emanuel Perlmutter | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/liner-da-vinci-to-join-cruise-trade.html | Liner da Vinci to Join Cruise Trade | By George Horne | RE0000668558 | 1994-06-13 | B00000282043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/lost-soviet-visas-delay-2-us-women-in-moscow-visitors-are-detained.html | Lost Soviet Visas Delay 2 US Women in Moscow Visitors Are Detained 3 Days at the Airport Until Entry Papers Are Replaced | By Raymond H Anderson Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/luksus-a-new-star-of-late-late-show-on-seventh-avenue.html | Luksus a New Star Of Late Late Show On Seventh Avenue | By Marylin Bender | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/malpractice-suit-settled-for-100000.html | Malpractice Suit Settled for 100000 | By Robert Etomasson | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/miss-schwarzkopf-sings-stravinsky-with-philharmonic.html | Miss Schwarzkopf Sings Stravinsky With Philharmonic | By Allen Hughes | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/move-made-to-bar-police-issue-vote-but-citys-hunt-on-review-board.html | MOVE MADE TO BAR POLICE ISSUE VOTE But Citys Hunt on Review Board Is Reported Futile | By Bernard Weinraub | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/nassau-tax-fight-is-won-by-soviet-issue-of-levies-against-glen-cove.html | NASSAU TAX FIGHT IS WON BY SOVIET Issue of Levies Against Glen Cove Estate Is Resolved With Goldbergs Help NASSAU TAX FIGHT IS WON BY SOVIET | By Roy R Silver Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/negroes-in-chicago-clash-with-police-2-hurt-by-gunfire-two-are-shot.html | Negroes in Chicago Clash With Police 2 Hurt by Gunfire Two Are Shot as Violence Erupts Again in Chicago | By Austin C Wehrwein Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/news-of-realty-new-store-area-15million-center-to-rise-at-baldwin.html | NEWS OF REALTY NEW STORE AREA 15Million Center to Rise at Baldwin Harbor LI | By Lawrence OKane | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/officials-say-fbi-agents-shadowed-spying-suspect-from-1959-to-1961.html | Officials Say FBI Agents Shadowed Spying Suspect From 1959 to 1961 | By Ewkenworthy Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/on-7th-ave-the-pundits-are-playing-it-cool-7th-ave-pundits-playing.html | On 7th Ave the Pundits Are Playing It Cool 7TH AVE PUNDITS PLAYING IT COOL | By Isadore Barmash | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/paris-finds-smile-for-tourists-thin.html | PARIS FINDS SMILE FOR TOURISTS THIN | By Gloria Emerson Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/patients-shifted-as-strikes-loom-at-five-hospitals-mortefiore-moves.html | PATIENTS SHIFTED AS STRIKES LOOM AT FIVE HOSPITALS Mortefiore Moves 150 to Combat Stoppage Today by Nonmedical Workers PATIENTS SHIFTED IN HOSPITAL TIEUP | By Ralph Blumenthal | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/personal-finance-income-tax-treatment-of-gains-made-from-the-sale.html | Personal Finance Income Tax Treatment of Gains Made From the Sale of a Home Is Examined SELLING A HOME AN EXAMINATION | By Sal Nuccio | RE0000668558 | 1994-06-13 | B00000282043 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/record-hot-spell-lingers-at-101-death-rate-rises-months-average.html | RECORD HOT SPELL LINGERS AT 101 DEATH RATE RISES Months Average Maximum of 94 Almost 4 Above Hottest July on Books 2250 DIE IN CITY IN WEEK Toll Is 650 Above Normal Slightly Cooler Weather Is Forecast for Today RECORD HOT SPELL LINGERS AT 101 | By Murray Schumach | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/senate-liberals-criticize-ball-as-he-defends-us-policy-on-europe.html | Senate Liberals Criticize Ball as He Defends US Policy on Europe and Atlantic Alliance | By Max Frankel Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/smith-upsets-bowrey-of-australia-in-clay-court-tennis-california.html | Smith Upsets Bowrey of Australia in Clay Court Tennis CALIFORNIA YOUTH IN QUARTERFINAL Ralston Richey Froehling Also Advance Roche Is Victor Over Graebner | By Allison Danzig Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/sports-of-the-times-a-day-for-cooling-off.html | Sports of The Times A Day for Cooling Off | By Arthur Daley | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/thant-expresses-concern-for-all-victims-in-vietnam.html | Thant Expresses Concern For All Victims in Vietnam | Special to The New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/the-theater-measure-for-measure-shakespeares-play-is-staged-in-the.html | The Theater Measure for Measure Shakespeares Play Is Staged in the Park Strudwick Is the Duke Kahn Directed | By Stanley Kauffmann | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/tourist-business-off-500000-a-day-city-bureau-surveys-loss-caused.html | TOURIST BUSINESS OFF 500000 A DAY City Bureau Surveys Loss Caused by Airline Strike | By Will Lissner | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/trial-by-fire-tests-new-sony-tv-unit-new-tv-recorder-in-trial-by.html | Trial by Fire Tests New Sony TV Unit NEW TV RECORDER IN TRIAL BY FIRE | By Gene Smith | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-foils-czech-bugging-plot-2-diplomats-duped-in-plan-to-listen-in.html | US Foils Czech Bugging Plot 2 Diplomats Duped in Plan to Listen In at State Department US Foils a Czech Plot to Bug Offices in the State Department | By John Wfinney Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-lead-in-icbms-is-said-to-be-reduced-by-buildup-in-soviet-union.html | US Lead in ICBMs Is Said to Be Reduced by BuildUp in Soviet Union | By Hanson Wbaldwin | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-may-supply-50-to-100-jets-to-south-vietnam-plan-would-replace.html | US May Supply 50 to 100 Jets to South Vietnam Plan Would Replace Losses and Modernize Force 2 Types Under Study | By William M Beecher Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/us-stressing-village-security-in-aid-to-northeast-thailand.html | US Stressing Village Security in Aid to Northeast Thailand | By Peter Braestrup Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/use-of-tax-haven-abroad-is-studied-juries-act-on-100million-sent.html | USE OF TAX HAVEN ABROAD IS STUDIED Juries Act on 100Million Sent Overseas Annually to Avoid US Laws USE OF TAX HAVEN ABROAD REPORTED | By Sidney E Zion | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/virginia-losses-angur-changes-in-heads-of-2-congressional.html | Virginia Losses Angur Changes in Heads of 2 Congressional Committees | By John D Morris Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/witness-telling-of-hanoi-raid-reports-few-civilians-killed.html | Witness Telling of Hanoi Raid Reports Few Civilians Killed | By Rw Apple Jr Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-14 | https://www.nytimes.com/1966/07/14/archives/wood-field-and-stream-surf-casters-are-up-to-their-knees-in-sport.html | Wood Field and Stream Surf Casters Are Up to Their Knees In Sport Serenity and Danger | By Oscar Godbout Special To the New York Times | RE0000668558 | 1994-06-13 | B00000282043 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/2-rookies-report-and-depart-as-jets-open-training-camp.html | 2 Rookies Report and Depart As Jets Open Training Camp | By Gordon S White Jr Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/2900-join-group-to-fight-medicaid-new-statewide-association-of.html | 2900 JOIN GROUP TO FIGHT MEDICAID New Statewide Association of Physicians and Dentists Reports Rapid Growth SORENSON IS EMPLOYED Membership Fee Is 100  Money Will Be Used for Public Relations Drive | By Francis X Clinesa New Statewide Association of Physicians and Dentists Opposed To the State Medicaid Law Said Yesterday It Had Grown From 10 Members To 2900 In the Last Six Weeks | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/3-gis-refuse-to-board-plane-for-vietnam-and-are-arrested.html | 3 GIs Refuse to Board plane For Vietnam and Are Arrested | By Richard Reeves Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/700-seek-election-to-south-vietnamese-assembly.html | 700 Seek Election to South Vietnamese Assembly | By Eric Pace Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/8-student-nurses-slain-in-chicago-dormitory-killer-took-girls.html | 8 Student Nurses Slain in Chicago Dormitory KILLER TOOK GIRLS SINGLY FROM ROOM Two Filipinos on Exchange Program Among Victims  White Youth Is Sought | By Austin C Wehrwein Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/a-new-abbey-to-open-in-dublin-theater-of-ocasey-and-yeats-getting-a.html | A New Abbey to Open in Dublin Theater of OCasey and Yeats Getting a Modern Home | By Hugh Smith Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/a-queen-of-wimbledon-shows-how-its-done-mrs-king-is-weary-but-ready.html | A Queen of Wimbledon Shows How Its Done Mrs King Is Weary but Ready to Try for US Title | By Charles Friedman Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/abandoned-church-in-brooklyn-becomes-a-community-center.html | Abandoned Church in Brooklyn Becomes a Community Center | By Bernadette Carey | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/abuse-of-police-by-police-alleged-civilian-asks-review-board-to-act.html | ABUSE OF POLICE BY POLICE ALLEGED Civilian Asks Review Board to Act on Three Men | By Bernard Weinraub | RE0000647301 | 1994-06-13 | B00000282039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/advertising-doyle-dane-sent-on-job-again.html | Advertising Doyle Dane Sent on Job Again | By Walter Carlson | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/aimar-first-in-tour-de-france-despite-late-sprint-by-poulidor.html | Aimar First in Tour de France Despite Late Sprint by Poulidor | By John L Hess Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/air-talks-reach-serious-impasse-mediator-asks-both-sides-to.html | AIR TALKS REACH SERIOUS IMPASSE Mediator Asks Both Sides to Reassess Their Positions as Parleys Bog Down AIR TALKS REACH SERIOUS IMPASSE | By David R Jones Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/airline-walkout-disrupts-banking-credit-up-as-check-system-slows.html | AIRLINE WALKOUT DISRUPTS BANKING Credit Up as Check System Slows but Curbs Linger AIRLINE WALKOUT DISRUPTS BANKING | By H Erich Heinemann | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/american-exchange-seeking-new-chief-exchange-begins-search-for.html | American Exchange Seeking New Chief EXCHANGE BEGINS SEARCH FOR CHIEF | By Vartanig G Vartan | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/argentine-strikes-threaten-amity-between-unions-and-junta.html | Argentine Strikes Threaten Amity Between Unions and Junta | By Hj Maidenberg Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/armed-negroes-fight-the-police-in-chicago-riots-3d-day-of-strife.html | ARMED NEGROES FIGHT THE POLICE IN CHICAGO RIOTS 3D DAY OF STRIFE Dozens Are Injured Including Captain  5000 Jam Streets Armed Negroes Fight The Police In 3d Day of Chicago Violence | By Donald Janson Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/armistice-board-in-korea-snagged-both-sides-refuse-to-yield-in.html | ARMISTICE BOARD IN KOREA SNAGGED Both Sides Refuse to Yield in Procedural Dispute | By Emerson Chapin Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/athletics-error-in-eighth-decides-campaneris-drops-throw-and-new.html | ATHLETICS ERROR IN EIGHTH DECIDES Campaneris Drops Throw And New York Rallies For 3 Runs Pepitone Stars | By Leonard Koppett Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/blueprint-drawn-for-pier-job-peace-arbitrator-sets-up-rules-for.html | BLUEPRINT DRAWN FOR PIER JOB PEACE Arbitrator Sets Up Rules for Work Assignments | By George Horne | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/board-of-haryou-split-on-wingate-disrupted-meeting-marks-new.html | BOARD OF HARYOU SPLIT ON WINGATE Disrupted Meeting Marks New Dispute Over Director | By Thomas A Johnson | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/boeing-from-crates-to-giant-jetliners-in-50-years-boeing-co-marks.html | Boeing From Crates to Giant Jetliners in 50 Years BOEING CO MARKS AN ANNIVERSARY | By Robert E Bedingfield | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/bonds-treasurys-dip-and-corporates-gain-but-market-discounts.html | Bonds Treasurys Dip and Corporates Gain But Market Discounts British Rate Rise | By John H Allan | RE0000647301 | 1994-06-13 | B00000282039 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/books-of-the-times-on-the-way-to-eden.html | Books of The Times On the Way to Eden | By Eliot FremontSmith | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/breakup-is-urged-of-school-boards-us-commissioner-calls-the-present.html | BREAKUP IS URGED OF SCHOOL BOARDS US Commissioner Calls the Present System Absurd | By Fred M Hechinger | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/bridge-experts-and-family-twosome-join-to-win-oceanside-event.html | Bridge Experts and Family Twosome Join to Win Oceanside Event | BY Alan Truscott | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/britain-tightens-credit-squeeze-raises-bank-rate-london-lifting.html | BRITAIN TIGHTENS CREDIT SQUEEZE RAISES BANK RATE London Lifting Loan Cost to 7 Warns of Further Restraints to Aid Pound WILSON FEARS A CRISIS Promises Tough Measures to Curb SpendingBanks Reserve Level Increased Britain Imposes Credit Squeeze And Raises Her Bank Rate to 7 | By Anthony Lewis Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/browns-to-try-4-in-browns-spot-fullback-post-open-with-retirement.html | Browns to Try 4 in Browns Spot Fullback Post Open With Retirement of 9Year Star | By William N Wallace | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/building-strike-ended-in-jersey-engineers-union-returns-talks-will.html | BUILDING STRIKE ENDED IN JERSEY Engineers Union Returns  Talks Will Continue | By Walter H Waggoner Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/cbs-stalks-a-shy-mark-twain-for-a-tv-solo-hal-holbrook-may-agree-to.html | CBS Stalks a Shy Mark Twain for a TV Solo Hal Holbrook May Agree to Do His Impersonation in a 90Minute Special | By Val Adams | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/city-and-port-authority-mired-in-deadlock-on-trade-center-city-and.html | City and Port Authority Mired In Deadlock on Trade Center City and Port Authority Mired In Deadlock on Trade Center | By Terence Smith | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/city-due-for-relief-today-after-nine-days-over-90-relief-due-today.html | City Due for Relief Today After Nine Days Over 90  RELIEF DUE TODAY FROM HEAT WAVE | By Murray Schumach | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/city-hall-picks-up-an-extra-million-interest-earned-on-surplus-cash.html | CITY HALL PICKS UP AN EXTRA MILLION Interest Earned on Surplus Cash Brings a Windfall | By Robert Alden | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/commodities-grain-and-soybean-futures-show-losses-in-rash-of-late.html | Commodities Grain and Soybean Futures Show Losses in Rash of Late Selling FORECAST OF RAIN A SPUR TO DECLINE Some Cite Taking of Profits as Cause After Broad Rise  Cocoa Dealing Active | By James J Nagle | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/elaborate-campaign-quarters-being-set-up-by-gop-in-state.html | Elaborate Campaign Quarters Being Set Up by GOP in State | By Thomas P Ronan | RE0000647301 | 1994-06-13 | B00000282039 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/european-chafers-beware-in-fairfield-county-us-sets-out-traps-in.html | European Chafers Beware in Fairfield County US Sets Out Traps in Fairfield In Drive on GrassEating Insects | By William Borders Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/favorites-win-in-hard-battles-riessen-is-62-46-62-victor-over.html | FAVORITES WIN IN HARD BATTLES Riessen Is 62 46 62 Victor Over Watson Miss Richey in SemiFinals | By Allison Danzig Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/foreign-affairs-through-distorted-lenses.html | Foreign Affairs Through Distorted Lenses | By Cl Sulzberger | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/foreign-legion-marches-again-on-bastille-day.html | Foreign Legion Marches Again on Bastille Day | By David Halberstam Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/galanos-pure-and-not-so-simple-he-wouldnt-move-a-button.html | Galanos Pure and Not So Simple He Wouldnt Move a Button | By Enid Nemy | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/gemini-network-drills-for-launching-on-monday-astronauts-go-over.html | Gemini Network Drills for Launching on Monday Astronauts Go Over Flight Plan as Part of Daylong Preparatory Project | By John Noble Wilford Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/good-fences-make-good-murals-capitals-youngsters-prove-that-art-is.html | Good Fences Make Good Murals Capitals Youngsters Prove That Art Is Long 693 Yards | By Nan Robertson Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/goodell-questions-us-decision-to-drop-busch-antitrust-case.html | Goodell Questions US Decision To Drop Busch Antitrust Case | By Eileen Shanahan Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/holt-criticizes-europe-on-asia-charges-pacific-is-ignored-ends.html | HOLT CRITICIZES EUROPE ON ASIA Charges Pacific Is Ignored  Ends Talks With Johnson | By John W Finney Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/house-unit-asserts-powell-is-evading-it-powell-accused-by-house.html | House Unit Asserts Powell Is Evading It POWELL ACCUSED BY HOUSE PANEL | By Marjorie Hunter Special to the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/house-votes-aid-measure-rejecting-curb-by-2-votes-foreign-aid-bill.html | House Votes Aid Measure Rejecting Curb by 2 Votes FOREIGN AID BILL VOTED BY HOUSE | By Felix Belair Jr Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/johnson-belts-homer-off-shaw-outfielder-drives-in-3-runs-in-first.html | JOHNSON BELTS HOMER OFF SHAW Outfielder Drives In 3 Runs in First Koufax Yields 8 Hits and Fans 11 | By Joseph Durso | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/kosygin-rebuffs-peace-overtures-russian-at-fete-for-india-assails.html | KOSYGIN REBUFFS PEACE OVERTURES Russian at Fete for India Assails US Barbarism  Stresses Aid to Hanoi Kosygin Rebuffs Peace Project Assails US Barbarism in War | By Raymond H Anderson Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/licensing-force-going-incognito-police-instruct-inspectors-on.html | LICENSING FORCE GOING INCOGNITO Police Instruct Inspectors on Avoiding Suspicion in Checking Premises | By Edith Evans Asbury | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/macys-shows-new-model-rooms.html | Macys Shows New Model Rooms | By Lisa Hammel | RE0000647301 | 1994-06-13 | B00000282039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/market-rallies-after-dull-start-shrugs-off-rise-in-british-bank.html | MARKET RALLIES AFTER DULL START Shrugs Off Rise in British Bank Rate to Recapture Some Lost Ground BLUE CHIPS SHOW GAIN Big Board Stock Index Up 027 to 4701 in Debut  Volume Advances MARKET RALLIES AFTER DULL START | By John J Abele | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/mass-murders-abound-in-history-case-of-howard-unruh-recalled.html | Mass Murders Abound in History Case of Howard Unruh Recalled Veteran Walked Along Street in Camden and Killed 13 Persons With Luger  Starkweather Left 11 Dead | By John Sibley | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/mayor-asks-veto-of-costly-bills-requests-to-governor-cite-pension.html | MAYOR ASKS VETO OF COSTLY BILLS Requests to Governor Cite Pension and Leave Plans | By Richard L Madden Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/mayor-seeks-end-of-hospital-tieup-he-asks-that-union-accept.html | MAYOR SEEKS END OF HOSPITAL TIEUP He Asks That Union Accept ArbitrationStoppages Affect 4 Institutions Lindsay Calls on Union to Halt Stoppages at 4 Hospitals Here | By Ralph Blumenthal | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/mbrides-retain-fatherson-title-jersey-golfers-win-crown-for-third.html | MBRIDES RETAIN FATHERSON TITLE Jersey Golfers Win Crown for Third Year in Row | By Lincoln A Werden | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/mitch-miller-to-bring-steinbeck-to-broadway-in-musical-shape.html | Mitch Miller to Bring Steinbeck To Broadway in Musical Shape | By Sam Zolotow | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/nation-found-to-be-short-of-trained-librarians-associations.html | Nation Found to Be Short of Trained Librarians Associations President Says 4000 Are Needed in State and 2000 in Jersey | By Harry Gilroy | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/popovic-replaces-ousted-aide-to-tito-popovic-replaces-ousted.html | Popovic Replaces Ousted Aide to Tito POPOVIC REPLACES OUSTED YUGOSLAV | By David Binder Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/price-guides-hold-without-us-club-molybdenum-rollback-finds.html | PRICE GUIDES HOLD WITHOUT US CLUB Molybdenum Rollback Finds Producer and Economic Advisers in Accord RESTRAINT REINFORCED Macgregor of Climax Says No Threats Were Used in Negotiations PRICE GUIDES HOLD WITHOUT US CLUB | By Robert A Wright | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/prices-rally-on-american-list-trading-activity-shows-a-gain.html | Prices Rally on American List Trading Activity Shows a Gain | By William D Smith | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archiv es/rusk-warns-hanoi-not-to-try-captives-rusk-warns-hanoi-not-to-try.html | Rusk Warns Hanoi Not to Try Captives RUSK WARNS HANOI NOT TO TRY PILOTS | By Max Frankel Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/savemet-posts-filled-by-mayor-lindsay-names-17-trustees-association.html | SAVEMET POSTS FILLED BY MAYOR Lindsay Names 17 Trustees  Association Files Suit | By Theodore Strongin | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/senate-rejects-cia-panel-plan-fulbrights-merger-proposal-beaten-in.html | SENATE REJECTS CIA PANEL PLAN Fulbrights Merger Proposal Beaten in Rare Session Behind Locked Doors SENATE REJECTS CIA PANEL PLAN | By E W Kenworthy Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/socialists-speak-to-two-germanys-make-addresses-intended-for.html | SOCIALISTS SPEAK TO TWO GERMANYS Make Addresses Intended for Debates Reds Quit | By Philip Shabecoff Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/some-planes-leave-with-empty-seats.html | Some Planes Leave With Empty Seats | By Barnard L Collier | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/soviet-move-dims-hope-for-an-accord-on-un-financing.html | Soviet Move Dims Hope for an Accord On UN Financing | By Sam Pope Brewer Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/spanish-official-and-castro-meet-talks-in-havana-are-first-at-high.html | SPANISH OFFICIAL AND CASTRO MEET Talks in Havana Are First at High Level in 7 Years | By Tad Szulc Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/sports-of-the-times-an-unwarranted-intrusion.html | Sports of The Times An Unwarranted Intrusion | By Arthur Daley | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/the-missile-in-vietnam-groundtoair-and-airtoair-weapons-fail-to.html | The Missile in Vietnam GroundtoAir and AirtoAir Weapons Fail to Meet Expectations in War Tests | By Hanson W Baldwin | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/turcotte-guides-4yearold-home-favored-staunchness-runs-4thbelle-de.html | TURCOTTE GUIDES 4YEAROLD HOME Favored Staunchness Runs 4thBelle de Nuit Wins Fourth Race in Row | By Joe Nichols | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/ulan-bator-flood-kills-scores-routs-thousands-mongolian-families.html | Ulan Bator Flood Kills Scores Routs Thousands Mongolian Families Homeless as Rain Swells River Disaster Paralyzes Capital Thronged for a Holiday | By Harrison E Salisbury Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-court-voids-a-loyalty-oath-6-film-directors-win-case-against.html | US COURt VOIDS A LOYALTY OATH 6 Film Directors Win Case Against Guild on Appeal | By Sidney E Zion | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/us-stands-pat-on-discount-rate-reserve-takes-no-action-to-lift.html | US STANDS PAT ON DISCOUNT RATE Reserve Takes No Action to Lift Lending Cost in Wake of Increase in Britain | By Edwin L Dale Jr Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/va-frauds-laid-to-8-realty-men-indictments-charge-queens-salesmen.html | VA FRAUDS LAID TO 8 REALTY MEN Indictments Charge Queens Salesmen Got Veterans to Lie About Assets | By Morris Kaplan | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/virus-part-found-in-some-cancers-dna-is-believed-to-disturb-protein.html | VIRUS PART FOUND IN SOME CANCERS DNA Is Believed to Disturb Protein Making in Cells | By Harold M Schmeck Jr Special To the New York Times | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/volunteers-keep-montefiore-open-more-patients-discharged-as.html | VOLUNTEERS KEEP MONTEFIORE OPEN More Patients Discharged as Services Dwindle | By McCandlish Phillips | RE0000647301 | 1994-06-13 | B00000282039 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-15 | https://www.nytimes.com/1966/07/15/archives/washington-johnson-wilson-and-vietnam.html | Washington Johnson Wilson and Vietnam | By James Reston | RE0000647301 | 1994-06-13 | B00000282039 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/18-senate-doves-urge-hanoi-spare-captured-pilots-north-vietnam-is.html | 18 SENATE DOVES URGE HANOI SPARE CAPTURED PILOTS North Vietnam Is Warned Abuse of Fliers Would Bring Swift Reprisals PLEA IS BY DEMOCRATS Signers Hope Their Past Attacks on U S Policy Will Strengthen Appeal 18 Senate Doves Warn Hanoi on Captive Pilots | By Max Frankel Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/2-historic-homes-pose-a-problem-how-to-furnish-to-recreate.html | 2 HISTORIC HOMES POSE A PROBLEM How to Furnish to ReCreate InteriorSolutions Vary | By Marvin D Schwartz | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/3-lions-break-out-in-plane-force-landing-at-brussels-3-lions-get.html | 3 Lions Break Out in Plane Force Landing at Brussels 3 LIONS GET FREE FORCE PLANE DOWN | By United Press International | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/4000-called-up-national-guard-units-patrol-streets-after-3-days-of.html | 4000 CALLED UP National Guard Units Patrol Streets After 3 Days of Strife GOVERNOR CALLS 4000 GUARDSMEN Acts After Police Chief Says Strife Is Out of Control  282 Arrests Made | By Donald Janson Special to the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/7-listed-to-start-in-82350-stakes-buffle-amberoid-to-renew-rivalry.html | 7 LISTED TO START IN 82350 STAKES Buffle Amberoid to Renew Rivalry in 49th Running of Dwyer at Aqueduct | By Joe Nichols | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/a-letter-marine-never-wanted-read-his-will-19yearold-vietnam.html | A Letter Marine Never Wanted Read His Will 19YearOld Vietnam Veteran Killed in Action by Mine Mother Here Had Received 77 Epistles on the War | By Robert E Tomasson | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/a-white-house-aide-is-honored-for-service-to-five-presidents.html | A White House Aide Is Honored For Service to Five Presidents | By John W Finney Special to the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/admirals-battle-canadian-merger-4-said-to-quit-in-dispute-over.html | ADMIRALS BATTLE CANADIAN MERGER 4 Said to Quit in Dispute Over Forces Unification | By Jay Walz Special to the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/aid-efforts-are-lagging-in-thai-model-villages-special-projects.html | Aid Efforts Are Lagging in Thai Model Villages Special Projects Fail to Spur Civic Development in Area Now Threatened by Reds | By Peter Braestrup Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/antipoverty-pay-is-delayed-here-thousands-on-summer-jobs-miss-their.html | ANTIPOVERTY PAY IS DELAYED HERE Thousands on Summer Jobs Miss Their First Checks | By John Kifner | RE0000668557 | 1994-06-13 | B00000282042 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/banks-restricted-in-methods-used-to-attract-funds-in-a-step-to-cool.html | BANKS RESTRICTED IN METHODS USED TO ATTRACT FUNDS In a Step to Cool Rate War Reserve Limits Interest on Certain Deposits US BANKS CURBED IN GETTING FUNDS | By Edwin L Dale Jr Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/books-of-the-times-the-beginnings-and-the-ends.html | Books of The Times The Beginnings and the Ends | By Thomas Lask | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/bridge-kaplans-imaginative-bidding-shown-in-30yearold-hand.html | Bridge Kaplans Imaginative Bidding Shown in 30YearOld Hand | By Alan Truscott | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/charter-flights-curbed-by-greece-many-americans-hampered-in-plans.html | CHARTER FLIGHTS CURBED BY GREECE Many Americans Hampered in Plans for Trips There | By Tania Long | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/chicagos-west-side-youths-rebel.html | Chicagos West Side Youths Rebel | By Alfred Friendly Jr Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/childs-scores-only-touchdown-as-giants-scrimmage-steelers.html | Childs Scores Only Touchdown As Giants Scrimmage Steelers | By William N Wallace Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/city-may-revise-albany-approach-quiet-touch-may-be-tried-but-aims.html | CITY MAY REVISE ALBANY APPROACH Quiet Touch May Be Tried but Aims Will Be Same | By Richard L Madden Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/city-taking-steps-to-avert-rioting-mayor-tours-slum-streets-booth.html | CITY TAKING STEPS TO AVERT RIOTING Mayor Tours Slum Streets  Booth Praises Police | By Paul Hofmann | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/citys-workday-begins-in-sixties-though-mercury-hits-88-weatherman.html | CITYS WORKDAY BEGINS IN SIXTIES Though Mercury Hits 88  Weatherman Foresees a Pleasant Weekend 9DAY HEAT WAVE ENDED But Some Voice Skepticism on How Long the Break in Hot Spell Will Last CITYS WORKDAY BEGINS IN SIXTIES | By McCandlish Phillips | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/civilian-police-review-board-gets-off-to-smooth-start-here.html | Civilian Police Review Board Gets Off to Smooth Start Here | By Bernard Weinraub | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/costello-to-seek-rises-in-welfare-he-and-ginsberg-agree-to-albany.html | COSTELLO TO SEEK RISES IN WELFARE He and Ginsberg Agree to Albany Trip With Clients | By Natalie Jaffe | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/daches-new-dashes-of-color.html | Daches New Dashes of Color | By Enid Nemy | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archiv es/double-by-cater-wins-54-contest-bats-in-two-runs-in-8th-as-use-4man.html | DOUBLE BY CATER WINS 54 CONTEST Bats in Two Runs in 8th  As Use 4Man Outfield to Thwart Bid in 9th | By Leonard Koppett Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |

| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/fare-rise-impact-stores-cite-growth-lag-but-sales-of-hotweather.html | Fare Rise Impact Stores Cite Growth Lag but Sales of HotWeather Items Confuse Picture FARE RISE IMPACT AN EXAMINATION | By Isadore Barmash | RE0000668557 | 1994-06-13 | B00000282042 |
|---|---|---|---|---|---|---|
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ferry-union-bids-mayor-rehire-17-letter-calls-on-city-to-drop.html | FERRY UNION BIDS MAYOR REHIRE 17 Letter Calls on City to Drop CondonWadlin Penalties | By Werner Bamberger | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/for-one-guitarplaying-soprano-the-world-turned-into-a-stage-ginia.html | For One GuitarPlaying Soprano The World Turned Into a Stage Ginia Davis Back After 6 Months in Africa and Asia Had a Ball | By Howard Thompson | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/froehling-beats-no-1-us-player-ralston-bows-in-four-sets-davidson.html | FROEHLING BEATS NO 1 US PLAYER Ralston Bows in Four Sets Davidson Tops Pasarell Riessen Halts Roche | By Allison Danzig Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/gemini-10-poised-to-fly-on-monday-but-remnants-of-a-storm-could.html | GEMINI 10 POISED TO FLY ON MONDAY But Remnants of a Storm Could Delay Launching | By John Noble Wilford Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/kennecott-seeks-peabody-coal-co-both-concerns-back-a-plan-for.html | KENNECOTT SEEKS PEABODY COAL CO Both Concerns Back a Plan for Copper Producers 465Million Deal | By Clare M Reckert | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/kennedy-opposes-altering-capitol-calls-plan-to-extend-west-front-a.html | KENNEDY OPPOSES ALTERING CAPITOL Calls Plan to Extend West Front a Drastic Step | By Ew Kenworthy Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/kurds-are-found-hopeful-but-uncertain-of-peace-but-tour-of-iraq.html | Kurds Are Found Hopeful but Uncertain of Peace But Tour of Iraq Guided by Army Bars Any Contact With Rebel Leaders | By Thomas F Brady Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/lancaster-tries-suburban-swim-actor-spending-summer-in-westport.html | LANCASTER TRIES SUBURBAN SWIM Actor Spending Summer in Westport Pools for Film | By Vincent Canby Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/librarians-urged-to-be-more-active-new-president-asks-them-to.html | LIBRARIANS URGED TO BE MORE ACTIVE New President Asks Them to Assist Nations Education | By Harry Gilroy | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/linden-is-latest-to-turn-down-bids-community-in-new-jersey-decides.html | LINDEN IS LATEST TO TURN DOWN BIDS Community in New Jersey Decides It Will Not Sell Citing Interest Rates | By John H Allan | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/lindsay-assails-charge-by-tobin-absolutely-untrue-mayor-says-of.html | LINDSAY ASSAILS CHARGE BY TOBIN Absolutely Untrue Mayor Says of Assertion That He Reneged on Trade Center LINDSAY ASSAILS CHARGE BY TOBIN | By Terence Smith | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/listening-device-in-tito-home-was-discovered-by-accident.html | Listening Device in Tito Home Was Discovered by Accident | By David Binder Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mayor-seeks-way-to-oust-moses-as-authority-chief-mayor-seeking-way.html | Mayor Seeks Way to Oust Moses as Authority Chief Mayor Seeking Way to Replace Moses as Triborough Chairman | By Charles G Bennett | RE0000668557 | 1994-06-13 | B00000282042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/minimum-pay-rise-backed-in-senate-panel-votes-version-urged-by.html | MINIMUM PAY RISE BACKED IN SENATE Panel Votes Version Urged by Johnson and Labor | By John D Morris Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/mt-sinai-adopts-blackout-setup-hospital-finds-system-is-useful-in-a.html | MT SINAI ADOPTS BLACKOUT SETUP Hospital Finds System Is Useful in a Strike | By Richard Reeves | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/music-stravinskys-own-3-modern-composers-offer-a-delightful-and.html | Music Stravinskys Own 3 Modern Composers Offer a Delightful and Historic Presentation of Soldat | By Howard Klein | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/national-council-appoints-a-jesuit-bowman-joins-staff-in-the-faith.html | NATIONAL COUNCIL APPOINTS A JESUIT Bowman Joins Staff in the Faith and Order Division | By George Dugan | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/neighbors-chip-in-to-make-east-19th-st-greener-residents-and.html | Neighbors Chip In to Make East 19th St Greener Residents and Businesses Plant Trees and Shrubs to Mask the Trucks | By Bernadette Carey | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/new-helmetsight-aids-pilots-firepower-user-aims-weapons-by-merely.html | New HelmetSight Aids Pilots Firepower User Aims Weapons by Merely Looking at His Target Control Equipment Keeps Guns Along the Firing Line Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/new-york-drops-6th-game-in-row-roseboros-2run-homer-in-6th-ties.html | NEW YORK DROPS 6TH GAME IN ROW Roseboros 2Run Homer in 6th Ties Score at 22  50423 See Game | By Joseph Durso | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/nights-are-quiet-on-subway-front-crimeless-period-is-the-21st-since.html | NIGHTS ARE QUIET ON SUBWAY FRONT Crimeless Period Is the 21st Since Police Began Drive | By Robert E Dallos | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/oats-contracts-show-weakness-other-grains-are-irregular-chile.html | OATS CONTRACTS SHOW WEAKNESS Other Grains Are Irregular  Chile Copper Increase Spurs Rise by Metal | By James J Nagle | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/obesity-called-a-rising-health-hazard-obesity-called-health-probem.html | Obesity Called a Rising Health Hazard OBESITY CALLED HEALTH PROBEM | By Jane E Brody | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/opera-house-plan-disclosed-by-city-lindsay-aide-says-keystone.html | OPERA HOUSE PLAN DISCLOSED BY CITY Lindsay Aide Says Keystone Offers New Theater but Not on Old Met Site PROPOSAL UNCONFIRMED Construction Is Considered Less Costly Than Saving Historic Building | By Theodore Strongin | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/policemen-and-firemen-cut-off-talks-with-city-negotiators-charge.html | Policemen and Firemen Cut Off Talks With City Negotiators Charge Breach of Agreement on Issues to Be Arbitrated | By Will Lissner | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/poverty-aid-rise-asked-by-clergy-interreligious-group-urges.html | POVERTY AID RISE ASKED BY CLERGY InterReligious Group Urges Congress to Raise Funds | By Nan Robertson Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/pressmens-union-chief-tackles-deadlock-on-the-merged-papers.html | Pressmens Union Chief Tackles Deadlock on the Merged Papers | By Charles Grutzner | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/prices-show-gain-on-american-list-stock-index-rises.html | Prices Show Gain On American List Stock Index Rises | By William D Smith | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/recession-fears-voiced-at-parley-seminar-hears-prediction-of.html | RECESSION FEARS VOICED AT PARLEY Seminar Hears Prediction of Downturn by Rinfret RECESSION FEARS VOICED AT PARLEY | By Douglas W Cray Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/reprieve-for-old-tahiti-de-gaulles-september-visit-puts-off.html | Reprieve for Old Tahiti De Gaulles September Visit Puts Off Destruction of Picturesque Buildings | By Tillman Durdin Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/roosevelt-tours-in-southern-tier-gets-respectful-reception-in-quest.html | ROOSEVELT TOURS IN SOUTHERN TIER Gets Respectful Reception in Quest for Delegates | By Warren Weaver Jr Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/roquepine-of-france-favored-in-challenge-cup-trot-tonight.html | Roquepine of France Favored In Challenge Cup Trot Tonight | By Louis Effrat Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/scientists-weigh-astronaut-mystery.html | Scientists Weigh Astronaut Mystery | By Walter Sullivan | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/seaside-painters-find-place-in-sun-laguna-beach-fete-brings-in.html | SEASIDE PAINTERS FIND PLACE IN SUN Laguna Beach Fete Brings In Throngs and Money | By Peter Bart Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/ship-repair-yards-ask-sales-tax-aid-city-urges-rockefeller-to-sign.html | SHIP REPAIR YARDS ASK SALES TAX AID City Urges Rockefeller to Sign Exemption Bill | By George Horne | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/soviet-accused-in-copter-clash-us-protests-forcing-down-of-craft-in.html | SOVIET ACCUSED IN COPTER CLASH US Protests Forcing Down of Craft in West Germany SOVIET ACCUSED IN COPTER CLASH | By Philip Shabecoff Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/spoleto-applauds-plays-by-bellow-oneacters-due-here-in-fall-with.html | SPOLETO APPLAUDS PLAYS BY BELLOW OneActers Due Here in Fall With Shelley Winters | By Robert C Doty Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/stocks-register-modest-advance-profit-taking-trims-many-gains-as.html | STOCKS REGISTER MODEST ADVANCE Profit Taking Trims Many Gains as Oil and Rubber Shares Pace Market VOLUME IS 609 MILLION Increases Edge Out Losses by 649 to 488 United Fruit Touches High STOCKS REGISTER MODEST ADVANCE | By John J Abele | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/suppliers-told-to-cut-gas-rates-commission-orders-saving-on-tax.html | SUPPLIERS TOLD TO CUT GAS RATES Commission Orders Saving on Tax Given to User | By Eileen Shanahan Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/survivor-says-killer-of-8-lulled-fears-of-victims-victims-fears.html | Survivor Says Killer of 8 Lulled Fears of Victims VICTIMS FEARS LULLED BY KILLER | By Austin C Wehrwein Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/talks-fruitless-in-airline-strike-pressures-grow-for-johnson-action.html | TALKS FRUITLESS IN AIRLINE STRIKE Pressures Grow for Johnson Action Negotiations Will Continue Over Weekend AIR STRIKE TALKS CALLED FRUITLESS | By David R Jones Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/tass-reports-hanoi-firm.html | Tass Reports Hanoi Firm | By Raymond H Anderson Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/thrift-shops-a-small-boom-in-big-bargains.html | Thrift Shops A Small Boom In Big Bargains | By Nan Ickeringill | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/topics-the-citys-seagoing-firefighters.html | Topics The Citys SeaGoing Firefighters | By Robert P Smith | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/u-s-employe-wins-revolt-over-bonds.html | U S Employe Wins Revolt Over Bonds | By Edith Evans Asbury | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/us-provides-fourth-of-south-vietnams-rice.html | US Provides Fourth of South Vietnams Rice | By Eric Pace Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/us-will-review-medicare-status-of-city-hospitals-restudy-is-planned.html | US WILL REVIEW MEDICARE STATUS OF CITY HOSPITALS Restudy Is Planned as Result of Survey Disclosing Staff Shortage and Crowding HOSPITALS FACING A MEDICARE CHECK | By Martin Tolchin | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/war-movie-filmed-amid-war-defectors-act-as-the-vietcong.html | War Movie Filmed Amid War Defectors Act as the Vietcong | By Neil Sheehan Special To the New York Times | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-16 | https://www.nytimes.com/1966/07/16/archives/workers-at-4-hospitals-stay-away-for-day-shift-stage-stoppage-at-a.html | Workers at 4 Hospitals Stay Away for Day Shift Stage Stoppage at a 5th  Mt Sinai Planning to Move Patients Nonmedical Aides at 4 Hospitals Refuse to Report for Day Shift | By Ralph Blumenthal | RE0000668557 | 1994-06-13 | B00000282042 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/126th-ship-the-albion-victory-leaves-mothball-fleet-for-vietnam.html | 126th Ship the Albion Victory Leaves Mothball Fleet for Vietnam Service | By John Sibley Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/128-amateurs-to-test-course-designed-especially-for-pros.html | 128 Amateurs to Test Course Designed Especially for Pros | By James F Lynch | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/1966-date-begins-aug-1.html | 1966 Date Begins Aug 1 | By Herbert C Bardes | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/2-lines-oppose-shipping-merger-commission-asked-to-halt-3-companies.html | 2 LINES OPPOSE SHIPPING MERGER Commission Asked to Halt 3 Companies Consolidation | By Edward A Morrow | RE0000647306 | 1994-06-13 | B00000282038 |

| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/2-mars-flybys-planned-in-1969-mariner-flights-to-test-air-for.html | 2 MARS FLYBYS PLANNED IN 1969 Mariner Flights to Test Air for Organic Materials | By Walter Sullivan | RE0000647306 | 1994-06-13 | B00000282038 |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/3-hurt-11-seized-in-racial-fighting-sporadic-violence-flares-up-in.html | 3 HURT 11 SEIZED IN RACIAL FIGHTING Sporadic Violence Flares Up in East New York Area | By Murray Schumach | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/50-military-men-seek-election-to-south-vietnamese-assembly.html | 50 Military Men Seek Election To South Vietnamese Assembly | By Eric Pace Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/58acre-renewal-due-for-hoboken-tenements-and-stores-to-be-razed-in.html | 58ACRE RENEWAL DUE FOR HOBOKEN Tenements and Stores to Be Razed in City Hall Area to Permit Rebuilding A 108MILLION PROJECT Private Developer to Pay Citys Share Federal Approval Is Awaited 58ACRE RENEWAL DUE FOR HOBOKEN | By William Robbins | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/9th-spoleto-fete-of-2-worlds-fewer-highlights-smaller-loss.html | 9th Spoleto Fete of 2 Worlds Fewer Highlights Smaller Loss | By Robert C Doty Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-modern-salute-to-a-changing-chautauqua.html | A MODERN SALUTE TO A CHANGING CHAUTAUQUA | By Bob Buyer | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-negros-utopia-safe-neighborhood.html | A Negros Utopia Safe Neighborhood | By Alfred Friendly Jr Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-new-complex-for-oedipus-rex.html | A New Complex for Oedipus Rex | By Allen Hughes | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-parched-spain-enjoys-the-rain-bumper-wheat-crop-likely-after.html | A PARCHED SPAIN ENJOYS THE RAIN Bumper Wheat Crop Likely After Years of Drought | By Tad Szulc Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-think-factory-ponders-its-own-future-role-in-research.html | A Think Factory Ponders Its Own Future Role in Research | By Peter Bart Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/a-vision-of-france-springs-up-on-li-a-bit-of-france-turns-up-on-li.html | A Vision of France Springs Up on LI A BIT OF FRANCE TURNS UP ON LI | By Harry V Forgeron Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/accentuating-the-negative-accentuating-the-negative.html | ACCENTUATING THE NEGATIVE Accentuating the Negative | By Michel Oksenberg | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/advertising-a-fortune-in-a-football-game-nfl-is-sponsoring-2-big.html | Advertising A Fortune in a Football Game NFL Is Sponsoring 2 Big Promotions in Life Magazine | By Walter Carlson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/airline-parley-hits-new-snag-as-union-accuses-northwest-air-strike.html | Airline Parley Hits New Snag as Union Accuses Northwest AIR STRIKE TALKS HIT A NEW SNAG | By David R Jones Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/antidisease-projects-get-under-way.html | Antidisease Projects Get Under Way | By Harold M Schmeck Jr Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/apathy-spreads-on-stock-market-tight-money-and-vietnam-war.html | APATHY SPREADS ON STOCK MARKET Tight Money and Vietnam War Frustrate Traders Hoping for an Upturn MANY SELL HOLDINGS Cash in Customer Accounts Climbs to 183Billion the Highest on Record War in Vietnam And Tight Money Disturb Investors | By Vartanig G Vartan | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/arabs-cautious-on-israeli-air-raid.html | Arabs Cautious on Israeli Air Raid | By Hedrick Smith Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/art-a-congress-of-exotics.html | Art A Congress of Exotics | By John Canaday | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/bewigging-mr-bull.html | Bewigging Mr Bull | By Peter Bull | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/big-prizes-split-rockingham-victory-shared-by-jolly-jet-sense-of.html | BIG PRIZES SPLIT Rockingham Victory Shared by Jolly Jet Sense of Rhythm Jolly Jet and Sense of Rhythm In Dead Heat for First in Sweeps | By Steve Cady Special to the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/bold-bidder-is-first-in-monmouth-stake-bold-biddbr-wins-monmouth.html | Bold Bidder Is First In Monmouth Stake BOLD BIDDBR WINS MONMOUTH STAKE | By Michael Strauss Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brazilian-regimes-rules-cause-public-apathy-toward-elections.html | Brazilian Regimes Rules Cause Public Apathy Toward Elections | By Juan de Onis Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/bridge-even-the-experts-get-tired.html | Bridge Even the Experts Get Tired | By Alan Truscott | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/british-honduras-searches-for-aid-economy-is-not-viable-and.html | BRITISH HONDURAS SEARCHES FOR AID Economy Is Not Viable and Independence Is Due | By Henry Giniger Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brookhaven-in-dogshow-debut-with-an-entry-of-900-today.html | Brookhaven in DogShow Debut With an Entry of 900 Today | By Walter R Fletcher | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brooklyn-sax-man-wins-the-big-one-in-vienna.html | Brooklyn Sax Man Wins the Big One in Vienna | By John S Wilson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/brownsville-neighborhood-of-poverty-and-strife-priest-says-city.html | Brownsville Neighborhood of Poverty and Strife Priest Says City Bureaucracy Has Forgotten People Negroes and Puerto Ricans Clash in Common Despair | By Jonathan Randal | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/canada-is-out-of-surplus-era-as-demand-for-wheat-grows.html | Canada Is Out of Surplus Era As Demand for Wheat Grows | By John M Lee Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/canadas-liberals-in-command-as-parliament-begins-recess.html | Canadas Liberals in Command As Parliament Begins Recess | By Jay Walz Special to the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/canadian-pulp-forests-opened-to-public-use.html | CANADIAN PULP FORESTS OPENED TO PUBLIC USE | By Charles J Lazarus | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/catchingup-on-makingout.html | Catchingup on Makingout | By Jack Ludwig | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chain-follows-road-to-wall-st-mcdonalds-lowpriced-menu-leads-to.html | CHAIN FOLLOWS ROAD TO WALL ST McDonalds LowPriced Menu Leads to Listing | By James J Nagle | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chess-south-american-zonal.html | Chess South American Zonal | By Al Horowitz | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/chicago-calmer-as-gangs-agree-to-end-violence-city-to-keep-national.html | CHICAGO CALMER AS GANGS AGREE TO END VIOLENCE City to Keep National Guard for Weekend Scattered Disturbances Continue GHETTO SNIPING HALTED Youths Heed Dr Kings Plea to Shift Tactics in Efforts to Achieve Their Aims CHICAGO CALMER BUT TROOPS STAY | By Donald Janson Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/clothing-makers-acquiring-stores-trend-to-dual-distribution-for.html | CLOTHING MAKERS ACQUIRING STORES Trend to Dual Distribution for Mens Wear Growing Mens Clothing Makers Buying Stores That Sell Their Goods | By Leonard Sloane | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/cote-dargent-from-arcachon-to-bayonne.html | COTE DARGENT FROM ARCACHON TO BAYONNE | By Robert Berkvist | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/cottage-frenzy-seizes-ontarians-toronto-folks-lead-dash-to-woods.html | COTTAGE FRENZY SEIZES ONTARIANS Toronto Folks Lead Dash to Woods and Lakes | By John M Lee Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/crew-shortages-on-us-ships-seen-survey-warns-of-critical-needs-in.html | CREW SHORTAGES ON US SHIPS SEEN Survey Warns of Critical Needs in All Categories | By Werner Bamberger | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/crisis-seen-over-southwest-africa.html | Crisis Seen Over SouthWest Africa | By Max Frankel Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dance-a-failure-succeeds.html | Dance A Failure Succeeds | By Clive Barnes | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/daughters-reprieve.html | Daughters Reprieve | By David L Stevenson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/diplomacy-stagnates-in-foggy-bottom.html | Diplomacy Stagnates in Foggy Bottom | By Max Frankel Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/do-we-really-want-disarmament.html | Do We Really Want Disarmament | By John W Finney Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dr-berne-plays-the-celebrity-game-the-celebrity-game.html | Dr Berne Plays The Celebrity Game The Celebrity Game | BY Jack Langguth | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/dr-king-on-the-middle-ground.html | Dr King on the Middle Ground | By Gene Roberts | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/droughts-end-everglades-national-park-thriving-as-rains-end.html | DROUGHTS END Everglades National Park Thriving As Rains End FiveYear Dry Spell | By John Durant | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/education-sex-education-who-what-how.html | Education Sex Education Who What How | By Fred M Hechinger | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/erected-for-half-a-million-it-has-only-one-bedroom.html | Erected for Half a Million It Has Only One Bedroom | By Glenn Fowler | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/fat-and-heart-attacks.html | Fat and Heart Attacks | By Harold M Sohmeck Jr Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/fingerprint-file-holds-78-million-chicago-suspect-identified.html | FINGERPRINT FILE HOLDS 78 MILLION Chicago Suspect Identified Through FBI Records | By Robert E Dallos | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/foes-of-lottery-mounting-forces-farley-heads-state-fight-on.html | FOES OF LOTTERY MOUNTING FORCES Farley Heads State Fight on Constitutional Amendment | By Richard L Madden Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/for-young-readers.html | For Young Readers | By Edward B Garside | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/foreign-affairs-the-oldtime-religion-fades.html | Foreign Affairs The OldTime Religion Fades | By Cl Sulzberger | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/foreign-minister-tries-to-mold-south-korea-into-asian-force.html | Foreign Minister Tries to Mold South Korea Into Asian Force | By Emerson Chapin Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/former-state-red-lays-his-ouster-to-party-panic.html | Former State Red Lays His Ouster to Party Panic | By Peter Khiss | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/freeman-brings-gift-to-india-rain.html | Freeman Brings Gift to India Rain | By J Anthony Lukas Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/fridays-friend-on-the-felony-squad.html | Fridays Friend On the Felony Squad | By Val Adams | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/gop-in-disarray-in-new-hampshire-democrats-likely-to-hold-on-to-top.html | GOP IN DISARRAY IN NEW HAMPSHIRE Democrats Likely to Hold On to Top Posts in November | By John H Fenton Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/graham-defends-mass-evangelism-back-from-london-effort-he-reviews.html | GRAHAM DEFENDS MASS EVANGELISM Back From London Effort He Reviews Methods | By Edward B Fiske | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/great-and-good-friends-of-the-great.html | Great and Good Friends of the Great | By Anne Fremantle | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/greetings-due-from-tax-men-assessors-will-visit-city-homeowners.html | Greetings Due From Tax Men Assessors Will Visit City Homeowners Next Month ASSESSORS READY FOR YEARLY CHORE | By Charles Friedman | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/group-offers-preservation-guide-cobble-hill-guide-offers-ways-to.html | Group Offers Preservation Guide Cobble Hill Guide Offers Ways To Preserve Old Town Houses | By Thomas W Ennis | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/guide-to-door-repairs.html | Guide to Door Repairs | By Bernard Gladstone | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hangups-black-and-white-hangups.html | Hangups Black and White Hangups | By Eleanor Dienstag | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/happy-ship.html | Happy Ship | By Edward B Garside | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/holy-and-horrible.html | Holy and Horrible | By Charles W Ferguson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/home-rule-issue-stirs-negro-drive-morse-presses-capital-bill-to.html | HOME RULE ISSUE STIRS NEGRO DRIVE Morse Presses Capital Bill to Avert Violent Protests | By Ben A Franklin Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/housing-revived-as-issue-on-coast-californians-seeking-repeal-of.html | HOUSING REVIVED AS ISSUE ON COAST Californians Seeking Repeal of Antidiscrimination Law | By Gladwin Hill Special to the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/hudson-river-cleanup-it-can-be-clear-blue-and-wonderful-again.html | Hudson River Cleanup It Can Be Clear Blue and Wonderful Again Hudson River CleanUp | By Peter T White | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/in-and-out-of-books-authors-at-it-liqueur-and-letters-madam-nurse.html | IN AND OUT Of BOOKS Authors at It Liqueur and Letters Madam Nurse Publishers Row | By Lewis Nichols | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/in-the-nation-farewell-john-birch.html | In The Nation Farewell John Birch | By Tom Wicker | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/insect-eaters-are-worthy-allies.html | Insect Eaters Are Worthy Allies | By Ralph J Donahue | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/japanese-spark-south-korea-tourist-boom.html | JAPANESE SPARK SOUTH KOREA TOURIST BOOM | By Robert Trumbull | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/johnson-bridesmaids-to-wear-pink-presidents-daughter-picks-moire.html | Johnson Bridesmaids to Wear Pink Presidents Daughter Picks Moire for 12 Attendants | By Nan Robertson Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/julius-klein-has-more-friends.html | Julius Klein Has More Friends | By Ew Denworthy Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/larchmont-race-week-start-hampered-by-lack-of-breeze-youngsters.html | Larchmont Race Week Start Hampered by Lack of Breeze YOUNGSTERS SAIL THROUGH MORNING Chairman Calls Off Later Events With More Than 300 Boats on Sound LACK OF AIR HURTS RACE WEEK START | By John Rendel Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/latin-trade-bloc-may-be-speeded-nine-member-nations-plan-meeting-in.html | LATIN TRADE BLOC MAY BE SPEEDED Nine Member Nations Plan Meeting in Montevideo | By Brendan Jones | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lindsay-studying-triborough-move-picks-board-member-soon-but-is.html | LINDSAY STUDYING TRIBOROUGH MOVE Picks Board Member Soon but Is Unsure on Moses | By Emanuel Perlmutter | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/long-live-chairman-mao-long-live-lin-piao-long-live-chairman-mao.html | Long Live Chairman Mao Long Live Lin Piao Long Live Chairman Mao Long Live Lin Piao | By Seymour Topping | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/looking-ahead-to-2000.html | Looking Ahead to 2000 | By Leonard Buder | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/lord-gordon-wins-25000-westbury-challenge-cup-roquepine-scratched.html | Lord Gordon Wins 25000 Westbury Challenge Cup Roquepine Scratched 7YEAROLD HORSE VICTORS BY A NOSE Noble Victory Finishes 2d  French Mare Out of Race Because of a Cough | By Louis Effrat Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/loss-7th-in-row-sutton-fans-11-gives-5-hits-mets-top-1-million-at.html | LOSS 7TH IN ROW Sutton Fans 11 Gives 5 Hits Mets Top 1 Million at Gate DODGER 5HITTER BEATS METS 71 | By Joseph Durso | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/maids-rooms-just-a-cubbyhole-but-in-paris-its-coveted-space.html | Maids Rooms Just a Cubbyhole But in Paris Its Coveted Space PARISIANS SEEKING EXMAIDS ROOMS | By Gloria Emerson Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mediators-must-be-gentle-in-an-art-that-is-grueling.html | Mediators Must Be Gentle in an Art That Is Grueling | By Mark Hawthorne | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/memorial-gifts-help-integrated-camp.html | Memorial Gifts Help Integrated Camp | By Merrill Folsom Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/midsummer-review-guides-landscape-improvements.html | Midsummer Review Guides Landscape Improvements | By Alice Upham Smith | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/millionaire-switches-from-missiles-to-modern-stone-houses.html | Millionaire Switches From Missiles to Modern Stone Houses | By John Hess Special to the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/modesty-without-mumbling-modesty.html | Modesty Without Mumbling Modesty | By Robert Lowell | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/moerdlers-men-to-step-up-calls-cyclical-inspections-start-in-4.html | MOERDLERS MEN TO STEP UP CALLS Cyclical Inspections Start in 4 Boroughs Tomorrow | By Steven V Roberts | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mongolia-welcome-all-relief-in-flood-including-aid-by-us.html | Mongolia Welcome All Relief In Flood Including Aid by US | By Harrison E Salisbury Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/moscow-reports-steinbeck-reply-summary-finds-distortion-of-obvious.html | MOSCOW REPORTS STEINBECK REPLY Summary Finds Distortion of Obvious Vietnam Facts | By Raymond H Anderson Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |

| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/movies-a-sweet-young-thing-or-two.html | Movies A Sweet Young Thing or Two | By Peter Bart | RE0000647306 | 1994-06-13 | B00000282038 |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-duchins-colt-winner-in-dwyer-mr-right-820-scores-by-nose-over.html | MRS DUCHINS COLT WINNER IN DWYER Mr Right 820 Scores by Nose Over Exhibitionist in Aqueduct Stakes MR RIGHT VICTOR IN DWYER STAKES | By Joe Nichols | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-gandhi-ends-visit-to-soviet-wilson-arrives.html | Mrs Gandhi Ends Visit to Soviet Wilson Arrives | By Peter Grose Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/mrs-gandhi-mends-her-fences.html | Mrs Gandhi Mends Her Fences | By J Anthony Lukas Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/music-the-muses-are-off-and-running-at-saratoga.html | Music The Muses Are Off and Running at Saratoga | By Harold C Schonberg | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/music-ye-ye-ou-non-non.html | Music Ye Ye ou Non Non | By David Halberstam | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/my-son-the-show-boat-my-son-the-show-boat.html | My Son the Show Boat My Son the Show Boat | By Edna Ferber | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nantucket-looks-to-summers-ahead.html | NANTUCKET LOOKS TO SUMMERS AHEAD | By Kenneth Albert | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/native-diver-becomes-first-to-win-hollywood-gold-cup-twice-in-row.html | Native Diver Becomes First to Win Hollywood Gold Cup Twice in Row OHARA TAKES 2D IN 162100 EVENT Native Diver With Lambert Up Gains Lead at Start Wins by 4  Lengths | By Bill Becker Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/negroes-and-liberal-whites-score-big-gains-in-mississippi.html | Negroes and Liberal Whites Score Big Gains in Mississippi | By Roy Reed Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-era-on-the-ohio-river-recreation-is-on-rise-as-clearup-drive.html | NEW ERA ON THE OHIO RIVER Recreation Is on Rise As ClearUp Drive Reduces Pollution | By Paul Underwood | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-regime-wins-iraqs-confidence-arifs-policy-of-directness-unites.html | NEW REGIME WINS IRAQS CONFIDENCE Arifs Policy of Directness Unites Disparate Groups | By Thomas F Brady Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/new-town-rising-near-los-angeles-valencia-being-designed-as.html | NEW TOWN RISING NEAR LOS ANGELES Valencia Being Designed as SelfContained Metropolis for 200000 by 1990 SITE IS WORKING RANCH Central City Will Be Ringed by a Series of Villages With Own Facilities NEW TOWN RISING NEAR LOS ANGELES | By Lawrence OKane | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/news-of-the-rialto-dame-judith-takes-to-royal-purple-dame-judith-in.html | News of the Rialto Dame Judith Takes to Royal Purple Dame Judith In Royal Purple | By Louis Calta | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nicklaus-recalls-ups-downs-on-firestone-course.html | Nicklaus Recalls Ups Downs on Firestone Course | By Lincoln A Werden | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nigeria-gains-role-in-common-market-nigeria-in-the-common-market.html | Nigeria Gains Role In Common Market Nigeria in the Common Market With Associate Member Status | By Lloyd Garrison Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nothing-goes-right-for-wilson.html | Nothing Goes Right for Wilson | By Anthony Lewis Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/november-may-tell-whats-ahead-in-vietnam.html | November May Tell Whats Ahead in Vietnam | By Hanson W Baldwin | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/now-that-mahler-is-in.html | Now That Mahler Is In | By Howard Klein | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/nyu-adopting-a-school-for-brooklyn-slum-study-school-in-slums.html | NYU Adopting a School For Brooklyn Slum Study SCHOOL IN SLUMS ADOPTED BY NYU | By Fred M Hechinger | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/oceanography-the-profit-potential-is-as-big-as-the-sea-search.html | Oceanography The Profit Potential Is as Big as the Sea Search Yields Chemicals Oil and Even Diamonds Oceanography The Potential for Profit Is as Big as The Sea SEARCH YIELDING MANY CHEMICALS Oil and Diamonds Are Also Being Found With New Equipment and Vehicles | By William D Smith | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/painting-pure-and-impure.html | Painting Pure And Impure | By Hilton Kramer | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/personality-the-professional-manager-president-of-armco-shuns-memos.html | Personality The Professional Manager President of Armco Shuns Memos for Direct Approach CW Verity Tightens Company Structure by Centralization | By Robert A Wright | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/pets-find-author-is-a-soft-touch-wodehouse-gives-35000-for-li.html | PETS FIND AUTHOR IS A SOFT TOUCH Wodehouse Gives 35000 for LI Animal Shelter | By Francis X Clines Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/photography-training-for-the-automation-age.html | Photography Training for the Automation Age | By Jacob Deschin | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/playland-fire-rekindles-desires-for-a-more-dignified-park.html | Playland Fire Rekindles Desires for a More Dignified Park | By Merrill Folsom Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/port-authority-scored-by-price-agency-asked-to-reconsider-810000.html | PORT AUTHORITY SCORED BY PRICE Agency Asked to Reconsider 810000 Jersey Plan | By Edith Evans Asbury | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/preserving-colorados-rich-fossil-fields.html | PRESERVING COLORADOS RICH FOSSIL FIELDS | By Susan Marsh | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/prospects-good-for-gemini-shot-weather-outlook-brightens-for.html | PROSPECTS GOOD FOR GEMINI SHOT Weather Outlook Brightens for Launching Tomorrow | By John Noble Wilford Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/public-is-feeling-a-new-tax-pinch-some-payers-troubled-by-graduated.html | PUBLIC IS FEELING A NEW TAX PINCH Some Payers Troubled by Graduated Withholding | By Robert Metz | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/puerto-rican-migrants-upset-upstate-town-us-and-state-aides-look.html | Puerto Rican Migrants Upset Upstate Town US and State Aides Look Into Charges of Discrimination VILLAGE ROUSED BY PUERTO RICANS | By Paul L Montgomery Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/readers-report.html | Readers Report | By Martin Levin | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/recognition-recognition.html | Recognition Recognition | By Ralph J Mills Jr | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/recordings-when-merman-sings-the-sky-is-full-of-rockets.html | Recordings When Merman Sings the Sky Is Full of Rockets | By John S Wilson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/recreation-strip-sought-in-village-restaurants-pool-and-cafes.html | RECREATION STRIP SOUGHT IN VILLAGE Restaurants Pool and Cafes Proposed at Waterfront | By Henry Raymont | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/religion-eight-good-friends-to-the-others.html | Religion Eight Good Friends to the Others | By Edward B Fiske | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rentfree-houses-sought-by-curran-nmu-head-proposes-new-bargaining.html | RENTFREE HOUSES SOUGHT BY CURRAN NMU Head Proposes New Bargaining Factor | By Tania Long | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/report-from-3-capitals-europe-in-search-of-a-future-europe-in.html | Report From 3 Capitals Europe in Search of a Future Europe in Search of a Future | By Lester Markel | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/richey-advances-to-tennis-final-defeats-riessen-in-3-sets-miss.html | RICHEY ADVANCES TO TENNIS FINAL Defeats Riessen in 3 Sets  Miss Richey Also Wins in Clay Court Play RICHEYS IN FINAL OF TITLE TENNIS | By Allison Danzig Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rockefeller-vs-which-man-who.html | Rockefeller vs Which Man Who | By Warren Weaver Jr Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/roosevelt-claims-liberals-support-but-party-denies-decision-on-race.html | ROOSEVELT CLAIMS LIBERALS SUPPORT But Party Denies Decision on Race Has Been Made | By Warren Weaver Jr Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/roquepines-owner-parlays-his-way-to-success.html | Roquepines Owner Parlays His Way to Success | By Louis Effrat | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/rosenbach-lists-to-be-reprinted-bookmans-catalogues-will-be-issued.html | ROSENBACH LISTS TO BE REPRINTED Bookmans Catalogues Will Be Issued in 10 Volumes | By Sanka Knox | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/santa-fe-side-trip-bandelier-monument-is-just-north-of-capital-but.html | SANTA FE SIDE TRIP Bandelier Monument Is Just North Of Capital but Is a World Apart | By Dudley Lynch | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/say-it-with-music-but-say-it.html | Say It With Music But Say It | By Stanley Kauffmann | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/science-the-english-chunnel-may-come-at-last.html | Science The English Chunnel May Come at Last | By Walter Sullivan | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sing-along-with-the-french.html | Sing Along With the French | By Bosley Crowther | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/soviet-spaceship-hunting-quarks-the-proton-3-is-searching-for.html | SOVIET SPACESHIP HUNTING QUARKS The Proton 3 Is Searching for Theoretical Particle | By Evert Clark Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/spain-entertaining-15-million-guests.html | SPAIN ENTERTAINING 15 MILLION GUESTS | By Tad Szulc | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/spains-church-is-astir-too.html | Spains Church Is Astir Too | By Tad Szulc Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/speaking-of-books-emma-in-the-suburbs.html | SPEAKING OF BOOKS Emma in the Suburbs | By Louis Auchincloss | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/sports-of-the-times-the-other-robinson.html | Sports of The Times The Other Robinson | By Arthur Daley | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/spotlight-market-mixture-oil-and-water.html | Spotlight Market Mixture Oil and Water | By John J Abele | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/stamps-canada-plans-67-series.html | Stamps Canada Plans 67 Series | By David Lidman | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/success-story-success-story.html | Success Story Success Story | By Gerald W Johnson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/suspect-has-a-prison-record-and-is-known-as-a-drifter.html | Suspect Has a Prison Record And Is Known as a Drifter | By Michael T Kaufman | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/suspect-seized-in-chicago-in-slaying-of-eight-nurses-police-say.html | Suspect Seized in Chicago In Slaying of Eight Nurses Police Say Seaman Was Captured in a Hotel After Midnight Suspect Seized in Chicago in Slaying of 8 Nurses SEAMAN CAPTURED IN A LOOP HOTEL Fingerprints at Scene of Murder and Study of His Photo Lead to Arrest | By Austin C Wehrwein Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/television-more-to-dial-but-will-it-be-better.html | Television More to Dial But Will It Be Better | By Jack Gould | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/thant-bids-hanoi-spare-us-fliers-says-a-trial-might-intensify-war.html | THANT BIDS HANOI SPARE US FLIERS Says a Trial Might Intensify War Calls on Both Sides to Observe POW Rules Thant Warns a Trial of Fliers Might Widen War | By Sam Pope Brewer Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-match-game.html | The Match Game | By Patricia Peterson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-merchants-point-of-view-hot-weather-spurs-sales-but-deters-some.html | The Merchants Point of View Hot Weather Spurs Sales but Deters Some Shoppers June Retail Volume Shows a 65 Gain Over 65 Level | By Herbert Hoshetz | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-newer-wider-smoother-roads-out-west.html | THE NEWER WIDER SMOOTHER ROADS OUT WEST | By Jack Goodman | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-players-can-go-dotty.html | The Players Can Go Dotty | By Jules Arbose | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-problem-of-change-the-problem.html | The Problem of Change The Problem | By Fred M Hechinger | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-still-invisible-man.html | The Still Invisible Man | By Peter Bart | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-vicious-cycle-and-the-way-it-pays-off-exhibition-contracts-make.html | The Vicious Cycle And the Way It Pays Off Exhibition Contracts Make Bicycle Wheels Go Round | By John L Hess Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/the-week-in-finance-efforts-to-curb-the-economy-without-halting.html | The Week in Finance Efforts to Curb the Economy Without Halting Growth Produce Anomalies Week in Finance Growth With Curbs | By Albert L Kraus | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/theyre-off-may-soon-echo-across-jerseys-meadowlands-jersey-meadows.html | Theyre Off May Soon Echo Across Jerseys Meadowlands JERSEY MEADOWS MAY GET A TRACK | By James F Lynch | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/thrift-units-face-california-test-profits-fall-as-real-estate.html | THRIFT UNITS FACE CALIFORNIA TEST Profits Fall as Real Estate Market Sags and Inflow of New Funds Plunges LOAN DELINQUENCIES UP US Agencies Keeping Veil Over Efforts to Rescue Problem Institutions Thrift Units in California Are Facing New Tests as Profits Fall | By H Erich Heinemann | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/tiny-tonga-builds-a-hotel-new-government-inn-may-replace-mrs.html | TINY TONGA BUILDS A HOTEL New Government Inn May Replace Mrs Riechelmanns Boarding House Now Only Place for Visitors to Stay | By Tillman Durdin | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/top-sports-car-drivers-in-us-to-start-in-6hour-race-today.html | Top Sports Car Drivers in US To Start in 6Hour Race Today | By Frank M Blunk  Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/traffic-safetyii-motorcycles-pose-a-greater-threat-than-autos-in.html | Traffic SafetyII Motorcycles Pose a Greater Threat Than Autos in Terms of Accidents | By Howard A Rusk Md | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/us-is-challenged-by-coast-concern-limit-on-size-of-farms-in.html | US IS CHALLENGED BY COAST CONCERN Limit on Size of Farms in Irrigated Area Contested | By Wallace Turner Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/us-to-let-some-tour-in-red-china-passports-open-to-leaders-but.html | US TO LET SOME TOUR IN RED CHINA Passports Open to Leaders But Peking Bars Visas | By John W Finney Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/utility-issues-stay-cool-in-heat-wave-utility-investor-ignores.html | Utility Issues Stay Cool in Heat Wave UTILITY INVESTOR IGNORES SIZZLER | By Gene Smith | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/vegetables-front-and-center.html | Vegetables Front and Center | By Craig Claiborne | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/verdict-unproved-verdict.html | Verdict Unproved Verdict | By John Pfeiffer | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/versatile-dummies-help-make-piers-safer-play-role-in-a-wide-program.html | Versatile Dummies Help Make Piers Safer Play Role in a Wide Program Seeking to Cut Accidents | By George Horne | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/voice-of-poor-silenced-in-philadelphia-poverty-drive-gop-inquiry.html | Voice of Poor Silenced in Philadelphia Poverty Drive GOP Inquiry Told | By Joseph A Loftus Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/wagner-suggests-poll-on-66-race-says-voter-views-would-aid-in.html | WAGNER SUGGESTS POLL ON 66 RACE Says Voter Views Would Aid in Gubernatorial Test | By Clayton Knowles | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/washington-power-violence-and-purpose.html | Washington Power Violence and Purpose | By James Reston | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/watch-it-thunderbirds-closing-in.html | Watch It Thunderbirds Closing In | By Ah Weiler | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/where-the-brontes-lived-haworth-preserves-the-sights-the-streets.html | WHERE THE BRONTES LIVED Haworth Preserves the Sights the Streets and the Home That the Three Gifted and Unhappy Sisters Knew | By Ellen Wilson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/wood-field-and-stream-montauk-freshwater-fishing-proves-productive.html | Wood Field and Stream Montauk FreshWater Fishing Proves Productive for Pennsylvania | By Oscar Godbout Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/woods-fires-rage-on-staten-island-new-jersey-and-upstate-also-fight.html | WOODS FIRES RAGE ON STATEN ISLAND New Jersey and Upstate Also Fight Outbreak of Flames in TinderDry Areas HUNDREDS BATTLE SI WOODS FIRES | By Murray Illson | RE0000647306 | 1994-06-13 | B00000282038 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/workers-go-back-at-four-hospitals-but-stoppage-at-montefiore.html | WORKERS GO BACK AT FOUR HOSPITALS But Stoppage at Montefiore Continues Mount Sinai Cancels Patient Shift Workers Back at 4 Hospitals Montefiore Stoppage Continues | By Douglas Robinson | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/yanks-95-victors-on-a-grand-slam-clarke-connects-in-10th-ford-in.html | YANKS 95 VICTORS ON A GRAND SLAM Clarke Connects in 10th Ford in Relief Gets His First Triumph of Year YANKS WIN IN 10TH ON A GRAND SLAM | By Leonard Koppett Special To the New York Times | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-17 | https://www.nytimes.com/1966/07/17/archives/you-cant-release-dantes-inferno-in-the-summertime-you-cant-release.html | You Cant Release Dantes Inferno in the Summertime You Cant Release Inferno in the Summertime | By Sn Behrman | RE0000647306 | 1994-06-13 | B00000282038 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/30-years-later-an-old-franco-and-a-new-spain-30-years-later-an-old.html | 30 Years Later An Old Franco and a New Spain 30 Years Later An Old Franco and a New Spain | By Tad Szulc Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/42-75-setbacks-handed-to-astros-arrigo-bats-in-three-runs-in-opener.html | 42 75 SETBACKS HANDED TO ASTROS Arrigo Bats in Three Runs in Opener for Mets Friend Triumphs In 2d Game | By Gordon S White Jr | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/advertising-a-good-year-for-agency-profits.html | Advertising A Good Year for Agency Profits | By Walter Carlson | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/airlines-weighing-union-concession-strikers-ease-demand-for-a-3year.html | AIRLINES WEIGHING UNION CONCESSION Strikers Ease Demand for a 3Year Contract Adapting Requests to Longer Pact Airlines Weigh Union Concession on Pact Length | By David R Jones Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/airmovie-battle-to-charge-or-not-12-carriers-want-2-fee-to-hear.html | AIRMOVIE BATTLE TO CHARGE OR NOT 12 Carriers Want 2 Fee to Hear Film Sound | By Tania Long | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/awakening-the-defeated-north-carolina-achievement-program-shows.html | Awakening the Defeated North Carolina Achievement Program Shows Youths They Do Have Abilities | By Howard Taubman | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bar-plans-study-of-constitution-panel-will-urge-changes-on-state.html | BAR PLANS STUDY OF CONSTITUTION Panel Will Urge Changes on State Convention | By Franklin Whitehouse | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/books-of-the-times-this-business-and-the-eagle.html | Books of The Times This Business and the Eagle | By Eliot FremontSmith | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bowser-waller-is-best-in-show-st-bernard-tops-field-of-898-at.html | BOWSER WALLER IS BEST IN SHOW St Bernard Tops Field of 898 at Brookhaven Event | By Walter R Fletcher Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/bridge-justice-left-out-of-deal-but-youth-is-resilient.html | Bridge Justice Left Out of Deal But Youth Is Resilient | By Alan Truscott | RE0000647308 | 1994-06-13 | B00000282041 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/cbs-considers-late-night-show-shortage-of-films-may-spur.html | CBS CONSIDERS LATE NIGHT SHOW Shortage of Films May Spur Competition for Tonight | By Val Adams | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/chess-indonesia-makes-triumphant-return-to-western-tourneys.html | Chess Indonesia Makes Triumphant Return to Western Tourneys | By Al Horowitz | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/city-gives-rates-for-withholding-new-wage-taxes-payments-starting.html | CITY GIVES RATES FOR WITHHOLDING NEW WAGE TAXES Payments Starting Sept 1 Will Cover 6 Months of Imposts in Next 4 INSTRUCTIONS SENT OUT Employers Advised How to Collect Both Resident and Commuter Levies City Tells Earners How Much The New Wage Taxes Will Be | By Robert Alden | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/delay-is-proposed-in-school-reform-donovan-asks-3-years-more-to.html | DELAY IS PROPOSED IN SCHOOL REFORM Donovan Asks 3 Years More to Merge Vocational and Academic Facilities DELAY PROPOSED IN SCHOOL REFORM | By Leonard Buder | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/froehling-loses-by-1311-61-63-richeys-are-first-brother-sister-to.html | FROEHLING LOSES BY 1311 61 63 Richeys Are First Brother Sister to Gain National Tennis Titles Together | By Allison Danzig Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/gemini-10-ready-for-todays-shot-gemini-10-ready-for-shot-today.html | Gemini 10 Ready For Todays Shot GEMINI 10 READY FOR SHOT TODAY | By John Noble Wilford Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/gis-swap-foxholes-for-clean-sheets-at-vungtau-rest-center.html | GIs Swap Foxholes for Clean Sheets at Vungtau Rest Center | By Neil Sheehan Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/guard-patrol-is-cut-in-chicago-ghetto-city-buys-10-pools-guard.html | Guard Patrol Is Cut In Chicago Ghetto City Buys 10 Pools Guard Patrol Is Cut in Chicago Ghetto | By Donald Janson Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/help-wanted-ads-appearing-in-port-shortages-on-docks-lead-to-study.html | HELP WANTED ADS APPEARING IN PORT Shortages on Docks Lead to Study by Shipping Group | By George Horne | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/home-rule-drive-backed-by-javits-at-rally-he-backs-morse-plan-for.html | HOME RULE DRIVE BACKED BY JAVITS At Rally He Backs Morse Plan for the Capital | By Marjorie Hunter Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/impact-of-christ-is-said-to-weaken-mccracken-asserts-infinite-love.html | IMPACT OF CHRIST IS SAID TO WEAKEN McCracken Asserts Infinite Love Is Rejected Today | By George Dugan | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/jazz-hampton-and-friends-at-stadium.html | Jazz Hampton and Friends at Stadium | By John S Wilson | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/kolb-and-belcher-set-a-record-in-sixhour-race-of-marlboro.html | Kolb and Belcher Set a Record In SixHour Race of Marlboro | By Frank M Blunk Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/mayor-is-pressed-on-trade-center-new-group-asks-lindsay-to-allow.html | MAYOR IS PRESSED ON TRADE CENTER New Group Asks Lindsay to Allow Construction to Start | By Peter Kihss | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/motels-arent-just-for-sleeping-anymore-welcome-mat-is-out-for.html | Motels Arent Just for Sleeping Anymore Welcome Mat Is Out for Weekenders and Pool Users MOTELS NOW VIE FOR WEEKENDERS | By Frank Litsky | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/native-diver-stakes-his-claim-to-fortune-in-california-winner-of.html | Native Diver Stakes His Claim to Fortune in California Winner of Gold Cup Finds Theres No Place Like Home | By Gerald Eskenazi | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/new-rooms-go-on-view-in-2-stores.html | New Rooms Go On View In 2 Stores | By Lisa Hammel | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/pan-am-airways-orders-more-jets-pan-am-airways-orders-new-jets.html | Pan Am Airways Orders More Jets PAN AM AIRWAYS ORDERS NEW JETS | By David Dworsky | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/patman-may-seek-legislation-on-foreign-banks-in-the-us-controls.html | Patman May Seek Legislation On Foreign Banks in the US CONTROLS URGED ON FOREIGN BANKS | By H Erich Heinemann | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/personal-finance-inheriting-a-firm-personal-finance-inheriting-a.html | Personal Finance Inheriting a Firm Personal Finance Inheriting a Firm | By Sal Nuccio | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/pound-gives-rare-reading-of-works.html | Pound Gives Rare Reading of Works | By Robert C Doty Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/red-nations-seen-near-fuel-crisis-soviet-role-as-big-supplier-to.html | RED NATIONS SEEN NEAR FUEL CRISIS Soviet Role as Big Supplier to Bloc May Be Changed RED NATIONS SEEN NEAR FUEL CRISIS | By Harry Schwartz | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/reds-baltic-fete-in-boxoffice-lag-annual-sea-week-of-east-germany.html | REDS BALTIC FETE IN BOXOFFICE LAG Annual Sea Week of East Germany Disappointing | By Thomas J Hamilton Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/richard-specks-chicago-city-of-forgotten-men-suspect-in-slaying-of.html | Richard Specks Chicago City of Forgotten Men Suspect in Slaying of Nurses Lived in Cheap Hotel Rooms Drifter Is Said to Attempt Suicide in 90Cent Cubicle | By Alfred Friendly Jr Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/saigon-takes-reins-of-cias-school-for-propagandists-saigon-takes.html | Saigon Takes Reins Of CIAs School For Propagandists Saigon Takes Reins of CIAs School | By Charles Mohr Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/senators-to-hear-klein-tomorrow-inquiry-on-dodd-to-focus-on-trip-to.html | SENATORS TO HEAR KLEIN TOMORROW Inquiry on Dodd to Focus on Trip to Germany in 1964 | By Ew Kenworthy Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/shields-marshall-score-race-week-victories-galbreath-wins-in-blue.html | Shields Marshall Score Race Week Victories GALBREATH WINS IN BLUE JAY CLASS MacPherson and Franklin Also Capture Larchmont Events on Second Day | By John Rendel Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/speck-is-termed-a-heavy-drinker-dallas-neighbors-describe-him-as.html | SPECK IS TERMED A HEAVY DRINKER Dallas Neighbors Describe Him as Unhappy Man | By Mark Hawthorne | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/sports-of-the-times-irrevocable-decision.html | Sports of The Times Irrevocable Decision | By Arthur Daley | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/sunday-politics-roosevelt-style-is-more-like-a-picnic-candidate-is.html | Sunday Politics Roosevelt Style Is More Like a Picnic Candidate Is Host to Delegates at His Upstate Farm | By Clayton Knowles Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/suspect-in-8-killings-faces-hearing-today-heavily-guarded-in-jail.html | Suspect in 8 Killings Faces Hearing Today Heavily Guarded in Jail Hospital After Wounding Himself Suspect in Murder of 8 Nurses Faces Chicago Hearing Today HEAVILY GUARDED IN JAIL HOSPITAL Reported in Good Condition  Case Likely to Go to Grand Jury This Week | By Austin C Wehrwein Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/thresher-sister-sub-undergoes-violent-test-crew-of-the-flasher.html | Thresher Sister Sub Undergoes Violent Test Crew of the Flasher Unperturbed Over Others Loss | By John C Devlin Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/tv-programs-face-religious-issue-jazz-combo-and-cantor-join-for-a.html | TV Programs Face Religious Issue Jazz Combo and Cantor Join for a Service German Pastors Story Stresses Civic Duty | By George Gent | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/twins-are-beaten-42-and-96-pepitone-hits-no-22-in-opener-clarke.html | Twins Are Beaten 42 and 96 Pepitone Hits No 22 in Opener Clarke Clinton Also Connect  Hamilton Wins 2d Game After Bouton is Routed | By Leonard Koppett Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/us-will-press-wider-food-help-rusk-will-lead-effort-this-week-at.html | US WILL PRESS WIDER FOOD HELP Rusk Will Lead Effort This Week at 16Nation Parley | By William M Blair Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/when-familys-away-father-willcommute.html | When Familys Away Father WillCommute | By Joan Cook | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/whos-responsible-for-the-money-squeeze.html | Whos Responsible for the Money Squeeze | By Mj Rossant | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/wilson-and-kosygin-visit-industrial-fair-vietnam-is-a-likely-topic.html | Wilson and Kosygin Visit Industrial Fair Vietnam Is a Likely Topic in Talks in Moscow Today | By Peter Grose Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/wilson-and-vietnam-increasing-fogginess-of-stand-on-sale-of-arms-to.html | Wilson and Vietnam Increasing Fogginess of Stand on Sale Of Arms to US May Annoy Johnson | By Anthony Lewis Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-18 | https://www.nytimes.com/1966/07/18/archives/world-bank-seeks-1billion-to-lend-to-poor-countries-rich-nations.html | WORLD BANK SEEKS 1BILLION TO LEND TO POOR COUNTRIES Rich Nations Will Be Asked to Quadruple Contributions to Provide Easy Loans WORLD BANK SET TO ASK 1BILLION | By Edwin L Dale Jr Special To the New York Times | RE0000647308 | 1994-06-13 | B00000282041 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/a-review-board-for-city-welfare-clients-studied-commissioner-told.html | A Review Board for City Welfare Clients Studied Commissioner Told of Alleged Violations of Family Rights | By Natalie Jaffe | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/a-triumphal-finish.html | A Triumphal Finish | By Thomas Lask | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/advertising-pop-art-going-precolumbian.html | Advertising Pop Art Going PreColumbian | By Walter Carlson | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aid-bill-debate-begun-in-senate-fulbright-against-approval-for-more.html | AID BILL DEBATE BEGUN IN SENATE Fulbright Against Approval for More Than a Year | By Felix Belair Jr Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aide-insists-hanoi-has-right-of-trial-consul-general-in-new-delhi.html | AIDE INSISTS HANOI HAS RIGHT OF TRIAL Consul General in New Delhi Cites Nuremberg Charter | By J Anthony Lukas Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/aides-say-powell-will-be-in-court-2-contempt-charges-face.html | AIDES SAY POWELL WILL BE IN COURT 2 Contempt Charges Face Congressman Today | By Robert E Tomasson | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/air-raids-in-north-deal-heavy-blows-4day-tally-by-us-planes.html | AIR RAIDS IN NORTH DEAL HEAVY BLOWS 4Day Tally by US Planes Reported at High Level | By Charles Mohr Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/airline-parleys-bog-down-again-both-sides-fail-in-tentative-effort.html | AIRLINE PARLEYS BOG DOWN AGAIN Both Sides Fail in Tentative Effort to Break Deadlock | By David R Jones Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/alaskan-banks-cite-tight-money-cut-in-loan-activity-seen-by-leading.html | ALASKAN BANKS CITE TIGHT MONEY Cut in Loan Activity Seen by Leading Officials | By Lawrence E Davies Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/alfie-may-speed-film-code-change-abortion-sequence-in-british.html | ALFIE MAY SPEED FILM CODE CHANGE Abortion Sequence in British Import Challenges Taboo | By Vincent Canby | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/art-museum-stresses-early-matisse-40-of-shows-64-items-are-youthful.html | Art Museum Stresses Early Matisse 40 of Shows 64 Items Are Youthful Works | By John Canaday | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/belgium-fattens-investment-aid-drafts-law-to-attract-plants-to.html | BELGIUM FATTENS INVESTMENT AID Drafts Law to Attract Plants to Lagging Regions BELGIUM FATTENS INVESTMENT AIDS | By Edward Cowan Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/boiseana-second-2-lengths-back-barletta-next-in-1-116mile-racebaeza.html | BOISEANA SECOND 2 LENGTHS BACK Barletta Next in 1 116Mile RaceBaeza Also Wins on Head High Sweet Swaps | By Joe Nichols | RE0000647271 | 1994-06-13 | B00000276679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bonds-are-strong-as-traders-view-a-raterise-delay-no-rise-is-seen.html | Bonds Are Strong As Traders View A RateRise Delay NO RISE IS SEEN FOR SOME WEEKS Treasury Held Likely First to Refinance Big Issue Maturing Aug 15 | By John H Allan | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/brazil-is-seeking-1billion-in-aid-wants-global-consortium-to-back.html | BRAZIL IS SEEKING 1BILLION IN AID Wants Global Consortium to Back FiveYear Plan | By Juan de Onis Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/bridge-a-jump-shift-after-passing-shows-a-long-strong-suit.html | Bridge A Jump Shift After Passing Shows a Long Strong Suit | By Alan Truscott | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/british-open-hearing-on-killing-of-pirate-radio-stations-chief.html | British Open Hearing on Killing Of Pirate Radio Stations Chief | By W Granger Blair Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/cairo-intensifies-drive-on-illegal-moslem-group.html | Cairo Intensifies Drive on Illegal Moslem Group | By Hedrick Smith Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/chicago-negro-area-calm-as-guard-is-reduced-1236-soldiers-are.html | Chicago Negro Area Calm as Guard Is Reduced 1236 Soldiers Are Released and Businesses Reopen King Praises Troops | By Alfred Friendly Jr Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/city-drive-on-narcotics-begins-unity-of-all-agencies-is-sought.html | City Drive on Narcotics Begins Unity of All Agencies Is Sought | By Charles G Bennett | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/connecticut-pacifists-attacked-by-youths-prepare-for-further.html | Connecticut Pacifists Attacked by Youths Prepare for Further Violence | By Jonathan Randal Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/de-facto-school-segregation-fought-in-capital-suit.html | De Facto School Segregation Fought in Capital Suit | By Ben A Franklin Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/divestiture-held-boon-to-investor-court-order-on-grinnell-may-help.html | DIVESTITURE HELD BOON TO INVESTOR Court Order on Grinnell May Help Stockholder DIVESTITURE HELD BOON TO INVESTOR | By H Erich Heinemann | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/donovan-assailed-on-school-reform.html | Donovan Assailed on School Reform | By Leonard Buder | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/educational-bill-lauded-in-jersey-goheen-among-supporters-of-state.html | EDUCATIONAL BILL LAUDED IN JERSEY Goheen Among Supporters of State Board on Colleges | By Walter H Waggoner Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/ford-to-put-collapsible-fronts-on-some-of-its-models-in-1969-ford.html | Ford to Put Collapsible Fronts On Some of Its Models in 1969 FORD CARS TO HAVE COLLAPSIBLE END | By Walter Rugaber Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/fowler-triumphs-in-lightning-race-373-starters-is-record-for.html | FOWLER TRIUMPHS IN LIGHTNING RACE 373 Starters Is Record for WeekdayMcMichael Wins in International Class | By John Rendel Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/gain-for-city-seen-in-busfare-rise-tarshis-suggests-7-private-lines.html | GAIN FOR CITY SEEN IN BUSFARE RISE Tarshis Suggests 7 Private Lines Drop School Charge | By Peter Kihss | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/gemini-docks-with-agena-and-then-joined-vehicles-rocket-into-higher.html | GEMINI DOCKS WITH AGENA AND THEN JOINED VEHICLES ROCKET INTO HIGHER ORBIT ASTRONAUTS BUSY 2 Set Altitude Mark for ManHunt On for Second Agena | By John Noble Wilford Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/germany-weighs-economic-curbs-erhard-seeking-adoption-of.html | GERMANY WEIGHS ECONOMIC CURBS Erhard Seeking Adoption of Stabilization Measures | By Philip Shabecoff Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/giant-balloon-is-lofted-in-test-for-mars-landing.html | Giant Balloon Is Lofted in Test for Mars Landing | By Walter Sullivan | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/grounded-planes-crowd-airports-730-sit-idle-across-nation-in.html | GROUNDED PLANES CROWD AIRPORTS 730 Sit Idle Across Nation in Machinists Walkout | By Richard Jh Johnston | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/hearing-on-at-t-resumes-broker-tells-of-static-attitude-merrill.html | Hearing on AT T Resumes Broker Tells of Static Attitude Merrill Lynch Aide Asserts Concern Would Not Advise Purchase of the Stock | By Vartanig G Vartan Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/houston-suffers-41-63-setbacks-hamilton-and-shaw-triumph-elliot.html | HOUSTON SUFFERS 41 63 SETBACKS Hamilton and Shaw Triumph Elliot Drives in Four Runs in Second Game | By Gordon S White Jr | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/italian-collections-start-at-the-top-withhairdos-by-alba-and.html | Italian Collections Start at the Top WithHairdos by Alba and Francesca | By Gloria Emerson Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/judge-bows-out-of-met-hearings-davidson-cites-friendships-with.html | JUDGE BOWS OUT OF MET HEARINGS Davidson Cites Friendships With Keystone Officers | By Theodore Strongin | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/lack-of-rainfall-spurs-increases-corn-also-moves-upward-wheat-gains.html | LACK OF RAINFALL SPURS INCREASES Corn Also Moves Upward Wheat Gains as Drought Continues in India | By Elizabeth M Fowler | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/legal-aid-to-poor-is-planned-in-city-us-provides-34million-for.html | LEGAL AID TO POOR IS PLANNED IN CITY US Provides 34Million for Antipoverty Measure | By Warren Weaver Jr Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/lopezs-home-run-with-2-on-decides-yankee-reserve-connects-in-8th-in.html | LOPEZS HOME RUN WITH 2 ON DECIDES Yankee Reserve Connects in 8th InningMantle and Maris Get PinchHits | By Leonard Koppett Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/luci-johnson-and-nugent-rent-duplex.html | Luci Johnson and Nugent Rent Duplex | By Nan Robertson Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mayor-asks-logue-to-restudy-plan-lindsay-seeking-alternative-to.html | MAYOR ASKS LOGUE TO RESTUDY PLAN Lindsay Seeking Alternative to Abolishment of Citys Planning Commission | By Steven V Roberts | RE0000647271 | 1994-06-13 | B00000276679 |

| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/mayor-sees-east-harlems-gaiety-and-woe-children-greet-him-on.html | Mayor Sees East Harlems Gaiety and Woe Children Greet Him on WalkTrouble Breaks Out Later Mayor Sees the Gaiety and Woe of East Harlem | By Terence Smith | RE0000647271 | 1994-06-13 | B00000276679 |
|---|---|---|---|---|---|---|
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/moscow-rebuffs-appeal-by-wilson-on-hanoi-pows-kosygin-bars.html | MOSCOW REBUFFS APPEAL BY WILSON ON HANOI POWS Kosygin Bars Intervention Goldberg Gives US Plea to Red Cross in Geneva Moscow Rebuffs Appeal by Wilson on POWs | By Peter Grose Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/music-santamaria-rocks-the-park-his-sextets-rhythm-is-chief-treat.html | Music Santamaria Rocks the Park His Sextets Rhythm Is Chief Treat for 4000 Jackie Cain Roy Kral Cheered for Singing | By John S Wilson | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/new-abbey-opens-with-a-look-back-nostalgia-and-controversy-are.html | NEW ABBEY OPENS WITH A LOOK BACK Nostalgia and Controversy Are Evoked in Dublin | By Dana Adams Schmidt Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/news-of-realty-coop-sales-rise-luxury-suites-in-manhattan-found-in.html | NEWS OF REALTY COOP SALES RISE Luxury Suites in Manhattan Found in Big Demand | By Glenn Fowler | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/nothing-odd-on-old-nantucket-in-having-two-houses-both-at-nantucket.html | Nothing Odd on Old Nantucket in Having Two Houses Both at Nantucket | By Lisa Hammel Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/parks-department-offers-a-building-for-a-museum-city-urged-to-shift.html | Parks Department Offers a Building for a Museum City Urged to Shift Fire Museum From Duane St to Central Park | By Robert E Dallos | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/particle-study-a-goal-of-gemini-docking-exercise.html | Particle Study a Goal of Gemini Docking Exercise | By Martin Waldron Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/pessimism-noted-in-press-talks-no-progress-reported-with-pressmen.html | PESSIMISM NOTED IN PRESS TALKS No Progress Reported With Pressmen and New Paper | By Emanuel Perlmutter | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/powell-defends-rights-militants-says-it-is-time-to-repudiate.html | POWELL DEFENDS RIGHTS MILITANTS Says It Is Time to Repudiate Critics of Black Power | By Marjorie Hunter Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/prices-drift-down-as-volume-drops-on-american-list.html | Prices Drift Down As Volume Drops On American List | By William D Smith | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/renewed-selling-faced-by-pound-bank-of-england-intervenes-in.html | RENEWED SELLING FACED BY POUND Bank of England Intervenes in Currency Trading as Pressures Persist ECONOMIC PACKAGE DUE Wilson to Present Program for New Curbs in Talk to Parliament Tomorrow | By Joseph Lelyveld Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/reserve-board-member-warns-banks-to-check-loan-growth-brimmer-backs.html | Reserve Board Member Warns Banks to Check Loan Growth Brimmer Backs Tax Rise Hints Support for Halting Credit for Investments RESERVE MEMBER CAUTIONS BANKS | By Edwin L Dale Jr Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/retailer-sees-a-5-gain-for-66-in-mens-and-boys-wear-sales-mens-wear.html | Retailer Sees a 5 Gain for 66 In Mens and Boys Wear Sales MENS WEAR SALES SEEN RISING IN 66 | By Leonard Sloane | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/rise-of-24-ends-hospital-dispute-rates-may-go-up-montefiore-chief.html | RISE OF 24 ENDS HOSPITAL DISPUTE RATES MAY GO UP Montefiore Chief Charging Surrender Sees Daily Patient Costs Up 5 | By Ralph Blumenthal | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/romulus-hanover-sets-pacing-mark-in-monticello-race.html | Romulus Hanover Sets Pacing Mark In Monticello Race | By Louis Effrat Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/salinger-relates-1960-ticket-story-calls-johnson-controversy-due-to.html | SALINGER RELATES 1960 TICKET STORY Calls Johnson Controversy Due to Misunderstanding | By Mark Hawthorne | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/scofflaws-given-two-weeks-to-pay-computer-will-help-police-track.html | SCOFFLAWS GIVEN TWO WEEKS TO PAY Computer Will Help Police Track Down Those Who Ignore Summonses SCOFFLAWS GIVEN 2 WEEKS ON FINES | By Bernard Weinraub | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/seoul-is-looking-to-two-elections-assembly-and-president-to-be.html | SEOUL IS LOOKING TO TWO ELECTIONS Assembly and President to Be Chosen in 1967 | By Emerson Chapin Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/spains-prosperity-spurs-desire-for-political-change-after-francos.html | Spains Prosperity Spurs Desire for Political Change After Francos Rule | By Tad Szulc Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/speck-is-too-weak-for-hearing-and-a-confrontation-by-nurse-speck.html | Speck Is Too Weak for Hearing And a Confrontation by Nurse SPECK TOO WEAK HEARING PUT OFF | By Donald Janson Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/sports-of-the-times-the-wunderkind.html | Sports of the Times The Wunderkind | By Frank Litsky | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/stock-prices-dip-in-quiet-trading-volume-slips-to-511-million-as.html | STOCK PRICES DIP IN QUIET TRADING Volume Slips to 511 Million as Leading Indicators Show Small Losses ACTIVE GROUP ADVANCES US Industries and Pittston ClimbGold Producers Display Broad Gains STOCK PRICES DIP IN QUIET TRADING | By John J Abele | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/tanker-pilot-called-remiss-in-crash.html | Tanker Pilot Called Remiss in Crash | By Edward A Morrow | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/the-proprietor-of-gods-country.html | The Proprietor of Gods Country | By Tom Wicker | RE0000647271 | 1994-06-13 | B00000276679 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/today-to-study-black-leadership-6-top-rights-aides-to-give-views-on.html | TODAY TO STUDY BLACK LEADERSHIP 6 Top Rights Aides to Give Views on 2Hour Show | By Val Adams | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/turnaround-in-court-rulings-of-new-york-appeals-bench-go-counter-to.html | TurnAround in Court Rulings of New York Appeals Bench Go Counter to ProDefendant Trend | By Sidney E Zion | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/united-fruit-plans-to-acquire-assets-of-foodchain-unit-companies.html | United Fruit Plans To Acquire Assets Of FoodChain Unit COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-acts-to-stem-tahoe-pollution-federal-aides-press-plan-to.html | US ACTS TO STEM TAHOE POLLUTION Federal Aides Press Plan to Preserve Lakes Purity Financing Is Big Factor | By Gladwin Hill Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-aides-say-hanoi-callup-is-for-propaganda-mobilization-order.html | US Aides Say Hanoi CallUp Is for Propaganda Mobilization Order Regarded in Washington as Attempt to Counter Warweariness | By John W Finney Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/us-panel-urges-modernized-nato-suggests-steps-for-political-and.html | US PANEL URGES MODERNIZED NATO Suggests Steps for Political and Economic Unity | By Benjamin Welles Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/verdict-angers-africans-at-un-many-conclude-world-body-is-helpless.html | VERDICT ANGERS AFRICANS AT UN Many Conclude World Body Is Helpless in Racial Issue Verwoerd Hails Victory | By Raymond Daniell Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/wood-field-and-stream-waterfowl-populations-are-increasing-hunting.html | Wood Field and Stream Waterfowl Populations Are Increasing Hunting Restrictions Are Decreasing | By Oscar Godbout | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-19 | https://www.nytimes.com/1966/07/19/archives/world-courts-stand-decision-believed-to-imply-reluctance-to-engage.html | World Courts Stand Decision Believed to Imply Reluctance To Engage in a Touchy Political Issue | By Anthony Lewis Special To the New York Times | RE0000647271 | 1994-06-13 | B00000276679 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/40-negroes-leave-brooklyn-homes-brownsville-exodus-follows.html | 40 NEGROES LEAVE BROOKLYN HOMES Brownsville Exodus Follows Outbreaks of Violence in Last Two Weeks 40 NEGROES LEAVE BROOKLYN HOMES | By Thomas A Johnson | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/50million-in-stock-sold-by-conedison-bonds-con-edison-raises.html | 50Million in Stock Sold by ConEdison Bonds Con Edison Raises 50Million in Swift Sale of 575 Preferred Shares TREASURY BILLS ATTRACT BUYERS Prices of Government and Corporate Obligations Advance in Trading | By John H Allan | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/advertising-paladins-on-an-image-quest.html | Advertising Paladins on an Image Quest | By Walter Carlson | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/african-bloc-scores-world-court-ruling-and-plans-strategy.html | African Bloc Scores World Court Ruling and Plans Strategy | By Raymond Daniell Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/aid-to-the-poor-nations-soared-to-record-1098billion-in-65.html | Aid to the Poor Nations Soared To Record 1098Billion in 65 | By Edwin L Dale Jr Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/americas-first-comedy-revived-in-connecticut.html | Americas First Comedy Revived in Connecticut | By Howard Taubman Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/amnesty-bringing-rush-of-scofflaws-scofflaws-rushing-to-pay-fines.html | Amnesty Bringing Rush of Scofflaws Scofflaws Rushing to Pay Fines During Amnesty Period Here | By Jacques Nevard | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/astronaut-opens-hatch-stands-up-to-take-photos-but-pungent-fumes-in.html | Astronaut Opens Hatch Stands Up to Take Photos But Pungent Fumes in Oxygen Supply Cut Short Exercise Trouble Eases as the Gemini 10 Is Repressurized NO CURTAILMENT OF FLIGHT IS DUE Trouble Eases as Gemini 10 Craft Is Repressurized   Walk Set for Today | By John Noble Wilford Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/astronauts-confronted-by-2-radiation-hazards.html | Astronauts Confronted by 2 Radiation Hazards | By Walter Sullivan | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/attack-by-phone-is-made-on-black-police-board-head-angrily-replies.html | ATTACK BY PHONE IS MADE ON BLACK Police Board Head Angrily Replies to Rightist Tactic | By Bernard Weinraub | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/bond-stores-seeks-more-dress-trade-bond-would-add-to-dress-volume.html | Bond Stores Seeks More Dress Trade BOND WOULD ADD TO DRESS VOLUME | By Leonard Sloane | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/books-of-the-times-la-belle-epoch-handsomely-recalled.html | Books of The Times La Belle Epoch Handsomely Recalled | By Eliot FremontSmith | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/bridge-roth-succeeds-fishbein-at-mayfair-bridge-club.html | Bridge Roth Succeeds Fishbein At Mayfair Bridge Club | By Alan Truscott | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/canada-dry-puts-off-profit-to-add-sales-stresses-promotion-for-new.html | Canada Dry Puts Off Profit to Add Sales Stresses Promotion for New Soft Drink for Gains Later CAMPAIGN COSTLY FOR CANADA DRY | By Robert Ebedingfield | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/casper-hopes-good-wind-blows-his-troubles-away-in-title-golf.html | Casper Hopes Good Wind Blows His Troubles Away in Title Golf | By Lincoln A Werden Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/chess-masters-vie-in-a-coast-setting.html | Chess Masters Vie in a Coast Setting | By Peter Bart Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/chicago-officials-voice-concern-over-apparent-gang-alliance-with.html | Chicago Officials Voice Concern Over Apparent Gang Alliance With Rights Leaders | By Alfred Friendly Jr Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |

| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/city-area-lashed-by-severe-storm-rainfall-6-inch-in-2-hours-upstate.html | CITY AREA LASHED BY SEVERE STORM Rainfall 6 Inch in 2 Hours Upstate Man Is Killed CITY AREA LASHED BY SEVERE STORM | By Albin Krebs | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/city-office-in-capital-is-formally-opening-today.html | City Office in Capital Is Formally Opening Today | By Charles G Bennett | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/connecticut-acts-to-fight-perverts-police-speakers-films-and.html | CONNECTICUT ACTS TO FIGHT PERVERTS Police Speakers Films and Brochures Seek to Curb Molesting of Children | By William Borders Special to the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/convivial-lobbyist.html | Convivial Lobbyist | Julius Klein Special to The New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/court-here-bars-nepotism-in-union-ruling-on-stagehands-calls-it.html | COURT HERE BARS NEPOTISM IN UNION Ruling on Stagehands Calls It QuasiPublic Body | By Edith Evans Asbury | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/credit-to-originators-successors-are-outshone-by-olmstead-and-vaux.html | Credit to Originators Successors Are Outshone by Olmstead And Vaux Who Designed Central Park | By Ada Louise Huxtable | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/dutch-study-death-of-chinese-engineer-as-ousted-peking-diplomat.html | Dutch Study Death of Chinese Engineer as Ousted Peking Diplomat Leaves | By Edward Cowan Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/etoile-is-named-210-class-victor-crane-sails-his-lightning-to-third.html | ETOILE IS NAMED 210 CLASS VICTOR Crane Sails His Lightning to Third Triumph in Row   376 Yachts Compete | By John Rendel Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/evidence-of-cancer-vanishes-after-test-of-tumor-exchange.html | Evidence of Cancer Vanishes After Test of Tumor Exchange | By Jane E Brody | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/first-novel-by-george-backer-depicts-forrestal.html | First Novel by George Backer Depicts Forrestal | By Harry Gilroy | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/foreign-affairs-hostages-and-strategy.html | Foreign Affairs Hostages and Strategy | By Cl Sulzberger | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/fuel-loss-puzzles-flight-officials-geminis-use-of-much-of-its.html | FUEL LOSS PUZZLES FLIGHT OFFICIALS Geminis Use of Much of Its Supply a Mystery | By Martin Waldron Special to the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hanoi-report-sends-stock-prices-down-on-american-list.html | Hanoi Report Sends Stock Prices Down On American List | By William D Smith | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hearing-on-pilot-resumes-sept-12-attorney-asks-adjournment-to.html | HEARING ON PILOT RESUMES SEPT 12 Attorney Asks Adjournment to Prepare Defense | By Edward A Morrow | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hospital-raises-daily-rates-8-higher-fees-at-maimonides-follow.html | HOSPITAL RAISES DAILY RATES 8 Higher Fees at Maimonides Follow Labor Settlement | By Ralph Blumenthal | RE0000647268 | 1994-06-13 | B00000276676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/hurricane-tim-takes-2d-place-fleet-musketeer-gains-3d-in.html | HURRICANE TIM TAKES 2D PLACE Fleet Musketeer Gains 3d in MileandSixteenth Run   Victor Returns 840 | By William N Wallace | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/johnson-presses-congress-to-keep-spending-limits-summons-house-and.html | JOHNSON PRESSES CONGRESS TO KEEP SPENDING LIMITS Summons House and Senate Leaders to Emphasize the Need for Economy TAX ISSUE IS AVOIDED President Will Not Commit Himself on RiseMay Ask More Funds for War Johnson Prods Congress on Spending | By John D Pomfret Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/katzenbach-offers-a-compromise-on-housing-says-he-will-accept-house.html | Katzenbach Offers a Compromise on Housing Says He Will Accept House Changes in Rights Bill Assails the Conspiracy of Real Estate Brokers | By Ben A Franklin Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/klein-recalls-bid-to-dodd-for-help-says-he-made-same-request-to.html | KLEIN RECALLS BID TO DODD FOR HELP Says He Made Same Request to Javits and Hints Both Interceded in Germany KLEIN RECALLS BID TO DODD FOR HELP | By Ew Kenworthy Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/machinists-call-a-membership-vote-over-best-airline-offer.html | Machinists Call a Membership Vote Over Best Airline Offer | By David R Jones Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mayor-walks-alone-into-angry-crowd-and-draws-cheers-mayor-walks.html | Mayor Walks Alone Into Angry Crowd And Draws Cheers Mayor Walks Alone Into Angry Crowd and Draws Cheers | By Douglas Robinson | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/merger-plan-set-by-united-artists-proposed-153million-deal-with.html | MERGER PLAN SET BY UNITED ARTISTS Proposed 153Million Deal With Consolidated Foods Surprises Wall St MERGER PLAN SET BY UNITED ARTISTS | By Clare M Reckert | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/mrs-gandhi-confirms-shift-in-vietnam-stand-she-favors-halt-in.html | Mrs Gandhi Confirms Shift in Vietnam Stand She Favors Halt in Bombing to Precede Any Talks Moves Closer to Soviet View on Convening of Parley | By J Anthony Lukas Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/negro-killed-in-cleveland-guard-called-in-new-riots-negro-killed-in.html | Negro Killed in Cleveland Guard Called in New Riots Negro Killed in Cleveland as Rioting Erupts Agaian Governor Declares Emergency and Calls Guard | By Walter Rugaber Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/newspaper-talks-off-until-monday-pressmens-demands-raise-threat-of.html | NEWSPAPER TALKS OFF UNTIL MONDAY Pressmens Demands Raise Threat of Wider Strike | By Emanuel Perlmutter | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/pasarell-triumphs-in-close-match-schloss-extends-merion-favorite.html | Pasarell Triumphs in Close Match SCHLOSS EXTENDS MERION FAVORITE Graebner Davidson Among Winners in Tennis Miss Bartkowicz Gains Upset | By Allison Danzig Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/port-authority-proposes-modernized-piers-for-superliners.html | Port Authority Proposes Modernized Piers for Superliners | By George Horne | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/port-unit-plans-office-in-tokyo-aims-to-expand-this-areas-huge.html | PORT UNIT PLANS OFFICE IN TOKYO Aims to Expand This Areas Huge Trade With Orient | By Tania Long | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/profits-of-att-tied-to-economy-economist-calls-decision-of-inquiry.html | PROFITS OF ATT TIED TO ECONOMY Economist Calls Decision of Inquiry Important to Nation | By Vartanig G Vartan Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/publicity-in-speck-case-pretrial-coverage-is-thought-to-stress.html | Publicity in Speck Case Pretrial Coverage Is Thought to Stress Everything the Warren Panel Deplored | By Sidney E Zion | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/rates-are-raised-on-time-deposits-increases-follow-curbs-on-some.html | RATES ARE RAISED ON TIME DEPOSITS Increases Follow Curbs on Some Types of Accounts RATES ARE RAISED ON TIME DEPOSITS | By H Erich Heinemann | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/rep-powell-gets-a-closed-hearing-court-weighs-3-motions-to-punish.html | REP POWELL GETS A CLOSED HEARING Court Weighs 3 Motions to Punish Him for Contempt | By Robert E Tomasson | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/senate-rejects-2-year-aid-plan-limits-extension-to-a-year-after.html | SENATE REJECTS 2 YEAR AID PLAN Limits Extension to a Year After Fulbright Demands Asia Policy Clarification SENATE REJECTS 2YEAR AID PLAN | By Felix Belair Jr Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/socialists-kept-from-rhine-rule-losing-christian-democrats-to-head.html | SOCIALISTS KEPT FROM RHINE RULE Losing Christian Democrats to Head State Coalition | By Philip Shabecoff Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/sports-of-the-times-saga-of-big-jim.html | Sports of The Times Saga of Big Jim | By Robert Lipsyte | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/staff-lack-hurts-vietnam-program-center-forming-pacification-teams.html | STAFF LACK HURTS VIETNAM PROGRAM Center Forming Pacification Teams Off to Poor Start | By Neil Sheehan Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/stocks-battered-by-vietnam-news-reports-of-trials-for-us-pilots.html | STOCKS BATTERED BY VIETNAM NEWS Reports of Trials for US Pilots Send the Market Into a Full Retreat 849 ISSUES DROP 302 UP Prices Recover Some Losses by Close as Dow Dips 434  Glamour List Slumps STOCKS BATTERED BY VIETNAM NEWS | By Robert Metz | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/strains-of-the-brandenburg-concerto-float-through-the-air-on-east.html | Strains of the Brandenburg Concerto Float Through the Air on East 99th Street Stickball Games Take Break for Bach | By Theodore Strongin | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/survivor-sees-speck-in-room-at-hospital-nurse-sees-speck-in.html | Survivor Sees Speck In Room at Hospital NURSE SEES SPECK IN HOSPITAL ROOM | By Austin C Wehrwein Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/teenagers-set-state-golf-pace-spears19-and-raasch17-win-firstround.html | TEENAGERS SET STATE GOLF PACE Spears19 and Raasch17 Win FirstRound Matches | By Michael Strauss Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/the-booms-new-mood-caution-and-uncertainty-now-prevail-as-tempo-of.html | The Booms New Mood Caution and Uncertainty Now Prevail As Tempo of the Economy Diminishes DIMINISHED BOOM AN EXAMINATION | By M J Rossant | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/theater-show-boat-back-with-all-those-songs-kerns-melodies-keep-old.html | Theater Show Boat Back With All Those Songs Kerns Melodies Keep Old Craft Afloat The Cast Miss Towers Pleases As a Lovely Julie | By Stanley Kauffmann | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/tieup-is-feared-in-building-here-parleys-stalled-on-contract-for.html | TIEUP IS FEARED IN BUILDING HERE Parleys Stalled on Contract for Hoisting Engineers | By Charles Grutzner | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/united-artists-successes-james-bond-to-beatles-step-is-big-one-by.html | United Artists Successes James Bond to Beatles Step Is Big One by Food Group Into Entertainment Field Consolidated Would Acquire a Top Management Team UNITED ARTISTS A SUCCESS STORY | By Vincent Canby | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/up-and-down-on-vietnam-capital-both-optimistic-and-pessimistic.html | Up and Down on Vietnam Capital Both Optimistic and Pessimistic Charges the Press Habitually Overreacts | By Max Frankel Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/upset-at-khartoum-a-puzzle-to-ramos.html | Upset at Khartoum a Puzzle to Ramos | By Leonard Koppett | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/upstate-farmers-welcome-rain-despite-phone-power-failures.html | Upstate Farmers Welcome Rain Despite Phone Power Failures Cloudbursts Bring Relief to DroughtStricken Lewis County Area | By John Sibley Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-bill-weakens-curbs-on-hudson-udall-endorses-voluntary.html | US BILL WEAKENS CURBS ON HUDSON Udall Endorses Voluntary Conservation Restraints | By Warren Weaver Jr Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/us-in-gesture-toward-closer-relations-offers-mongolians-emergency.html | US in Gesture Toward Closer Relations Offers Mongolians Emergency Flood Relief | By John W Finney Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/valentino-gives-fall-showings-a-colorful-sendoff.html | Valentino Gives Fall Showings a Colorful Sendoff | By Gloria Emerson Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/washington-mcnamara-and-the-antiballistic-missile.html | Washington McNamara and the AntiBallistic Missile | By James Reston | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/weekend-races-draw-400-sports-cars.html | Weekend Races Draw 400 Sports Cars | By Frank M Blunk | RE0000647268 | 1994-06-13 | B00000276676 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/wilson-tackles-economic-crisis-says-moscow-visit-yielded-no.html | WILSON TACKLES ECONOMIC CRISIS Says Moscow Visit Yielded No Progress on Vietnam | By Anthony Lewis Special To the New York Times | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/wood-field-and-stream-big-daddy-a-1000pound-marlin-stirs-anglers.html | Wood Field and Stream Big Daddy a 1000Pound Marlin Stirs Anglers Off Virgin Islands | By Oscar Godbout | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/world-sugar-up-for-near-months-but-domestic-market-turns-weak-on-a.html | WORLD SUGAR UP FOR NEAR MONTHS But Domestic Market Turns Weak on a Rise in Quota Cocoa Is Stronger | By Elizabeth M Fowler | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-20 | https://www.nytimes.com/1966/07/20/archives/wqxr-adds-philharmonic-and-met-broadcasts-saturday-evening-concerts.html | WQXR Adds Philharmonic and Met Broadcasts Saturday Evening Concerts to Be Offered Live in Fall Opera on FM Only | By George Gent | RE0000647268 | 1994-06-13 | B00000276676 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/20c-fare-called-bar-to-transfers-transit-body-says-subway-would.html | 20C FARE CALLED BAR TO TRANSFERS Transit Body Says Subway Would Have to Charge 25c | By Robert Alden | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/40-victory-goes-to-stottlemyre-he-holds-athletics-to-6-hits-as.html | 40 VICTORY GOES TO STOTTLEMYRE He Holds Athletics to 6 Hits as Yanks Win 5th in Row Clarke Wallops Homer | By Gordon S White Jr | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/a-handheld-gun-is-used-to-maneuver-in-space.html | A HandHeld Gun Is Used to Maneuver in Space | By David Bird | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/a-photographer-focuses-on-cooking.html | A Photographer Focuses on Cooking | By Jean Hewitt | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/advertising-the-critic-and-the-usia.html | Advertising The Critic and the USIA | By Walter Carlson | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/approval-given-to-nyu-library-city-planning-commission-in-a-52-vote.html | APPROVAL GIVEN TO NYU LIBRARY City Planning Commission in a 52 Vote Favors Controversial Plan RATIFICATION IS AWAITED Opponents of Project Vow to Press Their Case Before Board of Estimate | By Charles G Bennett | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bolivian-leader-in-us-cites-a-test-for-regime-barrientos-says-he.html | Bolivian Leader in US Cites a Test for Regime Barrientos Says He Wouldnt Object to Coup If He Lags Johnson Is Generals Host at White House Luncheon | By Richard Eder Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bonds-attempt-at-stabilization-in-shortterm-interest-rates-is-seen.html | Bonds Attempt at Stabilization in ShortTerm Interest Rates Is Seen US BILLS DECLINE SECOND DAY IN ROW As Firmness Develops New Issue Activity Quickens City Plans Offering | By John H Allan | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/books-of-the-times-the-psychedelic-power-of-human-vanity.html | Books of The Times The Psychedelic Power of Human Vanity | By Charles Poore | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/bridge-new-yorker-shows-skill-in-a-crisscross-squeeze.html | Bridge New Yorker Shows Skill In a CrissCross Squeeze | By Alan Truscott | RE0000647267 | 1994-06-13 | B00000276675 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/chess-early-abandonment-of-center-leads-eventually-to-defeat.html | Chess Early Abandonment of Center Leads Eventually to Defeat | By Al Horowitz | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/city-is-unexcited-by-pier-proposal-aide-says-there-has-been-enough.html | CITY IS UNEXCITED BY PIER PROPOSAL Aide Says There Has Been Enough Publicity on It | By George Horne | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/city-medicaid-aim-given-on-doctors-participation-would-require.html | CITY MEDICAID AIM GIVEN ON DOCTORS Participation Would Require Hospital Affiliation or Graduate Studies STATE APPROVAL ASKED Medical Societies Criticize Standard Saying It Will Cause Dislocations CITY MEDICAID AIM GIVEN ON DOCTORS | By Natalie Jaffe | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/commodities-july-soybeans-end-trading-career-with-a-quiet-price.html | Commodities July Soybeans End Trading Career With a Quiet Price Drop OTHER CONTRACTS MOVE DOWNWARD But Corn Reaches Record LevelsCocoa Futures Lose More Ground | By Elizabeth M Fowler | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/counsel-advises-speck-on-rights-to-remain-silent.html | Counsel Advises Speck on Rights to Remain Silent | By Austin C Wehrwein Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/de-gaulle-holds-bonn-talks-today-french-predict-a-formula-to-permit.html | DE GAULLE HOLDS BONN TALKS TODAY French Predict a Formula to Permit Troops Stay | By Henry Tanner Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/delaware-suit-asks-new-electoral-plan-delaware-fights-electoral.html | Delaware Suit Asks New Electoral Plan DELAWARE FIGHTS ELECTORAL VOTING | By Fred Pgraham Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/dirty-delaware-may-get-cleaning-5year-us-study-proposes.html | DIRTY DELAWARE MAY GET CLEANING 5Year US Study Proposes Antipollution Programs | By Walter H Waggoner Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/dog-show-world-says-hello-don.html | Dog Show World Says Hello Don | By Walter R Fletcher | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/downpour-a-boon-to-corn-upstate-oat-hay-crops-also-benefit-dairymen.html | DOWNPOUR A BOON TO CORN UPSTATE Oat Hay Crops Also Benefit Dairymen Gladdened | By John Sibley Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/edward-kennedy-calls-for-a-two-chinas-policy-but-president-opposes.html | Edward Kennedy Calls for a Two Chinas Policy But President Opposes Giving Seat in UN to Peking Now Johnson Upholds Embargo on Trade With Communists | By John W Finney Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/engineers-strike-set-for-monday-talks-broken-off200000-workers-may.html | ENGINEERS STRIKE SET FOR MONDAY Talks Broken Off200000 Workers May Be Idled | By Charles Grutzner | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/experts-tell-un-how-to-save-cash-study-group-urges-curbs-on.html | EXPERTS TELL UN HOW TO SAVE CASH Study Group Urges Curbs on Meetings and Publications | By Sam Pope Brewer Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/free-concerts-to-be-revived-in-washington-square-park-campaign-to.html | Free Concerts to Be Revived In Washington Square Park Campaign to Bring Back Classical Music Series Is Deemed Success | By Henry Raymont | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/ghouls-vandalize-mausoleum-on-li-vaults-and-coffins-opened-at.html | GHOULS VANDALIZE MAUSOLEUM ON LI Vaults and Coffins Opened at Northport Cemetery | By Francis X Clines Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/grand-concourse-hub-of-bronx-is-undergoing-ethnic-changes.html | Grand Concourse Hub of Bronx Is Undergoing Ethnic Changes Transition Felt to Be Posing Threat to Stability of Area City Seeking to Halt the Flight of Whites From the Section Grand Concourse Hub of Bronx Is Undergoing Ethnic Changes | By Steven V Roberts | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/group-cites-citys-fiscal-gains-but-sounds-warning-on-budget.html | Group Cites Citys Fiscal Gains But Sounds Warning on Budget | By Clayton Knowles | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/house-panel-bars-dropping-2-dams-floor-fight-looms-on-plans-for.html | HOUSE PANEL BARS DROPPING 2 DAMS Floor Fight Looms on Plans for Grand Canyon Facilities | By William M Blair Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/icc-delays-date-for-rail-merger-postponement-is-3d-since-agency.html | ICC DELAYS DATE FOR RAIL MERGER Postponement Is 3d Since Agency Backed Joining of PennsyCentral MIXED REACTION NOTED Stockholders Meet Today in Separate Sessions to Vote on the Consolidation | By Robert E Bedingfield | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/india-is-recalling-consul-in-saigon-defense-of-bombing-by-us-brings.html | INDIA IS RECALLING CONSUL IN SAIGON Defense of Bombing by US Brings Action by New Delhi | By J Anthony Lukas Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/italy-reviewing-crimes-of-honor-penalty-may-be-harsher-for-divorce.html | ITALY REVIEWING CRIMES OF HONOR Penalty May Be Harsher for Divorce Italian Style | By Robert C Doty Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/johnson-proposes-parley-on-pows-to-north-vietnam-he-asserts-us.html | JOHNSON PROPOSES PARLEY ON POWS TO NORTH VIETNAM He Asserts US Would View Trials as Very Revolting Pope Issues Appeal JOHNSON PROPOSES PARLEY ON POWS | By Max Frankel Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/katzenbach-sees-klan-bill-merit-but-he-voices-reservations-to-house.html | KATZENBACH SEES KLAN BILL MERIT But He Voices Reservations to House Committee | By Ben A Franklin Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/kennedy-bids-democrats-forgo-judgeship-deals.html | Kennedy Bids Democrats Forgo Judgeship Deals | By Warren Weaver Jr Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/labor-backs-new-maritime-agency.html | Labor Backs New Maritime Agency | By Edward A Morrow | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/labrador-awaiting-quebecs-decision-on-power-newfoundlands-premier.html | Labrador Awaiting Quebecs Decision on Power Newfoundlands Premier Is Impatient on an Outlet for Hydroelectric Project | By Jay Walz Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/maj-collins-walks-to-nearby-agena-and-retrieves-a-space-dust.html | Maj Collins Walks to Nearby Agena And Retrieves a Space Dust Detector Geminis Dwindling Fuel Shortens Experiment Landing Due Today Astronaut Collins Walks to Nearby Agena and Retrieves a Space Dust Detector OPERATION HALTED BY FUEL SHORTAGE But Gemini Has Enough Left for Maueuvers Leading to Its Splashdown Today | By John Noble Wilford Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/market-suffers-a-sharp-setback-stocks-approach-low-for-year-in.html | MARKET SUFFERS A SHARP SETBACK Stocks Approach Low for Year in Their Steepest Decline This Month DOW AVERAGE OFF 958 But Volume Diminishes as Traders Await Johnson News Conference MARKET SUFFERS A SHARP SETBACK | By John J Abele | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mets-beat-giants-32-on-swobodas-homer-in-10th-yanks-top-athletics.html | Mets Beat Giants 32 on Swobodas Homer in 10th Yanks Top Athletics FISHER TRIUMPHS ON A FIVEHITTER Luplow McMillan Connect as Mets Take 5th Straight Marichal Escapes Loss | By Leonard Koppett Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/montefiore-fees-increased-by-5-hospital-is-second-to-act-after-wage.html | MONTEFIORE FEES INCREASED BY 5 Hospital Is Second to Act After Wage Agreement | By Ralph Blumenthal | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/mortgage-group-plans-offering-investment-fund-to-register-issue-of.html | MORTGAGE GROUP PLANS OFFERING Investment Fund to Register Issue of 100Million | By H Erich Heinemann | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/music-oedipus-rex-by-philharmonic-visual-effects-added-to.html | Music Oedipus Rex by Philharmonic Visual Effects Added To Stravinsky Work Lukas Foss Conducts Eloquent Te Deum | By Harold C Schonberg | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/native-prince-beats-hermogenes-by-neck-in-great-american-at.html | Native Prince Beats Hermogenes by Neck in Great American at Aqueduct SUCCESSOR THIRD AFTER LUGGING IN Native Prince 940 Scores Fifth Triumph in His SevenRace Career | By Joe Nichols | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/nbc-to-use-art-to-show-history-special-to-draw-on-opening-display.html | NBC TO USE ART TO SHOW HISTORY Special to Draw on Opening Display at the Whitney | By Val Adams | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/new-british-austerity-economic-measures-avoid-devaluation-but-raise.html | New British Austerity Economic Measures Avoid Devaluation But Raise Specter of Hard Days Ahead | By Clyde H Farnsworth | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/nicklaus-choice-over-164-rivals-1967-field-is-reduced-to-130-palmer.html | NICKLAUS CHOICE OVER 164 RIVALS 1967 Field Is Reduced to 130 Palmer Gives Course at Akron Good Rating | By Lincoln A Werden Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/no-state-deduction-for-commuter-tax-commuters-tax-is-not-deductible.html | No State Deduction For Commuter Tax COMMUTERS TAX IS NOT DEDUCTIBLE | By Peter Kihss | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/nurses-on-coast-threaten-to-quit-3000-give-2week-notices-in-san.html | NURSES ON COAST THREATEN TO QUIT 3000 Give 2Week Notices in San Francisco Area | By Wallace Turner Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/onganias-backers-divided-by-economic-crisis-argentine-regimes.html | Onganias Backers Divided by Economic Crisis Argentine Regimes Inability to Arrive at Fiscal Plan Worries Businessmen | By Hj Maidenberg Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/oxygen-system-receives-a-test-safety-check-made-before-collins.html | OXYGEN SYSTEM RECEIVES A TEST Safety Check Made Before Collins Leaves Capsule | By Martin Waldron Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pay-sitin-staged-by-poverty-group-40-city-workers-complain-of-2week.html | PAY SITIN STAGED BY POVERTY GROUP 40 City Workers Complain of 2Week Lag on Wages | By John Kifner | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/personal-finance-on-motorcycles-personal-finance-cycles.html | Personal Finance On Motorcycles Personal Finance Cycles | By Sal Nuccio | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pet-products-to-ease-a-dogs-life-pet-products-aim-to-ease-strain-of.html | Pet Products to Ease a Dogs Life Pet Products Aim to Ease Strain of a Dogs Life | By Douglas W Cray | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/polaris-submarine-program-is-ending-today-41st-vessel-last-of.html | Polaris Submarine Program Is Ending Today 41st Vessel Last of Series to Be Christened at Groton Ceremony by Mrs Humphrey | By Hanson W Baldwin | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/pope-asks-hanoi-to-spare-pilots-appeals-for-observance-of.html | POPE ASKS HANOI TO SPARE PILOTS Appeals for Observance of International Norms | By Robert C Doty Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/president-maps-trip-to-4-states-seeks-every-opportunity-to-campaign.html | PRESIDENT MAPS TRIP TO 4 STATES Seeks Every Opportunity To Campaign Beginning Saturday in Indiana | By United Press International | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/president-warns-negroes-of-peril-to-their-advance-asserts-most-of.html | PRESIDENT WARNS NEGROES OF PERIL TO THEIR ADVANCE Asserts Most of the Nations 90 White Majority Back Gains Under the Law CAUTIONS ON VIOLENCE Repeats at News Conference That He Isnt Interested in Black or White Power PRESIDENT WARNS NEGROES OF PERIL | By John D Pomfret Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/prices-increased-for-epoxy-resins-cibas-action-not-followed-by.html | PRICES INCREASED FOR EPOXY RESINS CIBAs Action Not Followed by Other Producers PRICES INCREASED FOR EPOXY RESINS | By Robert A Wright | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/princess-luciana-turns-to-design.html | Princess Luciana Turns to Design | By Gloria Emerson Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/publisher-of-booksondemand-sees-a-big-future-for-method.html | Publisher of BooksonDemand Sees a Big Future for Method | By Harry Gilroy | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/rate-cut-asked-by-gas-pipeline-concern-uses-a-largebore-carrier-to.html | RATE CUT ASKED BY GAS PIPELINE Concern Uses a LargeBore Carrier to Lower Costs | By Gene Smith | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/recreation-due-in-trouble-area-city-to-allow-summer-use-of-school.html | RECREATION DUE IN TROUBLE AREA City to Allow Summer Use of School in Brooklyn | By Jonathan Randal | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/retailing-on-the-lower-east-side-a-mixture-of-hope-and-pessimism.html | Retailing on the Lower East Side A Mixture of Hope and Pessimism Merchants in Area Challenged By Income and Ethnic Changes | By Isadore Barmash | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/seixas-upsets-bowrey-on-grass-after-losing-66game-first-set.html | Seixas Upsets Bowrey on Grass After Losing 66Game First Set EXCHAMPION 42 OUTLASTS AUSSIE Wins by 3234 64 108 at Merion ClubGraebner and Pasarell Advance | By Allison Danzig Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/senate-cuts-back-foreign-aid-loans-trims-request-250million-and.html | SENATE CUTS BACK FOREIGN AID LOANS Trims Request 250Million and Restricts Terms Fulbright Backs Moves SENATE CUTS BACK FOREIGN AID LOANS | By Felix Belair Jr Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/senators-reject-challenge-by-dodd.html | Senators Reject Challenge by Dodd | By Ew Kenworthy Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/silverman-spent-61696-0n-victory-backers-of-klein-laid-out-66539.html | SILVERMAN SPENT 61696 0N VICTORY Backers of Klein Laid Out 66539 for Primary | By Martin Gansberg | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/sports-of-the-times-night-and-day.html | Sports of The Times Night and Day | By Steve Cady | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/stock-prices-drop-for-a-second-day-on-american-list.html | Stock Prices Drop For a Second Day On American List | By William D Smith | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/tahoe-pollution-fight-charted-by-nevada-california-and-us.html | Tahoe Pollution Fight Charted By Nevada California and US | By Gladwin Hill Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/teenage-spirits-were-high-for-larchmont-regatta-but-so-was-wind.html | TeenAge Spirits Were High for Larchmont Regatta but So Was Wind 25Knot Northeasterly Cancels Junior Regatta at Larchmont | By William N Wallace Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/troops-the-crucial-test.html | Troops the Crucial Test | By Thomas J Hamilton Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/trouble-persists-in-hough-section-scattered-looting-and-fires-erupt.html | TROUBLE PERSISTS IN HOUGH SECTION Scattered Looting and Fires Erupt in Cleveland District as Guardsmen Patrol | By Walter Rugaber Special to the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/tryon-65-victor-and-raasch-advance-in-state-amateur-golf.html | Tryon 65 Victor and Raasch Advance in State Amateur Golf | By Michael Strauss Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/tv-a-journey-to-irkutsk-nbc-colors-a-travel-poster-about-soviet.html | TV A Journey to Irkutsk NBC Colors a Travel Poster About Soviet Life in a Siberian City | By Richard F Shepard | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/us-is-becoming-an-angel-to-promote-theater-in-high-schools.html | US Is Becoming an Angel to Promote Theater in High Schools | By Howard Taubman Special To the New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/white-moderates-and-black-power.html | White Moderates and Black Power | By Tom Wicker | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-21 | https://www.nytimes.com/1966/07/21/archives/wilson-slashes-spending-in-move-to-rescue-pound-taxes-up-pay-curb.html | WILSON SLASHES SPENDING IN MOVE TO RESCUE POUND TAXES UP PAY CURB URGED CRITICISM IS HEAVY Top Aide Dissatisfied Rise Is Expected in Unemployment | By Anthony Lewis Special To The New York Times | RE0000647267 | 1994-06-13 | B00000276675 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/11thinning-rally-defeats-as-43-howards-triple-and-single-by-gibbs.html | 11THINNING RALLY DEFEATS AS 43 Howards Triple and Single by Gibbs Are Decisive  Ramos Gains Victory | By Gerald Eskenazi | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/2-in-hudson-lead-courthouse-drive-woman-doctor-and-a-judge-hope-to.html | 2 IN HUDSON LEAD COURTHOUSE DRIVE Woman Doctor and a Judge Hope to Save Building From Wrecking Ball JERSEY CITY LANDMARK Campaign Will Be Pushed in Fall to Bar Construction of Garage on Site | By Walter H Waggoner Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/22-items-left-in-space-by-returning-astronauts-only-4-were-lost.html | 22 Items Left in Space by Returning Astronauts Only 4 Were Lost Inadvertently  a Camera Its Straps and 2 Micrometeorite Boxes | By Martin Waldron Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/65-set-mark-here-in-foreign-trade-but-gain-fails-to-halt-drop-in.html | 65 SET MARK HERE IN FOREIGN TRADE But Gain Fails to Halt Drop in Ports Share of Cargo | By Werner Bamberger | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/advertising-a-drink-for-benton-bowles.html | Advertising A Drink for Benton  Bowles | By Walter Carlson | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/airline-complication-johnson-endorsement-of-board-report-on-wages.html | Airline Complication Johnson Endorsement of Board Report On Wages Stiffens Unions Position | By David R Jones Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/amex-stocks-ease-after-most-issues-move-irregularly.html | Amex Stocks Ease After Most Issues Move Irregularly | By Gerd Wilcke | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/ballet-narcissus-legend-edward-villellas-narkissos-is-given-world.html | Ballet Narcissus Legend Edward Villellas Narkissos Is Given World Premiere at Saratoga Springs | By Harold C Schonberg | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/barentzen-no-more-gags.html | Barentzen No More Gags | By Gloria Emerson Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/books-of-the-times-intense-sensations-mostly-gruesome.html | Books of The Times Intense Sensations Mostly Gruesome | By Eliot FremontSmith | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/bridge-the-brooklyn-tournament-opens-in-manhattan-today.html | Bridge The Brooklyn Tournament Opens in Manhattan Today | BY Alan Truscott | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/britain-to-cut-her-forces-in-germany-sharply-snag-in-parley-with.html | Britain to Cut Her Forces in Germany Sharply Snag in Parley With Bonn on Financial Aid Points to Reduction on Rhine | By Philip Shabecoff Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/brodie-holds-out-for-50000-tittle-works-out-in-49er-camp.html | Brodie Holds Out for 50000 Tittle Works Out in 49er Camp | By William N Wallace | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/brooklyn-sniper-kills-negro-boy-in-race-disorder-shooting-in-east.html | BROOKLYN SNIPER KILLS NEGRO BOY IN RACE DISORDER Shooting in East New York Follows Fight Between Negroes and Whites DEBRIS RAINS ON POLICE Stores Looted as Crowds Swirl Through Area  Lindsay Is at Scene Brooklyn Sniper Kills 11YearOld Negro Boy in Race Disorder | By Albin Krebs | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/bus-lines-in-city-win-20cent-fare-estimate-board-to-set-date-for-5c.html | BUS LINES IN CITY WIN 20CENT FARE Estimate Board to Set Date for 5c Increase Today  Transfer Study Ordered BUS LINES IN CITY WIN 20CENT FARE | By Robert Alden | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/business-loans-gained-for-week-significance-is-attached-to-rise.html | BUSINESS LOANS GAINED FOR WEEK Significance Is Attached to Rise Because Borrowings Usually Decline Now ADVANCE IS 33MILLION Some Bankers Say Upturn Lends an Ominous Note to Credit Warnings BUSINESS LOANS GAINED FOR WEEK | By H Erich Heinemann | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/capote-says-curbs-on-police-hurt-the-innocent-assails-recent-high.html | Capote Says Curbs on Police Hurt the Innocent Assails Recent High Court Ruling at Senate Hearing Author Says That Rights of the Victims Are Ignored | By Nan Robertson Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/city-is-watching-building-dispute-mayor-makes-plea-to-avert-tieup.html | CITY IS WATCHING BUILDING DISPUTE Mayor Makes Plea to Avert Tieup of Construction | By Charles Grutzner | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/civic-groups-rally-for-review-board-city-groups-mount-major-drive.html | Civic Groups Rally For Review Board City Groups Mount Major Drive To Save Civilian Review Board | By Bernard Weinraub | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/cleveland-police-wound-negro-mother-3-children-cleveland-police.html | Cleveland Police Wound Negro Mother 3 Children CLEVELAND POLICE WOUND 4 NEGROES | By Walter Rugaber Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/commons-bars-oath-in-welsh-by-nationalist-mp.html | Commons Bars Oath in Welsh by Nationalist MP | By Joseph Lelyveld Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/congress-is-given-a-blueprint-to-reform-itself-but-not-overly.html | Congress Is Given a Blueprint To Reform Itself but Not Overly | By Marjorie Hunter Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/court-aids-negro-in-jury-selection-old-system-upset-by-us-appeals.html | COURT AIDS NEGRO IN JURY SELECTION Old System Upset by US Appeals Bench in South | By Ben A Franklin Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/court-to-rule-on-discrimination-in-dispute-over-brooklyn-home.html | Court to Rule on Discrimination In Dispute Over Brooklyn Home | By Edith Evans Asbury | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/dodd-double-charge-for-air-fare-alleged-double-payment-to-dodd.html | Dodd Double Charge For Air Fare Alleged DOUBLE PAYMENT TO DODD ALLEGED | By Ew Kenworthy Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/erhard-foresees-accord-on-troops-tells-de-gaulle-he-expects.html | ERHARD FORESEES ACCORD ON TROOPS Tells de Gaulle He Expects Solution on French Stay  Talks Yield No Firm Gain ERHARD FORESEES ACCORD ON TROOPS | By Thomas J Hamilton Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/fan-of-the-navion-now-builds-plane-an-exflier-bought-concern-goes.html | FAN OF THE NAVION NOW BUILDS PLANE An ExFlier Bought Concern Goes Into Full Output | By Tania Long | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/foreign-affairs-the-talks-that-came-too-late.html | Foreign Affairs The Talks That Came Too Late | By Cl Sulzberger | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/functionalism-triumphs-solid-granite-courthouse-vanishing-in-trend.html | Functionalism Triumphs Solid Granite Courthouse Vanishing In Trend to Businesslike Buildings | By Ada Louise Huxtable | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/gemini-lands-3-miles-from-goal-2-astronauts-picked-up-by-copterfly.html | Gemini Lands 3 Miles From Goal 2 Astronauts Picked Up by CopterFly to Cape Today COPTER PICKS UP TWO ASTRONAUTS Young and Collins Taken to Carrier Guadalcanal Fly to Cape Today | By John Noble Wilford Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/hayes-to-become-city-budget-head-us-official-will-succeed-becker-in.html | HAYES TO BECOME CITY BUDGET HEAD US Official Will Succeed Becker in September | By Steven V Roberts | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/home-is-a-windmill-thats-lost-its-sails.html | Home Is a Windmill Thats Lost Its Sails | By Nan Ickeringill Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/homers-highlight-two-5run-innings-kranepool-jones-and-grote-connect.html | HOMERS HIGHLIGHT TWO 5RUN INNINGS Kranepool Jones and Grote Connect Sadecki Bows Again Ribant Victor | By Leonard Koppett Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/interloper-71-is-victor-in-trot-scores-by-halflength-over-express.html | INTERLOPER 71 IS VICTOR IN TROT Scores by HalfLength Over Express Rodney in 203 25 | By Louis Effrat Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/january-sanders-and-boros-at-69-nicklaus-palmer-and-marr-soar-to-75.html | JANUARY SANDERS AND BOROS AT 69 Nicklaus Palmer and Marr Soar to 75 Jack Cupit Gets 70 and Casper 73 | By Lincoln A Werden Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/kennedy-denounces-senates-cuts-in-aid-kennedy-assails-senate-aid.html | Kennedy Denounces Senates Cuts in Aid KENNEDY ASSAILS SENATE AID CUTS | By Felix Belair Jr Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/last-polaris-submarine-is-launched-amid-protest.html | Last Polaris Submarine Is Launched Amid Protest | By William Borders Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/late-rally-nips-market-decline-finalhour-upswing-leaves-key.html | LATE RALLY NIPS MARKET DECLINE FinalHour Upswing Leaves Key Indicators on Fence  Volume Is 62 Million 709 ISSUES OFF 439 UP Gains Shown in Electronics and Office Equipment  Sperry Most Active LATE RALLY NIPS MARKET DECLINE | By John J Abele | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/leadership-lack-blamed-for-riots-sociologists-assay-causes-of.html | LEADERSHIP LACK BLAMED FOR RIOTS Sociologists Assay Causes of Cleveland Disorder | By Douglas Robinson Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/mayor-pays-visit-to-family-of-boy-offers-sympathy-on-return-to-east.html | MAYOR PAYS VISIT TO FAMILY OF BOY Offers Sympathy on Return to East New York Plea for Peace Made Earlier MAYOR PAYS VISIT TO FAMILY OF BOY | By Michael Stern | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/moses-plans-26-roadside-parks-and-a-new-zoo-at-site-of-the-fair.html | Moses Plans 26 Roadside Parks And a New Zoo at Site of the Fair MOSES ANNOUNCES A STRING OF PARKS | By Maurice Carroll | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/new-met-tests-its-push-buttons-officials-with-bated-breath-see.html | NEW MET TESTS ITS PUSH BUTTONS Officials With Bated Breath See Stage Platform Move | By Theodore Strongin | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/new-york-found-too-costly-for-shooting-new-york-films.html | New York Found Too Costly For Shooting New York Films | By Vincent Canby | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/newport-starts-its-folk-festival-200-to-perform-several-innovations.html | NEWPORT STARTS ITS FOLK FESTIVAL 200 to Perform Several Innovations Planned | By Robert Shelton Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/not-guilty-plea-is-set-for-speck-his-lawyer-first-plans-to-seek-a.html | NOT GUILTY PLEA IS SET FOR SPECK His Lawyer First Plans to Seek a Sanity Hearing | By Austin C Wehrwein Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/pan-am-heliport-backed-by-mayor-operation-now-curtailed-called.html | PAN AM HELIPORT BACKED BY MAYOR Operation Now Curtailed Called Sound and Safe | By Terence Smith | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/pennsycentral-merger-rounds-turn-companies-stage-annual-meeings.html | PennsyCentral Merger Rounds Turn COMPANIES STAGE ANNUAL MEEINGS | By Robert E Bedingfield | RE0000647270 | 1994-06-13 | B00000276678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/price-rise-of-17-in-last-6-months-highest-in-8-years-but-increase.html | PRICE RISE OF 17 IN LAST 6 MONTHS HIGHEST IN 8 YEARS But Increase of 03 From May to June Falls Below Same Period in 1965 PRICE RISE SETS EIGHTYEAR HIGH | By Joseph A Loftus Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/saigons-economy-gaining-slightly-stable-prices-spur-hopes-inflation.html | SAIGONS ECONOMY GAINING SLIGHTLY Stable Prices Spur Hopes Inflation Still Problem | By Charles Mohr Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/scientist-says-little-moon-no-longer-orbits-earth.html | Scientist Says Little Moon No Longer Orbits Earth | By Walter Sullivan | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/scofflaws-hurry-to-beat-deadline-all-kinds-of-new-yorkers-queue-up.html | SCOFFLAWS HURRY TO BEAT DEADLINE All Kinds of New Yorkers Queue Up to Pay Fines | By Jacques Nevard | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/senate-unit-asks-pesticide-curbs-urges-cut-in-aerial-spraying-over.html | SENATE UNIT ASKS PESTICIDE CURBS Urges Cut in Aerial Spraying Over Populated Sections | By Harold M Schmeck Jr Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/setting-stage-for-change-us-aid-to-resident-troupes-may-speed.html | Setting Stage for Change US Aid to Resident Troupes May Speed Decentralization of Theater | By Howard Taubman | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/skipper-captures-third-race-in-row-mcmichael-gains-lead-for.html | SKIPPER CAPTURES THIRD RACE IN ROW McMichael Gains Lead for OneDesign Class Title  381 Yachts Sail | By John Rendel Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/smith-upsets-roche-in-merion-tennis-californian-wins-match-64-79-75.html | Smith Upsets Roche in Merion Tennis CALIFORNIAN WINS MATCH 64 79 75 Yields 2d Set With Sporting Gesture Pasarell Gains  Graebner Ousts Seixas | By Allison Danzig Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/soviet-union-cancels-permits-for-2-cbs-tv-shows-there.html | Soviet Union Cancels Permits For 2 CBS TV Shows There | By Val Adams | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/soybeans-wheat-and-corn-are-off-sugar-quotations-also-drop-here-and.html | SOYBEANS WHEAT AND CORN ARE OFF Sugar Quotations Also Drop Here and in London  Nearby Cocoa Falls | By Elizabeth M Fowler | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/sports-of-the-times-the-littlest-pro.html | Sports of The Times The Littlest Pro | By Frank Litsky | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/stock-exchange-to-transfer-computer-center-from-state-exchange.html | Stock Exchange to Transfer Computer Center From State EXCHANGE MOVING COMPUTER CENTER | By Vartanig G Vartan | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/suspect-in-killing-of-boy-15-is-held-another-had-been-convicted-in.html | SUSPECT IN KILLING OF BOY 15 IS HELD Another Had Been Convicted in 1964 Brooklyn Case | By David Anderson | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/thant-in-new-plea-on-a-cyprus-plan-asks-agreement-to-let-un-occupy.html | THANT IN NEW PLEA ON A CYPRUS PLAN Asks Agreement to Let UN Occupy Disputed Area | By Sam Pope Brewer Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/treasury-bills-erase-early-gain-prices-firm-for-corporate-and.html | TREASURY BILLS ERASE EARLY GAIN Prices Firm for Corporate and Municipal Slates  Bond Buyer Index Off | By John H Allan | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/troy-seeks-truce-in-racial-tension-all-police-in-upstate-city-are.html | TROY SEEKS TRUCE IN RACIAL TENSION All Police in Upstate City Are Kept on Alert | By Richard L Madden Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/un-meets-monday-on-mideast-strife-council-to-consider-syrian.html | UN MEETS MONDAY ON MIDEAST STRIFE Council to Consider Syrian Charges Against Israel | By Raymond Daniell Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/us-drops-efforts-to-register-apartheid-foes-panel-wont-have-to-sign.html | US Drops Efforts to Register Apartheid Foes Panel Wont Have to Sign Up as a Foreign Agent Kennedys Inquiry Leads to Justice Department Move | By Peter Kihss | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/us-is-holding-19-from-hanoi-navy-deal-may-be-aim-prisoners-whose-or.html | US IS HOLDING 19 FROM HANOI NAVY DEAL MAY BE AIM Prisoners Whose Origin Is Provable Could Be Used as Lever With Enemy LINK TO PILOTS SEEN Exchange or Pressure on Foe for POW Status Considered Possible US IS HOLDING 19 FROM HANOI NAVY | By John W Finney Special to the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/us-protests-view-by-india-on-war-rusk-and-bowles-criticize-apparent.html | US PROTESTS VIEW BY INDIA ON WAR Rusk and Bowles Criticize Apparent Shift in Stand | By J Anthony Lukas Special to the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/vietnam-war-dims-hopes-for-u-s-ties-with-mongolians.html | Vietnam War Dims Hopes for U S Ties With Mongolians | By Harrison E Salisbury Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/war-is-expected-to-be-state-issue-nickerson-says-vietnam-will-hurt.html | WAR IS EXPECTED TO BE STATE ISSUE Nickerson Says Vietnam Will Hurt Democrats | By Warren Weaver Jr Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/washington-revolt-in-the-senate.html | Washington Revolt in the Senate | By James Reston | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/wilson-program-greeted-by-uncertainty-in-markets-wilson-program.html | Wilson Program Greeted By Uncertainty in Markets WILSON PROGRAM GREETED WARILY | By Anthony Lewis Special To the New York Times | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-22 | https://www.nytimes.com/1966/07/22/archives/winnie-51-takes-aqueduct-sprint-field-of-five-finishes-less-than-a.html | WINNIE 51 TAKES AQUEDUCT SPRINT Field of Five Finishes Less Than a Length Apart | By Joe Nichols | RE0000647270 | 1994-06-13 | B00000276678 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/1000-policemen-move-in-to-stem-brooklyn-unrest-troublemakers-kept.html | 1000 POLICEMEN MOVE IN TO STEM BROOKLYN UNREST Troublemakers Kept Apart  Leary Sees Easing of East New York Tension FIREMEN ARE RELEASED Additional 1000 Patrolmen Guard Other Sections  Mayor Urges Calm 1000 Policemen Move In to Avert Violence in Brooklyns East New York Section LEARY PROMISES ALLOUT EFFORT | By Paul L Montgomery | RE0000647277 | 1994-06-13 | B00000281978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/2-li-men-accused-of-robbing-bodies-in-cemetery-mausoleum.html | 2 LI Men Accused of Robbing Bodies in Cemetery Mausoleum | By Francis X Clines Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/20cent-bus-fare-begins-tomorrow-estimate-board-hearing-on-increase.html | 20CENT BUS FARE BEGINS TOMORROW Estimate Board Hearing on Increase Ends in Noisy Attack on Rent Control All Bus Fares in City Rise to 20 Cents Tomorrow | By Robert Alden | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/actors-workshop-on-coast-is-ended-plea-for-funds-rejected-by.html | ACTORS WORKSHOP ON COAST IS ENDED Plea for Funds Rejected by Chamber of Commerce | By Wallace Turner Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/agriculture-policy-continuing-to-snag-common-market-talks-farm.html | Agriculture Policy Continuing To Snag Common Market Talks FARM RULES SNAG COMMON MARKET | By Edward Cowan Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/airlines-lounge-becomes-a-hotel.html | Airlines Lounge Becomes a Hotel | By Edward Hudson | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/and-rome-is-delighted-by-the-contrast.html | And Rome Is Delighted by the Contrast | By Gloria Emerson Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/antinegro-group-loosely-formed-sponge-members-are-whites-in.html | ANTINEGRO GROUP LOOSELY FORMED Sponge Members Are Whites In Interracial Areas | By Michael Stern | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/antiques-tiffanys-glass-his-art-nouveau-work-returns-to-the-parlor.html | Antiques Tiffanys Glass His Art Nouveau Work Returns to the Parlor | By Marvin D Schwartz | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/arts-are-new-fad-in-beverly-hills-some-of-vast-resources-go-to-aid.html | ARTS ARE NEW FAD IN BEVERLY HILLS Some of Vast Resources Go to Aid Culture Boomlet | By Peter Bart Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/bank-aides-score-us-rate-proposal-storm-of-protest-is-raised-over-a.html | BANK AIDES SCORE US RATE PROPOSAL Storm of Protest Is Raised Over a Plan to Curb the Levels Paid on Savings OTHER POWERS SOUGHT ABA in Its Attack Calls for Tax Rise and Cut in Domestic Spending BANK AIDES SCORE US RATE PROPOSAL | By H Erich Heinemann | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/black-power-seen-in-two-shadings-pickets-attack-racist-war.html | BLACK POWER SEEN IN TWO SHADINGS Pickets Attack Racist War Churchmen Call for Jobs | By Jacques Nevard | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/books-of-the-times-whats-literature-good-for.html | Books of The Times Whats Literature Good For | By Thomas Lask | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/bridge-brooklyn-open-pair-event-goes-on-today-at-the-hilton.html | Bridge Brooklyn Open Pair Event Goes On Today at the Hilton | By Alan Truscott | RE0000647277 | 1994-06-13 | B00000281978 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/buckpasser-choice-in-brooklyn-581-shot-wins-6-named-to-start-in.html | Buckpasser Choice in Brooklyn 581 Shot Wins 6 NAMED TO START IN 108100 RACE Buckpasser 35 at Aqueduct Today First Offence Is Victor Paying 11740 | By Joe Nichols | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/capotes-view-on-confessions-scored.html | Capotes View on Confessions Scored | By Sidney E Zion Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/chainstore-volume-for-half-shows-115-per-cent-increase-sales-rise.html | ChainStore Volume for Half Shows 115 Per Cent Increase SALES RISE 115 AT CHAIN STORES | By David Dworsky | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/church-and-arts-to-join-in-parley-drama-music-poetry-and-dance-to.html | CHURCH AND ARTS TO JOIN IN PARLEY Drama Music Poetry and Dance to Be Discussed | By George Dugan | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/city-orders-rents-raised-in-24-unfinished-projects-city-raises.html | City Orders Rents Raised In 24 Unfinished Projects CITY RAISES RENTS AT NEW HOUSING | By Steven V Roberts | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/cleveland-negro-slain-by-gunfire-says-before-dying-that-he-was-shot.html | CLEVELAND NEGRO SLAIN BY GUNFIRE Says Before Dying That He Was Shot by Whites | By Walter Rugaber Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/commons-backs-wider-grounds-for-abortion-bill-approved-in-principle.html | Commons Backs Wider Grounds for Abortion Bill Approved in Principle Social Clause Arouses Opposition in Debate | By Joseph Lelyveld Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/computer-plan-gains-in-france-cabinet-group-backs-move-to-develop.html | COMPUTER PLAN GAINS IN FRANCE Cabinet Group Backs Move to Develop Industry | By John L Hess Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dc-international-reports-a-loss-expected-profit-turns-into-deficit.html | DC INTERNATIONAL REPORTS A LOSS Expected Profit Turns Into Deficit for Trucking Unit  President Is Removed DC INTERNATIONAL REPORTS A LOSS | By Robert E Bedingfield | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/dodd-says-2d-bill-was-for-his-wife-explains-2-payments-for-air.html | DODD SAYS 2D BILL WAS FOR HIS WIFE Explains 2 Payments for Air Transportation to Coast | By Ew Kenworthy Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/ervin-protests-curbs-on-police-proposes-an-amendment-to-upset-high.html | ERVIN PROTESTS CURBS ON POLICE Proposes an Amendment to Upset High Court Decision | By Nan Robertson Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/film-will-record-making-of-trial-kafkaesque-schuller-opera-to-bow.html | FILM WILL RECORD MAKING OF TRIAL Kafkaesque Schuller Opera to Bow at Hamburg in Fall | By Howard Thompson | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/french-protest-in-town-americans-must-leave-closing-of-air-base.html | French Protest in Town Americans Must Leave Closing of Air Base Perils Chateauroux Economy  Help Sought in Paris | By David Halberstam Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/friends-8hitter-first-66-shutout-swoboda-hits-2run-homer-kranepool.html | FRIENDS 8HITTER FIRST 66 SHUTOUT Swoboda Hits 2Run Homer  Kranepool Hunt Star  Osteen Takes Loss | By Leonard Koppett Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/fulbright-says-us-takes-on-role-of-asia-policeman-white-house-in-a.html | FULBRIGHT SAYS US TAKES ON ROLE OF ASIA POLICEMAN White House in a Rebuttal Calls the Senators Policy Views Inconsistent JOHNSONS TALK SCORED Arkansas Democrat Asks if Asians Want to Join the Great Society FULBRIGHT HITS US ROLE IN ASIA | By Felix Belair Jr Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/gemini-10-crew-enjoys-respite-on-recovery-ship-before-flying-to.html | Gemini 10 Crew Enjoys Respite on Recovery Ship Before Flying to Cape Kennedy for Ritual Welcome Gemini 10 Astronauts Return to Starting Point Fly by Copter From Recovery Craft to Cape Kennedy  Report World Is Round | By John Noble Wilford Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/general-electric-is-entering-output-of-organic-fibers-ge-will-make.html | General Electric Is Entering Output Of Organic Fibers GE WILL MAKE ORGANIC FIBERS | By Gene Smith | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/gold-shares-rise-in-quiet-market-buying-flurry-stems-from-house.html | GOLD SHARES RISE IN QUIET MARKET Buying Flurry Stems From House Panel Approval of Subsidy Measure GENERAL LIST DECLINES Gains Fall Behind Losses in Late Trading Key Indexes Show a Lag GOLD SHARES RISE IN QUIET MARKET | By John J Abele | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/harness-group-honors-tankersley-built-allweather-racing-surface-of.html | Harness Group Honors Tankersley Built AllWeather Racing Surface of Thermoplastic Roosevelts Track Chief to Retire at 48 Next Month | By Louis Effrat Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hating-police-is-a-way-of-life-in-the-hough-area-of-cleveland.html | Hating Police Is a Way of Life In the Hough Area of Cleveland | By Douglas Robinson Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/hidden-issues-in-nevada-republican-governorship-candidate-aided-by.html | Hidden Issues in Nevada Republican Governorship Candidate Aided by Sawyer Attack on Sinatra | By Tom Wicker Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/japanese-experts-said-to-aid-peking-tokyo-to-investigate-report-on.html | JAPANESE EXPERTS SAID TO AID PEKING Tokyo to Investigate Report on Physicists in China | By Robert Trumbull Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/jobless-payrolls-now-cover-maids-new-state-law-establishes.html | JOBLESS PAYROLLS NOW COVER MAIDS New State Law Establishes Quarterly Earning Level | By Sydney H Schanberg | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/levitt-seeking-signs-of-new-tax-needs-in-state-controller-almost-in.html | Levitt Seeking Signs of New Tax Needs in State Controller Almost Inclined to Pessimistic View Auditors Are Told to Watch Patterns of Spending | By Richard L Madden Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/madison-avenue-now-has-a-castle-the-whitney-museums-new-home-stirs.html | MADISON AVENUE NOW HAS A CASTLE The Whitney Museums New Home Stirs Imaginations | By Sanka Knox | RE0000647277 | 1994-06-13 | B00000281978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mcmichaels-yacht-triumphs-for-fourth-time-at-larchmont.html | McMichaels Yacht Triumphs For Fourth Time at Larchmont | By John Rendel Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/met-opera-studio-at-old-westbury-young-singers-appearing-in-gardens.html | MET OPERA STUDIO AT OLD WESTBURY Young Singers Appearing in Gardens Lawn Concert | By Robert Sherman Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/mine-under-opel-plant-stirs-controversy-west-german-city-fights.html | Mine Under Opel Plant Stirs Controversy West German City Fights Plans to Dig Under Factory | By Philip Shabecoff Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/monk-dies-of-burns-in-saigon-police-say-he-was-murdered.html | Monk Dies of Burns in Saigon Police Say He Was Murdered | By Eric Pace Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/nasser-says-us-delays-food-aid-because-of-policy-conflicts.html | Nasser Says US Delays Food Aid Because of Policy Conflicts | By Hedrick Smith Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/nigeria-peaceful-in-wake-of-strife-north-rent-by-tribal-riots.html | NIGERIA PEACEFUL IN WAKE OF STRIFE North Rent by Tribal Riots Calmed by Ironsi Pledge | By Lloyd Garrison Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/pekings-organizer.html | Pekings Organizer | Liu Shaochi | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/plumbers-union-joins-strike-call-dispute-could-cripple-citys.html | PLUMBERS UNION JOINS STRIKE CALL Dispute Could Cripple Citys Construction Industry  Mediation Rejected PLUMBERS UNION JOINS STRIKE CALL | By Charles Grutzner | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/psychiatrist-hires-70-musicians-to-record-for-fun-in-london.html | Psychiatrist Hires 70 Musicians To Record for Fun in London | By Howard Klein | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/raasch-parsons-gain-golf-final-kelly-and-thornton-beaten-in-state.html | RAASCH PARSONS GAIN GOLF FINAL Kelly and Thornton Beaten in State Amateur Play | By Michael Strauss Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/races-stay-aloof-and-talk-of-fear-tension-is-evident-among-both.html | RACES STAY ALOOF AND TALK OF FEAR Tension Is Evident Among Both Ethnic Groups  Dialogue Limited | By Thomas A Johnson | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/recovery-linked-to-reserve-step-failure-of-bank-to-increase.html | RECOVERY LINKED TO RESERVE STEP Failure of Bank to Increase Discount Rate Is Viewed As a Buoyant Factor | By John H Allan | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/roosevelt-links-oconnor-to-deal-says-he-quit-mayoral-race-to-get.html | ROOSEVELT LINKS OCONNOR TO DEAL Says He Quit Mayoral Race to Get Backing of Bosses Accusation Is Denied ROOSEVELT LINKS OCONNOR TO DEAL | By Richard Witkin | RE0000647277 | 1994-06-13 | B00000281978 |

| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/rusk-sees-peril-in-widening-war-urges-prudence-says-military-stepup.html | RUSK SEES PERIL IN WIDENING WAR URGES PRUDENCE Says Military Stepup Such as Bombing Haiphong Port Could Bring a Holocaust RUSK IS OPPOSED TO WIDENING WAR | By John W Finney Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
|---|---|---|---|---|---|---|
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/satellite-radio-system-devised-equipment-assures-continuous-contact.html | Satellite Radio System Devised Equipment Assures Continuous Contact With the Ground Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/satrianos-triple-scores-2-in-9th-loss-ends-yank-streak-at-6-angels.html | SATRIANOS TRIPLE SCORES 2 IN 9TH Loss Ends Yank Streak at 6  Angels Move Into Third  Bouton Is Beaten | By Gerald Eskenazi | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/setting-the-pace-slowly-in-detroit.html | Setting the Pace Slowly in Detroit | By Charlotte Curtis Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/slain-girls-town-gripped-by-fear-children-kept-from-creek-where.html | SLAIN GIRLS TOWN GRIPPED BY FEAR Children Kept From Creek Where Victims Swam | By Murray Schumach Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/smith-gains-pennsylvania-tennis-final-by-ousting-davidson-in-four.html | Smith Gains Pennsylvania Tennis Final by Ousting Davidson in Four Sets JANE BARTKOWICZ BEATS MRS FALES Miss Krantzcke Also Gains Todays Final by Halting Mrs Aucamp in 3 Sets | By Allison Danzig Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/snead-gets-71-for-139-and-takes-stroke-lead-over-geiberger-and.html | Snead Gets 71 for 139 and Takes Stroke Lead Over Geiberger and January BOROS CARDS 141 IN PGA TOURNEY Nicklaus at 146 and Palmer at 148 Sanders and Gary Player Among 5 at 143 | By Lincoln A Werden Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/speck-tests-find-no-heart-attack-2-doctors-say-inflammation-will.html | SPECK TESTS FIND NO HEART ATTACK 2 Doctors Say Inflammation Will Require Total Rest | By Austin C Wehrwein Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/state-care-seen-for-10000-addicts-new-narcotics-program-is.html | STATE CARE SEEN FOR 10000 ADDICTS New Narcotics Program Is Explained in Westchester | By Merrill Folsom Special to the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/stock-prices-mixed-on-american-list-gold-shares-strong.html | Stock Prices Mixed On American List Gold Shares Strong | By William D Smith | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/surgery-revises-idea-about-brain-a-recovery-after-left-half-of.html | SURGERY REVISES IDEA ABOUT BRAIN A Recovery After Left Half of Cerebrum Is Removed Disproves Old Views PATIENT CAN SING NOW Also Performs Other Tasks Long Believed Controlled by One Side of Organ SURGERY REVISES IDEA ABOUT BRAIN | By Jane E Brody | RE0000647277 | 1994-06-13 | B00000281978 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/talks-continuing-in-airline-strike-quick-accord-is-doubted-as.html | TALKS CONTINUING IN AIRLINE STRIKE Quick Accord Is Doubted as Stoppage Enters 3d Week | By David R Jones Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/the-nantucket-mood-in-fabric.html | The Nantucket Mood in Fabric | By Lisa Hammel Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/the-vietnamese-riviera-havens-peace-is-destroyed-as-us-and.html | The Vietnamese Riviera Havens Peace Is Destroyed as US And Australian Troops Descend on It | By Neil Sheehan Special To the New York Times | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/topics-fat-men-of-the-world-unite.html | Topics Fat Men of the World Unite | By Richard F Shepard | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/tv-for-a-neglected-minority-19-million-aged-channel-13-presenting.html | TV For a Neglected Minority 19 Million Aged Channel 13 Presenting Living for Sixties State University Series Fills Video Need | By George Gent | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/udall-scored-on-grand-canyon-dams.html | Udall Scored on Grand Canyon Dams | By John P Callahan | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/unrest-in-brooklyn-the-causes-ethnic-shift-among-complex-factors-in.html | Unrest in Brooklyn The Causes Ethnic Shift Among Complex Factors in Outbreaks Eruptions in Brooklyn The Causes | By Paul Hofmann | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/urban-corps-here-wins-us-praise-program-will-be-continued-on.html | URBAN CORPS HERE WINS US PRAISE Program Will Be Continued on YearRound Basis | By Clayton Knowles | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/us-mission-ejects-4-sent-by-core.html | US Mission Ejects 4 Sent by CORE | By Edward C Burks | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-23 | https://www.nytimes.com/1966/07/23/archives/us-ruling-hailed-by-travel-agents-curb-on-ship-conferences-viewed.html | US RULING HAILED BY TRAVEL AGENTS Curb on Ship Conferences Viewed as Aid to Public | By Werner Bamberger | RE0000647277 | 1994-06-13 | B00000281978 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/2-morse-disciples-seek-house-seats-college-teachers-stress-vietnam.html | 2 MORSE DISCIPLES SEEK HOUSE SEATS College Teachers Stress Vietnam in Connecticut | By William Borders Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/3-negroes-seized-in-2-troy-blazes-incident-follows-a-week-of-racial.html | 3 NEGROES SEIZED IN 2 TROY BLAZES Incident Follows a Week of Racial Unrest None Hurt | By Jonathan Randal Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/69-in-coast-jail-for-1964-sitins-80-more-expected-to-serve.html | 69 IN COAST JAIL FOR 1964 SITINS 80 More Expected to Serve Sentences in San Francisco | By Wallace Turner Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-capitol-row.html | A Capitol Row | By Marjorie Hunter | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-commonscents-garden.html | A CommonScents Garden | By Arnold Price | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-few-become-dubbing-bums.html | A Few Become Dubbing Bums | By Paul Gardner | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-friend-indeed.html | A Friend Indeed | By Joseph Blotner | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-grand-hotel-switches-its-current.html | A GRAND HOTEL SWITCHES ITS CURRENT | By Roland Wild | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-laotian-region-becomes-secure-pathet-lao-influence-wanes-us-aid.html | A LAOTIAN REGION BECOMES SECURE Pathet Lao Influence Wanes  US Aid Is a Factor | By Peter Braestrup Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-little-bit-of-india-moves-into-philharmonic-hall.html | A Little Bit of India Moves Into Philharmonic Hall | By Allen Hughes | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-lot-of-lip-a-lot-of-lip.html | A Lot of Lip A Lot of Lip | By Anne Fremantle | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-new-day-of-elegance-for-sherrys.html | A New Day of Elegance for Sherrys | By Virginia Lee Warren | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-roof-above-river-below-a-weekend-of-homage-to-covered-bridges-in.html | A ROOF ABOVE RIVER BELOW A Weekend of Homage To Covered Bridges In New Hampshire | By Michael Strauss | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/a-trade-center-row.html | A Trade Center Row | By Terence Smith | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/advertising-just-dont-mention-the-product-listerine-employs-a-negro.html | Advertising Just Dont Mention the Product Listerine Employs a Negro Student to Advise Students | By Walter Carlson | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/agnon-israeli-nobel-nominee-gets-help-from-5-translators-team-of.html | Agnon Israeli Nobel Nominee Gets Help From 5 Translators Team of Scholars Worked on 2 Tales His First Book to Appear Here Since 48 | By Harry Gilroy | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/alaska-thriving-under-statehood-business-volume-doubles-since-58.html | ALASKA THRIVING UNDER STATEHOOD Business Volume Doubles Since 58 but Economists See Growth Slowing INVESTMENTS ON RISE While Mainland Companies Join in Ventures Area Also Looks to Japan ALASKA THRIVING UNDERS STATEHOOD | By Lawrence E Davies Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/an-esoteric-mystery.html | An Esoteric Mystery | By Robert Shelton | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/an-operatic-debut-of-real-promise.html | An Operatic Debut of Real Promise | By Peter Heyworth | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/angels-win-on-error-76-after-old-yanks-revive-41-grand-slam-for.html | Angels Win on Error 76 After Old Yanks Revive 41 Grand Slam for Mantle MANTLE CONNECTS WITH BASES FULL | By Gordon S White Jr | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/antitrust-ruling-aids-fabricators-61-judgment-said-to-have-lasting.html | ANTITRUST RULING AIDS FABRICATORS 61 Judgment Said to Have Lasting Impact in Copper Antitrust Ruling Is Aiding Fabricators | By Robert A Wright | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/architecture-a-cultural-fable-for-our-time.html | Architecture A Cultural Fable For Our Time | By Ada Louise Huxtable | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/argentina-closes-satirical-magazine-that-attacked-the-military.html | Argentina Closes Satirical Magazine That Attacked the Military Regime | By Hj Maidenberg Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/arkansas-rivals-in-split-on-faubus-3-democrats-attack-him-4-decide.html | ARKANSAS RIVALS IN SPLIT ON FAUBUS 3 Democrats Attack Him 4 Decide Against Move | By Roy Reed Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/army-to-combine-staffs-in-europe-merger-at-heidelberg-step-toward.html | ARMY TO COMBINE STAFFS IN EUROPE Merger at Heidelberg Step Toward Leaving France | By Thomas J Hamilton Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/astrologers-in-india-wrangle-over-how-to-read-the-stars.html | Astrologers in India Wrangle Over How to Read the Stars | By J Anthony Lukas Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/astronauts-view-of-the-earth-from-475-miles-up-earth-put-on-film.html | Astronauts View of the Earth From 475 Miles Up EARTH PUT ON FILM FROM 475 MILES UP | By John Noble Wilford Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/baby-crib-deaths-subject-of-study-project-to-focus-on-viruses-as.html | BABY CRIB DEATHS SUBJECT OF STUDY Project to Focus on Viruses as Cause of Fatalities | By Harold M Schmeck Jr Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/banks-weather-money-squeeze-federal-fund-rate-rises-as-overnight.html | BANKS WEATHER MONEY SQUEEZE Federal Fund Rate Rises as Overnight Borrowings Reach 4Billion a Day COST APPROACHES 5  Trading in Deposits Viewed as Sensitive Barometer of Credit Conditions BANKS WEATHER MONEY SQUEEZE | By H Erich Heinemann | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/beatniks-in-paris-no-longer-rebels-foreigners-and-french-aim-to.html | BEATNIKS IN PARIS NO LONGER REBELS Foreigners and French Aim to Conform and Be Seen | By Gloria Emerson Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bible-land-recreation-center-to-be-built-outside-tel-aviv.html | Bible Land Recreation Center To Be Built Outside Tel Aviv | By James Feron Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/black-progress-is-called-aim-of-negro-soldiers-in-vietnam.html | Black Progress Is Called Aim Of Negro Soldiers in Vietnam | By Eric Pace Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/booming-tapecartridge-industry-faces-problems.html | Booming TapeCartridge Industry Faces Problems | By Gene Smith | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bridge-record-of-the-bermuda-bowl.html | Bridge Record of the Bermuda Bowl | By Alan Truscott | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/brown-drives-lolachevrolet-to-a-lap-record-in-practice-at.html | Brown Drives LolaChevrolet to a Lap Record in Practice at Connellsville MARK IS LOWERED BY 2 OF A SECOND New Yorker Covers 15Mile Course in 578 to Better Lowthers Record | By Frank M Blunk Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/buffle-is-second-in-aqueduct-race-baeza-rides-buckpasser-to-head.html | BUFFLE IS SECOND IN AQUEDUCT RACE Baeza Rides Buckpasser to Head Victory in 107100 Brooklyn Pluck 3d BUCKPASSER WINS IN 107100 RACE | By Joe Nichols | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/builder-puts-products-to-test-at-new-jersey-research-house-research.html | Builder Puts Products to Test At New Jersey Research House RESEARCH HOUSE TESTS PRODUCTS | By Charles Friedman | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/buildup-in-daytona-beach-motel-boom-continues-as-5-new-facilities.html | BUILDUP IN DAYTONA BEACH Motel Boom Continues As 5 New Facilities Open at Resort | By Ce Wright | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/bus-shelter-plan-gets-detroit-test-project-hopes-to-keep-cars-out.html | BUS SHELTER PLAN GETS DETROIT TEST Project Hopes to Keep Cars Out of the Heart of City | By Joseph C Ingraham | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/business-bookshelf-facts-behind-the-forecasts.html | Business Bookshelf Facts Behind the Forecasts | By Elizabeth M Fowler | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cairo-parades-new-soviet-arms-and-warns-israel.html | Cairo Parades New Soviet Arms and Warns Israel | By Hedrick Smith Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/canadian-literary-letter.html | Canadian Literary Letter | By Peter Buitenhuis | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cancer-fund-flourishes-even-without-petty-cash.html | Cancer Fund Flourishes Even Without Petty Cash | By Ruth Robinson | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/carillon-to-ring-at-luci-johnson-rites.html | Carillon to Ring at Luci Johnson Rites | By Nan Robertson Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/chess-in-the-eastern-open.html | Chess In the Eastern Open | By Al Horowitz | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/cleveland-negro-slain-in-his-car-2-white-men-are-arrested-victim-is.html | CLEVELAND NEGRO SLAIN IN HIS CAR 2 White Men Are Arrested  Victim Is Fourth Since Rioting Began in Area CLEVELAND NEGRO SLAIN IN HIS CAR | By Walter Rugaber Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/coins-nickel-designer-gains-his-place.html | Coins Nickel Designer Gains His Place | By Herbert C Bardes | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/colorado-mining-town-restores-its-old-met.html | COLORADO MINING TOWN RESTORES ITS OLD MET | By Wt Little | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/commons-hearing-call-for-reform-young-mps-resent-archaic-rules-and.html | COMMONS HEARING CALL FOR REFORM Young MPs Resent Archaic Rules and Boyish Jokes | By Anthony Lewis Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/companies-study-food-proposals-new-rules-on-lowcalorie-items-and.html | COMPANIES STUDY FOOD PROPOSALS New Rules on LowCalorie Items and Vitamins Aired COMPANIES STUDY FOOD PROPOSALS | By James J Nagle | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/computer-to-aid-college-youths-individual-attention-is-aim-of-plan.html | COMPUTER TO AID COLLEGE YOUTHS Individual Attention Is Aim of Plan Under Ford Grant | By Leonard Buder | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/consul-protests-on-filipino-nurse-says-survivor-of-killings-is-held.html | CONSUL PROTESTS ON FILIPINO NURSE Says Survivor of Killings Is Held Incommunicado | By Austin C Wehrwein Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dance-the-dancers-keep-on-coming.html | Dance The Dancers Keep on Coming | By Clive Barnes | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/demolish-the-ego-the-ego.html | Demolish the Ego The Ego | By Brigid Brophy | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dick-and-james-sykes-win-race-week-trophy-brothers-judged-best.html | Dick and James Sykes Win Race Week Trophy BROTHERS JUDGED BEST PERFORMERS They Take Shields Honors as 68th Larchmont YC Sailing Event Ends SYKES BROTHERS WIN SAIL TROPHY | By John Rendel Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dodd-making-thorough-review-of-his-files-on-travel-expenses.html | Dodd Making Thorough Review Of His Files on Travel Expenses | By Ew Kenworthy Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dodgers-triumph-over-mets-6-to-2-koufax-struggles-through-to-17th.html | DODGERS TRIUMPH OVER METS 6 TO 2 Koufax Struggles Through to 17th Victory and Ends New York Streak at 7 DODGERS TRIUMPH OVER METS 6 TO 2 | By Leonard Koppett | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dog-days-demand-extra-care-for-pets.html | Dog Days Demand Extra Care for Pets | By Walter R Fletcher | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/dulles-describes-a-nazi-surrender-allies-almost-blocked-secret-talk.html | DULLES DESCRIBES A NAZI SURRENDER Allies Almost Blocked Secret Talk With Germans in Italy | By Ms Handler | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/eden-valley-32-set-back-to-last-favorite-finishes-second-but-is.html | EDEN VALLEY 32 SET BACK TO LAST Favorite Finishes Second but Is Disqualified for Interference on Turn | By Louis Effrat | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/education-bigness-and-the-schools.html | Education Bigness and the Schools | By Fred M Hechinger | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/egan-given-edge-in-alaskan-race-governor-is-favorite-in-bid-for.html | EGAN GIVEN EDGE IN ALASKAN RACE Governor Is Favorite in Bid for Third 4Year Term | By Lawrence E Davies Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/elijah-speaks-of-clay-boxing-and-black-muslims-elijah-speaks-about.html | Elijah Speaks of Clay Boxing and Black Muslims Elijah Speaks About Clay and Fighting | By Robert Lipsyte | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/executives-now-big-men-on-campus-executives-are-becoming-big-men-on.html | Executives Now Big Men on Campus Executives Are Becoming Big Men on Campus | By Douglas W Cray | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/exiles-mark-day-of-spanish-revolt-30-years-later-enemies-of-franco.html | EXILES MARK DAY OF SPANISH REVOLT 30 Years Later Enemies of Franco Remain Bitter | By John L Hess Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/fingers-on-the-trigger-fingers-on-the-trigger.html | Fingers on the Trigger Fingers on the Trigger | By Charles Jelavich | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/firemen-on-alert-in-east-new-york-extra-force-stands-by-in.html | FIREMEN ON ALERT IN EAST NEW YORK Extra Force Stands By in RaciallyTroubled Area | By Douglas Robinson | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/for-easier-closing.html | For Easier Closing | By Bernard Gladstone | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/for-laughing-out-loud.html | For Laughing Out Loud | By Bosley Crowther | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/foreign-affairs-nato-as-seen-by-aesop.html | Foreign Affairs NATO as Seen by Aesop | By Cl Sulzberger | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/former-kennedy-aide-suggests-panel-to-check-warren-report.html | Former Kennedy Aide Suggests Panel to Check Warren Report | By Edith Evans Asbury | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/french-line-chief-here-sails-home-de-berc-retires-after-21-years-in.html | FRENCH LINE CHIEF HERE SAILS HOME De Berc Retires After 21 Years in the Post | By George Horne | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/french-reviving-workerpriests-program-was-halted-in-53-by-rome-as.html | FRENCH REVIVING WORKERPRIESTS Program Was Halted in 53 by Rome as Too Leftist | By David Halberstam Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/getting-a-line-on-europes-public-telephones.html | GETTING A LINE ON EUROPES PUBLIC TELEPHONES | By Daniel M Madden | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/grassroots-leaders-at-city-hall-talks.html | GrassRoots Leaders at City Hall Talks | By Paul Hofmann | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/guam-priest-who-fought-japan-sponsors-memorial-for-exfoe.html | Guam Priest Who Fought Japan Sponsors Memorial for ExFoe | By Robert Trumbull Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/guests-in-guyana-can-blaze-their-own-trails.html | GUESTS IN GUYANA CAN BLAZE THEIR OWN TRAILS | By Anthony Verrier | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/haydn-for-strings-and-piano.html | Haydn for Strings And Piano | By Theodore Strongin | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/head-start-for-readers.html | Head Start For Readers | By Olive Evans | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/height-is-176-pennel-takes-back-record-as-seagren-is-3d-on-coast.html | HEIGHT IS 176 Pennel Takes Back Record as Seagren Is 3d on Coast PENNEL AT 176 SETS VAULT MARK | By Bill Becker | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/her-majesty-had-problems.html | Her Majesty Had Problems | By Jh Plumb | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/how-mr-menen-taught-the-dangs-primitive art-primitive-art.html | How Mr Menen Taught the Dangs Primitive Art Primitive Art | By Aubrey Menen | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/how-to-do-business-in-japan.html | How to Do Business in Japan | By Robert Trumbull | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/how-to-man-a-hospital.html | How to Man a Hospital | By Ralph Blumenthal | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/if-you-dont-have-an-act-be-an-agent.html | If You Dont Have an Act Be an Agent | By Val Adams | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/in-algonquin-it-was-poocutohhunkunnoh.html | IN ALGONQUIN IT WAS POOCUTOHHUNKUNNOH | By Ira Henry Freeman | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/in-and-out-of-books-the-librarians.html | IN AND OUT OF BOOKS The Librarians | By Lewis Nichols | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/in-east-new-york-flight-from-fear-walks-of-the-area-cluttered-with.html | IN EAST NEW YORK FLIGHT FROM FEAR Walks of the Area Cluttered With Furniture as People Seek Safer Neighborhoods Residents of East New York in a Flight From Fear | By Murray Schumach | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/ingenuity-is-the-travelers-watchword-in-the-rockies.html | INGENUITY IS THE TRAVELERS WATCHWORD IN THE ROCKIES | By Jack Goodman | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/irans-economy-spurting-ahead-but-fading-us-aid-is-problem.html | Irans Economy Spurting Ahead But Fading US Aid Is Problem | By Thomas F Brady Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/islands-nurture-capt-kidd-legend-pirate-once-sailed-from-the.html | ISLANDS NURTURE CAPT KIDD LEGEND Pirate Once Sailed From the Connecticut Coast THIMBLE ISLANDS FIGHT FOR PEACE | By Wayne Allen Hall Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/job-corps-aide-faces-a-hearing-missouri-town-complains-about-girls.html | JOB CORPS AIDE FACES A HEARING Missouri Town Complains About Girls Behavior | By Donald Janson Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/johnson-asserts-riots-by-negroes-impede-reforms-says-violence.html | JOHNSON ASSERTS RIOTS BY NEGROES IMPEDE REFORMS Says Violence Creates Fear and Turns Away Those Needed as Supporters TOURS 3STATE REGION Appeals for Support of War Policy and for Restraint by Labor and Industry JOHNSON ASSAILS RIOTS BY NEGROES | By John D Pomfret Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/journey-back-to-bushville-journey-back-to-bushville-ironically.html | Journey Back To Bushville Journey Back To Bushville Ironically minorleaguers today are far better players than they used to be | By Eliot Asinof | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archiv es/judge-says-third-degree-isnt-dead.html | Judge Says Third Degree Isnt Dead | By Sidney E Zion Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/kerosene-demand-exceeding-supply-scarcity-of-fuel-feared-as-needs.html | KEROSENE DEMAND EXCEEDING SUPPLY Scarcity of Fuel Feared as Needs of Jets Increase | By Tania Long | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/law-shields-mexican-students-in-their-defiance-of-authorities.html | Law Shields Mexican Students In Their Defiance of Authorities | By Henry Giniger Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/le-general-le-general.html | LE GENERAL Le General | By Anthony Hartley | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/less-pomp-more-circumstance.html | Less Pomp More Circumstance | By Stephen Watts | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/long-beachs-new-high-school-to-be-fitted-for-oceanography-li-school.html | Long Beachs New High School To Be Fitted for Oceanography LI School Will Be Fitted for Oceanography | By Byron Porterfield Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/lull-in-campaign-ending-on-coast-reagan-and-brown-consider-debating.html | LULL IN CAMPAIGN ENDING ON COAST Reagan and Brown Consider Debating on Television | By Gladwin Hill Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mann-among-men.html | Mann Among Men | By Peter Bart | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/masters-net-tourney-for-pros-listed-upstate-next-weekend.html | Masters Net Tourney for Pros Listed Upstate Next Weekend | By Charles Friedman | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/matchmakers-eye-mostel-for-bakers-wife-more-on-movies.html | Matchmakers Eye Mostel for Bakers Wife More On Movies | By Ah Weiler | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mayor-receives-a-pledge-to-cool-brooklyn-unrest-pledge-is-given-to.html | Mayor Receives a Pledge To Cool Brooklyn Unrest PLEDGE IS GIVEN TO COOL UNREST | By Paul L Montgomery | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miami-area-resorts-add-up-strike-costs.html | MIAMI AREA RESORTS ADD UP STRIKE COSTS | By Agnes Ash | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/military-clothing-purchases-to-ease.html | Military Clothing Purchases to Ease | By Leonard Sloane | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/mills-fill-needs-despite-strong-civilian-demand-war-challenges.html | Mills Fill Needs Despite Strong Civilian Demand WAR CHALLENGES TEXTILE INDUSTRY | By Herbert Koshetz | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/miss-krantzcke-is-singles-victor-defeats-jane-bartkowicz-for-womens.html | MISS KRANTZCKE IS SINGLES VICTOR Defeats Jane Bartkowicz for Womens Crown 61 62 in 38Minute Match | By Allison Danzig | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/music-enter-britten-stormily.html | Music Enter Britten Stormily | By Harold C Schonberg | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/negro-nationalism-a-black-power-key-advocates-of-black-power-are.html | Negro Nationalism A Black Power Key Advocates of Black Power Are Found to Be Drifting Toward an Alliance With Negro Nationalists | By Gene Roberts Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/never-overlook-leftovers.html | Never Overlook Leftovers | By Craig Claiborne | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/new-jerseys-cowtown-where-east-meets-west.html | NEW JERSEYS COWTOWN WHERE EAST MEETS WEST | By Robert Dunphy | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/new-look-at-foreign-stock-tax-urged-us-urged-to-take-a-new-look-at.html | New Look at Foreign Stock Tax Urged US Urged to Take A New Look at Tax On Foreign Stocks | By John H Allan | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/news-of-the-rialto-a-guest-shot-back-home-a-guest-shot-back-home.html | News of the Rialto A Guest Shot Back Home A Guest Shot Back Home | By Louis Calta | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/now-everyone-wears-the-pants.html | Now Everyone Wears the Pants | By Patricia Peterson | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/optional-service-in-draft-is-urged-hospital-and-teacher-roles-asked.html | OPTIONAL SERVICE IN DRAFT IS URGED Hospital and Teacher Roles Asked by Conference | By Henry Raymont | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/personality-from-sales-to-chief-of-gillette-ziegler-asserts-he-is.html | Personality From Sales to Chief of Gillette Ziegler Asserts He Is Not a Briefcase Type Executive New Chairman Has Sold Cars Whisky and Razor Blades | By Robert E Bedingfield | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/photography-learning-photography-from-books.html | Photography Learning Photography From Books | By Jacob Deschin | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/players-in-our-past.html | Players In Our Past | By Stanley Kauffmann | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/police-in-nassau-meet-the-people-community-relations-drive-proving.html | POLICE IN NASSAU MEET THE PEOPLE Community Relations Drive Proving a Big Success | By Roy R Silver Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/poverty-vote-up-in-philadelphia-local-officials-are-cheered-by-a.html | POVERTY VOTE UP IN PHILADELPHIA Local Officials Are Cheered by a Turnout of 55 | By Joseph A Loftus Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/raasch-17-scores-1up-victory-over-parsons-in-state-golf-final.html | Raasch 17 Scores 1Up Victory Over Parsons in State Golf Final | By Michael Strauss | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/readers-report.html | Readers Report | By Martin Levin | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/recordings-now-theyre-shrinking-the-tape-reel.html | Recordings Now Theyre Shrinking the Tape Reel | By Howard Klein | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/rent-control-foe-loses-2d-battle-appellate-division-says-bid-to.html | RENT CONTROL FOE LOSES 2D BATTLE Appellate Division Says Bid to Upset Curbs in Three Ranges Is Premature A LEGAL TERM AT ISSUE Plaintiff Seeks to Decontrol Most Apartments in City Priced at 200 and Up RENT CONTROL FOE LOSES 2D BATTLE | By Lawrence OKane | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/republicans-and-68-platform-takes-shape.html | Republicans and 68 Platform Takes Shape | By Warren Weaver Jr | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/rescue-in-jungle-remarkable-feat-first-us-pilot-to-flee-from-north.html | RESCUE IN JUNGLE REMARKABLE FEAT First US Pilot to Flee From North Spotted by Chance | By Neil Sheehan Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/return-of-the-second-generation-to-sweden.html | RETURN OF THE SECOND GENERATION TO SWEDEN | By Daniel Epstein | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/richter-fills-a-granary-with-music.html | Richter Fills a Granary With Music | By Thomas Quinn Curtiss | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/rick-eliminated-by-craig-harmon-bisconti-also-gains-final-in.html | RICK ELIMINATED BY CRAIG HARMON Bisconti Also Gains Final in Westchester Title Golf Play | By Gerald Eskenazi Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/russian-protest-rejected-by-us-note-denies-haiphong-raid-imperiled.html | RUSSIAN PROTEST REJECTED BY US Note Denies Haiphong Raid Imperiled Soviet Ships  Decries Aid to Hanoi RUSSIAN PROTEST REJECTED BY US | By Raymond H Anderson Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/science-gemini-10s-success.html | Science Gemini 10s Success | By John Noble Wilford | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/seamen-study-ship-firefighting-go-through-2day-navy-course-at.html | Seamen Study Ship FireFighting Go Through 2Day Navy Course at Bayonne | By John P Callahan | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/secret-balloting-asked-by-samuels-charge-of-a-deal-is-cited-in-plea.html | SECRET BALLOTING ASKED BY SAMUELS Charge of a Deal Is Cited in Plea on Convention | By Thomas P Ronan | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/seltzer-salt-water-and-solar-stills.html | Seltzer Salt Water And Solar Stills | By Robert Hendrickson | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/speaking-of-books-the-spectator-the-spectator.html | SPEAKING OF BOOKS The Spectator The Spectator | By Robert Halsband | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/sports-of-the-times-damon-and-pythias-my-friend-the-outfielder-the.html | Sports of The Times Damon and Pythias My Friend the Outfielder The Vanishing American | By Joseph Durso | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/spotlight-the-xerox-slide-an-appraisal.html | Spotlight The Xerox Slide an Appraisal | By John J Abele | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/stamps-pan-american-federation-planned.html | Stamps Pan American Federation Planned | By David Lidman | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/strike-by-truckers-threatens-to-halt-construction-here-building.html | Strike by Truckers Threatens to Halt Construction Here BUILDING SLOWED BY TRUCK STRIKE | By Emanuel Perlmutter | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/suharto-is-the-name-not-sukarno-suharto-not-sukarno-suhartos.html | Suharto is the Name Not Sukarno Suharto Not Sukarno Suhartos delicate job to placate and dominate Sukarno | By Donald Kirk | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/suites-closing-in-in-village-area-10block-section-becomes-island-of.html | SUITES CLOSING IN IN VILLAGE AREA 10Block Section Becomes Island of Uniformity in an Ocean of Diversity 10 POSTWAR BUILDINGS A New Skyscraper Typifies Trend to Apartments as Signs of Old City Go SUITES CLOSING IN IN VILLAGE AREA | By William Robbins | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/survival-was-the-spur-survival.html | Survival Was the Spur Survival | By Howard M Sachar | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/television-honest-injun.html | Television Honest Injun | By Joan Barthel | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/textile-imports-aid-garment-men-war-requirements-interrupt-civilian.html | TEXTILE IMPORTS AID GARMENT MEN War Requirements Interrupt Civilian Production Plans for Mens Clothing | By Isadore Barmash | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-army-and-the-negro-the-army-and-the-negro-the-army-gave-the.html | The Army And the Negro The Army and the Negro The Army gave the Negro the chance to stand and compete | By Gene Grove | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-birth-of-an-old-master.html | The Birth of an Old Master | By John Canaday | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-brain-drain.html | The Brain Drain | By Leonard Buder | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-citys-hospitals-i-improvement-and-modernization-urged-in.html | The Citys Hospitals I Improvement and Modernization Urged In Underfinanced Understaffed Bellevue | By Howard A Rusk Md | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-gonzalez-donation-making-a-master-invisible.html | The Gonzalez Donation Making a Master Invisible | By Hilton Kramer | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-law-on-bugs-and-wiretaps.html | The Law On Bugs and Wiretaps | By Fred P Graham | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-petroglyph-rustlers-us-fences-in-100-acres-of-ancient-indian.html | THE PETROGLYPH RUSTLERS US Fences In 100 Acres of Ancient Indian Carvings At New Mexico Site to Halt WinchEquipped Thieves | By John V Young | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-search-for-food.html | The Search For Food | By Jane E Brody | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-sunday-school-fights-for-survival-sunday-schools-struggle-for.html | The Sunday School Fights for Survival Sunday Schools Struggle for Survival in Face of Charges They Are Inefficient and Irrelevant | By Edward B Fiske | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-underdeveloped-still-are.html | The Underdeveloped Still Are | By Edwin L Dale Jr | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-voice-of-a-thinker-thinker-thinker.html | The Voice Of a Thinker Thinker Thinker | By Morton White | RE0000647269 | 1994-06-13 | B00000276677 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/the-week-in-finance-economic-indicators-take-two-paths-but-profits.html | The Week in Finance Economic Indicators Take Two Paths But Profits Continue to Show Strength The Week in Finance | By Albert L Kraus | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/there-ought-to-be-a-law.html | There Ought to Be a Law | By Tom Wicker | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/turismo-in-a-little-spanish-town-turismo-in-a-little-spanish-town.html | Turismo In a Little Spanish Town Turismo In a Little Spanish Town | By Anne Sinclair Mehdevi | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/unlisted-stocks-decline-in-week-but-most-drops-are-small-amex-also.html | UNLISTED STOCKS DECLINE IN WEEK But Most Drops Are Small  Amex Also Weakens | By William D Smith | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/vietnam-and-the-election-is-it-ready.html | Vietnam and the Election Is It Ready | By Charles Mohr | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/vietnam-the-view-from-khabarovsk.html | Vietnam the View From Khabarovsk | By Harrison Salisbury | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/views-and-interviews.html | Views And Interviews | By Armour Craig | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/washington-the-shame-of-the-cities.html | Washington The Shame of the Cities | By James Reston | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/westchester-aides-defend-tradition-board-members-opposed-to.html | WESTCHESTER AIDES DEFEND TRADITION Board Members Opposed to Representation Change | By Merrill Folsom Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/wilson-reopens-the-cellar-club-where-beatles-got-their-start.html | Wilson Reopens the Cellar Club Where Beatles Got Their Start | By Joseph Lelyveld Special To the New York Times | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-24 | https://www.nytimes.com/1966/07/24/archives/wood-field-and-stream-a-bit-of-advice-for-parents-who-are-taking.html | Wood Field and Stream A Bit of Advice for Parents Who Are Taking Children Into Parklands | By Frank Litsky | RE0000647269 | 1994-06-13 | B00000276677 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/100000acre-plan-drawn-for-hudson-100000acre-plan-urged-for-hudson.html | 100000Acre Plan Drawn for Hudson 100000ACRE PLAN URGED FOR HUDSON | By John Sibley | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/15-poets-read-verses-at-moscow-vietnam-rally-yevtushenko-among.html | 15 Poets Read Verses at Moscow Vietnam Rally Yevtushenko Among Reciters in HalfFilled Hall Ehrenburg Declines to Write Just to Fit an Occasion | By Raymond H Anderson Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/3d-agency-cuts-city-bond-rating-on-eve-of-loan-standard-poors.html | 3D AGENCY CUTS CITY BOND RATING ON EVE OF LOAN Standard  Poors Citing a LongRange Picture Acts a Year After 2 Others LINDSAY ASSAILS MOVE Improvement in Financing Is Noted Both by Mayor and by Dun  Bradstreet 3D AGENCY CUTS CITY BOND RATING | By Robert Alden | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-faretheewell-for-newport-sing-6th-folk-festival-ends-but-all-did.html | A FARETHEEWELL FOR NEWPORT SING 6th Folk Festival Ends But All Did Not Go Smoothly | By Robert Shelton Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/a-look-at-moscows-canadian-beachhead.html | A Look at Moscows Canadian Beachhead | By Harry Schwartz | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/advertising-vick-names-benton-bowles.html | Advertising Vick Names Benton  Bowles | By Walter Carlson | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/beats-gennity-at-jericho.html | Beats Gennity at Jericho | By Michael Strauss Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/big-board-raises-its-net-revenues-an-advance-to-287million-reflects.html | BIG BOARD RAISES ITS NET REVENUES An Advance to 287Million Reflects Trading Gains | By Vartanig G Vartan | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/bill-on-air-strike-pushed-in-senate-johnson-pressing-study-of-own.html | BILL ON AIR STRIKE PUSHED IN SENATE Johnson Pressing Study of Own Way to End Dispute | By David R Jones Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/books-of-the-times-ethnic-tales-from-out-west.html | Books of The Times Ethnic Tales From Out West | By Eliot FremontSmith | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/bridge-open-pair-championship-won-by-mrs-hayden-and-becker.html | Bridge Open Pair Championship Won By Mrs Hayden and Becker | By Alan Truscott | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/brown-wins-at-connellsville-donohue-is-first-with-ford-gt-40-brown.html | Brown Wins at Connellsville DONOHUE IS FIRST WITH FORD GT 40 Brown in a LolaChevrolet Beats Huguss Porsche Carrera by 3 Seconds | By Frank M Blunk Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/building-strike-to-spread-today-800-engineers-due-to-join-drivers.html | BUILDING STRIKE TO SPREAD TODAY 800 Engineers Due to Join Drivers in Walkout | By Emanuel Perlmutter | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/chess-a-gentle-art-poking-holes-in-your-opponents-pawns.html | Chess A Gentle Art Poking Holes In Your Opponents Pawns | By Al Horowitz | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/city-weighs-15c-fare-for-the-elderly.html | City Weighs 15c Fare for the Elderly | By Clayton Knowles | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/common-market-reaches-accord-on-farm-prices-agreement-is-a-major.html | COMMON MARKET REACHES ACCORD ON FARM PRICES Agreement Is a Major Step in Joining the Economies of 6 European Nations COMMON MARKET REACHES ACCORD | By Edward Cowan Special to the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/costikyan-tells-of-deal-rumors-exdemocratic-aide-says-there-was.html | COSTIKYAN TELLS OF DEAL RUMORS ExDemocratic Aide Says There Was Talk in Party | By Peter Kihss | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/east-new-york-peaceful-but-police-stay-on-alert-trouble-subsides-in.html | East New York Peaceful But Police Stay on Alert TROUBLE SUBSIDES IN EAST NEW YORK | By Paul L Montgomery | RE0000647276 | 1994-06-13 | B00000281977 |

| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/enterprises-in-widely-separated-countries-benefit-from.html | Enterprises in Widely Separated Countries Benefit From International Finance Corp Arm of World Bank Is Marking 10th Year Aiding Needy Lands WORLD BANK UNIT AIDING POOR LANDS | By Brendan Jones | RE0000647276 | 1994-06-13 | B00000281977 |
|---|---|---|---|---|---|---|
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/fowler-predicts-monetary-accord-treasury-secretary-of-us-confident.html | FOWLER PREDICTS MONETARY ACCORD Treasury Secretary of US Confident of Agreement in the Coming Year REFORM GOAL IS CITED A Source of New Reserves Is Sought to Supplement Gold Dollar and Pound | By Edwin L Dale Jr Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/freeman-on-tour-finds-farm-belt-doubtful-on-policy-farmer-doubtful.html | Freeman on Tour Finds Farm Belt Doubtful on Policy FARMER DOUBTFUL OF GREAT SOCIETY | By William M Blair Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/french-pacifists-toil-for-village-28-conscientious-objectors.html | FRENCH PACIFISTS TOIL FOR VILLAGE 28 Conscientious Objectors Serving Conscript Duty | By John L Hess Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/geiberger-shoots-72-for-par-280-to-capture-pga-title-by-four.html | Geiberger Shoots 72 for Par 280 to Capture PGA Title by Four Strokes WYSONG IS SECOND AS 3 TIE FOR THIRD Player Casper and Littler at 286 Snead Palmer Three Others at 287 | By Lincoln A Werden Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/graebner-beats-smith-for-title-wins-grasscourt-final-at-haverford.html | GRAEBNER BEATS SMITH FOR TITLE Wins GrassCourt Final at Haverford 63 64 63 | By Allison Danzig Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/harlem-studied-for-state-office-levitt-says-building-might-replace.html | HARLEM STUDIED FOR STATE OFFICE Levitt Says Building Might Replace Plans for Lease in World Trade Center Harlem Studied for State Building Site | By Will Lissner | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/house-panel-near-car-safety-vote-unit-agrees-on-all-but-one.html | HOUSE PANEL NEAR CAR SAFETY VOTE Unit Agrees on All but One Provision of Strong Bill | By John D Morris Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/house-taking-up-rights-bill-today-openhousing-provisions-of-measure.html | HOUSE TAKING UP RIGHTS BILL TODAY OpenHousing Provisions of Measure Expected to Spur Tough WeekLong Fight House Will Open Debate on Rights Measure Today | By Ben A Franklin Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/international-team-frustrated-in-policing-of-accords-on-laos.html | International Team Frustrated In Policing of Accords on Laos | By Peter Braestrup Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/jets-fumble-on-new-screen-play-team-puts-accent-on-negative-for-a.html | Jets Fumble on New Screen Play Team Puts Accent on Negative for a TV Musical | By Frank Litsky Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/johnson-and-his-critics-he-is-seen-tending-to-make-support-of.html | Johnson and His Critics He Is Seen Tending to Make Support Of Vietnam Policy a Test of Patriotism | By John D Pomfret Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/kodak-earnings-climb-to-record-sales-also-show-advance-for-the.html | KODAK EARNINGS CLIMB TO RECORD Sales Also Show Advance for the Second Quarter COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/medicares-start-has-been-smooth-civil-rights-in-parts-of-south-the.html | MEDICARES START HAS BEEN SMOOTH Civil Rights in Parts of South the Only Major Problem  No Trend Yet in Billing Medicares First Three Weeks Have Presented Few Problems | By Harold M Schmeck Jr Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/militant-rights-groups-feel-pinch-as-gifts-drop-rights-groups-feel.html | Militant Rights Groups Feel Pinch as Gifts Drop Rights Groups Feel Financial Pinch | By Edward C Burks | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/moeller-victor-in-second-game-fisher-and-arrigo-tagged-with-losses.html | MOELLER VICTOR IN SECOND GAME Fisher and Arrigo Tagged With Losses Kennedy Roseboro Also Connect | By Leonard Koppett Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/music-young-singers-at-tanglewood-3-winners-of-moscow-competition.html | Music Young Singers at Tanglewood 3 Winners of Moscow Competition Perform Verdi and Tchaikovsky Given by Jane Marsh | By Theodore Strongin Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/negroes-start-communal-farm-to-escape-mississippi-poverty-94-move.html | Negroes Start Communal Farm To Escape Mississippi Poverty 94 Move Into Freedom City After Machines Take Over Their Jobs on Plantations | By Roy Reed Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/new-jet-aircraft-ordered-by-lines-48billion-program-is-set-for-the.html | NEW JET AIRCRAFT ORDERED BY LINES 48Billion Program Is Set for the Next 5 Years | By Tania Long | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/new-pilgrims-in-provincetown-cape-cod-village-is-the-site-of.html | New Pilgrims in Provincetown Cape Cod Village Is the Site of Beatnik Beachhead That Is Angering the Local Residents Invasion Stirs Fear of TakeOver | By Stephen R Conn Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/new-police-plan-used-on-crowds-policy-is-hands-off-unless-disorder.html | NEW POLICE PLAN USED ON CROWDS Policy Is Hands Off Unless Disorder Becomes Violent | By Thomas A Johnson | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/newfoundland-looks-beyond-its-new-highway-smallwood-regime-is.html | Newfoundland Looks Beyond Its New Highway Smallwood Regime Is Hoping for Tunnel to Mainland ExResidents Note Progress in Come Home Year | By Jay Walz Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/news-of-realty-citystate-loans-5-concerns-here-aided-in-development.html | NEWS OF REALTY CITYSTATE LOANS 5 Concerns Here Aided in Development Program | By Glenn Fowler | RE0000647276 | 1994-06-13 | B00000281977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/no-trial-in-view-for-us-captives-ho-chi-minh-says-replies-to-cbs.html | NO TRIAL IN VIEW FOR US CAPTIVES HO CHI MINH SAYS Replies to CBS Question  White House Discloses It Had Similar Report PEACE STAND RESTATED War Will End Immediately if American Soldiers Go Norths Leader Asserts NO TRIAL IN VIEW HO CHI MINH SAYS | By Robert E Dallos | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/orders-for-machine-tools-rose-by-46-in-first-half-of-1966-gain-of.html | Orders for Machine Tools Rose By 46 in First Half of 1966 Gain of 3149Million Puts Total at 1002900000  Cutting Devices Strong ORDERS ADVANCE IN MACHINE TOOLS | By William M Freeman | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/personal-finance-vacationbound-families-reminded-about-insurance-on.html | Personal Finance VacationBound Families Reminded About Insurance on Valuable Goods Personal Finance Extra Insurance | By Sal Nuccio | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/racial-troubles-a-shock-to-troy-city-realizes-it-had-lost-contact.html | RACIAL TROUBLES A SHOCK TO TROY City Realizes it Had Lost Contact With Youths | By Jonathan Randal Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/saigon-says-vietcong-commit-odious-crimes-against-cao-dai.html | Saigon Says Vietcong Commit Odious Crimes Against Cao Dai | By Eric Pace Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/schools-revise-staffing-policy-few-new-teachers-will-go-to-slum.html | SCHOOLS REVISE STAFFING POLICY Few New Teachers Will Go to Slum Neighborhoods | By Leonard Buder | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/shipping-safety-codes-improved-since-sinking-of-doria-in-1956-many.html | Shipping Safety Codes Improved Since Sinking of Doria in 1956 Many Rules Were Set After Collision With Stockholm in Which 51 Lives Were Lost | By George Horne | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/sports-of-the-times-visions-of-sugarplums.html | Sports Of The Times Visions of Sugarplums | By Gerald Eskenazi | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/stravinsky-ends-his-own-festival-leads-psalms-symphony-at.html | STRAVINSKY ENDS HIS OWN FESTIVAL Leads Psalms Symphony at Philharmonic Hall | By Allen Hughes | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/study-evaluates-catholic-schools-75-of-students-are-found.html | STUDY EVALUATES CATHOLIC SCHOOLS 75 of Students Are Found Religiously Unaffected in Later Life by Education LINK TO HOME IS CITED Sociologists Indicate Family Life Exercises Strongest Influence on Devoutness | By Edward B Fiske | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/these-are-the-fashion-magazines-and-the-women-editors-who-run-them.html | These Are the Fashion Magazines and the Women Editors Who Run Them And This Is Their Kicky Kooky Ginchy Zilchy EverYouthful Message | By Marylyn Bender | RE0000647276 | 1994-06-13 | B00000281977 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/tony-lema-and-3-die-in-air-crash-tony-lema-dies-in-plane-crash.html | TONY LEMA AND 3 DIE IN AIR CRASH TONY LEMA DIES IN PLANE CRASH | By United Press International | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/trial-lawyers-back-us-plan-of-free-legal-aid-for-the-poor.html | Trial Lawyers Back US Plan Of Free Legal Aid for the Poor | By Fred P Graham Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/troops-relax-too-as-a-sunday-calm-returns-to-clevelands-riot-area.html | Troops Relax Too as a Sunday Calm Returns to Clevelands Riot Area CLEVELAND CALM IN AREA OF RIOTS | By Walter Rugaber Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/tw0-priests-give-a-joint-sermon-episcopalians-hear-talk-on-the.html | TW0 PRIESTS GIVE A JOINT SERMON Episcopalians Hear Talk on The Social Revolution | By George Dugan | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/us-school-bills-snarled-by-morse-senator-ties-proposals-to-disputed.html | US SCHOOL BILLS SNARLED BY MORSE Senator Ties Proposals to Disputed Rights Aims | By Marjorie Hunter Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/us-team-breaks-1600meter-relay-record-ryun-880-victor-farrell.html | US Team Breaks 1600Meter Relay Record RYUN 880 VICTOR FARRELL SECOND Frey Evans Smith Lewis Run Relay in 2596 Clark Takes 10000 | By Bill Becker Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/wilson-drafting-payfreeze-law-acts-after-criticism-abroad-of-his.html | WILSON DRAFTING PAYFREEZE LAW Acts After Criticism Abroad of His Plan to Rely Upon Voluntary Cooperation WILSON DRAFTING PAYFREEZE LAW | By Anthony Lewis Special To the New York Times | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/yanks-top-angels-91-41-mantle-ties-gehrig-in-career-homers-with.html | Yanks Top Angels 91 41 Mantle Ties Gehrig in Career Homers With 493d TRESH CONNECTS IN EACH CONTEST Hits Grand Slam in Opener PinchHomer in Finale Stottlemyre Wins No 9 | By Gordon S White Jr | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-25 | https://www.nytimes.com/1966/07/25/archives/yonkers-raceway-to-open-tonight-track-advances-posttime-15-minutes.html | YONKERS RACEWAY TO OPEN TONIGHT Track Advances PostTime 15 Minutes to 8 OClock | By Louis Effrat | RE0000647276 | 1994-06-13 | B00000281977 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/585-stocks-fall-in-amex-setback-price-index-drops-by-37c-to-a-level.html | 585 STOCKS FALL IN AMEX SETBACK Price Index Drops by 37c to a Level of 1508 | By William D Smith | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/a-heart-ailment-is-linked-to-beer-37-heavy-drinkers-died-and-54.html | A HEART AILMENT IS LINKED TO BEER 37 Heavy Drinkers Died and 54 Survived Attacks of Mysterious Illness ADDITIVE INVESTIGATED But Experts Lack Evidence to Prove Cause of Deaths in Canada and US A HEART AILMENT IS LINKED TO BEER | By Jane E Brody | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/admirers-flock-to-greet-casals-el-maestro-at-89-opens-music-fete-at.html | ADMIRERS FLOCK TO GREET CASALS El Maestro at 89 Opens Music Fete at Prades | By John L Hess Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/advertising-bbd-o-resigns-account.html | Advertising BBD  O Resigns Account | By Walter Carlson | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/boeing-to-press-output-of-747s-directors-give-goahead-to-giant.html | BOEING TO PRESS OUTPUT OF 747S Directors Give GoAhead to Giant JetlinerMajor Financing Planned BOEING TO PRESS OUTPUT OF 747S | By John H Allan | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/bond-sale-today-at-record-465-is-faced-by-city-the-highest-interest.html | BOND SALE TODAY AT RECORD 465 IS FACED BY CITY The Highest Interest Rate Since 1932 Is Likely for 112Million Loan ONLY ONE BID EXPECTED Lower Credit Rating and Publicity on Finances of City Are Big Factors COSTLY BOND SALE IS FACED BY CITY | By Robert Alden | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/books-of-the-times-as-a-russian-sees-shakespeare-end-papers.html | Books of The Times As a Russian Sees Shakespeare End Papers | By Thomas Lask | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/bridge-expert-declarer-led-astray-by-an-offbeat-opening-bid.html | Bridge Expert Declarer Led Astray By an OffBeat Opening Bid | By Alan Truscott | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/builders-struck-by-2-more-unions-engineers-and-plumbers-out.html | BUILDERS STRUCK BY 2 MORE UNIONS Engineers and Plumbers Out Construction Impeded at Major Sites in City Citys Building Industry Struck by 2 More Unions | By Charles Grutzner | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/business-declines-in-east-new-york-business-fading-in-east-new-york.html | Business Declines In East New York BUSINESS FADING IN EAST NEW YORK | By Paul L Montgomery | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/callaghan-sees-freeze-not-vital-briton-discounts-need-for-wage-and.html | CALLAGHAN SEES FREEZE NOT VITAL Briton Discounts Need for Wage and Price Curb | By Edward Cowan Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/campaign-funds-paid-a-dodd-fare-records-indicate-his-office-settled.html | CAMPAIGN FUNDS PAID A DODD FARE Records Indicate His Office Settled Plane Bill He Said Coast Group Covered CAMPAIGN FUNDS PAID A DODD FARE | By Ew Kenworthy Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/city-gets-a-grant-of-4million-to-train-jobless.html | City Gets a Grant of 4Million to Train Jobless | By John Kifner | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/city-to-ask-state-law-revoking-auto-registration-of-scofflaws-a.html | City to Ask State Law Revoking Auto Registration of Scofflaws A SCOFFLAW CURB SOUGHT BY CITY | By Bernard Weinraub | RE0000647275 | 1994-06-13 | B00000281976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/commodities-grain-futures-rise-on-news-of-light-rainfall-in-growing.html | Commodities Grain Futures Rise on News of Light Rainfall in Growing Areas SOYBEANS SURGE IN HEAVY TRADING Strong Gains Also Shown in Wheat and Corn Contracts Copper Prices Drop | By Elizabeth M Fowler | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/commons-votes-labor-bill-for-nationalizing-of-steel-commons.html | Commons Votes Labor Bill For Nationalizing of Steel Commons Approves Labor Bill To Nationalize Steel Industry | By Dana Adams Schmidt Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/cooper-sq-plan-revised-by-city.html | COOPER SQ PLAN REVISED BY CITY | By Steven V Roberts | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/culture-and-our-schools-bold-study-is-needed-to-test-impact-of-arts.html | Culture and Our Schools Bold Study Is Needed to Test Impact Of Arts Programs on the Curriculum | By Howard Taubman | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/davis-resigns-as-afl-commissioner-woodard-named-league-president.html | Davis Resigns as AFL Commissioner Woodard Named League President Wood Field and Stream Survey Reveals Polluted Waters Killed 11750000 Fish in Nation Last Year | By Oscar Godbout | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/erhard-suffers-another-setback-in-key-state.html | Erhard Suffers Another Setback in Key State | By Thomas J Hamilton Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/fall-collections-get-under-way-in-paris.html | Fall Collections Get Under Way in Paris | By Gloria Emerson Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/gains-for-regime-seen-in-laos-war-paradoxes-abound-as-fight-with.html | GAINS FOR REGIME SEEN IN LAOS WAR Paradoxes Abound as Fight With Pathet Lao Goes On | By Peter Braestrup Special to the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/general-stilwell-jr-is-missing-on-plane-in-pacific.html | General Stilwell Jr Is Missing on Plane in Pacific | By Wallace Turner Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/glen-alden-sets-bid-for-bvd-co-diversified-unit-planning-to-buy.html | GLEN ALDEN SETS BID FOR BVD CO Diversified Unit Planning to Buy Controlling Interest GLEN ALDEN SETS BID FOR BVD CO | By Leonard Sloane | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/grand-jury-hears-evidence-on-the-speck-case-surviving-nurse-is.html | Grand Jury Hears Evidence on the Speck Case Surviving Nurse Is Unable to Testify as State Witness | By Austin C Wehrwein Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/group-off-to-cambodia.html | Group Off to Cambodia | By Nan Robertson Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/hirsch-jacobs-captures-his-3500th-victory-trainer-62-scores-with.html | Hirsch Jacobs Captures His 3500th Victory Trainer 62 Scores With Well Played in Aqueduct Race | By Joe Nichols | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/hoagy-carmichael-sat-down-to-play-the-pianoand-then-he-bought-it.html | Hoagy Carmichael Sat Down to Play the Pianoand Then He Bought It | By Nan Ickeringill | RE0000647275 | 1994-06-13 | B00000281976 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/house-panel-acts-to-end-rate-war-banking-unit-approves-bill-setting.html | HOUSE PANEL ACTS TO END RATE WAR Banking Unit Approves Bill Setting a 4  Maximum on Some Time Deposits PASSAGE IS DOUBTFUL Saving and Loan Industry and Bankers Are Critical of Emergency Plan HOUSE PANEL ACTS TO END RATE WAR | By Edwin L Dale Jr Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/house-unit-votes-auto-safety-bill-mandatory-standards-set-for-all.html | HOUSE UNIT VOTES AUTO SAFETY BILL Mandatory Standards Set for All 1968 Models | By John D Morris Special to the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/housing-program-invites-sponsors-nonprofit-groups-are-asked-to-join.html | HOUSING PROGRAM INVITES SPONSORS Nonprofit Groups Are Asked to Join Fight on Poverty | By Joseph A Loftus Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/japan-and-soviet-plan-closer-ties-economic-steps-settokyo-rebuffed.html | JAPAN AND SOVIET PLAN CLOSER TIES Economic Steps SetTokyo Rebuffed on Land Claims | By Robert Trumbull Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/major-tax-drive-on-cigarettes-set-city-moves-to-end-revenue-loss-in.html | MAJOR TAX DRIVE ON CIGARETTES SET City Moves to End Revenue Loss in Bootlegging | By Clayton Knowles | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/market-tumbles-to-low-for-year-trading-quickens-but-volume-is.html | MARKET TUMBLES TO LOW FOR YEAR TRADING QUICKENS But Volume Is Limited to 7 Million in Worst Drop in 32 Months MARKET TUMBLES TO LOW FOR YEAR | By John J Abele | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mckissick-says-negroes-are-frustrated-and-angry.html | McKissick Says Negroes Are Frustrated and Angry | By Henry Raymont | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mnamara-prods-allies-on-forces-decries-double-standard-in-views-on.html | MNAMARA PRODS ALLIES ON FORCES Decries Double Standard in Views on NATO Needs MNAMARA PRODS ALLIES ON FORCES | By David Halberstam Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/mongolian-youths-swing-to-wests-jukebox-airs-forsake-their-yurts.html | Mongolian Youths Swing to Wests Jukebox Airs Forsake Their Yurts and Yaks for Imported Music | By Harrison E Salisbury Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/music-fete-at-dartmouth-congregation-of-arts-offers-works-by.html | Music Fete at Dartmouth Congregation of Arts Offers Works by Lutoslawski Top Polish Composer | By Howard Klein Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/nassers-harder-line-on-anniversary-of-suez-he-moves-to-reassert.html | Nassers Harder Line On Anniversary of Suez He Moves To Reassert Role as Leader of Arabs | By Hedrick Smith Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/negative-view-of-cities-taken-by-companies-that-rate-bonds.html | Negative View of Cities Taken By Companies That Rate Bonds | By Robert D Hershey Jr | RE0000647275 | 1994-06-13 | B00000281976 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/nevele-chief-goes-off-stride-then-triumphs-in-yonkers-feature-crowd.html | Nevele Chief Goes Off Stride Then Triumphs in Yonkers Feature CROWD OF 24089 BETS 1932154 Drivers Criticize Condition of Good Track on First Night of 74Day Meet | By Louis Effrat Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/new-look-sought-by-daytona-beach-city-hopes-symphony-will-supplant.html | NEW LOOK SOUGHT BY DAYTONA BEACH City Hopes Symphony Will Supplant Sex and Suds | By Martin Waldron Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/new-pact-to-last-at-least-3-years-woodards-position-unsure-after.html | NEW PACT TO LAST AT LEAST 3 YEARS Woodards Position Unsure After Merger in 1970 | By Lloyd E Millegan | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/opposition-uproar-disrupts-debate-in-new-delhi.html | Opposition Uproar Disrupts Debate in New Delhi | By J Anthony Lukas Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/physician-charged-in-2-deaths-his-wifes-and-army-colonels-doctor.html | Physician Charged in 2 Deaths His Wifes and Army Colonels Doctor Held in 2d Death His Wifes | By Ronald Sullivan Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/powell-is-fighting-court-motion-that-he-be-jailed-for-contempt.html | Powell Is Fighting Court Motion That He Be Jailed for Contempt | By Robert E Tomasson | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/reischauer-quits-as-envoy-in-japan-alexis-johnson-career-man-will.html | REISCHAUER QUITS AS ENVOY IN JAPAN Alexis Johnson Career Man Will Replace Him in Tokyo | By Benjamin Welles Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/rights-bill-wins-first-house-test-by-close-margin-200to180-vote.html | RIGHTS BILL WINS FIRST HOUSE TEST BY CLOSE MARGIN 200to180 Vote Bringing Measure From Rules Panel Lessens Backers Hopes CELLER DEBATES SMITH Brooklynite Supports Action Virginian Decries Fear of Negro Revolution RIGHTS BILL WINS FIRST HOUSE TEST | By Ben A Franklin Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/roosevelt-offer-of-deal-reported-exbeame-aide-says-plan-involved.html | ROOSEVELT OFFER OF DEAL REPORTED ExBeame Aide Says Plan Involved Wagner Support Charge Is Denied ExBeame Aide Says Roosevelt Proposed a Deal | By Richard Witkin | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/scientists-to-aid-sobells-appeal-2-will-testify-that-atomic-spy.html | SCIENTISTS TO AID SOBELLS APPEAL 2 Will Testify That Atomic Spy Sketch Was False | By Sidney E Zion | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/senate-approves-2year-latin-aid-vote-of-54-to-31-overrides-foreign.html | SENATE APPROVES 2YEAR LATIN AID Vote of 54 to 31 Overrides Foreign Relations Panel | By Felix Belair Jr Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sinatra-will-star-for-an-hour-in-color-on-cbs-his-daughter-nancy.html | Sinatra Will Star for an Hour in Color on CBS His Daughter Nancy Will Be a Guest on Show Taped for Dec 7 | By Val Adams | RE0000647275 | 1994-06-13 | B00000281976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/sports-of-the-times-tony-lema-and-friends.html | Sports of The Times Tony Lema and Friends | By Lincoln A Werden | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/spray-killing-of-enemys-crops-stepped-up-by-us-in-vietnam.html | Spray Killing of Enemys Crops Stepped Up by US in Vietnam | By Eric Pace Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/stengel-and-williams-inducted-into-baseball-hall-of-fame-ceremony.html | Stengel and Williams Inducted Into Baseball Hall of Fame Ceremony Attracts 10000 Spectators to Cooperstown | By Joseph Durso Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/surrogate-race-saddens-lindsay-mayor-undecided-on-vote-calls.html | SURROGATE RACE SADDENS LINDSAY Mayor Undecided on Vote Calls Situation Unfortunate | By Peter Kihss | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/un-opens-debate-on-mideast-clash-syrian-and-israeli-charges-heard.html | UN OPENS DEBATE ON MIDEAST CLASH Syrian and Israeli Charges Heard in Security Council | By Raymond Daniell Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/wall-st-assesses-stockprice-slide-brokers-assess-markets-slide.html | Wall St Assesses StockPrice Slide BROKERS ASSESS MARKETS SLIDE | By Vartanig G Vartan | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/washington-is-not-as-some-restaurant-critics-say-a-total-disaster-a.html | Washington Is Not as Some Restaurant Critics Say a Total Disaster Area | By Craig Claiborne Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/world-cup-telecasts-help-keep-moscows-males-off-the-streets.html | World Cup Telecasts Help Keep Moscows Males Off the Streets | By Raymond H Anderson Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-26 | https://www.nytimes.com/1966/07/26/archives/yanks-and-mets-are-improving-but-have-a-lot-of-building-to-do.html | Yanks and Mets Are Improving But Have a Lot of Building to Do | By Leonard Koppett Special To the New York Times | RE0000647275 | 1994-06-13 | B00000281976 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/2billion-aid-bill-passed-by-senate-409million-cut-6627-vote-sends.html | 2BILLION AID BILL PASSED BY SENATE 409MILLION CUT 6627 Vote Sends Economic Measure to a Conference Session With House MILITARY AID PUT OFF Deal of West Germany With Red China for Steel Mill Is Denounced 5633 2BILLION AID BILL PASSED BY SENATE | By Felix Belair Jr Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/7th-ave-placing-helpwanted-ads-garment-men-seek-workers-to-meet.html | 7TH AVE PLACING HELPWANTED ADS Garment Men Seek Workers to Meet Fall Schedules | By Herbert Koshetz | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/advertising-all-about-wells-rich-greene.html | Advertising All About Wells Rich Greene | By Walter Carlson | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/air-system-cuts-risk-of-infection-operating-room-technique.html | AIR SYSTEM CUTS RISK OF INFECTION Operating Room Technique Described at Symposium | By Harold M Schmeck Jr Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/ancient-system-of-manmade-ridges-found-in-south-america.html | Ancient System of ManMade Ridges Found in South America | By Walter Sullivan | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/atom-arms-panel-advanced-in-nato-permanent-unit-on-nuclear-sharing.html | ATOM ARMS PANEL ADVANCED IN NATO Permanent Unit on Nuclear Sharing Seems Certain | By David Halberstam Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bonn-displeased-at-indias-action-it-protests-statement-with-soviet.html | BONN DISPLEASED AT INDIAS ACTION It Protests Statement With Soviet on 2 Germanys | By J Anthony Lukas Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/books-of-the-times-making-america-ugly.html | Books of The Times Making America Ugly | By Eliot FremontSmith | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bridge-a-temptation-to-crossruff-must-sometimes-be-curbed.html | Bridge A Temptation to Crossruff Must Sometimes Be Curbed | By Alan Truscott | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/britains-top-court-rules-it-can-alter-its-own-decisions-top-british.html | Britains Top Court Rules It Can Alter Its Own Decisions Top British Court Rules It Can Alter Its Decisions | By Anthony Lewis Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/bulova-will-spur-accutron-watch-in-womens-line-bulova-to-push-line.html | Bulova Will Spur Accutron Watch In Womens Line BULOVA TO PUSH LINE FOR WOMEN | By Leonard Sloane | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/capitol-architect-under-new-attack-capitol-architect-comes-under.html | Capitol Architect Under New Attack Capitol Architect Comes Under Attack Over His Plans for New Library | By Ada Louise Huxtable | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/central-is-seeking-to-drop-its-long-passenger-runs-wants-to.html | Central Is Seeking to Drop Its Long Passenger Runs Wants to Substitute HighSpeed Shuttles Ranging No More Than 200 Miles Pennsy Indicates Similar Move CENTRAL SEEKING TO END LONG RUNS | By John P Callahan | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/choice-of-coupon-unusual-feature-lure-for-individual-buyers-seen-16.html | CHOICE OF COUPON UNUSUAL FEATURE Lure for Individual Buyers Seen 16 Texas Colleges in 33Million Offering | By John H Allan | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/city-accepts-bid-for-465-bonds-112million-issue-is-sold-at-highest.html | CITY ACCEPTS BID FOR 465 BONDS 112Million Issue Is Sold at Highest Rate in 34 Years | By Robert Alden | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/city-starts-narcotics-plan-to-turn-tide-of-addiction-city-drive-to.html | City Starts Narcotics Plan To Turn Tide of Addiction CITY DRIVE TO CUT ADDICTION BEGUN | By Thomas Buckley | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/commodities-cocoa-prices-move-up-the-limit-in-extremely-active.html | Commodities Cocoa Prices Move Up the Limit in Extremely Active Trading VOLUME SO HEAVY A HALT IS CALLED Open Interest at a Record Soybeans Lose Advance Achieved on Monday | By Elizabeth M Fowler | RE0000647303 | 1994-06-13 | B00000282035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/copter-club-offers-view-for-dessert.html | Copter Club Offers View for Dessert | By Craig Claiborne | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/court-upholds-printers-on-bargaining.html | Court Upholds Printers on Bargaining | By Emanuel Perlmutter | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/damage-suit-held-a-rights-weapon-trial-lawyers-urged-to-use.html | DAMAGE SUIT HELD A RIGHTS WEAPON Trial Lawyers Urged to Use Reconstruction Statute | By Fred P Graham Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/dance-national-troupes-companies-from-africa-and-the-soviet-union.html | Dance National Troupes Companies From Africa and the Soviet Union Are Appearing in London | By Clive Barnes Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/data-center-held-peril-to-privacy-vance-packard-says-plan-for.html | DATA CENTER HELD PERIL TO PRIVACY Vance Packard Says Plan for National Dossier Bank Would Frighten Public DATA CENTER HELD PERIL TO PRIVACY | By Nan Robertson Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/decaying-depot-is-resurrected-in-garrison-building-made-into-museum.html | Decaying Depot Is Resurrected in Garrison Building Made Into Museum by the Town | By Barnard L Collier Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/democrats-agree-to-screen-judges-jones-says-he-and-kennedy-will.html | DEMOCRATS AGREE TO SCREEN JUDGES Jones Says He and Kennedy Will Scan City Candidates Publicly 20 Are Listed Jones and Kennedy to Screen Judges | By Peter Kihss | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/disavow-ky-plan-mansfield-urges-other-senators-join-him-in-opposing.html | DISAVOW KY PLAN MANSFIELD URGES Other Senators Join Him in Opposing Any Invasion | By Benjamin Welles Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/expansion-voted-in-money-talks-10-major-financial-nations-agree-to.html | EXPANSION VOTED IN MONEY TALKS 10 Major Financial Nations Agree to Open Meetings on Reform to Poor Lands FRANCE OPPOSES MOVE But Paris Indicates She Will Take Part in the Sessions Scheduled for Late Fall | By Edward Cowan Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/foreign-affairs-where-the-trouble-started.html | Foreign Affairs Where the Trouble Started | By Cl Sulzberger | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/frederickson-giants-star-back-injures-ankle-and-knee-in-drill.html | Frederickson Giants Star Back Injures Ankle and Knee in Drill | By William N Wallace Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/gm-earnings-drop-14-in-2d-quarter-gm-profits-dip-145-in-quarter.html | GM Earnings Drop 14 in 2d Quarter GM PROFITS DIP 145 IN QUARTER | By William D Smith | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/helms-says-dodd-conferred-with-cia-before-europe-trip.html | Helms Says Dodd Conferred With CIA Before Europe Trip | By Ew Kenworthy Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/historians-bid-us-halt-suit-on-book-hisporians-urge-us-to-halt-suit.html | Historians Bid US Halt Suit on Book HISPORIANS URGE US TO HALT SUIT | By Harry Gilroy | RE0000647303 | 1994-06-13 | B00000282035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/johnson-delays-views-on-a-law-to-end-air-strike-aides-put-off.html | JOHNSON DELAYS VIEWS ON A LAW TO END AIR STRIKE Aides Put Off Testimony Till Today Senate Leaders Favor Legislation Johnson Delays His Views on Legislation to End the Airlines WalkOut | By David R Jones Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/johnson-reports-farm-income-rise-credits-administration-for.html | JOHNSON REPORTS FARM INCOME RISE Credits Administration for Expected 15Billion Gain | By William M Blair Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/kennedy-ponders-a-handsoff-role-in-governor-race-says-that-in-light.html | KENNEDY PONDERS A HANDSOFF ROLE IN GOVERNOR RACE Says That in Light of Feud He May Back No One for Democratic Nomination COMPLICATIONS NOTED Charges of Deals Among Candidates Cloud Poll He Took Senator Indicates KENNEDY PONDERS SILENCE IN RACE | By Thomas P Ronan Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/laborcost-comparisons-irk-film-unions-here-local-groups-dispute.html | LaborCost Comparisons Irk Film Unions Here Local Groups Dispute Charge That Expenses in City Are Higher Than on Coast | By Vincent Canby | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/malicious-is-35-favorite-in-gravesend-today-5-others-entered-in.html | Malicious Is 35 Favorite in Gravesend Today 5 OTHERS ENTERED IN AQUEDUCT DASH InjuryProne Malicious Will Make 2d Start of Season in 25000 Added Race | By Michael Strauss | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/mayor-to-set-up-top-planning-unit-panel-will-establish-policy-and.html | MAYOR TO SET UP TOP PLANNING UNIT Panel Will Establish Policy and Set Municipal Goals Mayor to Set Up Panel to Plan City Policy and Establish Goals | By Steven V Roberts | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nectarine-good-cooked-or-eaten-out-of-hand.html | Nectarine Good Cooked Or Eaten Out of Hand | By Jean Hewitt | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nervous-selling-weakens-market-late-rally-reduces-decline-but.html | NERVOUS SELLING WEAKENS MARKET Late Rally Reduces Decline but Losses Outpace Gains by More Than 2 to 1 DOW REACHES 1966 LOW Sperry Burroughs Polaroid and KLM Show Advances Volume Increases NERVOUS SELLING WEAKENS MARKET | By John J Abele | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/new-jersey-and-florida-contend-for-murder-trial-of-physician.html | New Jersey and Florida Contend For Murder Trial of Physician | By Ronald Sullivan | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/next-at-woolworth-franchises-system-proposed-to-let-independents.html | Next at Woolworth Franchises System Proposed to Let Independents Use Chain Name WOOLWORTH SETS FRANCHISE GOALS | By Isadore Barmash | RE0000647303 | 1994-06-13 | B00000282035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nickerson-seeks-to-win-support-of-delegates-backing-oconnor-9-from.html | Nickerson Seeks to Win Support Of Delegates Backing OConnor 9 From Niagara Applaud Nassau Aspirant but Result Is Doubtful | By Ralph Blumenthal Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/nolimit-liability-at-sea-is-pressed-lawyers-urge-congress-to-act-at.html | NOLIMIT LIABILITY AT SEA IS PRESSED Lawyers Urge Congress to Act at Current Session | By George Horne | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/ottawa-is-upheld-in-espionage-case-panel-approves-the-ouster-of.html | OTTAWA IS UPHELD IN ESPIONAGE CASE Panel Approves the Ouster of Implicated Employe | By Jay Walz Special to the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/paris-rekindles-the-passion-for-purple.html | Paris Rekindles the Passion for Purple | By Gloria Emerson Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/petty-to-drive-barracuda-sunday-stock-car-standout-in-sixhour-sedan.html | Petty to Drive Barracuda Sunday Stock Car Standout in SixHour Sedan Race at Danville | By Frank M Blunk | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/philharmonic-plays-for-75000-record-is-set-by-audience-in-the-park.html | Philharmonic Plays for 75000 Record Is Set by Audience in the Park 75000 AT CONCERT IN CENTRAL PARK | By Howard Klein | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/president-backs-negro-promotion-agrees-to-bid-by-young-for-more.html | PRESIDENT BACKS NEGRO PROMOTION Agrees to Bid by Young for More Officers in Vietnam | By John W Finney Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/prices-drop-again-on-american-list-in-slowed-trading.html | Prices Drop Again On American List In Slowed Trading | By Alexander R Hammer | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/primary-election-tight-in-arkansas-runoff-expected-in-race-to.html | PRIMARY ELECTION TIGHT IN ARKANSAS RunOff Expected in Race to Succeed Gov Faubus | By Roy Reed Special to the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/records-are-set-by-jersey-standard-earnings-issued-by-oil-companies.html | Records Are Set by Jersey Standard EARNINGS ISSUED BY OIL COMPANIES | By Clare M Reckert | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/roosevelt-says-deal-is-top-issue-but-oconnor-calls-charge.html | ROOSEVELT SAYS DEAL IS TOP ISSUE But OConnor Calls Charge Unequivocally Untrue | By Richard Witkin | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/russians-beat-poles-in-track-us-overruns-both-on-paper.html | Russians Beat Poles in Track US Overruns Both on Paper | By Frank Litsky | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/russians-step-up-war-on-criminals-centralize-police-authority-and.html | RUSSIANS STEP UP WAR ON CRIMINALS Centralize Police Authority and Stiffen Penalties | By Raymond H Anderson Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/shift-in-church-council-rise-in-nonwestern-members-affects-world.html | Shift in Church Council Rise in NonWestern Members Affects World Groups Position on Vietnam | By Edward B Fiske | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/show-down-looms-on-capitol-plans-house-and-senate-at-odds-on-west.html | SHOW DOWN LOOMS ON CAPITOL PLANS House and Senate at Odds on West Front Extension | By Marjorie Hunter Special to the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/sihanouk-criticizes-pathet-lao-for-claiming-part-of-cambodia.html | Sihanouk Criticizes Pathet Lao For Claiming Part of Cambodia | By Peter Braestrup Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/slain-boy-buried-in-east-new-york-300-mourn-shooting-victim-negro.html | SLAIN BOY BURIED IN EAST NEW YORK 300 Mourn Shooting Victim  Negro Gets Police Post | By Paul L Montgomery | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/sports-of-the-times-the-waiting-game.html | Sports of The Times The Waiting Game | By Robert Lipsyte | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/the-guessing-game-business-forecasters-are-at-odds-over-outlook-for.html | The Guessing Game Business Forecasters Are at Odds Over Outlook for Nations Economy ECONOMISTS JOIN IN GUESSING GAME | By Mj Rossant | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/traffic-worries-lincoln-center-movements-will-be-shifted-to-head.html | TRAFFIC WORRIES LINCOLN CENTER Movements Will Be Shifted to Head Off Tieups When Met Adds Its Crowds | By Richard F Shepard | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/tv-cbs-eyes-the-innocents-abroad-news-camera-joins-a-modern-grand.html | TV CBS Eyes the Innocents Abroad News Camera Joins a Modern Grand Tour Kindly Fun Is Poked at 21Day Phenomenon | By George Gent | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/twins-turn-back-yanks-63-boswell-registers-his-5th-victory-in-row.html | Twins Turn Back Yanks 63 Boswell Registers His 5th Victory in Row and Fans 9 Minnesotas Attack Led by Homer and Double by Oliva | By Joseph Durso | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/us-envoys-departure-ends-era-in-tie-to-japan-reischauer-asserts.html | US Envoys Departure Ends Era in Tie to Japan Reischauer Asserts Mission to Restore Communication With People Is Achieved | By Robert Trumbull Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/us-steel-net-lags-behind-65-pace-us-steel-shows-drop-in-earnings.html | US Steel Net Lags Behind 65 Pace US STEEL SHOWS DROP IN EARNINGS | By Robert A Wright | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/washington-the-manpower-problem-at-state.html | Washington The Manpower Problem at State | By James Reston | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/wilkins-presses-for-open-housing-warns-of-heartbreaking-and-ugly.html | WILKINS PRESSES FOR OPEN HOUSING Warns of Heartbreaking and Ugly Developments if Rights Bill Is Cut WILKINS PRESSES FOR OPEN HOUSING | By Ben A Franklin Special To the New York Times | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/wood-field-and-stream-there-is-nothing-fishy-about-the-bait-marlin.html | Wood Field and Stream There Is Nothing Fishy About the Bait Marlin Are Reported Going After | By Oscar Godbout | RE0000647303 | 1994-06-13 | B00000282035 |
| 1966-07-27 | https://www.nytimes.com/1966/07/27/archives/workers-laid-off-at-building-sites-halt-to-private-construction.html | WORKERS LAID OFF AT BUILDING SITES Halt to Private Construction Seen if Strikes Continue | By Charles Grutzner | RE0000647303 | 1994-06-13 | B00000282035 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/3-western-roads-press-merger-bid-icc-asked-to-reconsider-its.html | 3 WESTERN ROADS PRESS MERGER BID ICC Asked to Reconsider Its Rejection of Plan | By Robert E Bedingfield | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/350-truckers-end-delivery-strike-but-building-layoffs-spread-as.html | 350 TRUCKERS END DELIVERY STRIKE But Building Layoffs Spread as Paralysis Mounts | By Charles Grutzner | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/425-city-schools-found-defective-building-department-survey.html | 425 CITY SCHOOLS FOUND DEFECTIVE Building Department Survey Uncovers Wide Violations | By Steven V Roberts | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/a-crisis-airlift-test-planned-in-city.html | A Crisis Airlift Test Planned in City | By Edward Hudson | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/abc-will-start-live-night-show-joey-bishop-chosen-as-host-format.html | ABC WILL START LIVE NIGHT SHOW Joey Bishop Chosen as Host  Format Like Tonights | By Val Adams | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/advertising-a-dissent-on-packaging-bill.html | Advertising A Dissent on Packaging Bill | By Walter Carlson | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ann-serannes-recipe-for-a-perfect-roast-put-it-in-the-oven-and.html | Ann Serannes Recipe for a Perfect Roast Put It in the Oven and Relax | By Craig Claiborne | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/argentine-curbs-on-press-tighten-uruguayan-magazine-and-newspaper.html | ARGENTINE CURBS ON PRESS TIGHTEN Uruguayan Magazine and Newspaper Are Seized | By Hj Maidenberg Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/article-3-no-title-talk-of-the-town.html | Article 3  No Title Talk of the Town | By Joseph Durso | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/belgian-statesman.html | Belgian Statesman | PaulHenri Spaak | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/belli-is-banned-as-a-speaker-at-trial-lawyers-convention.html | Belli Is Banned as a Speaker At Trial Lawyers Convention | By Fred P Graham Special to the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/board-charges-walton-with-polluting-delaware-asserts-damping-of.html | Board Charges Walton With Polluting Delaware Asserts Damping of Sewage Into River Contaminates New York City Water | By Walter H Waggoner Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bonds-broad-response-seen-for-treasury-offering-with-5-coupon-some.html | Bonds Broad Response Seen for Treasury Offering With 5  Coupon SOME US ISSUES REGISTER DECLINE Governments Outstanding Securities React to News in AfterHours Trading | By John H Allan | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/books-of-the-times-the-mistress-who-came-to-stay.html | Books of The Times The Mistress Who Came to Stay | By Charles Poore | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bridge-partners-unjustified-jump-results-in-unmakable-slam.html | Bridge Partners Unjustified Jump Results in Unmakable Slam | By Alan Truscott | RE0000647304 | 1994-06-13 | B00000282036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/britain-and-europe-some-fear-london-may-have-missed-its-big-chance.html | Britain and Europe Some Fear London May Have Missed Its Big Chance for Economic Salvation | By Anthony Lewis Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/bvd-chief-says-he-will-keep-job-asserts-his-sale-of-stock-does-not.html | BVD CHIEF SAYS HE WILL KEEP JOB Asserts His Sale of Stock Does Not Mean Merger | By Leonard Sloane | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/canyon-dam-foes-fail-to-kill-plans-house-unit-to-vote-today-on.html | CANYON DAM FOES FAIL TO KILL PLANS House Unit to Vote Today on Colorado River Project | By William M Blair Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/chemical-additives-for-cotton-disturbing-textile-producers.html | Chemical Additives for Cotton Disturbing Textile Producers ADDITIVES UPSET TEXTILE MAKERS | By Herbert Koshetz | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/chess-anticollusion-rule-leads-to-2-lively-tactical-duels.html | Chess AntiCollusion Rule Leads To 2 Lively Tactical Duels | By Al Horowitz | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/commodities-grain-prices-drop-sharply-as-speculators-sell-on-news.html | Commodities Grain Prices Drop Sharply as Speculators Sell on News of Rain SOYBEANS DECLINE FULL DAILY LIMIT Wheat Fights Trend to Make Small GainCocoa Again Achieves New Highs | By Elizabeth M Fowler | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/computer-to-aid-heart-diagnoses-hartford-hospital-will-use-phone.html | COMPUTER TO AID HEART DIAGNOSES Hartford Hospital Will Use Phone Link to Washington for Its Emergency Cases ANALYSIS IN 15 SECONDS Method to Be Extended to Other Medical Tests Wide Utilization Is Predicted | By Harold M Schmeck Jr Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/congo-detaining-10-mercenaries-staff-officers-held-in-wake-of.html | CONGO DETAINING 10 MERCENARIES Staff Officers Held in Wake of Mutiny by Katangans | By Lloyd Garrison Special to the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/court-orders-4-new-primaries-citing-irregularities-in-bronx.html | Court Orders 4 New Primaries Citing Irregularities in Bronx | By Clayton Knowles | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/datacenter-aims-scored-in-inquiry-advocates-hear-legislators.html | DATACENTER AIMS SCORED IN INQUIRY Advocates Hear Legislators Challenge Their System | By Nan Robertson Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/daytona-beach-festival-gambles-on-the-british-london-symphony.html | Daytona Beach Festival Gambles on the British London Symphony Imported for MonthLong Series of Orchestral Programs | By Harold C Schonberg Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/democratic-nominee-held-in-plot-to-fix-bronx-case-plot-to-fix.html | Democratic Nominee Held In Plot to Fix Bronx Case Plot to Fix Narcotics Case Laid To Bronx Democratic Candidate | By Peter Kihss | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/economist-named-new-head-of-rand-corporation.html | Economist Named New Head of Rand Corporation | By Peter Bart Special to the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/farm-unions-plan-merger-on-coast-rival-of-teamsters-to-get-an.html | FARM UNIONS PLAN MERGER ON COAST Rival of Teamsters to Get an AFLCIO Charter | By Lawrence E Davies Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/florida-judge-delays-doctors-murder-hearing-jersey-asks-for.html | Florida Judge Delays Doctors Murder Hearing Jersey Asks for Extradition | By Jacques Nevard | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/for-those-who-pursue-learning-the-beginning-of-summer-is-only-the.html | For Those Who Pursue Learning the Beginning of Summer Is Only the Beginning of Another School Term Schools Run Summer Festival Luring Good and Bad Students | By Ma Farber | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ford-to-expand-its-auto-racing-program-next-year-at-cost-of.html | Ford to Expand Its Auto Racing Program Next Year at Cost of 1OMillion COMPANY ASSERTS SAFETY IS AIDED Contends Racing Helps Build Better Cars Plans Call for Return to Le Mans | By Joseph C Ingraham | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/former-aide-blames-dodd-in-billing.html | Former Aide Blames Dodd in Billing | By Ew Kenworthy Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ghana-again-seeks-extradition-from-britain-of-nkrumah-aide-reverses.html | Ghana Again Seeks Extradition From Britain of Nkrumah Aide Reverses Herself to Press New Charge of Theft of Government Money | By W Granger Blair Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gift-fills-gap-in-audubon-series-historical-society-receives.html | Gift Fills Gap in Audubon Series Historical Society Receives Portrait of a Condor | By Sanka Knox | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/goma-and-his-girls-make-a-hit-at-paris-showings.html | Goma and His Girls Make a Hit at Paris Showings | By Gloria Emerson Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/gop-help-sought-for-open-housing-rights-plank-backers-fear.html | GOP HELP SOUGHT FOR OPEN HOUSING Rights Plank Backers Fear Defections by Democrats  House Mood Unclear Democrats Seeking GOP Aid To Salvage Open Housing Plank | By Marjorie Hunter Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/japan-and-soviet-plan-regular-talks.html | Japan and Soviet Plan Regular Talks | By Robert Trumbull Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/jersey-teachers-yield-on-reforms-state-association-says-it-is-ready.html | JERSEY TEACHERS YIELD ON REFORMS State Association Says It Is Ready to End Opposition to Reorganization Plan BUT CHANGE IS SOUGHT Agreement on Hughes Idea for Higher Education Is Expected by Observers | By Ronald Sullivan Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/jets-touchdown-in-4th-period-beats-patriots-rookies-1413.html | Jets Touchdown in 4th Period Beats Patriots Rookies 1413 | By William N Wallace Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |

| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/johnson-proposal-for-indian-foundation-shelved-acts-to-avoid.html | Johnson Proposal for Indian Foundation Shelved Acts to Avoid Embarrassing Mrs Gandhis Regime US Agrees to Set Aside the Project for Time Being | By J Anthony Lukas Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
|---|---|---|---|---|---|---|
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/kosygin-greets-premier-of-iraq-soviet-to-seek-closer-ties-during.html | KOSYGIN GREETS PREMIER OF IRAQ Soviet to Seek Closer Ties During Visit of alBazzaz | By Raymond H Anderson Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/layman-is-sought-as-hospital-chief-mayor-wants-management.html | LAYMAN IS SOUGHT AS HOSPITAL CHIEF Mayor Wants Management Specialist for the Job | By Martin Tolchin | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mansfield-asks-cutbacks-of-us-forces-in-europe-favors-return-of.html | Mansfield Asks Cutbacks Of US Forces in Europe Favors Return of 75000 in France and 10 From Other Parts of Europe to Ease Pressure of Vietnam Costs MANSFIELD ASKS TROOP CUTBACKS | By Benjamin Welles Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/mayor-asks-data-on-us-aid-to-city-orders-wide-study-of-ways-to.html | MAYOR ASKS DATA ON US AID TO CITY Orders Wide Study of Ways to Expand Assistance | By Robert Alden | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/military-aid-bill-of-792million-voted-by-senate-authorization.html | MILITARY AID BILL OF 792MILLION VOTED BY SENATE Authorization 100Million Under Ceiling Suggested by Foreign Relations Panel FINAL TALLY IS 82 to 7 Fulbright Joined by 6 Other Democrats in Opposing Both Parties Leaders MILITARY AID BILL VOTED BY SENATE | By Felix Belair Jr Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/miss-casals-ousts-mrs-king-in-3-sets-on-grass-in-eastern-tennis.html | Miss Casals Ousts Mrs King in 3 Sets on Grass in Eastern Tennis WIMBLEDON STAR BOWS 63 68 63 Miss Casals 17 Displays Tactical Poise Mrs King Falters With Service | By Allison Danzig Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/negro-17-seized-as-east-new-york-sniper-accused-of-slaying-negro.html | Negro 17 Seized as East New York Sniper Accused of Slaying Negro Boy 11 on Night of Unrest Negro 17 Seized as Brooklyn Sniper | By Bernard Weinraub | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/negroes-criticize-us-hospital-aid-medicare-helps-segregated.html | NEGROES CRITICIZE US HOSPITAL AID Medicare Helps Segregated Facilities Doctors Assert | By Gene Roberts Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/news-of-realty-center-financed-172million-loan-is-made-on-store.html | NEWS OF REALTY CENTER FINANCED 172Million Loan Is Made on Store Area in Jersey | By Lawrence OKane | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/next-move-is-up-to-milwaukee-and-may-be-us-supreme-court.html | Next Move Is Up to Milwaukee And May Be US Supreme Court | By Leonard Koppett | RE0000647304 | 1994-06-13 | B00000282036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/nickerson-urges-party-to-examine-governor-deals-asks-for-truth-in.html | NICKERSON URGES PARTY TO EXAMINE GOVERNOR DEALS Asks for Truth in Charges Being Made by OConnor and Roosevelt in Race NICKERSON URGES STUDY OF DEALS | By Richard Witkin | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/not-all-longhairs-are-intellectuals.html | Not All Longhairs Are Intellectuals | By Bernadine Morris | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/onceelegant-20th-century-limited-is-rolling-to-a-bleak-future.html | OnceElegant 20th Century Limited Is Rolling to a Bleak Future | By Douglas Robinson | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/paperunion-talk-goes-on-all-day-exchanges-are-amiable-but-progress.html | PAPERUNION TALK GOES ON ALL DAY Exchanges Are Amiable but Progress Is Lacking | By Emanuel Perlmutter | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/personal-finance-the-use-of-banks-personal-finance-the-uses-of.html | Personal Finance The Use of Banks Personal Finance The Uses of Commercial Banks | By Sal Nuccio | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/police-cautious-on-arrest-data-cite-high-court-rulings-as-reason.html | POLICE CAUTIOUS ON ARREST DATA Cite High Court Rulings as Reason for Reticence | By Michael Stern | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/republicans-list-names-for-bench-ask-city-bar-to-study-list-of.html | REPUBLICANS LIST NAMES FOR BENCH Ask City Bar to Study List of Possible Candidates for State Supreme Court GOP HERE LISTS NAMES FOR BENCH | By Thomas P Ronan | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/rich-empire-pace-on-card-tonight-no-betting-is-permitted-on-bret.html | RICH EMPIRE PACE ON CARD TONIGHT No Betting Is Permitted on Bret Hanover at Yonkers | By Louis Effrat Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/rights-foe-first-in-arkansas-vote-johnson-to-face-moderate-in-a.html | RIGHTS FOE FIRST IN ARKANSAS VOTE Johnson to Face Moderate in a Primary RunOff | By Roy Reed Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/saigon-aide-sees-inflation-halted-fighting-and-rural-program-also.html | SAIGON AIDE SEES INFLATION HALTED Fighting and Rural Program Also Reported Going Well | By Eric Pace Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/ship-repairs-lag-for-lack-of-help-shortage-of-labor-slowing.html | SHIP REPAIRS LAG FOR LACK OF HELP Shortage of Labor Slowing Reactivation of Freighters | By George Horne | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sisters-head-dogshow-judges-for-providence-outdoor-event.html | Sisters Head DogShow Judges For Providence Outdoor Event | By Walter R Fletcher | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/sobell-case-judge-seals-alleged-abomb-sketch.html | Sobell Case Judge Seals Alleged ABomb Sketch | By Sidney E Zion | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/stock-prices-rise-ending-8day-slide-on-american-list.html | Stock Prices Rise Ending 8Day Slide On American List | By Alexander R Hammer | RE0000647304 | 1994-06-13 | B00000282036 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/stocks-advance-in-slow-trading-first-rise-in-eight-sessions-attains.html | STOCKS ADVANCE IN SLOW TRADING First Rise in Eight Sessions Attains Peak About Noon  Volume at 607 Million KEY AVERAGES ARE UP Gains Outpace Losses by 740 to 408 Sperry Rand Is Most Active Again STOCKS ADVANCE IN SLOW TRADING | By John J Abele | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/the-homecoming-of-barry-goldwater.html | The Homecoming of Barry Goldwater | By Tom Wicker | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/treasury-offers-to-pay-5-rate-interest-highest-since-2l-is.html | TREASURY OFFERS TO PAY 5  RATE Interest Highest Since 2l Is Sweetener for Issues Replacing Maturities LINK TO TIGHTER MONEY White House Drops Stand for Ceiling on Payments on Time Deposits TREASURY OFFERS TO PAY 5 RATE | By Edwin L Dale Jr Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/understudy-third-in-6furlong-race-victor-drifts-out-in-stretch-but.html | UNDERSTUDY THIRD IN 6FURLONG RACE Victor Drifts Out in Stretch but Holds On to Triumph in 109 45 and Pay 1420 | By Joe Nichols | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/us-and-bonn-split-on-f104.html | US and Bonn Split on F104 | By Thomas J Hamilton Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/vietcong-pledge-on-captives-given-assurance-offered-several-months.html | VIETCONG PLEDGE ON CAPTIVES GIVEN Assurance Offered Several Months Ago by Red Cross of the Liberation Front VIETCONG PLEDGE ON CAPTIVES GIVEN | By John W Finney Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/white-house-asks-senate-to-delay-ban-on-air-strike-wirtz-says.html | WHITE HOUSE ASKS SENATE TO DELAY BAN ON AIR STRIKE Wirtz Says Walkout Has Not Caused Emergency to Justify Legislation SEEKS A FEW MORE DAYS Panel Recesses Until Today Without Voting on Plea Talks Resuming WHITE HOUSE ASKS STRIKE BAN DELAY | By David R Jones Special To the New York Times | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/wood-field-and-stream-state-to-revise-system-for-issuing.html | Wood Field and Stream State to Revise System for Issuing DeerHunting Permits in Fall | By Oscar Godbout | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/yanks-homers-beat-twins-63-pitcher-is-hit-hard-but-new-yorks.html | Yanks Homers Beat Twins 63 Pitcher Is Hit Hard But New Yorks Fielders Excel Talbot Wins No 9 as Richardson and Pepitone Connect | By Gordon S White Jr | RE0000647304 | 1994-06-13 | B00000282036 |
| 1966-07-28 | https://www.nytimes.com/1966/07/28/archives/young-africans-find-concerns-offer-valued-work-experience-africans.html | Young Africans Find Concerns Offer Valued Work Experience AFRICANS FILLING SUMMER JOBS HERE | By Douglas W Cray | RE0000647304 | 1994-06-13 | B00000282036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/2-private-polls-find-rockefeller-trailing-governor-trails-in-poll.html | 2 Private Polls Find Rockefeller Trailing GOVERNOR TRAILS IN POLL REPORT | By Richard Witkin | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/4-european-lands-pledge-india-1328million-aid.html | 4 European Lands Pledge India 1328Million Aid | By J Anthony Lukas Speciel To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/advertising-vrrroom-in-hondas-sales.html | Advertising Vrrroom in Hondas Sales | By Walter Carlson | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/aluminum-group-in-jamaica-deal-aluminum-group-in-jamaica-deal.html | Aluminum Group in Jamaica Deal ALUMINUM GROUP IN JAMAICA DEAL | By Robert A Wright | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/american-jets-set-a-record-in-south-with-542-sorties-marine.html | American Jets Set A Record in South With 542 Sorties Marine Artillery Claims North Vietnamese Soldier | Special to The New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/argentina-helps-small-concerns-acts-to-loosen-credit-jam-caused-as.html | ARGENTINA HELPS SMALL CONCERNS Acts to Loosen Credit Jam Caused as Coops Closed | By Hj Maidenberg Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/baseballs-coming-map-oakland-seattle-and-even-milwaukee-are-rated.html | Baseballs Coming Map Oakland Seattle and Even Milwaukee Are Rated Likely Sites for Expansion | By Leonard Koppett | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/board-approves-radios-for-buses-4734-city-vehicles-will-get.html | BOARD APPROVES RADIOS FOR BUSES 4734 City Vehicles Will Get 4Million 2Way System and Loudspeakers | By Terence Smith | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/books-of-the-times-empire-race-and-the-cycle-of-inevitability.html | Books of The Times Empire Race and The Cycle of Inevitability | By Orville Prescott | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bret-hanover-first-by-three-lengths-in-100000-empire-pace-at.html | Bret Hanover First by Three Lengths in 100000 Empire Pace at Yonkers COLTS EARNINGS NOW AT 760352 Winner Does Last Quarter in 028 35Gee Lee Hanover Is Second | By Louis Effrat Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/bridge-american-contract-league-begins-competition-tonight.html | Bridge American Contract League Begins Competition Tonight | By Alan Truscott | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/britain-to-outlaw-pirate-radio-stations.html | Britain to Outlaw Pirate Radio Stations | By W Granger Blair Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/buddhist-asserts-power-is-crushed-but-institute-leader-rules-out.html | BUDDHIST ASSERTS POWER IS CRUSHED But Institute Leader Rules Out Compromise With Ky | By Eric Pace Special to the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/cairo-plans-126million-suez-canal-widening-new-giant-oil-tankers.html | Cairo Plans 126Million Suez Canal Widening New Giant Oil Tankers Pose a Demand for Expansion Fees May Increase | By Hedrick Smith Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/california-is-fighting-to-prevent-release-of-7-confessed-killers.html | California Is Fighting to Prevent Release of 7 Confessed Killers | By Fred P Graham Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/carmichael-plans-black-unity-talks-with-muslims.html | Carmichael Plans Black Unity Talks With Muslims | By Austin C Wehrwein Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/city-nursing-home-study-finds-rats-and-crowding-city-investigating.html | City Nursing Home Study Finds Rats and Crowding City Investigating Nursing Homes Finds Rats in Cellars Overcrowded Rooms and Fire Hazards | By Sydney H Schanberg | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/commodities-soybean-and-corn-futures-rise-as-traders-discount.html | Commodities Soybean and Corn Futures Rise as Traders Discount Effects of Rain FREEMAN STUDIES WHEAT ACREAGE Secretary May Delay Move Until Aug 10 Crop Report Contract Advances | By Elizabeth M Fowler | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/con-edison-asks-335-rise-in-city-in-electric-rate-requests-3-more.html | CON EDISON ASKS 335 RISE IN CITY IN ELECTRIC RATE Requests 3 More in Other AreasSteam Cost May Be Increased by 4 PRICE OF GAS TO BE CUT Utility Cites Drop in Return and Lays the Higher Fee Here to the Excise Tax CON EDISON ASKS FOR HIGHER RATES | By Gene Smith | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/congo-accuses-tshombe-of-plotting-a-rebellion-agents-of-the-exiled.html | Congo Accuses Tshombe of Plotting a Rebellion Agents of the Exiled Leader Are Reported Recruiting a Mercenary Force | By Lloyd Garrison Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/curtis-cup-golf-will-start-today-us-women-favored-over-british-at.html | CURTIS CUP GOLF WILL START TODAY US Women Favored Over British at Hot Springs | By Lincoln A Werden Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/encouragement-called-diet-aid-group-discussion-is-found-effective.html | ENCOURAGEMENT CALLED DIET AID Group Discussion Is Found Effective in Reducing | By David Bird | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/foreign-affairs-nonprecedents-for-vietnam.html | Foreign Affairs NonPrecedents for Vietnam | By Cl Sulzberger | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/former-aides-of-yale-express-charged-with-false-reporting-2.html | Former Aides of Yale Express Charged With False Reporting 2 TRUCKING AIDES INDICTED BY US | By Leonard Sloane | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/grand-splendor-wins-at-aqueduct-hidalgo-guides-221-shot-to-2-length.html | GRAND SPLENDOR WINS AT AQUEDUCT Hidalgo Guides 221 Shot to 2 Length Victory | By Joe Nichols | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/haryou-holds-up-wingate-departure-haryou-holds-up-wingates-going.html | Haryou Holds Up Wingate Departure HARYOU HOLDS UP WINGATES GOING | By Thomas A Johnson | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/helms-criticized-in-senate-for-antifulbright-letter-cia-chief.html | Helms Criticized in Senate For AntiFulbright Letter CIA Chief Apologizes for Praising Editorial Attacking Arkansan Helms Is Denounced in Senate For an AntiFulbright Letter | By Ew Kenworthy Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/hostility-in-st-petersburg-shuts-first-womens-job-corps-unit.html | Hostility in St Petersburg Shuts First Womens Job Corps Unit | By Martin Waldron Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/house-unit-votes-canyon-dams-bill-controversial-measure-on-colorado.html | HOUSE UNIT VOTES CANYON DAMS BILL Controversial Measure on Colorado River Cleared | By William M Blair Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/house-unit-votes-school-aid-rise-education-panel-sends-bill-for.html | HOUSE UNIT VOTES SCHOOL AID RISE Education Panel Sends Bill for 58Billion to Floor Johnson Asked Less HOUSE UNIT VOTES SCHOOL AID RISE | By Marjorie Hunter Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/hughes-signs-bill-on-culture-today-new-jersey-to-be-49th-state-to.html | HUGHES SIGNS BILL ON CULTURE TODAY New Jersey to Be 49th State to Set Up an Arts Council | By Richard F Shepard | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/israels-leader-flies-in-from-rio-city-gives-a-warm-welcome-to.html | ISRAELS LEADER FLIES IN FROM RIO City Gives a Warm Welcome to President Shazar | By Henry Raymont | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/jersey-studies-plan-for-sewers-in-ocean-aim-is-to-block-south-shore.html | Jersey Studies Plan for Sewers in Ocean Aim Is to Block South Shore Pollution | By Walter H Waggoner Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/litton-will-buy-american-book-electronics-maker-proposes-to-pay.html | LITTON WILL BUY AMERICAN BOOK Electronics Maker Proposes to Pay 7145Million for Major Text Producer | By Clare M Reckert | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/macys-and-alexanders-to-build-joint-brooklyn-shopping-center-macys.html | Macys and Alexanders to Build Joint Brooklyn Shopping Center Macys and Alexanders to Build Joint Brooklyn Shopping Center | By Charles G Bennett | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/market-fizzles-after-early-rise-nervousness-linked-to-bill-to-tax.html | MARKET FIZZLES AFTER EARLY RISE Nervousness Linked to Bill to Tax Excess Profits Large Blocks Traded DOW AVERAGE OFF 217 689 Issues Register a Drop Volume Falls for Second Consecutive Session MARKET FIZZLES AFTER EARLY RISE | By John J Abele | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/mayor-seeks-aid-of-labor-to-spur-economy-of-city-he-hints-at-big.html | MAYOR SEEKS AID OF LABOR TO SPUR ECONOMY OF CITY He Hints at Big Project for Navy Yard in Campaign to Improve Business Here MAYOR SEEKS AID TO SPUR ECONOMY | By Robert Alden | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/milk-price-rises-a-cent-on-monday-increase-affects-city-and-jersey.html | MILK PRICE RISES A CENT ON MONDAY Increase Affects City and Jersey DealersSecond Change Is Due in Fall MILK PRICE RISES ONE CENT MONDAY | By Richard Reeves | RE0000647302 | 1994-06-13 | B00000282034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/new-york-yacht-club-cruise-will-start-today-first-sailing-run.html | New York Yacht Club Cruise Will Start Today FIRST SAILING RUN COVERS 36 MILES Race to Brenton Reef Light Tower From New London Likely to Be Longest | By John Rendel Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/news-of-realty-broadway-deal-corner-parcel-at-62d-st-is-sold-to.html | NEWS OF REALTY BROADWAY DEAL Corner Parcel at 62d St Is Sold to Investing Group | By William Robbins | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/opera-on-indiana-marks-statehood-hoosier-tale-adds-dignity-to-150th.html | OPERA ON INDIANA MARKS STATEHOOD Hoosier Tale Adds Dignity to 150th Anniversary | By Allen Hughes Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/paralysis-sets-in-on-building-here-strike-has-drastic-effect-on.html | PARALYSIS SETS IN ON BUILDING HERE Strike Has Drastic Effect on Construction Projects | By Robert E Dallos | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/police-attacked-in-suburb-on-li-disorder-in-north-amityville.html | POLICE ATTACKED IN SUBURB ON LI Disorder in North Amityville Follows Peace Rally | By Francis X Clines Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/police-here-halt-derelict-arrests-court-rules-intoxication-is-no.html | POLICE HERE HALT DERELICT ARRESTS Court Rules Intoxication Is No Cause for Disorderly Conduct Seizure VAGRANTS ARE UNHAPPY Bowery Motive Was to Get Cleaned Up and Fed During Jail Term | By Bernard Weinraub | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/powell-ordered-to-pay-judgment-but-court-declines-to-make-mandate.html | POWELL ORDERED TO PAY JUDGMENT But Court Declines to Make Mandate Enforceable POWELL ORDERED TO PAY JUDGMENT | By Robert E Tomasson | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/president-shifts-airstrike-talks-to-white-house-will-meet-with.html | PRESIDENT SHIFTS AIRSTRIKE TALKS TO WHITE HOUSE Will Meet With Negotiators This Morning in an Effort to End 22Day TieUp SOME PROGRESS IS MADE Panel in Senate Tentatively Decides to Give Johnson Power to Halt Walkout PRESIDENT SHIFTS AIRSTRIKE TALKS | By David R Jones Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/price-urges-radiotv-industry-to-make-editorials-stimulating.html | Price Urges RadioTV Industry To Make Editorials Stimulating | By Val Adams | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/pro-football-war-looms-in-canada-continental-leagues-first.html | PRO FOOTBALL WAR LOOMS IN CANADA Continental Leagues First Exhibition Draws 11062 | By William N Wallace Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/realtors-lobby-calls-for-fight-on-open-housing-bulletin-to-83000.html | REALTORS LOBBY CALLS FOR FIGHT ON OPEN HOUSING Bulletin to 83000 Brokers Hits GOP Compromise in House on Rights Bill Realtors Lobby Calls for Fight Against Open Housing Section | By Ben A Franklin Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/reform-of-british-divorce-law-asked-in-report-to-canterbury-reform.html | Reform of British Divorce Law Asked in Report to Canterbury Reform of British Divorce Law Urged | By Joseph Lelyveld Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/rise-in-interest-spurs-criticism-southern-democrats-say-it.html | RISE IN INTEREST SPURS CRITICISM Southern Democrats Say It Indicates Economic Dip | By Edwin L Dale Jr Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/savannahs-cost-is-being-disputed-government-and-shipyard-are.html | SAVANNAHS COST IS BEING DISPUTED Government and Shipyard Are 6Million Apart | By George Horne | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/signs-of-stress-hit-money-system-gold-stocks-in-us-decline-to.html | SIGNS OF STRESS HIT MONEY SYSTEM Gold Stocks in US Decline to Lowest Level Since 38 Business Loans Rise CREDIT REINS TIGHTENED Banks Net Reserve Deficit Averages 441Million Money Supply Down Signs of Stress Hit Monetary System | By H Erich Heinemann | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/small-investors-flocking-to-buy-city-bonds-as-banks-hold-back-small.html | Small Investors Flocking to Buy City Bonds as Banks Hold Back SMALL INVESTORS BUY CITYS BONDS | By John H Allan | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/sports-of-the-times-the-knee.html | Sports of The Times The Knee | By Frank Litsky | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/steingut-and-crews-offer-names-for-judgeships-democratic-and.html | Steingut and Crews Offer Names for Judgeships Democratic and Republican Chiefs in Brooklyn Ask Bar Groups Opinions | By Peter Kihss | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/stock-prices-drop-after-seesaw-day-on-american-list.html | Stock Prices Drop After Seesaw Day On American List | By Alexander R Hammer | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/strict-smog-curb-adopted-on-coast-los-angeles-even-controls.html | STRICT SMOG CURB ADOPTED ON COAST Los Angeles Even Controls Ingredients of House Paint | By Gladwin Hill Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/supervisory-crews-keep-grounded-airliners-ready-periodic-tests-are.html | Supervisory Crews Keep Grounded Airliners Ready Periodic Tests Are Made at All Big City Airports | By Edward Hudson | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/surgeons-report-on-heart-pumps-symposium-gets-reports-by-debakey.html | SURGEONS REPORT ON HEART PUMPS Symposium Gets Reports by DeBakey and Kantrowitz | By Harold M Schmeck Jr Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/thant-staying-on-to-see-brezhnev-un-chief-will-return-from-moscow.html | THANT STAYING ON TO SEE BREZHNEV UN Chief Will Return From Moscow Tomorrow | By Raymond H Anderson Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/the-house-of-dior-unveils-a-long-coat-for-tin-soldiers.html | The House of Dior Unveils a Long Coat For Tin Soldiers | By Gloria Emerson Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/the-smile-and-kind-word-are-free-happiness-in-irt-token-booth-wins.html | The Smile and Kind Word Are Free Happiness in IRT Token Booth Wins Commendation of Mayor | By Bernadette Carey | RE0000647302 | 1994-06-13 | B00000282034 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/the-vietnam-war-is-altering-army-organization-and-weapons-changed.html | THE VIETNAM WAR IS ALTERING ARMY Organization and Weapons Changed to Meet Needs | By Hanson W Baldwin Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/tsais-fund-turns-cautious-on-stocks-tsai-fund-turns-cool-on-stocks.html | Tsais Fund Turns Cautious on Stocks TSAI FUND TURNS COOL ON STOCKS | By Vartanig G Vartan | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/usprovides-medicare-aid-for-needy-children.html | USProvides Medicare Aid for Needy Children | By John W Finney Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/vatican-silences-french-physician-priest-writes-on-psychology-and.html | VATICAN SILENCES FRENCH PHYSICIAN Priest Writes on Psychology and Sexual Problems | By David Halberstam Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/washington-whos-muddling-through-now.html | Washington Whos Muddling Through Now | By James Reston | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/wilson-will-see-president-today-talks-expected-to-explore-british.html | WILSON WILL SEE PRESIDENT TODAY Talks Expected to Explore British Economic Plans WILSON WILL SEE PRESIDENT TODAY | By Benjamin Welles Special To the New York Times | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-29 | https://www.nytimes.com/1966/07/29/archives/yanks-await-long-plane-rides-and-mets-await-birthday-party.html | Yanks Await Long Plane Rides And Mets Await Birthday Party | By Joseph Durso | RE0000647302 | 1994-06-13 | B00000282034 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/2-yachts-finish-in-tie-for-first-illusion-and-release-even-after.html | 2 YACHTS FINISH IN TIE FOR FIRST Illusion and Release Even After Computing Time | By John Rendel Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/3-get-contracts-for-logistics-ship-litton-lockheed-and-general.html | 3 GET CONTRACTS FOR LOGISTICS SHIP Litton Lockheed and General Dynamics to Plan Vessel | By George Horne | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/44-tie-snapped-by-beckerts-hit-mets-make-3-errors-2-wild-pitches-in.html | 44 TIE SNAPPED BY BECKERTS HIT Mets Make 3 Errors 2 Wild Pitches in 8thSwoboda Smacks 3Run Homer | By Gerald Eskenazi | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-cookout-on-the-22d-floor.html | A Cookout on the 22d Floor | By Angela Taylor | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/a-onesession-game-opens-bridge-the-summer-championships.html | A OneSession Game Opens Bridge The Summer Championships | By Alan Truscott Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/alcoholic-cures-for-priests-gain-sanatorium-for-them-plans-branches.html | ALCOHOLIC CURES FOR PRIESTS GAIN Sanatorium for Them Plans Branches in East | By George Dugan | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/amityville-area-acts-on-tensions-disorders-in-negro-section-lead-to.html | AMITYVILLE AREA ACTS ON TENSIONS Disorders in Negro Section Lead to New Committee | By Francis X Clines Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/antiques-the-smithsonians-new-folk-art-display-handmade-and-factory.html | Antiques The Smithsonians New Folk Art Display Handmade and Factory Items Are Compared | By Marvin D Schwartz | RE0000647282 | 1994-06-13 | B00000281983 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/baltimore-curbs-segregationists-after-violence.html | Baltimore Curbs Segregationists After Violence | By Douglas Robinson Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/bonds-prices-show-declines-in-light-trading-shortterm-rate-for.html | Bonds Prices Show Declines in Light Trading SHORTTERM RATE FOR MONEY RISES Commercial Paper Is Lifted to 5 58 on 30270 Days Move Is Widespread | By John H Allan | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/bonjour-hanover-makes-local-debut-tonight-yonkers-bars-sister-of.html | Bonjour Hanover Makes Local Debut Tonight Yonkers Bars Sister of Bret Hanover From Betting | By Michael Strauss Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/books-of-the-times-indigenous-wit.html | Books of The Times Indigenous Wit | By Christopher LehmannHaupt | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/british-capture-only-one-match-mrs-wilson-is-defeated-by-ita-burke.html | BRITISH CAPTURE ONLY ONE MATCH Mrs Wilson Is Defeated by Ita Burke in Curtis Golf Jean Ashley Wins Rest and Action on Grass Courts | By Lincoln A Werden Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/brooklyn-unrest-worries-concern-voiced-after-white-is-shot.html | BROOKLYN UNREST WORRIES LINDSAY Concern Voiced After White Is Shot in Brownsville | By Thomas A Johnson | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/carriers-plan-first-flights-within-hours-of-approval-but-full.html | Carriers Plan First Flights Within Hours of Approval But Full Service May Not Be Resumed for 3 DaysReservation Counters and Phone Lines Are Jammed CARRIERS HOPEFUL OF EARLY FLIGHTS | By Arnold H Lubasch | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/central-park-cafe-will-be-permanent-park-cafe-is-a-realityand-not-a.html | Central Park Cafe Will Be Permanent Park Cafe Is a RealityAnd Not a Blade of Grass Is Disturbed | By Murray Schumach | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/chanel-and-cardin-share-spotlight-in-paris.html | Chanel and Cardin Share Spotlight in Paris | By Gloria Emerson Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/chase-brass-co-plans-price-cut-action-is-based-on-easing-shortage.html | CHASE BRASS CO PLANS PRICE CUT Action Is Based on Easing Shortage of Copper Used for Mill Products | By Robert A Wright | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cia-denies-using-a-student-cover-helms-assures-senate-unit-on.html | CIA DENIES USING A STUDENT COVER Helms Assures Senate Unit on Exchanges Abroad | By Ew Kenworthy Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/city-spurs-study-of-nursing-homes-mayor-threatens-to-close-any.html | CITY SPURS STUDY OF NURSING HOMES Mayor Threatens to Close Any Building Reported Ridden by Violations | By Sydney H Schanberg | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cocoa-advances-on-nigeria-news-but-then-retreats-under-the-pressure.html | COCOA ADVANCES ON NIGERIA NEWS But Then Retreats Under the Pressure of Profit Taking Potatoes Irregular | By Elizabeth M Fowler | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/cost-scored-by-mcgovern-mayor-asks-look-at-rising-prices.html | Cost Scored by McGovern MAYOR ASKS LOOK AT RISING PRICES | By Felix Belair Jr Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/court-nullifies-farbstein-choice-orders-new-vote-judge-says-invalid.html | COURT NULLIFIES FARBSTEIN CHOICE ORDERS NEW VOTE Judge Says Invalid Ballots Make an Accurate Count in Primary Impossible | By Paul L Montgomery | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE ANSWER TO PREVIOUS PUZZLE | Edited by Margaret Farrar | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/democrats-allot-four-court-seats-regulars-would-pick-three-and.html | DEMOCRATS ALLOT FOUR COURT SEATS Regulars Would Pick Three and Reform Group One | By Maurice Carroll | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/downing-is-victor-over-white-sox-yank-slugger-moves-ahead-of-gehrig.html | DOWNING IS VICTOR OVER WHITE SOX Yank Slugger Moves Ahead of Gehrig on Career List Reniff Relieves in 9th | By Joseph Durso Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/first-talks-fail-to-end-strike-by-engineers-and-plumbers.html | First Talks Fail to End Strike By Engineers and Plumbers | By Robert E Dallos | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/friendly-urges-local-stations-to-speak-out-on-world-issues.html | Friendly Urges Local Stations To Speak Out on World Issues | By George Gent | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/grace-dutch-style-the-hague-is-still-lovely-and-provincial-despite.html | Grace Dutch Style The Hague Is Still Lovely and Provincial Despite Big Expansion Since the War | By Edward Cowan Special to the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/hopes-dim-for-alabama-gop-as-party-opens-its-convention.html | Hopes Dim for Alabama GOP As Party Opens Its Convention | By Gene Roberts Special to the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/ironsi-man-in-the-middle-nigerian-uprising-laid-to-suspicion-of-his.html | Ironsi Man in the Middle Nigerian Uprising Laid to Suspicion of His Policies | By Lloyd Garrison Special to the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/israel-denounced-in-un-on-air-raid-jordan-and-mali-call-for-censure.html | ISRAEL DENOUNCED IN UN ON AIR RAID Jordan and Mali Call for Censure in Council | By Raymond Daniell Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/italys-socialists-agree-to-reunify-plan-to-end-18year-rift-blow-to.html | ITALYS SOCIALISTS AGREE TO REUNIFY Plan to End 18Year Rift Blow to Reds Is Seen | By Robert C Doty Special to the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/japanese-feast-on-roasted-eels-to-build-strength-for-summer-it-is.html | Japanese Feast on Roasted Eels To Build Strength for Summer It Is One of the Traditional Ways to Combat 6 Weeks of Sultry Sticky Heat | By Robert Trumbull Special to the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/jobs-for-young-worry-russians-delay-and-obstructionism-in-hiring.html | JOBS FOR YOUNG WORRY RUSSIANS Delay and Obstructionism in Hiring Graduates Scored | By Raymond H Anderson Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/juror-plan-wins-first-house-test-move-to-delay-section-of-rights.html | JUROR PLAN WINS FIRST HOUSE TEST Move to Delay Section of Rights Bill Is Defeated | By Ben A Franklin Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/laborites-call-for-a-pay-freeze-and-price-curbs-government-asks.html | LABORITES CALL FOR A PAY FREEZE AND PRICE CURBS Government Asks 6Month Wage Standstill Even on Existing Agreements BROAD POWERS SOUGHT They Would Be Invoked if Voluntary Methods Fail British Unions Shocked | By Anthony Lewis Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/lemur-study-links-social-life-to-the-evolution-of-intelligence.html | Lemur Study Links Social Life To the Evolution of Intelligence Clues to Mental Growth Found in Apes Forebears | By Walter Sullivan | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/lindsay-asks-hard-look-a-senate-inquiry-on-prices-sought.html | Lindsay Asks Hard Look A SENATE INQUIRY ON PRICES SOUGHT | By Terence Smith | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mayor-asks-end-of-paper-tieup-urges-start-of-publication-while.html | MAYOR ASKS END OF PAPER TIEUP Urges Start of Publication While Panel Studies Facts | By Edith Evans Asbury | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mayor-rules-out-job-arbitration-says-employe-assignment-is.html | MAYOR RULES OUT JOB ARBITRATION Says Employe Assignment Is Executive Responsibility | By Charles G Bennett | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/milestone-or-millstone-common-market-farm-accord-poses-problems-in.html | Milestone or Millstone Common Market Farm Accord Poses Problems in Ties With Britain and US BLOCS FARM PLAN POSING PROBLEMS | BY Edward Cowan Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/missile-gantry-escape-devised-series-of-cabins-at-various-levels-of.html | Missile Gantry Escape Devised Series of Cabins at Various Levels of Tower Designed Units Give Shelter in Emergency at Launch Area Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/mortgage-rates-continue-to-rise-average-cost-for-new-home-reaches.html | MORTGAGE RATES CONTINUE TO RISE Average Cost for New Home Reaches 607 in June Bank Board Reports LOS ANGELES PAYS MOST Interest on Existing Houses in Coast City Is 68 Boston Level Lowest MORTGAGE RATES CONTINUE TO RISE | By H Erich Heinemann | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/museum-to-issue-rorimer-tribute-metropolitan-bulletin-tells-of.html | MUSEUM TO ISSUE RORIMER TRIBUTE Metropolitan Bulletin Tells of Directors Life and Work | By Sanka Knox | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/music-london-symphony-in-florida-daytona-beach-opens-international.html | Music London Symphony in Florida Daytona Beach Opens International Festival Delius an ExNeighbor Is on AllBritish Bill | By Harold C Schonberg Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/music-overcrowding-in-parks-contd-more-than-50000-go-to-prospect.html | Music Overcrowding in Parks Contd More Than 50000 Go to Prospect Concert New Sound System Has Trouble With Terrain | By Howard Klein | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/nickerson-bids-for-upstate-aid-in-tour-of-most-counties-he-aims.html | NICKERSON BIDS FOR UPSTATE AID In Tour of Most Counties He Aims Barbs at Governor | By Ralph Blumenthal Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/oconnor-urges-a-secret-ballot-calls-convention-proposal-a-reply-to.html | OCONNOR URGES A SECRET BALLOT Calls Convention Proposal a Reply to Roosevelt | By Richard Reeves Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/pasarell-loses-in-quarterfinal-puerto-rican-bows-63-63-to.html | PASARELL LOSES IN QUARTERFINAL Puerto Rican Bows 63 63 to GraebnerRoche and Davidson Advance | By Allison Danzig Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/portsmouth-is-31-in-tidal-handicap-in-zeal-is-second-choice-in.html | PORTSMOUTH IS 31 IN TIDAL HANDICAP In Zeal Is Second Choice in 60200 Closing Feature 40000 Fans Expected Petite Rouge Scores | By Joe Nichols | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/procaccino-fears-25c-fare-next-july-procaccino-warns-of-25c-fare-in.html | Procaccino Fears 25c Fare Next July Procaccino Warns of 25c Fare In 1967 if Help Is Not Provided | By Robert Alden | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/rate-rise-to-lift-rents-in-projects-city-housing-agency-will-pass.html | RATE RISE TO LIFT RENTS IN PROJECTS City Housing Agency Will Pass on Electricity Fee | By Gene Smith | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/ratification-seen-settlement-in-strike-is-not-inflationary.html | RATIFICATION SEEN Settlement in Strike Is Not Inflationary President Says AIR PACT REACHED UNION VOTE IS SET | By David R Jones Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/report-by-britain-weakens-shares-on-american-list.html | Report by Britain Weakens Shares On American List | By Alexander R Hammer | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/roosevelt-bars-aid-for-oconnor-says-he-could-not-support-opponent.html | ROOSEVELT BARS AID FOR OCONNOR Says He Could Not Support Opponent for Governor | By Thomas P Ronan | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/scofflaws-hurry-to-beat-deadline-thousands-wait-for-hours-in-city.html | SCOFFLAWS HURRY TO BEAT DEADLINE Thousands Wait for Hours in City Traffic Courts to Avoid Stiffer Penalties | By Barnard L Collier | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/senatorial-price-critic.html | Senatorial Price Critic | George Stanley McGovern | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/shazar-views-old-friends-art-israeli-head-looks-at-2-chagall-works.html | Shazar Views Old Friends Art Israeli Head Looks at 2 Chagall Works in the New Met SHAZAR IS SHOWN OLD FRIENDS ART | By Henry Raymont | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/stock-prices-slip-in-light-trading-ninth-drop-in-10-sessions-pushes.html | STOCK PRICES SLIP IN LIGHT TRADING Ninth Drop in 10 Sessions Pushes Major Averages to New Lows for 66 VOLUME IS 515 MILLION Losses Top Gains by 615 to 446 but Airlines Rally on Move by Johnson STOCK PRICES SLIP IN LIGHT TRADING | By John J Abele | RE0000647282 | 1994-06-13 | B00000281983 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/store-networks-said-to-require-more-links-for-bigcity-areas-allies.html | Store Networks Said to Require More Links for BigCity Areas Allies Chief Notes Plans of Own Chain and Others for Metropolitan Expansion STORE NEED SEEN IN BIGCITY AREAS | By Isadore Barmash | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/topics-the-statue-of-liberty-still-stands.html | Topics The Statue of Liberty Still Stands | By Bayard Webster | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/us-concern-to-give-gift-to-babies-born-on-discovery-day-its-potash.html | US Concern to Give Gift to Babies Born on Discovery Day Its Potash Time Again in Canada | By John M Lee Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/wilson-visiting-johnson-warns-against-escalation-wilson-on-a-visit.html | Wilson Visiting Johnson Warns Against Escalation Wilson on a Visit to President Warns on Vietnam Escalation | By Benjamin Welles Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/woodstock-sees-2-modern-operas-a-schoenberg-and-a-bartok-given-by.html | WOODSTOCK SEES 2 MODERN OPERAS A Schoenberg and a Bartok Given by Turnau Players | By Raymond Ericson Special To the New York Times | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-30 | https://www.nytimes.com/1966/07/30/archives/world-bank-votes-130million-for-three-new-projects-in-aid.html | World Bank Votes 130Million For Three New Projects in Aid | By Gerd Wilcke | RE0000647282 | 1994-06-13 | B00000281983 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/1000-camp-fire-girls-cry-for-joy-over-cruise.html | 1000 Camp Fire Girls Cry for Joy Over Cruise | By Tania Long | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/10million-lost-to-city-by-delay-in-poverty-drive-refunded-to-us.html | 10MILLION LOST TO CITY BY DELAY IN POVERTY DRIVE Refunded to US After June Deadline Passes Head Start Loses 4Million 10MILLION LOST IN POVERTY DRIVE | By John Kifner | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/2-goals-in-overtime-give-british-first-world-cup-england-wins-42-in.html | 2 Goals in Overtime Give British First World Cup ENGLAND WINS 42 IN SOCCER FINAL | By W Granger Blair Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/2000-jews-hail-israeli-leader-as-he-visits-rabbi-in-brooklyn.html | 2000 Jews Hail Israeli Leader As He Visits Rabbi in Brooklyn | By Henry Raymont | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/225million-saratoga-center-is-a-giant-theater-clark-university.html | 225Million Saratoga Center Is a Giant Theater Clark University Library Reflects Electronic Age | By Glenn Fowler | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/30-vista-workers-help-south-bronx-volunteers-live-with-poor.html | 30 VISTA WORKERS HELP SOUTH BRONX Volunteers Live With Poor Families in Neighborhood | By Natalie Jaffe | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/47-congressmen-bid-us-rebuke-ky-urge-the-administration-to.html | 47 CONGRESSMEN BID US REBUKE KY Urge the Administration to Dissociate Itself From Spirit of Escalation 47 CONGRESSMEN BID US REBUKE KY | By John W Finney Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/51427-cheer-stengel-on-76th-birthday-50-allstars-stengel50-allstars.html | 51427 Cheer Stengel on 76th Birthday 50 AllStars Stengel50 AllStars in Spotlight | By William N Wallace | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-cotton-disaster-averted-in-egypt-by-massive-drive.html | A Cotton Disaster Averted in Egypt By Massive Drive | By Hedrick Smith Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-little-madness.html | A Little Madness | By Page Stegner | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-short-hop-over-to-the-sunbaked-bahamas.html | A SHORT HOP OVER TO THE SUNBAKED BAHAMAS | By Donald Janson | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/a-toughness-of-a-kind-we-attribute-to-our-colonists.html | A TOUGHNESS OF A KIND WE ATTRIBUTE TO OUR COLONISTS | By John Milton | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/academy-run-by-saigons-army-offers-opportunity-to-poor-boys.html | Academy Run by Saigons Army Offers Opportunity to Poor Boys | By Neil Sheehan Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/advertising-new-horizons-for-venture-travel-magazine-is-expecting-a.html | Advertising New Horizons for Venture Travel Magazine Is Expecting a Profit Late Next Year | By Walter Carlson | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/after-60-million-years-the-face-of-yellowstone-is-still-changing-in.html | AFTER 60 MILLION YEARS THE FACE OF YELLOWSTONE IS STILL CHANGING IN YELLOWSTONE | By Jeanne Beaty | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/air-accord-seen-as-a-major-below-to-guideposts-lines-inability-to.html | Air Accord Seen as a Major Below to Guideposts Lines Inability to Cat Fares Because of the Settlement Is Believed Inflationary | By Edwin L Dale Jr Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/all-that-glisters-is-not-gold.html | All That Glisters Is Not Gold | By Bosley Crowther | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/another-sculptural-nullity-for-new-yorks-lincoln-center.html | Another Sculptural Nullity for New Yorks Lincoln Center | By Hilton Kramer | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/apartment-oasis-is-rising-at-foot-of-the-palisades.html | Apartment Oasis Is Rising at Foot of the Palisades | By Thomas W Ennis | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/argentina-buys-woods-hole-ship-atlantis-to-sail-about-labor-day.html | ARGENTINA BUYS WOODS HOLE SHIP Atlantis to Sail About Labor Day Under New Flag | By John C Devlin Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/argentina-decrees-university-control-argentinas-regime-takes.html | Argentina Decrees University Control Argentinas Regime Takes Control of the National Universities | By Hj Maidenberg Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/around-the-garden-raspberry-care.html | AROUND THE GARDEN RASPBERRY CARE | By Joan Lee Faust | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/assagai-captures-59700-turf-test-rallies-to-overtake-canal-in-1.html | ASSAGAI CAPTURES 59700 TURF TEST Rallies to Overtake Canal in 1 18Mile Tidal Stakes  50014 at Aqueduct ASSAGAI WINNER IN TIDAL HANDICAP | By Joe Nichols | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/authors-at-work-and-play-at-work-and-play.html | Authors at Work and Play At Work and Play | By Louis Calta | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/back-home-in-scandinavian-oregon.html | BACK HOME IN SCANDINAVIAN OREGON | By Ralph Friedman | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bearjam-season-yellowstone-is-crowded-in-summer-but-wilderness-is.html | BEARJAM SEASON Yellowstone Is Crowded in Summer But Wilderness Is Just Off Road BEARJAM SEASON | By Marguerite Johnson | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/begin-ordering-66-sets.html | Begin Ordering 66 Sets | By Herbert C Bardes | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/belgian-consul-ousted-by-congo-ties-continue-to-deteriorate-mutiny.html | BELGIAN CONSUL OUSTED BY CONGO Ties Continue to Deteriorate  Mutiny Is Unchecked | By Lloyd Garrison Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bonjour-hanover-wins-bronx-filly-pace-before-33666-at-yonkers.html | Bonjour Hanover Wins Bronx Filly Pace Before 33666 at Yonkers Raceway GOOD CANDY 5 TO 1 FINISHES SECOND Nonbetting Favorite Takes FirstPlace Money by 1 Lengths in 202 15 | By Louis Effrat Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/brainy-goodlooking-and-vocal-too.html | Brainy GoodLooking and Vocal Too | By Theodore Strongin | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/bridge-the-scene-shifts-to-denver.html | Bridge The Scene Shifts to Denver | By Alan Truscott | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/british-bow-135-americans-take-title-10th-time-singles-matches.html | BRITISH BOW 135 Americans Take Title 10th Time Singles Matches Decisive US WOMEN TAKE CURTIS CUP GOLF | By Lincoln A Werden Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/british-boys-school-the-winner-as-gambling-club-rents-space.html | British Boys School the Winner As Gambling Club Rents Space | By Joseph Lelyveld Special To the New Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/british-isles-in-closeup-roman-walls-battle-sites-even-footbridges.html | BRITISH ISLES IN CLOSEUP Roman Walls Battle Sites Even Footbridges Stand Out In Detail on LargeScale Ordnance Survey Maps | By Susan Marsh | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/builder-employs-staff-architect-li-contractor-says-this-tightens.html | BUILDER EMPLOYS STAFF ARCHITECT LI Contractor Says This Tightens Growth Control BUILDER EMPLOYS STAFF ARCHITECT | By Byron Porterfield | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/canada-rightists-form-new-group-body-is-dedicated-to-fight-on.html | CANADA RIGHTISTS FORM NEW GROUP Body Is Dedicated to Fight on Creeping Socialism | BY Jay Walz Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/care-and-repair-of-yard-tools.html | Care and Repair Of Yard Tools | By Bernard Gladstone | RE0000647305 | 1994-06-13 | B00000282037 |

| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/carnegie-hill-not-hall.html | Carnegie Hill Not Hall | By Harold C Schonberg | RE0000647305 | 1994-06-13 | B00000282037 |
|---|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/casper-and-sikes-share-golf-lead-each-shoots-68-for-207-rodriguez.html | CASPER AND SIKES SHARE GOLF LEAD Each Shoots 68 for 207  Rodriguez Is 4 Shots Back  5 Players Disqualified Casper and Sikes Share Lead In Indianapolis Golf on 207s | By United Press International | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/cavanagh-pushes-drive-in-michigan-but-williams-is-given-edge-in.html | CAVANAGH PUSHES DRIVE IN MICHIGAN But Williams Is Given Edge in Democratic Senate Bid | By Walter Rugaber Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/charity-employes-may-be-unionized-labor-council-drive-aims-at-ymca.html | CHARITY EMPLOYES MAY BE UNIONIZED Labor Council Drive Aims at YMCA and Other Groups | By Emanuel Perlmutter | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/chess-southern-open-in-atlanta.html | Chess Southern Open in Atlanta | By Al Horowitz | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/city-seeks-advice-on-water-meters-70-municipalities-have-been-asked.html | CITY SEEKS ADVICE ON WATER METERS 70 Municipalities Have Been Asked to Report on How Their Systems Work City Asks Advice From 70 Areas On How Water Metering Works | By McCandlish Phillips | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/cleveland-industry-hard-pressed-for-skilled-workers.html | CLEVELAND Industry Hard Pressed for Skilled Workers | Special to The New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/confessions-of-a-summer-camper-litry-division-confessions-of-a.html | Confessions Of a Summer Camper Litry Division Confessions of a Summer Camper | By Dan Wakefield | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/consumer-loans-reforms-in-sight-influential-group-seeking-an.html | CONSUMER LOANS REFORMS IN SIGHT Influential Group Seeking an Overhaul of State Laws Reforms in Sight for Consumer Loans | By H Erich Heinemann | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/dancers-are-chosen-people.html | Dancers Are Chosen People | By Joan Barthel | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/dizzy-gillespie-played-in-my-block.html | Dizzy Gillespie Played in My Block | By John S Wilson | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/downtown-study-of-traffic-is-set-motorists to-be-questioned-at-3.html | DOWNTOWN STUDY OF TRAFFIC IS SET Motorists to Be Questioned at 3 Bridges Tuesday | By Joseph C Ingraham | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/education-de-facto-segregationtwo-approaches.html | Education De Facto SegregationTwo Approaches | By Fred M Hechinger | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/en-route-to-the-future.html | En Route To the Future | By Stanley Kauffmann | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/erhard-is-in-the-political-shoals.html | Erhard Is in the Political Shoals | By Thomas Hamilton Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/eskimos-in-alaska-turn-to-politics-poverty-grips-eskimos-on-bering.html | Eskimos in Alaska Turn to Politics Poverty Grips Eskimos on Bering and Arctic Coasts of Alaska Political Agitation Rising Among Natives | By Homer Bigart Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/fete-will-try-to-made-billy-the-kid-good-guy.html | FETE WILL TRY TO MADE BILLY THE KID GOOD GUY | By John V Young | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/floating-museum-seeks-home-port-balclutha-at-san-francisco-in-need.html | FLOATING MUSEUM SEEKS HOME PORT Balclutha at San Francisco in Need of Repairs | By Lawrence E Davies Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/florida-contest-off-to-fast-start-gop-gubernatorial-foes-race.html | FLORIDA CONTEST OFF TO FAST START GOP Gubernatorial Foes Race Worries Democrats | By Martin Waldron Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/florida-pageant-outdoor-drama-cross-and-sword-in-second-year-at-st.html | FLORIDA PAGEANT Outdoor Drama Cross and Sword In Second Year at St Augustine | By C E Wright | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/foreign-affairs-over-the-elysian-curtain.html | Foreign Affairs Over the Elysian Curtain | By Cl Sulzberger | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/french-nuclear-tests-financial-impact-on-people-of-polynesia-is.html | French Nuclear Tests Financial Impact on People of Polynesia Is Easing | By Tillman Durdin Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/funds-treading-a-cautious-path-rise-in-cash-reflects-wary-view-of.html | FUNDS TREADING A CAUTIOUS PATH Rise in Cash Reflects Wary View of Stock Market FUNDS TREADING A CAUTIOUS PATH | By Vartanig G Vartan | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/galanos-for-a-gala-fall.html | Galanos for a Gala Fall | By Patricia Peterson | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/greeces-political-calm-seen-ending-in-a-storm.html | Greeces Political Calm Seen Ending in a Storm | By David Binder Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/grenier-is-chosen-by-alabama-gop-martin-focuses-on-johnson-in.html | GRENIER IS CHOSEN BY ALABAMA GOP Martin Focuses on Johnson in Governorship Drive | By Gene Roberts Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/heavy-rains-cut-sedan-practice-40-cars-in-virginia-race-today-fair.html | HEAVY RAINS CUT SEDAN PRACTICE 40 Cars in Virginia Race Today Fair Skies Slated | By Frank M Blunk Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/in-and-out-of-books-after-the-trial.html | IN AND OUT OF BOOKS After the Trial | By Lewis Nichols | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/irony-of-the-airline-strike-empty-rooms-too-few-guests-at-the-peak.html | IRONY OF THE AIRLINE STRIKE Empty Rooms Too Few Guests at the Peak Of Hawaiis Season | By Bill Cook | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/jamaica-festival-and-commonwealth-games.html | JAMAICA FESTIVAL AND COMMONWEALTH GAMES | By Agnes Ash | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/japan-and-soviet-map-closer-ties-gromykos-visit-yields-plan-for.html | JAPAN AND SOVIET MAP CLOSER TIES Gromykos Visit Yields Plan for Effort in Every Field | By Robert Trumbull Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/journey-to-lysergia.html | Journey to Lysergia | By Thomas Lask | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/just-a-small-wedding-johnson-style.html | Just a Small Wedding Johnson Style | By Nan Robertson Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/kennedy-quits-judgeship-talks-criticizes-party-discussions-as-a.html | KENNEDY QUITS JUDGESHIP TALKS Criticizes Party Discussions as a Frantic Effort to Honor Past Pledges Kennedy Quits Judgeship Talks Among Leaders of Party Assailing LastMinute Factional Deals | By Will Lissner | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/kialoa-is-victor-on-nyyc-cruise-wins-queens-cup-in-light-airs.html | KIALOA IS VICTOR ON NYYC CRUISE Wins Queens Cup in Light Airs Illusion Scores | By John Rendel Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/knowledge-and-power-knowledge-and-power.html | Knowledge and Power Knowledge and Power | By Amitai Etzioni | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/kudith-triumphs-in-hunter-class-bea-tapper-aged-bay-mare-wins-at.html | KUDITH TRIUMPHS IN HUNTER CLASS Bea Tapper Aged Bay Mare Wins at Smoke Rise Show | Special to The New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/lakes-of-plitvice-16-in-a-row-connected-by-cascades-beautify-wooded.html | LAKES OF PLITVICE 16 in a Row Connected by Cascades Beautify Wooded Yugoslav Area | By Harold Rose | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/leasing-invades-data-processing-companies-rent-purchased-equipment.html | LEASING INVADES DATA PROCESSING Companies Rent Purchased Equipment for Less Than Makers Charge Users LENGTH OF TERM VITAL Computer Lessors Profits Vulnerable to Shifts in IBM Discount Policy STOCKPILE SALES EASING SHORTAGE But Prices Climb for Such Key Items as Vanadium Bismuth and Mercury | By William D Smith | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/legacy-in-brazil-an-official-party-alliance-granted-monopoly-status.html | LEGACY IN BRAZIL AN OFFICIAL PARTY Alliance Granted Monopoly Status by Castelo Branco | By Juan de Onis Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/liberal-decries-wilson-pay-plan-he-fears-devaluation-after.html | LIBERAL DECRIES WILSON PAY PLAN He Fears Devaluation After Mandatory Freeze | By Anthony Lewis Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/line-c-is-sought-by-conservatives-party-hopes-to-top-liberals-in.html | LINE C IS SOUGHT BY CONSERVATIVES Party Hopes to Top Liberals in Gubernatorial Vote | By Clayton Knowles | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/london-in-and-out-of-focus.html | London In and Out of Focus | By Stephen Watts | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/maines-campaign-in-summer-slump-fete-for-mrs-smith-today-expected.html | MAINES CAMPAIGN IN SUMMER SLUMP Fete for Mrs Smith Today Expected to Speed It Up | By John H Fenton Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/matter-of-perspective-art-exists-in-the-eye-of-the-beholder-whether.html | Matter of Perspective Art Exists in the Eye of the Beholder Whether It Is Baseball or Beethoven | By Howard Taubman | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mayor-giving-night-owls-party-plans-to-continue-the-program.html | Mayor Giving Night Owls Party Plans to Continue the Program | By Charles G Bennett | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/miss-casals-gains-in-tennis-62-64-graebner-scores-coast-girl.html | MISS CASALS GAINS IN TENNIS 62 64 GRAEBNER SCORES Coast Girl Defeats Karen Krantzcke Ohioan Tops Richey 63 63 119 MISS CASALS WINS IN TENNIS 62 64 | By Allison Danzig Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/moynihan-of-the-moynihan-report-moynihan-of-the-moynihan-report.html | Moynihan of the Moynihan Report Moynihan of the Moynihan Report Moynihan was a pioneer in the campaign for safer cars | By Thomas Meehan | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/mozart-makes-the-scene.html | Mozart Makes The Scene | By Raymond Ericson | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/natural-flavor.html | Natural Flavor | By Joan Lee Faust | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/negro-evangelist-scores-negro-clergy.html | Negro Evangelist Scores Negro Clergy | By Edward B Fiske | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/new-center-aids-area-replanning-pratt-unit-gives-guidance-on.html | NEW CENTER AIDS AREA REPLANNING Pratt Unit Gives Guidance on Community Problems NEW CENTER AIDS AREA REPLANNING | By Lawrence OKane | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/opposite-trends-in-west.html | Opposite Trends in West | By John M Lee Special To the New Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/opposition-rises-to-airline-pact-vote-due-today-leaders-of-several.html | OPPOSITION RISES TO AIRLINE PACT VOTE DUE TODAY Leaders of Several Locals Urge Members to Reject Proposed Settlement 43 COST RISE IS SEEN Accord Goes Beyond Terms of Presidential Board TWA Threat Averted Settlement Terms of Airline Strike Expected to Raise Labor Costs by 43 a Year UNION VOTE TODAY CAUSES CONCERN Leaders Think Pact Will Be Ratified Though Members Have Balked in the Past | By David R Jones Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/optimism-is-evident-on-the-picket-line.html | Optimism Is Evident on the Picket Line | By Murray Schumach | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/outsiders-invade-furniture-field-appliance-and-rug-makers-are.html | OUTSIDERS INVADE FURNITURE FIELD Appliance and Rug Makers Are Seeking Diversity OUTSIDERS INVADE FURNITURE FIELD | By Isadore Barmash | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/pace-picking-up-in-kennedy-round-but-somber-mood-prevails-in-geneva.html | PACE PICKING UP IN KENNEDY ROUND But Somber Mood Prevails in Geneva Over Limited TariffCut Progress MODEST HOPES VOICED Common Market Accord on Farm Offer Is Received With Mixed Feelings PACE PICKING UP IN KENNEDY ROUND | By Edward Cowan Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/personality-he-learned-to-sell-by-selling-cocacola-president-found.html | Personality He Learned to Sell by Selling CocaCola President Found Work on a Truck Valuable Executive Has Also Spent Time Filling Beverage Cases | By Robert E Bedingfield | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/photography-camera-as-aid-in-research.html | Photography Camera As Aid in Research | By Jacob Deschin | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/pilots-stoppage-at-twa-barred-injunction-issued-in-dispute-over-pay.html | PILOTS STOPPAGE AT TWA BARRED Injunction Issued in Dispute Over Pay During Strike | By Robert E Dallos | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/players-for-marion-mets-are-a-long-dream-from-shea-stadium-rookie.html | Players for Marion Mets Are a Long Dream From Shea Stadium Rookie League Prospects On First Step of Ladder | By Robert Lipsyte Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/plays-the-thing.html | Plays the Thing | By Iola Haverstick | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/plural-of-mousse.html | Plural Of Mousse | BY Jean Hewitt | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/political-parties-to-hold-conventions-in-california.html | Political Parties to Hold Conventions in California | By Gladwin Hill Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/prediction-of-earthasteroid-collision-is-scouted.html | Prediction of EarthAsteroid Collision Is Scouted | By Walter Sullivan | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/prime-time-for-luci.html | Prime Time For Luci | By Val Adams | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/protestants-and-catholics-join-to-build-a-church.html | Protestants and Catholics Join to Build a Church | By Donald Janson Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/psychedelicious-or-psychedelirious-psychedelicious.html | PSYCHEDELICIOUS OR PSYCHEDELIRIOUS Psychedelicious | By Francis Braceland | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archiv es/puerto-rico-split-over-statehood-report-on-status-of-island-is.html | PUERTO RICO SPLIT OVER STATEHOOD Report on Status of Island Is Expected to Urge a Vote | By Henry Giniger Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |

| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/quest-for-peace-quest-for-peace.html | Quest For Peace Quest for Peace | By William R Frye | RE0000647305 | 1994-06-13 | B00000282037 |
|---|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/racial-tensions-easing-in-baltimore.html | Racial Tensions Easing in Baltimore | By Douglas Robinson Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/readers-report.html | Readers Report | By Martin Levin | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/recordings-lohengrin-complete-but-not-ideal.html | Recordings Lohengrin Complete But Not Ideal | By Howard Klein | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/red-carpet-in-a-red-land-red-carpet.html | Red Carpet in a Red Land Red Carpet | By Howard L Boorman | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/religion-a-hard-look-at-religious-education.html | Religion A Hard Look at Religious Education | By Edward B Fiske | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/report-finds-job-market-in-city-steadily-shrinking-citys-job-market.html | Report Finds Job Market In City Steadily Shrinking Citys Job Market Found Shrinking | By Edith Evans Asbury | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/report-on-seoul-a-coming-of-age.html | Report on Seoul A Coming of Age | By Emerson Chapin Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/revolts-brewing-in-britain.html | Revolts Brewing in Britain | By Ah Weiler | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/robots-are-coming-but-slowly-robots-making-slow-progress.html | Robots Are Coming But Slowly ROBOTS MAKING SLOW PROGRESS | By Gene Smith | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/rumor-has-javits-in-governor-race-democrat-tells-of-a-report-of.html | RUMOR HAS JAVITS IN GOVERNOR RACE Democrat Tells of a Report of Trade With Rockefeller | By Thomas P Ronan | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sales-of-used-machine-tools-climb.html | Sales of Used Machine Tools Climb | By William M Freeman | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/salute-to-la-belle-france-american-pair-finds-fault-with-critics-of.html | SALUTE TO LA BELLE FRANCE American Pair Finds Fault With Critics Of the French | By Bernard Clayton Jr | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/santa-barbara-kc-spares-no-expense-putting-on-show.html | Santa Barbara KC Spares No Expense Putting On Show | By Walter R Fletcher | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/saratoga-after-the-dancers-the-prancing-thoroughbreds-spa-track-to.html | Saratoga After the Dancers the Prancing Thoroughbreds Spa Track to Open Tomorrow for Its 103d Meeting Rain Gives Ancient Course the Green Look of Old | By Frank Sullivan Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/science-archeological-finds-from-high-altitude.html | Science Archeological Finds From High Altitude | By Walter Sullivan | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/seaway-opens-a-headquarters-with-a-view.html | SEAWAY OPENS A HEADQUARTERS WITH A VIEW | By Charles J Lazarus | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/seeing-halifax-without-leaving-the-car.html | SEEING HALIFAX WITHOUT LEAVING THE CAR | By Harry V Forgeron | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/setting-a-ghetto-named-desire.html | Setting A Ghetto Named Desire | By Howard Jacobs | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/shining-up-the-show.html | Shining Up the Show | By Bernard Weinraub | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sparks-for-43-years-is-ending-career-with-pleasure-voyage-radio.html | Sparks for 43 Years Is Ending Career With Pleasure Voyage Radio Chief on United States Taking Wife to Europe  Began on a Lightship | By Tania Long | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/speaking-of-books-the-outermost-house-the-outermost-house.html | SPEAKING OF BOOKS The Outermost House The Outermost House | By Walter Teller | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/sports-of-the-times-of-m-and-m.html | Sports of The Times Of M and M | By Leonard Koppett | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/spotlight-bulls-vs-bears-what-score.html | Spotlight Bulls vs Bears What Score | By John J Abele | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/stamps-europa-focuses-on-sea.html | Stamps Europa Focuses On Sea | By David Lidman | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/stanford-white-updated.html | Stanford White  Updated | By Barbara Plumb | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/stars-in-housing-to-show-decline-will-be-off-100000-by-end-of-1966.html | STARS IN HOUSING TO SHOW DECLINE Will Be Off 100000 by End of 1966 Limitations on Mortgage Funds Blamed | By William RobbinS | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/start-hardy-flowers-now-for-67.html | Start Hardy Flowers Now for 67 | By Olive E Allen | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/state-aide-scores-billboard-lobby-mcmorran-decries-defeats-on-road.html | STATE AIDE SCORES BILLBOARD LOBBY McMorran Decries Defeats on Road Beautification | By Richard L Madden Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/state-fairs-made-room-for-stars-on-midway.html | STATE FAIRS MADE ROOM FOR STARS ON MIDWAY | By Robert Eugene | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/summer-vacations-for-clergy-scored-by-rabbi.html | Summer Vacations for Clergy Scored by Rabbi | By George Dugan | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/teenclub-chain-trying-new-twist-teenclub-chain-trying-new-twist.html | TeenClub Chain Trying New Twist TEENCLUB CHAIN TRYING NEW TWIST | By Leonard Sloane | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/tennessee-rivals-battle-for-votes-primary-thursday-to-decide-close.html | TENNESSEE RIVALS BATTLE FOR VOTES Primary Thursday to Decide Close Democratic Race | By Roy Reed Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/thant-says-moscow-is-firm-in-support-of-hanoi.html | Thant Says Moscow Is Firm in Support of Hanoi | By Sam Pope Brewer Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-battle-of-the-canyon-is-joined.html | The Battle of the Canyon Is Joined | By William V Shannon | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-british-are-here-student-charter-groups-come-fully-briefed.html | THE BRITISH ARE HERE Student Charter Groups Come Fully Briefed About New World | By Ellen Wilson | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-bronx-2-wars-ago-it-was-a-time-for-sitting-on-the-stoop-to.html | The Bronx 2 Wars Ago It Was a Time for Sitting on the Stoop To Savor a Breeze a 10c Pitcher of Beer This Was the Bronx Two World Wars Ago | By Joseph G Herzberg | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-citys-hospitals-ii-hospitals-affiliated-with-schools-are.html | The Citys Hospitals II Hospitals Affiliated With Schools Are Shackled by Management Inflexibility | By Howard A Rusk Md | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-end-of-life.html | The End Of Life | By Saul Maloff | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-family-next-door-in-the-big-white-house-the-family-next-door.html | The Family Next Door In the Big White House The Family Next Door Though no diaperchanger he measured up well as a father | By Robert Sherrill | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-game-was-song.html | The Game Was Song | By Abel Green | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-holy-and-the-unholy.html | The Holy and the Unholy | By Tom Wicker | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-law-britain-breaks-with-precedent.html | The Law Britain Breaks With Precedent | By Anthony Lewis Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-lefrak-way-of-life-the-lefrak-way-of-life-over-the-years-lefrak.html | The Lefrak Way of Life The Lefrak Way of Life Over the years Lefrak has built enough buildings to house one of every 16 New Yorkers | By Gloria Steinem | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-merchants-view-changes-in-retailing-pattern-sighted-in-next-few.html | The Merchants View Changes in Retailing Pattern Sighted in Next Few Years | By Herbert Koshetz | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-misfit-seven.html | The Misfit Seven | By Lawrence M Bensky | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-other-regime-in-south-vietnam-the-other-regime-in-vietnam.html | The Other Regime In South Vietnam The Other Regime in Vietnam | By Takashi Oka | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-trade-center-how-it-grew.html | The Trade Center  How It Grew | By Terence Smith | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-view-is-up-from-inside-the-grand-canyon.html | THE VIEW IS UP FROM INSIDE THE GRAND CANYON | By William Stockdale | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/the-week-in-finance-small-investors-rush-to-buy-bonds-a-worry-for.html | The Week in Finance Small Investors Rush to Buy Bonds A Worry for Wall St and Washington Week in Finance The Rush for Bonds | By Albert L Kraus | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/tight-money-squeezes-the-homebuilders.html | Tight Money Squeezes The Homebuilders | By Edwin L Dale Jr Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/tokyo-and-moscow-are-closer.html | Tokyo and Moscow Are Closer | By Robert Trumbull Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/uncle-gets-a-girl.html | UNCLE Gets a Girl | By Judy Stone | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/unlisted-stocks-in-wide-retreat-2point-losses-not-unusual-in-sharp.html | UNLISTED STOCKS IN WIDE RETREAT 2Point Losses Not Unusual in Sharp Downtrend | By Alexander R Hammer | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-business-kansas-city-plans-new-airport-jet-terminal-will-serve.html | US Business Kansas City Plans New Airport Jet Terminal Will Serve Big Craft | Special to The New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-in-the-middle-of-meat-battle-price-move-likely-to-anger.html | US IN THE MIDDLE OF MEAT BATTLE Price Move Likely to Anger Housewives or Farmers | By Elizabeth M Fowler | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-planes-bomb-buffer-territory-dividing-vietnam-blow-at.html | US PLANES BOMB BUFFER TERRITORY DIVIDING VIETNAM Blow at Demilitarized Zone First in War Is Ordered to Counter Infiltration AIRCRAFT STRIKE TWICE Washington Says Move Does Not Necessarily Portend Ground Attack on Area US PLANES BOMB BUFFER TERRITORY | By Rw Apple Jr Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/us-tackles-need-to-feed-world-shortages-prompt-national-security.html | US TACKLES NEED TO FEED WORLD Shortages Prompt National Security Council Action | By William M Blair Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/victor-pays-1180-sorority-is-won-by-like-a-charm.html | Victor Pays 1180 SORORITY IS WON BY LIKE A CHARM | By Michael Strauss Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/vietnam-needs-and-walkouts-cut-supply-leasing-fills-vacuum-in.html | Vietnam Needs and Walkouts Cut Supply Leasing Fills Vacuum in DataProcessing Industry | By Robert A Wright | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/washington-the-deadlock-of-suspicion.html | Washington The Deadlock of Suspicion | By James Reston | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/we-farmers-feel-let-down.html | We Farmers Feel Let Down | By Donald Janson Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/where-the-action-isnt.html | Where the Action Isnt | By Peter Bart | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/white-sox-score-on-3hit-shutout-peters-faces-only-29-yanks-tresh.html | WHITE SOX SCORE ON 3HIT SHUTOUT Peters Faces Only 29 Yanks  Tresh Stars in Field  Stottlemyre Loses White Sox Down Yankees 60 As Peters Pitches ThreeHitter | By Joseph Durso Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/wildflower-bounty-from-a-li-bog.html | WildFlower Bounty from a LI Bog | By Samuel H Gottscho | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/winnipeg-prepares-for-1967-games.html | Winnipeg Prepares for 1967 Games | By John M Lee Special To the New York Times | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/wood-field-and-stream-ann-strobel-stars-in-a-mans-world.html | Wood Field and Stream Ann Strobel Stars in a Mans World | By Oscar Godbout | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-07-31 | https://www.nytimes.com/1966/07/31/archives/you-can-see-that-again.html | You Can See That Again | By John Canaday | RE0000647305 | 1994-06-13 | B00000282037 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/18th-victory-sets-record-joness-hit-in-sixth-wins.html | 18th Victory Sets Record Joness Hit in Sixth Wins | By Michael Strauss | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/25-to-60-of-nurses-jobs-in-hospitals-here-vacant-shortage-in-both.html | 25 to 60 of Nurses Jobs In Hospitals Here Vacant Shortage in Both Private and Municipal Institutions in City Is Called Critical Major Recruiting Drive Started Registered Nurse Shortage Found Critical in 21 City Hospitals | By Richard Reeves | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/25-us-boy-scouts-fail-in-bosporus-swim.html | 25 US Boy Scouts Fail in Bosporus Swim | Special to The New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/4-of-8-rectors-quit-posts.html | 4 of 8 Rectors Quit Posts | By Hj Maidenberg Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/4-youths-seized-in-stabbing-of-5-negroes-arrested-in-assault-on.html | 4 YOUTHS SEIZED IN STABBING OF 5 Negroes Arrested in Assault on Brooklyn TeenAgers | By Jonathan Randal | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/54-hurt-as-whites-in-chicago-hurl-bricks-at-rights-marchers-whites.html | 54 Hurt as Whites in Chicago Hurl Bricks at Rights Marchers WHITES IN CHICAGO ATTACK MARCHERS | By United Press International | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/a-loaf-of-bread-a-jug-of-wine-and-free-entertainment-in-central.html | A Loaf of Bread a Jug of Wine and Free Entertainment in Central Park | By Nan Ickeringill | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/admiral-to-head-maritime-center-first-prospectus-describes.html | ADMIRAL TO HEAD MARITIME CENTER First Prospectus Describes LongRange Objectives | By George Horne | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/advertising-a-doll-for-fletcher-richards.html | Advertising A Doll for Fletcher Richards | By Walter Carlson | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/argentina-halts-college-classes-high-schools-also-closed-in-wake-of.html | ARGENTINA HALTS COLLEGE CLASSES High Schools Also Closed in Wake of TakeOver ARGENTINA HALTS COLLEGE CLASSES | By United Press International | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/bohemian-newspapers-spread-across-country-journals-serve.html | Bohemian Newspapers Spread Across Country Journals Serve Communities That Are SocioPolitical Not Geographical | By Peter Bart Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/books-of-the-times-unjust-deserts.html | Books of The Times Unjust Deserts | By Eliot FremontSmith | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/bridge-florida-group-takes-the-lead-in-denver-mixedteam-play.html | Bridge Florida Group Takes the Lead In Denver MixedTeam Play | By Alan Truscott | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/canadian-lumbermen-fighting-costs-with-machines-canadas-loggers-now.html | Canadian Lumbermen Fighting Costs With Machines CANADAS LOGGERS NOW MECHANIZED | By John M Lee Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/chess-najdorf-sly-tactician-adept-at-adjusting-to-changes.html | Chess Najdorf Sly Tactician Adept At Adjusting to Changes | By Al Horowitz | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/coast-personal-dossier-plan-stirs-fears-of-privacy-invasion-santa.html | Coast Personal Dossier Plan Stirs Fears of Privacy Invasion Santa Clara Computer Index on Residents Is Backed as a Just and Efficient System | By Lawrence E Davies Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/coat-maker-rounds-out-50th-year-largest-in-its-field-stresses.html | Coat Maker Rounds Out 50th Year Largest in Its Field Stresses Quality and Youth | By Isadore Barmash | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/consumers-protector.html | Consumers Protector | Samuel John Kearing Jr | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/corporate-profits-at-peak-for-the-half-survey-finds-500company.html | Corporate Profits at Peak For the Half Survey Finds 500Company Study Shows 102 Rise Only Farm Tools Autos Steel and Cement Fall From 65 Levels | By Clare M Reckert | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/democratic-dark-horses-a-onceplacid-contest-for-governor-turns-into.html | Democratic Dark Horses A OncePlacid Contest for Governor Turns Into Rough and Tumble Affair | By Richard Witkin | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/democrats-split-on-open-housing-house-supporters-nervous-over-key.html | DEMOCRATS SPLIT ON OPEN HOUSING House Supporters Nervous Over Key Vote This Week Liberals Defecting | By Marjorie Hunter Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/eskimos-and-indians-reject-negro-bid-to-join-civil-rights-drive-in.html | Eskimos and Indians Reject Negro Bid to Join Civil Rights Drive in Alaska | By Homer Bigart Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/extending-the-debate-over-extending.html | Extending the Debate Over Extending | By Ada Louise Huxtable | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/go-east-young-man-growing-suffolk-calls-cautiously-busy-county.html | Go East Young Man Growing Suffolk Calls Cautiously Busy County Planners See Doubled Population By 85 Go East Young Man Is the Call From Steadily Growing Suffolk | By Francis X Clines Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/graebner-beaten-in-eastern-final-miss-casals-loses-after-rallying.html | GRAEBNER BEATEN IN EASTERN FINAL Miss Casals Loses After Rallying From 25 Deficit to Capture First Set | By Allison Danzig Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/horlen-and-john-pitch-distance-last-24-yanks-put-out-in-opener2hit.html | HORLEN AND JOHN PITCH DISTANCE Last 24 Yanks Put Out in Opener2Hit 4Walk Inning Decides Finale | By Joseph Durso Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/jewish-units-get-goldmann-plea-at-parley-he-urges-them-to-broaden.html | JEWISH UNITS GET GOLDMANN PLEA At Parley He Urges Them to Broaden Activities | By Edward Cowan Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/johnson-and-yeager-win-in-mustang.html | Johnson and Yeager Win in Mustang | By Frank M Blunk Special to the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/johnsons-praise-of-wilson-irks-tories-seeking-looser-us-tie.html | Johnsons Praise of Wilson Irks Tories Seeking Looser US Tie | By Anthony Lewis Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/just-a-japanese-jazz-band-gives-new-england-bit-of-new-orleans.html | Just a Japanese Jazz Band Gives New England Bit of New Orleans | By John S Wilson Special to the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/krasna-comedy-due-this-winter-producer-says-play-will-eschew-the.html | KRASNA COMEDY DUE THIS WINTER Producer Says Play Will Eschew the Perverse | By Sam Zolotow | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/ky-rules-out-bid-for-presidency-premier-says-he-prefers-air-force.html | KY RULES OUT BID FOR PRESIDENCY Premier Says He Prefers Air Force JobPredicts Thieu Will Seek Post | By Rw Apple Jr Special to the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/lindsay-charges-us-defaulted-on-poverty-fund-also-says-he-inherited.html | LINDSAY CHARGES US DEFAULTED ON POVERTY FUND Also Says He Inherited One of Worst Apparatuses in Nation for Helping Poor LINDSAY SAYS US RENEGED ON FUNDS | By Emanuel Perlmutter | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/machinists-reject-airline-accord-defy-johnson-and-union-leaders.html | MACHINISTS REJECT AIRLINE ACCORD DEFY JOHNSON AND UNION LEADERS CONGRESS PREPARING TO ACT TODAY MARGIN IS 2 TO 1 Militancy of Members Called Main Factor in Opposition Machinists Reject Airline Strike Accord Defying Johnson and Union Leaders MEMBERS OPPOSE PACT IN 2 1 VOTE Militancy of the Members Is Called Main Factor in Result of Balloting | By David R Jones Special to the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mayor-defends-citys-economy-calls-criticism-old-and-tired-lindsay.html | Mayor Defends Citys Economy Calls Criticism Old and Tired LINDSAY DEFENDS ECONOMY OF CITY | By Clayton Knowles | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mechanics-angry-at-delay-in-benefits-under-accord-mechanics-angered.html | Mechanics Angry at Delay In Benefits Under Accord Mechanics Angered Over Delay In Start of Benefits Under Pact | By Robert E Dallos | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/montreal-film-festival-makes-wait-till-next-year-its-motto.html | Montreal Film Festival Makes Wait Till Next Year Its Motto | By Bosley Crowther Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/mortgage-money-some-easing-seen-home-loan-chief-foresees-potential.html | MORTGAGE MONEY SOME EASING SEEN Home Loan Chief Foresees Potential Daylight Ahead but Remains Cautious CALLS FOR REGULATION Notes Scattered Evidence of Lenders Coming Back to the Credit Market | By Edwin L Dale Jr Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/music-problems-in-daytona-beach-london-musicians-are-stranded-all.html | Music Problems in Daytona Beach London Musicians Are Stranded All Over City | By Harold C Schonberg Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/nbc-to-present-spoleto-program-festival-highlights-to-open-bell.html | NBC TO PRESENT SPOLETO PROGRAM Festival Highlights to Open Bell Hours Season Sept 25 | By Val Adams | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/new-frustration-faces-thousands-16000-twa-patrons-due-from-europe.html | NEW FRUSTRATION FACES THOUSANDS 16000 TWA Patrons Due From Europe Affected | By Farnsworth Fowle | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/new-rules-asked-on-plane-safety-cut-in-evacuation-time-tops-list-of.html | NEW RULES ASKED ON PLANE SAFETY Cut in Evacuation Time Tops List of Proposed Measures | By Edward A Morrow | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/personal-finance-safedriver-plans-personal-finance-safedriver-plans.html | Personal Finance SafeDriver Plans Personal Finance SafeDriver Plans | By Sal Nuccio | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/powell-demands-negro-for-bench-asks-one-of-supreme-court.html | POWELL DEMANDS NEGRO FOR BENCH Asks One of Supreme Court Nominations Due Tonight | By Peter Kihss | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/rangers-urged-for-central-park-hoving-seeks-special-force.html | RANGERS URGED FOR CENTRAL PARK Hoving Seeks Special Force Resembling Patrolmen and Forest Officers ALARM BOXES URGED Other Plans Call for a New Station House in the Area and 3 Substations | By James R Sikes | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/refunding-by-us-will-begin-today-issues-for-puerto-rico-and-at-t.html | REFUNDING BY US WILL BEGIN TODAY Issues for Puerto Rico and AT T Are Other Sales Planned This Week REFUNDING BY US WILL BEGIN TODAY | By John H Allan | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/saratoga-opens-with-flash-today-bold-hour-is-likely-favorite-in.html | Saratoga Opens With Flash Today Bold Hour Is Likely Favorite in Sprint for 2YearOlds | By Joe Nichols Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sato-reorganizes-japanese-cabinet-foreign-and-finance-heads.html | SATO REORGANIZES JAPANESE CABINET Foreign and Finance Heads StayFactions Soothed | By Robert Trumbull Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/shazar-urges-divided-jewish-groups-to-unite-israeli-president-meets.html | Shazar Urges Divided Jewish Groups to Unite Israeli President Meets With a Number of Organizations Here to State Plea | By Henry Raymont | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/smuggling-ebbs-at-pyrenees-enclave.html | Smuggling Ebbs at Pyrenees Enclave | By John L Hess Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/soviet-horsemen-to-study-in-us-2-trainers-to-visit-yonkers-to-learn.html | SOVIET HORSEMEN TO STUDY IN US 2 Trainers to Visit Yonkers to Learn New Methods | By Raymond H Anderson Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/soviets-lake-baikal-400-years-to-refill-pollution-threatens-flora.html | Soviets Lake Baikal 400 Years to Refill Pollution Threatens Flora and Fauna in Unusual Area | By Harrison E Salisbury Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/sports-of-the-times-boiling-point.html | Sports of The Times Boiling Point | By Leonard Koppett | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/steel-men-vexed-by-rising-imports-industry-faces-new-costs-and-a.html | STEEL MEN VEXED BY RISING IMPORTS Industry Faces New Costs and a Moderately Strong Demand for Products PENSION BENEFITS DUE Increased Labor Expenses Are Expected to Exert Pressure on Prices | Special to The New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/the-unchanging-mme-gres-and-the-mischievous-mr-capucci.html | The Unchanging Mme Gres and the Mischievous Mr Capucci | By Gloria Emerson Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/tv-station-stirs-florida-inquiry-jacksonville-jury-weighing-charges.html | TV STATION STIRS FLORIDA INQUIRY Jacksonville Jury Weighing Charges of Corruption | By Martin Waldron Special to the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/uniform-methods-of-accounting-are-urged-for-public-utilities.html | Uniform Methods of Accounting Are Urged for Public Utilities UNIFORMITY URGED IN UTILITIES DATA | By Gene Smith | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/us-seeks-to-add-trade-in-mexico-exhibit-of-american-goods-will.html | US SEEKS TO ADD TRADE IN MEXICO Exhibit of American Goods Will Stress Machinery | Special to The New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/us-slows-drive-for-arms-treaty-initiative-unlikely-till-fall-as.html | US SLOWS DRIVE FOR ARMS TREATY Initiative Unlikely Till Fall as Officials Debate Goals | By John W Finney Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/ways-to-check-price-rises-to-be-studied-by-city-unit-city-unit-to.html | Ways to Check Price Rises To Be Studied by City Unit CITY UNIT TO STUDY FOOD PRICE RISES | By Will Lissner | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/whitney-young-urges-attempt-be-made-to-reach-ghetto-unreachables.html | Whitney Young Urges Attempt Be Made to Reach Ghetto Unreachables | By Ms Handler Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-01 | https://www.nytimes.com/1966/08/01/archives/windigo-blixtar-and-wahini-new-york-yc-cruise-victors.html | Windigo Blixtar and Wahini New York YC Cruise Victors | By John Rendel Special To the New York Times | RE0000647300 | 1994-06-13 | B00000282033 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/39778-see-giants-beat-mets-42-dodgers-top-pirates-on-2-homers-in.html | 39778 See Giants Beat Mets 42 Dodgers Top Pirates on 2 Homers in 9th 51 VICTORS TAKE 2D AND TRAIL BY 003 Priddy Pitches 8 Innings in Relief to Gain Triumph Friend Suffers Defeat | By Robert Lipsyte | RE0000647283 | 1994-06-13 | B00000281984 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/42d-st-littered-by-mystery-man-shreds-of-paper-bury-area-alongside.html | 42D ST LITTERED BY MYSTERY MAN Shreds of Paper Bury Area Alongside Bryant Park 42D ST LITTERED BY MYSTERY MAN | By Philip H Dougherty | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/a-new-cargo-run-to-hawaii-set-up-apl-castle-cooke-and-isthmian-join.html | A NEW CARGO RUN TO HAWAII SET UP APL  Cooke and Isthmian Join in Service | By Edward A Morrow | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/a-once-sinister-city-in-siberia-loses-its-scowl.html | A Once Sinister City in Siberia Loses Its Scowl | By Harrison E Salisbury Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/advertising-for-fordham-a-daring-leap.html | Advertising For Fordham a Daring Leap | By Walter Carlson | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/airborne-troops-filling-ranks-depleted-by-war-combat-readiness-and.html | Airborne Troops Filling Ranks Depleted by War Combat Readiness and Spirit Still High in 2 Divisions Rebuilding at Fort Bragg | By Hanson W Baldwin Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/albany-leader-backs-oconnor-oconnell-promises-30-votes-for.html | ALBANY LEADER BACKS OCONNOR OConnell promises 30 Votes for Governors Nomination | By Ralph Blumenthal | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/argentina-facing-teacher-migration-following-attacks-argentina.html | Argentina Facing Teacher Migration Following Attacks ARGENTINA FACES TEACHER EXODUS | By Hj Maidenberg Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/article-2-no-title-buc-fever.html | Article 2  No Title Buc Fever | By Leonard Koppett | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bewildered-speck-pleads-not-guilty-in-8-nurses-deaths-speck-pleads.html | Bewildered Speck Pleads Not Guilty In 8 Nurses Deaths Speck Pleads Not Guilty in Deaths of 8 Nurses | By Austin C Wehrwein Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/blue-chips-slide-dow-index-falls-1220-turnover-rises-to-58-million.html | BLUE CHIPS SLIDE Dow Index Falls 1220 Turnover Rises to 58 Million Shares STOCKS DECLINE TO LOWS OF YEAR | By John J Abele | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bold-hour-360-wins-flash-stakes-before-18065-at-saratoga-hermogenes.html | Bold Hour 360 Wins Flash Stakes Before 18065 at Saratoga HERMOGENES 2D 2 LENGTHS BACK Victor Does 104 35 for 5 Furlongs Bold Lad Is Retired to Stud | By Joe Nichols Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/books-of-the-times-celebrations-and-defeats-end-papers.html | Books of The Times Celebrations and Defeats End Papers | By Thomas Lask | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/bridge-preemptive-bid-drives-foe-from-slam-to-defeated-game.html | Bridge Preemptive Bid Drives Foe From Slam to Defeated Game | By Alan Truscott | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/britons-debating-devaluation-bids-austerity-program-fails-to-dispel.html | BRITONS DEBATING DEVALUATION BIDS Austerity Program Fails to Dispel Idea of Cut in Pound | By Joseph Lelyveld Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/builders-strike-widens-in-impact-more-projects-slowed-by-engineers.html | BUILDERS STRIKE WIDENS IN IMPACT More Projects Slowed by Engineers and Plumbers | By Emanuel Perlmutter | RE0000647283 | 1994-06-13 | B00000281984 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/captain-molyneux-the-british-look-in-french-fashion.html | Captain Molyneux The British Look in French Fashion | By Gloria Emerson Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/carnegie-unit-favors-a-study-of-satellite-for-educational-tv.html | Carnegie Unit Favors a Study Of Satellite for Educational TV | By Val Adams | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/caution-is-voiced-brokers-disappointed-as-low-prices-fail-to.html | CAUTION IS VOICED Brokers Disappointed as Low Prices Fail to Attract Buyers WALL ST GLOOMY OVER STOCK SLIDE | By Vartanig G Vartan | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/city-to-add-nurses-to-medical-boards-nurses-will-join-medical.html | City to Add Nurses To Medical Boards NURSES WILL JOIN MEDICAL BOARDS | By Richard Reeves | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/commodities-prices-are-generally-lower-on-strike-hedge-selling-and.html | Commodities Prices Are Generally Lower on Strike Hedge Selling and Weather WALKOUT PUT OFF COPPER DECLINES Potato Futures Set Highs Then Retreat Traders Dispose of Grain | By Elizabeth M Fowler | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/cox-and-shields-score-in-sailing-take-first-two-events-as-hipkins.html | COX AND SHIELDS SCORE IN SAILING Take First Two Events as Hipkins Races Begin | By Michael Strauss Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/deaths-rose-24-during-july-heat-city-had-major-portion-of-toll-in-3.html | DEATHS ROSE 24 DURING JULY HEAT City Had Major Portion of Toll in 3 Eastern States  Midwest Hit Harder FEDERAL STUDY BEGUN Health Agency Acts to Find Relationship Between Hot Weather and Fatalities | By Harold M Schmeck Jr Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/doubt-is-voiced-on-strike-curbs-union-head-bids-congress-delay-on.html | DOUBT IS VOICED ON STRIKE CURBS Union Head Bids Congress Delay on Airline Walkout | By Joseph A Loftus Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/ford-fund-urges-fcc-to-consider-new-tv-satellite-bundy-suggests.html | FORD FUND URGES FCC TO CONSIDER NEW TV SATELLITE Bundy Suggests Commercial Relay Income Be Used to Aid Educational Video PROPOSAL CHALLENGED Comsat and A T  T Say Agency Lacks Authority to Approve System BUNDY ASKS FCC TO CONSIDER PLAN But Authority of Agency to Create the Nationwide System Is Challenged | By Jack Gould | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/fountain-cafe-in-central-park-is-dedicated-with-a-splash.html | Fountain Cafe in Central Park Is Dedicated With a Splash | By John C Devlin | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/four-are-elected-to-hall-of-fame-parker-schroeder-pell-and-hunt-get.html | FOUR ARE ELECTED TO HALL OF FAME Parker Schroeder Pell and Hunt Get Tennis Honors | By Allison Danzig | RE0000647283 | 1994-06-13 | B00000281984 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/freeman-to-help-food-price-study-agriculture-chief-due-here-this.html | FREEMAN TO HELP FOOD PRICE STUDY Agriculture Chief Due Here This Week to Seek Cause of Increase in Costs FREEMAN TO HELP FOOD PRICE STUDY | By Robert E Dallos | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/french-retain-a-special-role-in-independent-laos-they-like-the.html | French Retain a Special Role in Independent Laos They Like the Comfortable Life and They Help Out Avoiding Antagonism | By Peter Braestrup Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/gm-maintains-its-85c-dividend-to-continue-quarterly-rate-despite.html | GM MAINTAINS ITS 85C DIVIDEND To Continue Quarterly Rate Despite Sharp Profit Drop GM MAINTAINS ITS 85C DIVIDEND | By Clare M Reckert | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/gop-unit-scores-housing-bias-ban-house-policy-group-asserts.html | GOP UNIT SCORES HOUSING BIAS BAN House Policy Group Asserts Proposal in Rights Bill Is Unrealistic and Divisive GOP Unit Scores Housing Bias Ban | By John Herbers Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/governor-hailing-shazar-urges-mideast-peace.html | Governor Hailing Shazar Urges Mideast Peace | By Henry Raymont | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/house-to-study-bread.html | House to Study Bread | By William M Blair Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/inventories-rise-at-us-factories-upturn-of-900million-for-june-is.html | INVENTORIES RISE AT US FACTORIES Upturn of 900Million for June Is Biggest of 66 Ratio to Shipments Up TOTAL NEW ORDERS GAIN But Demand for Durables Holds at Level of May Backlogs Increased | Special to The New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/israelis-fail-to-bar-talk-by-a-german-at-jewish-congress.html | Israelis Fail to Bar Talk by a German At Jewish Congress | By Edward Cowan Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/jersey-disorders-laid-to-new-law-puerto-ricans-cite-perth-amboy.html | JERSEY DISORDERS LAID TO NEW LAW Puerto Ricans Cite Perth Amboy Loitering Ban | By James R Sikes Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/job-loss-report-held-aid-to-city-planning-unit-explains-aim-was-to.html | JOB LOSS REPORT HELD AID TO CITY Planning Unit Explains Aim Was to Identify Problems | By Steven V Roberts | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/latinamerican-strains-probable-delay-of-meeting-reflects-tension.html | LatinAmerican Strains Probable Delay of Meeting Reflects Tension Stirred by Argentine Coup | By Juan de Onis Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/lindsay-appoints-new-budget-chief-for-hayes-to-come-here-from-us.html | LINDSAY APPOINTS NEW BUDGET CHIEF FOR Hayes to Come Here From US Poverty Post | By Robert Alden | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/lindsay-denies-loss-of-10million-in-us-aid-says-antipoverty-funds.html | Lindsay Denies Loss of 10Million in US Aid Says Antipoverty Funds Will Still Come Here but He Is Disputed in Capital | By John Kifner | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/luci-johnson-and-nugent-are-feted.html | Luci Johnson and Nugent Are Feted | By Nan Robertson Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mcadams-of-jets-of-undergo-ankle-surgery-rookie-to-be-out-most-of.html | McAdams of Jets of Undergo Ankle Surgery ROOKIE TO BE OUT MOST OF SEASON Doctor Says Dislocation and Fracture Imperil Career  Jets Sign Sample | By Lloyd E Millegan | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/merger-thoughts-roll-in-filmland-industry-assesses-effect-of-move.html | MERGER THOUGHTS ROLL IN FILMLAND Industry Assesses Effect of Move by United Artists | By Vincent Canby | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/moldavia-land-of-plenty-ignores-old-rumania-tie.html | Moldavia Land of Plenty Ignores Old Rumania Tie | By Peter Grose Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/more-new-shows-to-start-on-road-outoftown-tryouts-so-far-outnumber.html | MORE NEW SHOWS TO START ON ROAD OutofTown Tryouts So Far Outnumber Previews Here | By Sam Zolotow | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/mosbacher-sails-illusion-to-third-victory-in-four-nyyc-cruise-races.html | Mosbacher Sails Illusion to Third Victory in Four NYYC Cruise Races WINDIGO SAGOLA AND PURSUIT WIN 59 Start in Brisk Breezes  Gesture Is Last in Her Division Wahini Loses Under Way at Manhasset Bay Entrants Jockey for a Position at Start of the Opener | By John Rendel Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/music-mozart-series-is-off-to-an-excellent-start-torkanowsky-leads.html | Music Mozart Series Is Off to an Excellent Start Torkanowsky Leads  Goldberg Is Soloist 25 Concerts to Follow at Philharmonic Hall | By Raymond Ericson | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/observer-the-news-from-nantucket.html | Observer The News From Nantucket | By Russell Baker | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/pennsy-and-central-press-merger-bid-pennsy-presses-bid-for-merger.html | Pennsy and Central Press Merger Bid PENNSY PRESSES BID FOR MERGER | By Robert E Bedingfield | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/philippine-force-training-hard-as-vietnam-assignment-nears.html | Philippine Force Training Hard As Vietnam Assignment Nears | By William Beecher Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/prices-off-sharply-on-american-list-airline-strike-cited.html | Prices Off Sharply On American List Airline Strike Cited | By Alexander R Hammer | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/regulars-sweep-democratic-vote-on-judges-slate-reform-faction-is.html | REGULARS SWEEP DEMOCRATIC VOTE ON JUDGES SLATE Reform Faction Is Defeated for Manhattan and Bronx Supreme Court Posts Regulars Sweep Democratic Vote on Judges Slate | By Peter Kihss | RE0000647283 | 1994-06-13 | B00000281984 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/response-lagging-in-us-refunding-prices-decline-on-first-day-of.html | RESPONSE LAGGING IN US REFUNDING Prices Decline on First Day of ThreeDay Offering Bonds Refunding Lags Prices Dip on First Day of Offering MARKET AWAITS ISSUE BY AT T 250Million in Debentures Expected to Yield Near 550 to 555 Per Cent | By John H Allan | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/saratoga-race-chart.html | Saratoga Race Chart | 1966 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/senate-unit-acts-to-let-president-end-air-walkout-fight-in-prospect.html | SENATE UNIT ACTS TO LET PRESIDENT END AIR WALKOUT FIGHT IN PROSPECT Rival Measure Giving Power to Congress Is Gaining Support SENATE UNIT ACTS TO END AIR STRIKE | By David R Jones Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/siding-prices-cut-despite-cost-rise-siding-prices-cut-despite-cost.html | Siding Prices Cut Despite Cost Rise SIDING PRICES CUT DESPITE COST RISE | By William M Freeman | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/sniper-in-texas-u-tower-kills-12-hits-33-wife-mother-also-slain.html | Sniper in Texas U Tower Kills 12 Hits 33 Wife Mother Also Slain Police Kill Him Sniper in Texas U Tower Kills 12 Wounds 33 Before He Is Slain by Police Fire WIFE AND MOTHER ALSO FOUND DEAD Gunman Used an Arsenal of Weapons Identified as Student ExMarine | By United Press International | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/soaring-food-prices-bewilder-and-confuse-city-housewives-where-will.html | Soaring Food Prices Bewilder And Confuse City Housewives Where Will It End Whats the Cause and To Whom Do You Complain Are Some of the Questions They Ask | By Bernadette Carey | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/suits-ruled-out-in-transit-strike-justice-murphy-frees-unions-of.html | SUITS RULED OUT IN TRANSIT STRIKE Justice Murphy Frees Unions of Liability in 70 Claims Totaling 100Million LEGAL PRECEDENT SEEN Labor Lawyers Say Decision Permits Action Even When Walkout Violates Statute | By Robert E Tomasson | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/supreme-soviet-convenes-today-session-later-than-usual-approval-of.html | SUPREME SOVIET CONVENES TODAY Session Later Than Usual  Approval of Leaders Due | By Raymond H Anderson Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/tax-guidelines-offered-to-spur-exports-to-subsidiaries-abroad-tax.html | Tax Guidelines Offered to Spur Exports to Subsidiaries Abroad TAX AID DRAFTED TO SPUR EXPORTS | By Edwin L Dale Jr Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-loneliest-republican.html | The Loneliest Republican | By Tom Wicker | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-texas-killer-former-florida-neighbors-recall-a-nice-boy-who.html | The Texas Killer Former Florida Neighbors Recall a Nice Boy Who Liked Toy Guns | By Albin Krebs | RE0000647283 | 1994-06-13 | B00000281984 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/the-us-gang-invades-paris-as-ritual-kisses-fill-the-air.html | The US Gang Invades Paris As Ritual Kisses Fill the Air | By Charlotte Curtis Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/thrift-units-lose-billion-savings-estimate-is-biggest-outflow-of.html | THRIFT UNITS LOSE BILLION SAVINGS Estimate Is Biggest Outflow of Group in Any Month THRIFT UNITS LOSE BILLION SAVINGS | By H Erich Heinemann | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/trade-show-focuses-on-the-short-supply-of-jewelry-jewelry-exhibit.html | Trade Show Focuses on the Short Supply of Jewelry JEWELRY EXHIBIT SUPPLIES SHORT | By Isadore Barmash | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/urban-crisis-will-be-studied-at-hearings-called-by-ribicoff.html | Urban Crisis Will Be Studied At Hearings Called by Ribicoff | By Robert B Semple Jr Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/us-informs-argentina-of-its-concern.html | US Informs Argentina of Its Concern | By Richard Eder Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/victims-of-crimes-to-get-state-aid-bill-to-allow-compensation-is.html | VICTIMS OF CRIMES TO GET STATE AID Bill to Allow Compensation Is Signed by Rockefeller | By Richard L Madden | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/weaver-cites-rise-of-negro-radical-says-ghetto-revolutionaries.html | WEAVER CITES RISE OF NEGRO RADICAL Says Ghetto Revolutionaries Should Not Be Ignored | By Ms Handler Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/wood-field-and-stream-shotgun-shooters-will-be-offered-rich-prizes.html | Wood Field and Stream Shotgun Shooters Will Be Offered Rich Prizes in New Series | By Oscar Godbout | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-02 | https://www.nytimes.com/1966/08/02/archives/yanks-suffer-4th-loss-in-row-as-angels-win-43-on-coast.html | Yanks Suffer 4th Loss in Row As Angels Win 43 on Coast | By Joseph Durso Special To the New York Times | RE0000647283 | 1994-06-13 | B00000281984 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/3-more-double-billings-on-fares-linked-to-dodd.html | 3 More Double Billings on Fares Linked to Dodd | By Ew Kenworthy Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/3-win-reversals-of-house-contempt-convictions.html | 3 Win Reversals of House Contempt Convictions | By Fred P Graham Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/4-top-producers-signed-by-cbs-for-drama-series.html | 4 Top Producers Signed by CBS For Drama Series | By George Gent | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/a-dilemma-for-restaurateurs-where-do-slacks-end-and-pants-start.html | A Dilemma for Restaurateurs Where Do Slacks End and Pants Start | By Enid Nemy | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/advertising-british-admen-are-coming.html | Advertising British Admen Are Coming | By Walter Carlson | RE0000647279 | 1994-06-13 | B00000281980 |

| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/agreement-near-on-trade-center-city-and-port-agency-said-to-end.html | AGREEMENT NEAR ON TRADE CENTER City and Port Agency Said to End Their Dispute Over Payment in Lieu of Tax AGREEMENT NEAR ON TRADE CENTER | By Terence Smith | RE0000647279 | 1994-06-13 | B00000281980 |
|---|---|---|---|---|---|---|
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/air-pact-rejection-is-called-setback-to-all-unions.html | Air Pact Rejection Is Called Setback to All Unions | By Joseph A Loftus Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/amex-presses-search-for-a-president-amex-is-pressing-search-for.html | Amex Presses Search for a President AMEX IS PRESSING SEARCH FOR CHIEF | By Vartanig G Vartan | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/andretti-heads-field-of-24-pros-in-150mile-race-at-langhorne.html | Andretti Heads Field of 24 Pros In 150Mile Race at Langhorne | By Frank M Blunk | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/angels-home-run-tops-yanks-in-11-schaals-insidepark-clout-wins-for.html | ANGELS HOME RUN TOPS YANKS IN 11 Schaals InsidePark Clout Wins for California 65 | By Joseph Durso Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/appeal-by-alfie-wins-a-movie-code-certificate-review-panel-votes-to.html | Appeal by Alfie Wins a Movie Code Certificate Review Panel Votes to Waive Ban Against Mention of Abortion in Pictures | By Vincent Canby | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/arms-cost-to-rise-at-a-steady-rate-arms-cost-to-rise-at-a-steady.html | Arms Cost to Rise At a Steady Rate ARMS COST TO RISE AT A STEADY RATE | By Edwin L Dale Jr Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/at-t-offering-is-set-for-bidding-underwriters-also-prepare-for.html | AT  T OFFERING IS SET FOR BIDDING Underwriters Also Prepare for 75Million Notes of Household Finance | By John H Allan | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/belgium-accuses-congo-in-ouster-doubledealing-is-alleged-in.html | BELGIUM ACCUSES CONGO IN OUSTER DoubleDealing Is Alleged in Expulsion of Consul | By Edward Cowan Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/biggest-plant-for-liquid-helium-is-opened-delivery-system-for-all.html | Biggest Plant for Liquid Helium Is Opened Delivery System for All of US Set Up as Use Surges NEW HELIUM UNIT AND SYSTEM OPEN | By Gerd Wilcke | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/boac-will-buy-six-boeing-747s-jets-are-purchased-to-meet.html | BOAC WILL BUY SIX BOEING 747S Jets Are Purchased to Meet Competition After 1969 BOAC WILL BUY SIX BOEING 747S | By W Granger Blair Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/brazil-freezes-wages-for-a-year-regime-submits-67-budget-and-bars-a.html | BRAZIL FREEZES WAGES FOR A YEAR Regime Submits 67 Budget and Bars Any Changes | By Juan de Onis Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archiv es/bridge-west-coast-players-dominate-life-master-pair-tournament.html | Bridge West Coast Players Dominate Life Master Pair Tournament | By Alan Truscott | RE0000647279 | 1994-06-13 | B00000281980 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/british-reserves-decline-slightly-july-drop-of-25million-is.html | BRITISH RESERVES DECLINE SLIGHTLY July Drop of 25Million Is Described as Unbelievably Small in Financial Circles BRITISH RESERVES DECLINE SLIGHTLY | By Joseph Lelyveld Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/conservative-is-victor-gov-smylie-loses-in-idaho-primary-democratic.html | Conservative Is Victor GOV SMYLIE LOSES IN IDAHO PRIMARY Democratic Rivals for US Senate Vote in Michigan | By Wallace Turner Special to the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/councilmen-seek-2000-yearly-rise-in-expense-funds-20-democrats-in.html | COUNCILMEN SEEK 2000 YEARLY RISE IN EXPENSE FUNDS 20 Democrats in Caucus Draw Up Plan Mayor Said to Support It COUNCILMEN SEEK RISE IN EXPENSES | By Franklin Whitehouse | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/cox-moves-ahead-in-hipkins-series-but-protests-are-lodged-by-two.html | COX MOVES AHEAD IN HIPKINS SERIES But Protests Are Lodged by Two Skippers on Sound | By Michael Strauss Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/crimes-by-young-mount-in-france-big-rise-reflects-serious-new.html | CRIMES BY YOUNG MOUNT IN FRANCE Big Rise Reflects Serious New Social Problems | By David Halberstam Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/effects-of-a-tumor-on-the-brain-can-cause-antisocial-behavior.html | Effects of a Tumor on the Brain Can Cause Antisocial Behavior | By Walter Sullivan | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/father-shocked-by-sons-charge-cannot-believe-report-that-he-was.html | FATHER SHOCKED BY SONS CHARGE Cannot Believe Report That He Was Cause of Trouble | By Albin Krebs | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ferrymens-suit-vexes-city-hall-makes-public-report-urging-rehiring.html | FERRYMENS SUIT VEXES CITY HALL Makes Public Report Urging Rehiring of 17 Officers | By Robert E Tomasson | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/ford-fund-to-aid-drive-for-rights-bundy-outlines-plans-at-urban.html | FORD FUND TO AID DRIVE FOR RIGHTS Bundy Outlines Plans at Urban League Session | By Ms Handler Special to the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/foreign-affairs-vietnam-mirror-on-the-wall.html | Foreign Affairs Vietnam Mirror on the Wall | By Cl Sulzberger | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/giants-beat-mets-54-and-take-league-lead-as-pirates-top-dodgers-65.html | Giants Beat Mets 54 and Take League Lead as Pirates Top Dodgers 65 MARICHAL POSTS NO 17 IN RELIEF Halts Late Mets Rally After Giants Score 3 in 8th  Boyer Taylor Connect | By Frank Litsky | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/harbor-expansion-upsets-li-town.html | Harbor Expansion Upsets LI Town | By Francis X Clines Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/indians-allege-major-pakistani-troop-buildup-doubling-of-force-in.html | Indians Allege Major Pakistani Troop BuildUp Doubling of Force in Kashmir Is Charged by Officials New Delhi Worried by Report US May Supply Arms | By J Anthony Lukas Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/inland-steel-co-increases-prices-21-on-3-lines-over-30-of-all.html | INLAND STEEL CO INCREASES PRICES 21 ON 3 LINES Over 30 of All Shipments Will Be Affected if Other Producers Follow Suit CLIMBING COSTS CITED Products Involved in Action Have Largest Market in the Automotive Industry Prices Raised by Inland Steel An Average of 21 on 3 Lines | By Robert A Wright | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/javits-will-head-rockefeller-race-2-leaders-appear-together-and.html | JAVITS WILL HEAD ROCKEFELLER RACE 2 Leaders Appear Together and Deny They Plan Deal to Exchange Positions Javits to Head Rockefeller Campaign | By Thomas P Ronan | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/katzenbach-informed.html | Katzenbach Informed | By William M Blair Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/kennedy-asks-review-of-method-used-to-nominate-judges-here.html | Kennedy Asks Review of Method Used to Nominate Judges Here | By Peter Kihss | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/margin-requests-make-slight-rise-brokers-report-only-small-effect.html | MARGIN REQUESTS MAKE SLIGHT RISE Brokers Report Only Small Effect of Market Selloff | By Richard Phalon | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/market-weakens-in-a-slow-session-655-issues-decline-but-10-on.html | MARKET WEAKENS IN A SLOW SESSION 655 Issues Decline but 10 on Active List Advance  Volume Registers a Dip INVESTOR INTEREST OFF Stock Indexes Are Mixed  Dow Industrials Down Other Averages Up MARKET WEAKENS IN A SLOW SESSION | By John J Abele | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mayor-pays-calls-in-brooklyn-area-visits-synagogue-and-store-in.html | MAYOR PAYS CALLS IN BROOKLYN AREA Visits Synagogue and Store in Crown Heights | By Barnard L Collier | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/milk-pricefixing-in-city-charged-lefkowitz-says-companies-forced.html | MILK PRICEFIXING IN CITY CHARGED Lefkowitz Says Companies Forced Recent Increase MILK PRICEFIXING IN CITY CHARGED | By Douglas Robinson | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/milo-baughman-a-finger-on-the-pulse-of-the-public.html | Milo Baughman A Finger on the Pulse of the Public | By Lisa Hammel | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/mt-sinai-parking-irks-garage-man-hospital-facility-for-autos-of.html | MT SINAI PARKING IRKS GARAGE MAN Hospital Facility for Autos of Employes Is Said to Imperil His Business | By Murray Schumach | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/music-kirov-ballet-charms-italians-sleeping-beauty-seen-in-veronas.html | Music Kirov Ballet Charms Italians Sleeping Beauty Seen in Veronas Arena Opera Festival Gives Russians an Evening | By Clive Barnes | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/music-the-rains-came-philharmonic-proves-almost-waterproof.html | Music The Rains Came Philharmonic Proves Almost Waterproof | By Raymond Ericson | RE0000647279 | 1994-06-13 | B00000281980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nakhodka-soviet-port-challenges-vladivostok-built-from-scratch.html | Nakhodka Soviet Port Challenges Vladivostok Built From Scratch Since World War II Pacific City Has Big Advantages | By Harrison E Salisbury Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/new-club-keeps-facade-of-georgetown-of-1790s.html | New Club Keeps Facade Of Georgetown of 1790s | By Myra MacPherson Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/new-of-realty-st-tropez-sold-35story-condominium-here-purchased-by.html | NEWS OF REALTY ST TROPEZ SOLD 35Story Condominium Here Purchased by Investors | By Glenn Fowler | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/nickerson-scores-albany-neglect-says-rockefeller-failed-to-act-on.html | NICKERSON SCORES ALBANY NEGLECT Says Rockefeller Failed to Act on Irregularities | By Ralph Blumenthal | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/northern-deamon-sets-course-and-american-records-in-winning-at.html | Northern Deamon Sets Course and American Records in Winning at Saratoga GINGER FIZZ IS 2D IN RACE OVER TURF Greentree Colt 41 Scores 1 Length Victory Knightly Manner 3d | By Joe Nichols Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/oil-at-haiphong-bombed-3d-time-by-us-aircraft-pentagon-discloses-at.html | OIL AT HAIPHONG BOMBED 3D TIME BY US AIRCRAFT Pentagon Discloses Attack After Hanoi Protests to Control Commission NEUTRAL ZONE AT ISSUE Aide Hints US May Refuse to Recognize a Part of It as Barred to Troops OIL AT HAIPHONG BOMBED 3D TIME | By Benjamin Welles Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/pittsburgh-ends-loss-streak-at-4-motas-double-in-8th-sends-in.html | PITTSBURGH ENDS LOSS STREAK AT 4 Motas Double in 8th Sends in Winning RunDrysdale Is Routed in 4th | By Leonard Koppett Special to the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/poiltical-breakup-looms-in-nigeria-as-ibos-challenge-regime.html | Poiltical Breakup Looms in Nigeria as Ibos Challenge Regime | By Lloyd Garrison Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/polo-styles-go-middle-class.html | Polo Styles Go Middle Class | By Angela Taylor Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/president-asserts-texas-shooting-points-up-need-for-a-law-president.html | President Asserts Texas Shooting Points Up Need for a Law President Calls on Congress to Enact Gun Controls to Prevent Another Tragedy | By Robert B Semple Jr Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/prices-show-drop-on-american-list-in-a-quiet-session.html | Prices Show Drop On American List In a Quiet Session | By Alexander R Hammer | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/repertory-units-list-productions-plays-due-at-beaumont-and-city.html | REPERTORY UNITS LIST PRODUCTIONS Plays Due at Beaumont and City Center Announced | By Sam Zolotow | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/revival-pledged-for-coney-island-mayor-picks-group-to-spur-rockaway.html | REVIVAL PLEDGED FOR CONEY ISLAND Mayor Picks Group to Spur Rockaway Economy Too | By Charles G Bennett | RE0000647279 | 1994-06-13 | B00000281980 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/rights-bill-gains-in-2-house-votes-injunctive-relief-and-ban-on.html | RIGHTS BILL GAINS IN 2 HOUSE VOTES Injunctive Relief and Ban on Jury Bias Backed Plan to Curb Riots Is Rejected RIGHTS BILL GAINS IN 2 HOUSE VOTES | By John Herbers Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/riot-police-guard-closed-buenos-aires-university.html | Riot Police Guard Closed Buenos Aires University | By Hj Maidenberg Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/rise-of-20-seen-atop-earlier-15-weather-in-us-and-abroad-a-factor.html | RISE OF 20 SEEN ATOP EARLIER 15 Weather in US and Abroad a Factor Soybeans Add Good Gains in Day | By Elizabeth M Fowler | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/satellite-option-favored-by-n-a-m-f-c-c-is-urged-to-assure-choice.html | SATELLITE OPTION FAVORED BY N A M F C C Is Urged to Assure Choice of Relay Systems | By Jack Gould | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/scofflaw-pays-for-156-tickets-and-lectures-city-on-parking-check.html | Scofflaw Pays for 156 Tickets And Lectures City on Parking Check for 2100 Sent With 4Page Letter of Advice on Last Day of Amnesty | By Bernard Weinraub | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/senators-seek-joint-plan-to-end-the-airline-strike-senators-seeking.html | Senators Seek Joint Plan To End the Airline Strike SENATORS SEEKING AIR STRIKE PLAN | By David R Jones Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/serene-republic-of-san-marino-is-less-so-as-government-falls.html | Serene Republic of San Marino Is Less So as Government Falls | By Robert C Doty Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/shazar-visits-johnson-for-hours-talk-and-a-state-dinner.html | Shazar Visits Johnson for Hours Talk and a State Dinner | By Henry Raymont Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/sniper-told-about-deaths-in-note-to-whom-it-may-concern.html | Sniper Told About Deaths in Note to Whom It May Concern | By Paul L Montgomery Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/soviet-reelects-kosygin-premier-parliament-backs-brezhnev-proposal.html | SOVIET REELECTS KOSYGIN PREMIER Parliament Backs Brezhnev Proposal Unanimously on First Day of Session SOVIET REELECTS KOSYGIN PREMIER | By Raymond H Anderson Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/sports-of-the-times-cassius-finds-some-admirers.html | Sports of The Times Cassius Finds Some Admirers | By Arthur Daley | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/store-sales-here-fell-3-for-july-loss-of-lateshopping-day-and.html | STORE SALES HERE FELL 3 FOR JULY Loss of LateShopping Day and Airline Strike Cited | By Isadore Barmash | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/strikes-may-bar-school-openings-building-unions-asked-to-do.html | STRIKES MAY BAR SCHOOL OPENINGS Building Unions Asked to Do Emergency Work on 30 | By Emanuel Perlmutter | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/teachers-parley-on-in-seoul.html | Teachers Parley On in Seoul | Special to The New York Times | RE0000647279 | 1994-06-13 | B00000281980 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/us-to-release-reserve-ships-to-industry-on-tradein-plan.html | US to Release Reserve Ships To Industry on TradeIn Plan | By George Horne | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/voyager-master-found-negligent-captain-mohles-license-is-suspended.html | VOYAGER MASTER FOUND NEGLIGENT Captain Mohles License Is Suspended for 9 Months | By Joseph C Ingraham | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/whitman-told-a-doctor-he-sometimes-thought-of-shooting-people.html | Whitman Told a Doctor He Sometimes Thought of Shooting People WHITMAN SOUGHT MARCH INTERVIEW Told of Periods of Intense Anger Autopsy Shows a Tumor in His Brain | By Martin Waldron Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/wingate-is-backed-by-haryou-board.html | Wingate Is Backed by Haryou Board | By Thomas A Johnson | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/wood-field-and-stream-voyageurs-to-paddle-here-in-canoes-as-heralds.html | Wood Field and Stream Voyageurs to Paddle Here in Canoes as Heralds of Canadas Centennial | By Oscar Godbout | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-03 | https://www.nytimes.com/1966/08/03/archives/yacht-pursuit-scores-again-sheehans-craft-wins-3d-in-row-laughing.html | Yacht Pursuit Scores Again SHEEHANS CRAFT WINS 3D IN ROW Laughing Lady Destination and Winnie Also Triumph on N Y Y C Cruise | By John Rendel Special To the New York Times | RE0000647279 | 1994-06-13 | B00000281980 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/12-leaving-today-for-relief-talks-city-delegation-hails-aims-of.html | 12 LEAVING TODAY FOR RELIEF TALKS City Delegation Hails Aims of Chicago Convention | By Natalie Jaffe | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/2-companies-join-steel-price-rise-president-silent-jones-laughlin.html | 2 COMPANIES JOIN STEEL PRICE RISE PRESIDENT SILENT Jones  Laughlin and Armco Match Increase of 21 That Inland Initiated ACTION AFFECTS 3 LINES Products Are Used in Autos and Other Consumer Items  Concern Defends Move 2 COMPANIES JOIN STEEL PRICE RISE | By Robert Awright | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/2-major-airlines-snow-profit-gain-twa-and-eastern-report-an-advance.html | 2 MAJOR AIRLINES SNOW PROFIT GAIN TWA and Eastern Report an Advance in Earnings for the June Quarter REVENUES ALSO CLIMB Lines Note However That Income for 7 Months Will Be Below 1965 AIRLINES REPORT EARNINGS FIGURES | By Robert E Bedingfield | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/6-us-squadrons-will-leave-france-by-october-planes-for.html | 6 US Squadrons Will Leave France by October Planes for Reconnaissance to Be Based in England and US All Under NATO | By Benjamin Welles Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/a-modest-master-sails-the-france-ships-new-captain-prefers-to-talk.html | A MODEST MASTER SAILS THE FRANCE Ships New Captain Prefers to Talk of His Vessel | By Tania Long | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/advertising-action-camera-at-big-board.html | Advertising Action Camera at Big Board | By Walter Carlson | RE0000647278 | 1994-06-13 | B00000281979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/american-yields-to-strong-serve-pickens-eliminates-ruffels.html | AMERICAN YIELDS TO STRONG SERVE Pickens Eliminates Ruffels FitzGibbon Below Form Is Put Out by Lenoir | By Allison Danzig Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/argentine-staff-quits-in-protest-university-press-follows-action-of.html | ARGENTINE STAFF QUITS IN PROTEST University Press Follows Action of Professors | By Hjmaidenberg Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/art-usa-given-to-smithsonian-johnsons-wax-will-present-102.html | ART USA GIVEN TO SMITHSONIAN Johnsons Wax Will Present 102 Contemporary Works | By Milton Esterow | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/at-t-debentures-are-sold-at-56348-rate-on-new-issue-highest-for.html | AT T Debentures Are Sold at 56348 Rate on New Issue Highest for Concern Since Twenties Bonds AT T Sells Debenture Issue at Interest of 56348 Per Cent RATE IS HIGHEST SINCE TWENTIES Debentures Are Awarded to Syndicate Managed by Morgan Stanley  Co | By John H Allan | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/at-t-responds-to-satellite-plan-cautious-comment-stresses-concern.html | AT T RESPONDS TO SATELLITE PLAN Cautious Comment Stresses Concern for Education TV | By Jack Gould | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/attack-by-whites-foiled-in-chicago-police-repel-200-in-assault-on.html | ATTACK BY WHITES FOILED IN CHICAGO Police Repel 200 in Assault on Housing Rights Pickets | By Gene Roberts Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/books-of-the-times-hlm.html | Books of The Times HLM | By Charles Poore | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/bridge-unusual-convention-is-used-to-reach-a-slam-contract.html | Bridge Unusual Convention Is Used To Reach a Slam Contract | By Alan Truscottspecial To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/bvd-bid-by-riklis-now-a-step-closer-riklis-plan-to-control-bvd.html | BVD Bid by Riklis Now a Step Closer Riklis Plan to Control BVD Moving Closer to Realization | By Isadore Barmash | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/carmichael-in-atlanta-protest-over-arrest-of-sncc-aide.html | Carmichael in Atlanta Protest Over Arrest of SNCC Aide | By Roy Reed Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/cars-in-1000mile-rally-cover-first-section-without-a-mishap-ran.html | Cars in 1000Mile Rally Cover First Section Without a Mishap Ran From Stratford Conn to Syracuse Is Scenic and Dotted With Historic Sites | By Frank M Blunk Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/chess-not-1-not-2-but-3-sacrifices-give-reshevsky-sharp-victory.html | Chess Not 1 Not 2 But 3 Sacrifices Give Reshevsky Sharp Victory | By Al Horowitz | RE0000647278 | 1994-06-13 | B00000281979 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/city-ends-fight-with-port-body-on-trade-center-way-cleared-for.html | CITY ENDS FIGHT WITH PORT BODY ON TRADE CENTER Way Cleared for Early Start on Project as Agreement Is Reached on Payment BASIS IS CURRENT VALUE Sum Will Be 6175737 for First Year Annual Review Is Scheduled CITY ENDS FIGHT ON TRADE CENTER | By Terence Smith | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/city-sees-milk-price-collusion-calls-dealers-for-talks-today-city.html | City Sees Milk Price Collusion Calls Dealers for Talks Today to Meet With Milk Dealers | By Douglas Robinson | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/compromise-bill-on-airlines-gains-leaders-in-senate-agree-to-share.html | COMPROMISE BILL ON AIRLINES GAINS Leaders in Senate Agree to Share Responsibility With Johnson in Ending Strike COMPROMISE BILL ON AIRLINES GAINS | By David Rjones Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/conference-is-urged-thailand-urges-asian-peace-bid-us-approval.html | Conference Is Urged THAILAND URGES ASIAN PEACE BID US Approval Guarded | By Peter Braestrup Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/connally-doubts-value-of-arms-laws.html | Connally Doubts Value of Arms Laws | By Martin Waldron Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/cox-takes-title-in-hipkins-sailing-noroton-skipper-triumphs-in.html | COX TAKES TITLE IN HIPKINS SAILING Noroton Skipper Triumphs in Event for 5th Time | By Michael Strauss Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/early-election-is-seen-in-japan-sato-promises-intensified-efforts.html | EARLY ELECTION IS SEEN IN JAPAN Sato Promises Intensified Efforts to Aid Welfare | By Robert Trumbull Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/engineers-accord-brightens-outlook-in-builders-strike-builders.html | Engineers Accord Brightens Outlook In Builders Strike BUILDERS TALKS INSPIRING HOPE | By Emanuel Perlmutter | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/exemption-of-60-in-open-housing-voted-by-house-bipartisan-proposal.html | EXEMPTION OF 60 IN OPEN HOUSING VOTED BY HOUSE Bipartisan Proposal Wins by One Vote in a Victory for Democratic Leaders 60 Exemption in Open Housing Voted | By John Herbers Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/experts-cite-gap-in-insanity-laws-say-it-would-have-been-hard-to.html | EXPERTS CITE GAP IN INSANITY LAWS Say It Would Have Been Hard to Commit Whitman | By Edith Evans Asbury | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/fantasticks-on-the-mark-for-longrun-record-shows-2612th-performance.html | Fantasticks on the Mark for LongRun Record Shows 2612th Performance Tonight Will Upstage Threepenny Opera | By Sam Zolotow | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/few-programs-use-quotas-few-antipoverty-programs-use-quotas.html | Few Programs Use Quotas Few Antipoverty Programs Use Quotas 10MILLION AID UNSPENT BY CITY Only 5 of 35 Projects Have Fully Utilized Funds Money Called Lost | By John Kifner | RE0000647278 | 1994-06-13 | B00000281979 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/government-and-labor-executives-power-in-disputes-remains-strong.html | Government and Labor Executives Power in Disputes Remains Strong Despite Many Changes in Laws | By Joseph A Loftus Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/government-is-silent.html | Government Is Silent | By Edwin L Dale Jr Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/governor-vetoes-bill-for-funds-to-assist-citys-jailbuilding.html | Governor Vetoes Bill for Funds To Assist Citys JailBuilding | By Richard L Madden Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/hart-grand-slam-paces-7run-7th-error-by-bressoud-sets-up-surge-by.html | HART GRAND SLAM PACES 7RUN 7TH Error by Bressoud Sets Up Surge by Giants Haller Belts Two Home Runs | By Deane McGowen | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/he-broke-a-stalemate.html | He Broke a Stalemate | George Milstein Shapiro | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/joe-paterno-finds-room-at-the-top-transition-smooth-for-football.html | Joe Paterno Finds Room at the Top Transition Smooth for Football Coach at Penn State | By Lloyd E Millegan | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/kosygin-attacks-us-and-red-china-tells-parliament-pekings-actions.html | KOSYGIN ATTACKS US AND RED CHINA Tells Parliament Pekings Actions Aid Imperialists | By Raymond Handerson Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/labor-votes-aid-for-iue-strike-8million-offered-as-talks-on.html | LABOR VOTES AID FOR IUE STRIKE 8Million Offered as Talks on Electrical Pacts Near | By Damon Stetson | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/lhasa-apso-tibetan-lion-dog-keeps-its-identity-in-las-vegas.html | Lhasa Apso Tibetan Lion Dog Keeps Its Identity in Las Vegas | By Walter R Fletcher | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/lindsay-endorses-pay-increases-for-city-council.html | Lindsay Endorses Pay Increases for City Council | By Charles G Bennett | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/many-voice-frustration-the-poor-tell-about-frustration.html | Many Voice Frustration The Poor Tell About Frustration | By McCandlish Phillips | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/market-rallies-on-steel-moves-stocks-up-sharply-on-news-of-price.html | MARKET RALLIES ON STEEL MOVES Stocks Up Sharply on News of Price Rise for Metal  Glamour List Strongest DOW INDEX SURGES 913 Advances Edge Out Losses by 829 to 326 13 of the Active Issues Are Up MARKET RALLIES ON STEEL MOVES | By John J Abele | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/morrall-passes-automatics-test-giants-quarter-back-calls-play.html | Morrall Passes Automatics Test Giants Quarter back Calls Play Shifts With Ease Star Appears to Be Adapting at Last to Shermans System | By Frank Litsky Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/nam-reported-backing-reagan-coast-labor-aide-says-goal-is-extremist.html | NAM REPORTED BACKING REAGAN Coast Labor Aide Says Goal Is Extremist Takeover | By Lawrence E Davies Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/navigation-race-is-put-off-again-nyyc-cruise-to-resume-today-after.html | NAVIGATION RACE IS PUT OFF AGAIN NYYC Cruise to Resume Today After Layover Day | By John Rendel Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/navy-captain-accused-in-saigon-its-american-mayor-faces-allegations.html | Navy Captain Accused in Saigon Its American Mayor Faces Allegations of Misconduct CAPTAIN ACCUSED IN VIETNAM CASE | By Rw Apple Jr Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/negro-gi-hailed-by-urban-league-but-convention-takes-no-stand-on.html | NEGRO GI HAILED BY URBAN LEAGUE But Convention Takes No Stand on Vietnam War | By Ms Handler Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/newauto-sales-decline-sharply-drop-is-106-for-july-and-156-for.html | NEWAUTO SALES DECLINE SHARPLY Drop Is 106 for July and 156 for Final Third Loss of Day a Factor | By William D Smith | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/news-of-realty-sale-downtown-52-broadway-is-purchased-for-longterm.html | NEWS OF REALTY SALE DOWNTOWN 52 Broadway Is Purchased for LongTerm Investment | By Lawrence OKane | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/nigeria-outwardly-placid-but-killings-increase-unity-apparently.html | Nigeria Outwardly Placid but Killings Increase Unity Apparently Shattered in Hausa TakeOver Ironsi Reported to Be Dead | By Lloyd Garrison Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/now-little-white-squibba-joins-sambo-in-facing-jungle-perils-new.html | Now Little White Squibba Joins Sambo in Facing Jungle Perils NEW BOOKS STAR IS WHITE SQUIBBA | By Joseph Lelyveld Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/observer-the-treacheries-of-washington.html | Observer The Treacheries of Washington | By Russell Baker | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/oconnor-says-mayor-erred-on-poverty-fund-asserts-lindsay-was-wrong.html | OConnor Says Mayor Erred on Poverty Fund Asserts Lindsay Was Wrong in His Account of US Money ReAllocation | By Thomas A Johnson | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/old-pro-tactics-won-for-williams-personal-touch-rather-than-tv.html | OLD PRO TACTICS WON FOR WILLIAMS Personal Touch Rather Than TV Effective in Michigan | By Walter Rugaber Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/paris-adds-finishing-touches-to-fall-lines.html | Paris Adds Finishing Touches to Fall Lines | By Gloria Emerson Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/passport-abuses-fought-in-israel-law-of-return-amended-to-bar.html | PASSPORT ABUSES FOUGHT IN ISRAEL Law of Return Amended to Bar ShortStay Immigrant | By James Feron Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/personal-finance-insurance-protection-offered-on-riots-but-its.html | Personal Finance Insurance Protection Offered on Riots But Its Sometimes Difficult to Obtain Personal Finance Protection On Riots Offered by Insurers | By Sal Nuccio | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/picnic-fare-good-enough-to-set-before-a-chef.html | Picnic Fare Good Enough to Set Before a Chef | By Craig Claiborne | RE0000647278 | 1994-06-13 | B00000281979 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/poll-links-religion-to-vote-in-france.html | Poll Links Religion to Vote in France | By David Halberstam Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/powell-vilifies-jones-on-judges-but-party-chief-fires-back-at-call.html | POWELL VILIFIES JONES ON JUDGES But Party Chief Fires Back at Call He Be Spat On for Not Picking a Negro POWELL VILIFIES JONES ON JUDGES | By Peter Kihss | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/senate-requests-price-rise-study-freeman-asked-to-conduct-inquiry.html | SENATE REQUESTS PRICE RISE STUDY Freeman Asked to Conduct Inquiry on Milk and Bread | By William M Blair Special to the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/shock-sales-laid-to-cemetery-men-jersey-senators-also-told-plots.html | SHOCK SALES LAID TO CEMETERY MEN Jersey Senators Also Told Plots Are Made Too Short and Are Neglected FUNERAL PROFIT SCORED Cemetery Operators Accuse Undertakers of Charging Too Much for Vaults | By Ronald Sullivan Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sihanouk-offers-proposal-sihanouk-says-us-ought-to-seek-vietcong.html | Sihanouk Offers Proposal Sihanouk Says US Ought to Seek Vietcong Talks | By Harrison Esalisbury | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sketch-of-atomic-bomb-is-released-by-court-here.html | Sketch of Atomic Bomb Is Released by Court Here | By Sidney E Zion | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/smylies-defeat-signals-danger-for-other-incumbents-in-west-like-the.html | Smylies Defeat Signals Danger For Other Incumbents in West Like the Governor of Idaho Many of Them Have Long Held Political Office | By Wallace Turner Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/spellman-pays-a-call-on-shazar-here.html | Spellman Pays a Call on Shazar Here | By Farnsworth Fowle | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sports-of-the-times-listening-to-cassius.html | Sports of The Times Listening to Cassius | By Arthur Daley | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/stocks-register-a-sharp-advance-on-american-list.html | Stocks Register A Sharp Advance On American List | By Alexander R Hammer | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/sviridoff-cites-wise-programs-we-run-better-operation-says-an.html | SVIRIDOFF CITES WISE PROGRAMS We Run Better Operation Says an Antipoverty Aide Who May Come Here | By William Borders Special to the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/swiss-expanding-eurodollar-role-bank-syndicate-is-formed-for-us.html | SWISS EXPANDING EURODOLLAR ROLE Bank Syndicate Is Formed for US Issues Abroad SWISS EXPANDING EURODOLLAR ROLE | By H Erich Heinemann | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/tension-drops-in-perth-amboy-as-loitering-curb-is-scrapped.html | Tension Drops in Perth Amboy As Loitering Curb Is Scrapped | By Jacques Nevard Special to the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/time-to-pay-the-piper.html | Time to Pay the Piper | By Tom Wicker | RE0000647278 | 1994-06-13 | B00000281979 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/tories-fail-in-bid-for-wage-debate-lose-in-commons-277225-industry.html | TORIES FAIL IN BID FOR WAGE DEBATE Lose in Commons 277225 Industry Backs Freeze | By W Granger Blair Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/trading-up-aids-watch-sales-domestic-producers-in-comeback-after.html | Trading Up Aids Watch Sales Domestic Producers in Comeback After Troubled Years TRADING UP AIDS WATCH INDUSTRY | By William M Freeman | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/tunisia-will-buy-5000-tons-of-oil-cocoa-futures-up-in-light-trading.html | TUNISIA WILL BUY 5000 TONS OF OIL Cocoa Futures Up in Light Trading Potatoes Make a Strong Recovery | By Elizabeth M Fowler | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/two-reform-delegates-back-oconnor-despite-unity-plea.html | Two Reform Delegates Back OConnor Despite Unity Plea | By Thomas P Ronan | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/un-council-bars-censuring-israel-9-members-abstain-in-vote-on-clash.html | UN COUNCIL BARS CENSURING ISRAEL 9 Members Abstain in Vote on Clash With Syria | By Raymond Daniell Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/veale-strikes-out-10-as-pirates-take-2d-place-from-dodgers.html | Veale Strikes Out 10 as Pirates Take 2d Place From Dodgers | By Leonard Koppett Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/victor-survives-a-claim-of-foul-favored-northeast-trades-finishes.html | VICTOR SURVIVES A CLAIM OF FOUL Favored Northeast Trades Finishes Second Blum Rides Four Winners | By Joe Nichols Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/weiss-asks-court-to-set-sept-20-for-new-election-in-19th-district.html | Weiss Asks Court to Set Sept 20 For New Election in 19th District | By Maurice Carroll | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/whites-design-of-colonnade-will-stand.html | Whites Design of Colonnade Will Stand | By Jonathan Randal | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/wood-field-and-stream-state-to-issue-special-hunting-permits-to.html | Wood Field and Stream State to Issue Special Hunting Permits to Help Reduce Antlerless Deer Herd | By Oscar Godbout | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-04 | https://www.nytimes.com/1966/08/04/archives/yankees-victors-over-angels-90-stottlemyre-hurls-2hitter-and-smacks.html | YANKEES VICTORS OVER ANGELS 90 Stottlemyre Hurls 2Hitter and Smacks Home Run | By Joseph Durso Special To the New York Times | RE0000647278 | 1994-06-13 | B00000281979 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/3-court-nominees-resign-as-judges-action-allows-election-to.html | 3 COURT NOMINEES RESIGN AS JUDGES Action Allows Election to Brooklyn Civil Bench | By Peter Kihss | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/3run-drive-stuns-crowd-of-41038-marichal-routed-in-9th-after.html | 3RUN DRIVE STUNS CROWD OF 41038 Marichal Routed in 9th After Holding 61 Lead First 17 Mets Put Out in Order | By Robert Lipsyte | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/a-nude-dress-that-isnt-saint-laurent-in-a-new-mad-mood.html | A Nude Dress That Isnt Saint Laurent In a New Mad Mood | By Gloria Emerson Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/abomb-sketch-becomes-public-lawyers-for-sobell-expect-it-will-help.html | ABOMB SKETCH BECOMES PUBLIC Lawyers for Sobell Expect It Will Help Free Him | By Sidney E Zion | RE0000647280 | 1994-06-13 | B00000281981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ackleys-remarks-on-steel-rise-fail-to-dampen-amex.html | Ackleys Remarks On Steel Rise Fail To Dampen Amex | By Alexander R Hammer | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/advertising-unusual-case-for-thompson.html | Advertising Unusual Case for Thompson | By Walter Carlson | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/arbitration-urged.html | Arbitration Urged | By Joseph A Loftus Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/arms-cargo-raises-freight-totals-sharply-economic-strength-helps.html | Arms Cargo Raises Freight Totals Sharply Economic Strength Helps Truck Lines and Railroads ARMS INCREASING FREIGHT TRAFFIC | By Robert E Bedingfield | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/atkinson-no-longer-reluctant-jet-he-didnt-want-to-join-club-after.html | Atkinson No Longer Reluctant Jet He Didnt Want to Join Club After Bills Cut Him Middle Linebacker Took the Job Away From McDaniel | By Frank Litsky Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bar-may-support-new-strike-laws-associations-board-notes-transit.html | BAR MAY SUPPORT NEW STRIKE LAWS Associations Board Notes Transit TieUp Effects | By Fred P Graham Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/big-bid-reported-for-book-on-kennedy.html | Big Bid Reported for Book on Kennedy | By Homer Bigart | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/billows-is-victor-on-inwood-course-mark-jr-bob-stuart-gain-in.html | BILLOWS IS VICTOR ON INWOOD COURSE Mark Jr Bob Stuart Gain in Metropolitan Amateur Fisher Humm Win | By Lincoln A Werden Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/black-power-idea-long-in-planning-sncc-dissidents-wrote-document.html | BLACK POWER IDEA LONG IN PLANNING SNCC Dissidents Wrote Document Last Winter BLACK POWER IDEA LONG IN PLANNING | By Gene Roberts Special to the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bohls-in-porsche-912-capture-lead-on-second-stage-of-rally.html | Bohls in Porsche 912 Capture Lead on Second Stage of Rally | By Frank M Blunk Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/books-of-the-times-professional-evidence.html | Books of The Times Professional Evidence | By Eliot FremontSmith | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/bridge-56-pairs-go-into-final-stage-of-life-master-play-in-denver.html | Bridge 56 Pairs Go Into Final Stage Of Life Master Play in Denver | By Alan Truscottspecial To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/britain-appeals-to-un-on-arabia-air-attack-charge-is-denied-by.html | BRITAIN APPEALS TO UN ON ARABIA Air Attack Charge Is Denied by Yemen and UAR | By Raymond Daniell Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/burns-rejects-plea-for-inquiry-says-study-of-deal-charge-would.html | BURNS REJECTS PLEA FOR INQUIRY Says Study of Deal Charge Would Serve No Purpose | By Thomas P Ronan | RE0000647280 | 1994-06-13 | B00000281981 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/business-raising-foreign-outlays-survey-reports-a-planned-19-gain-a.html | BUSINESS RAISING FOREIGN OUTLAYS Survey Reports a Planned 19 Gain Above 1965 | By Gerd Wilcke | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/chain-stores-set-earnings-marks-sears-penney-ward-note-sales.html | CHAIN STORES SET EARNINGS MARKS Sears Penney Ward Note Sales Records for July | By David Dworsky | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/change-at-solvents-involves-brothers-robert-wheeler-in-solvents.html | Change at Solvents Involves Brothers ROBERT WHEELER IN SOLVENTS POST | By Richard Phalon | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/cocoa-futures-near-a-record-september-contract-backs-down-for-loss.html | COCOA FUTURES NEAR A RECORD September Contract Backs Down for Loss on Day  Potatoes Recover | By Elizabeth M Fowler | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/defeat-is-sixth-in-last-7-games-yanks-wipe-out-61-deficit-but-ramos.html | DEFEAT IS SIXTH IN LAST 7 GAMES Yanks Wipe Out 61 Deficit but Ramos and Reniff Yield 5 Runs on 4 Hits in 8th | By Joseph Durso Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/educators-praise-tvsatellite-idea-but-some-reservations-are.html | EDUCATORS PRAISE TVSATELLITE IDEA But Some Reservations Are Expressed on Proposal | By Val Adams | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ellington-winner-in-tennessee-race-ellington-wins-tennessee-race.html | Ellington Winner In Tennessee Race ELLINGTON WINS TENNESSEE RACE | By Roy Reed Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/erhard-tackles-rising-problems-interrupts-his-vacation-to-discuss.html | ERHARD TACKLES RISING PROBLEMS Interrupts His Vacation to Discuss Program in Bonn | Special to The New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/fashion-industry-seeks-new-role-apparel-men-see-lindsay-on-a-bid-to.html | FASHION INDUSTRY SEEKS NEW ROLE Apparel Men See Lindsay on a Bid to Build Prestige and Working Conditions MAYOR ASKS PROPOSALS Annual Show and a Shift of Some Production Uptown Reported Under Study FASHION INDUSTRY SEEKS NEW ROLE | By Isadore Barmash | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ferries-director-to-be-questioned-will-reply-on-charges-city.html | FERRIES DIRECTOR TO BE QUESTIONED Will Reply on Charges City Conspired With Union | By Robert E Tomasson | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/foreign-affairs-the-monument-on-the-rhine.html | Foreign Affairs The Monument on the Rhine | By Cl Sulzberger | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/german-and-jew-assay-the-future-meeting-weighs-outlook-for-more.html | GERMAN AND JEW ASSAY THE FUTURE Meeting Weighs Outlook for More Normal Relationship | By Edward Cowan Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ghostly-prison-camp-in-france-recalls-the-grim-era-of-193945.html | Ghostly Prison Camp in France Recalls the Grim Era of 193945 | By John L Hess Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/house-holds-firm-on-housing-rights-defeats-efforts-to-weaken-curb.html | HOUSE HOLDS FIRM ON HOUSING RIGHTS Defeats Efforts to Weaken Curb on Discrimination in Sales and Rentals House Standing Firm Defeats Moves to Weaken Open Housing | By John Herbers Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/johnson-nuptial-mass-in-a-new-form.html | Johnson Nuptial Mass in a New Form | By Nan Robertson Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/jury-says-sniper-expected-to-die-reports-he-did-not-intend-to-be.html | JURY SAYS SNIPER EXPECTED TO DIE Reports He Did Not Intend to Be Taken Alive | By Martin Waldron Special to the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/kaiser-is-seeking-fertilizer-concern-mergers-slated-by-corporations.html | Kaiser Is Seeking Fertilizer Concern MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/last-hopes-fade-for-the-old-met-no-one-has-come-forward-with.html | LAST HOPES FADE FOR THE OLD MET No One Has Come Forward With Necessary Funds | By Milton Esterow | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/macys-shows-an-international-look-in-mens-wear.html | Macys Shows an International Look in Mens Wear | By Craig Claiborne | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/mayor-appoints-si-developer-move-outrages-borough-chief-connor.html | Mayor Appoints SI Developer Move Outrages Borough Chief Connor Warns Lindsay He Has Fight on Hands If Its a Bypass Action | By Steven V Roberts | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/mayor-plans-a-culture-symposium.html | Mayor Plans a Culture Symposium | By George Gent | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/monk-and-plaza-9-turning-in-barbs-satirical-revues-give-way-to-a.html | MONK AND PLAZA 9 TURNING IN BARBS Satirical Revues Give Way to a Cabaret Format | By Vincent Canby | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/moscow-stiffens-curbs-on-visitors-imprisonment-made-penalty-for.html | MOSCOW STIFFENS CURBS ON VISITORS Imprisonment Made Penalty for Repeated Violations | By Raymond H Anderson Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/motorcycle-gang-invades-li-town-19-men-and-a-woman-held-by-the.html | MOTORCYCLE GANG INVADES LI TOWN 19 Men and a Woman Held by the Police in Elmont at Site of Tavern MAN ROBBED STABBED 10 Girls Counted in Group Believed to Have Come From Three States | By Roy R Silver Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/music-test-at-saratoga-philadelphians-begin-a-promising-series.html | Music Test at Saratoga Philadelphians Begin a Promising Series | By Theodore Strongin Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/negroes-assail-sncc-protest-dr-king-and-3-score-plan-to-picket.html | NEGROES ASSAIL SNCC PROTEST Dr King and 3 Score Plan to Picket Johnson Wedding | By Edward C Burks | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-credit-code-sharply-debated-consumers-hail-proposals-opposed-by.html | NEW CREDIT CODE SHARPLY DEBATED Consumers Hail Proposals Opposed by Lenders | By H Erich Heinemann Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-pedestriandeck-plan-offered-for-piccadilly.html | New PedestrianDeck Plan Offered for Piccadilly | Special to The New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-play-to-tell-about-2-authors-drama-on-fitzgerald-and-hemingway.html | NEW PLAY TO TELL ABOUT 2 AUTHORS Drama on Fitzgerald and Hemingway Set by Reese | By Sam Zolotow | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/new-truce-guard-in-vietnam-urged-india-suggests-3nation-unit-patrol.html | NEW TRUCE GUARD IN VIETNAM URGED India Suggests 3Nation Unit Patrol Buffer Zone US Planes Bomb It Again NEW TRUCE GUARD IN VIETNAM URGED | By J Anthony Lukas Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/nigeria-to-name-civilian-advisers-ruler-planning-committee-frees-15.html | NIGERIA TO NAME CIVILIAN ADVISERS Ruler Planning Committee Frees 15 More Politicians | By Lloyd Garrison Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/nonsked-airlines-getting-a-new-role.html | Nonsked Airlines Getting a New Role | By Edward Hudson | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/october-draft-is-46200-biggest-since-korean-war-army-asks-46200-in.html | October Draft Is 46200 Biggest Since Korean War ARMY ASKS 46200 IN OCTOBER DRAFT | By Benjamin Welles Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/packers-play-stars-tonight-eager-to-avenge-1963-upset.html | Packers Play Stars Tonight Eager to Avenge 1963 Upset | By William N Wallace Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pact-reached-in-building-strike-engineers-vote-sunday-on-terms.html | Pact Reached in Building Strike Engineers Vote Sunday on Terms | By Charles Grutzner | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pickens-defeats-van-lingen-at-net-takes-nassau-bowl-match-scott.html | PICKENS DEFEATS VAN LINGEN AT NET Takes Nassau Bowl Match  Scott Ousts Seewagen | By Allison Danzig Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pirates-16-hits-sink-dodgers-81-pittsburgh-regains-lead-by-2.html | PIRATES 16 HITS SINK DODGERS 81 Pittsburgh Regains Lead by 2 Percentage Points  Law Hurls 6Hitter | By Leonard Koppett Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/polaris-triumphs-in-futurity-prep-captures-25000-yonkers-trot-and.html | POLARIS TRIUMPHS IN FUTURITY PREP Captures 25000 Yonkers Trot and Returns 3 | By Louis Effrat Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/pressmen-reject-factfinding-bid-mayor-angered-says-union-flouts.html | PRESSMEN REJECT FACTFINDING BID Mayor Angered Says Union Flouts Public Interest PRESSMEN REJECT FACTFINDING BID | By Damon Stetson | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/reagan-confirms-lake-tahoe-talk-spokesman-says-actor-met-with-nam.html | REAGAN CONFIRMS LAKE TAHOE TALK Spokesman Says Actor Met With NAM Executive | By Lawrence E Davies Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/rockfeller-signs-new-schools-bill-governor-hails-plan-for-city.html | ROCKFELLER SIGNS NEW SCHOOLS BILL Governor Hails Plan for City Buildings With Offices or Apartments Included HUGE PROGRAM LIKELY Billion in Construction Seen in 10 Years Deadline Is Met on Albany Measures ROCKEFELLER SIGNS NEW SCHOOLS BILL | By Richard L Madden Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/rosedale-residents-buried-by-new-streets-complain-to-hentel-fill.html | Rosedale Residents Buried by New Streets Complain to Hentel Fill Covering Stoops Lawns and Shrubs in 4Block Area | By Philip H Dougherty | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/ruling-due-today-on-review-board-city-clerk-is-expected-to.html | RULING DUE TODAY ON REVIEW BOARD City Clerk Is Expected to Invalidate Foes Petitions Asking for Referendum RULING DUE TODAY ON REVIEW BOARD | By Bernard Weinraub | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/sec-examining-splitting-of-fees-commission-giveups-by-brokers-said.html | SEC EXAMINING SPLITTING OF FEES Commission GiveUps by Brokers Said to Imperil Integrity of Industry SEC EXAMINING SPLITTING OF FEES | By Vartanig G Vartan | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/senate-approves-compromise-bill-to-end-air-tieup-votes-54-to-33-to.html | SENATE APPROVES COMPROMISE BILL TO END AIR TIEUP Votes 54 to 33 to Send the Strikers Back to Work  House Action Uncertain SENATE APPROVES AIR TIEUP BILL | By David R Jones Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/share-of-tribune-in-paris-is-sold-washington-post-purchase.html | SHARE OF TRIBUNE IN PARIS IS SOLD Washington Post Purchase Confirmed by Whitney | By Maurice Carroll | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/skipper-triumphs-for-second-time-gesture-tiara-precarious-also-take.html | SKIPPER TRIUMPHS FOR SECOND TIME Gesture Tiara Precarious Also Take Division Tests  Mrs Sayre Wins | By John Rendel Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/space-pact-talks-recess-for-month-128nation-un-committee-to-resume.html | SPACE PACT TALKS RECESS FOR MONTH 128Nation UN Committee to Resume in New York | Special to The New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/sports-of-the-times-a-visit-with-brian-london.html | Sports of The Times A Visit With Brian London | By Arthur Daley | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/state-is-scored-on-nursing-laws-method-seen-discouraging.html | STATE IS SCORED ON NURSING LAWS Method Seen Discouraging ForeignTrained Girls | By Richard Reeves | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/steel-price-rise-bolsters-stocks-760-issues-climb-dow-average-up.html | STEEL PRICE RISE BOLSTERS STOCKS 760 ISSUES CLIMB Dow Average Up 980 as Rally Continues  Volume Increases STEEL PRICE RISE BOLSTERS STOCKS | By John J Abele | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archiv es/theater-portrait-of-novel-as-a-play.html | Theater Portrait of Novel as a Play | By Stanley Kauffmann Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/tory-says-foes-wield-big-stick-wage-czar-to-be-is-likened-to-teddy.html | TORY SAYS FOES WIELD BIG STICK Wage Czar to Be Is Likened to Teddy Roosevelt | By W Granger Blair Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/treasurys-ease-in-quiet-trading-federal-funds-set-a-mark-municipal.html | TREASURYS EASE IN QUIET TRADING Federal Funds Set a Mark  Municipal Yield Index Highest Since 1934 | By John H Allan | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-aide-rebukes-argentina-for-crackdown-on-universities-gordon.html | US Aide Rebukes Argentina For Crackdown on Universities Gordon Decries Violent Steps by New Military Regime to Correct Campus Abuses US AIDE DECRIES ARGENTINE MOVE | By Richard Eder Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-may-cut-sale-of-wheat-to-cairo-johnson-is-expected-to-ask-uar-to.html | US MAY CUT SALE OF WHEAT TO CAIRO Johnson Is Expected to Ask UAR to Pay for Farm Surpluses in Dollars US to Cut Wheat Sales to Cairo 25 Less Grain Will Go Abroad | By Hedrick Smith Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/us-to-open-study-of-high-food-cost-especially-milk-ftc-announces-an.html | US TO OPEN STUDY OF HIGH FOOD COST ESPECIALLY MILK FTC Announces an Inquiry After Freeman Testifies Before City Council BID FOR ROLLBACK FAILS Markets Chief Meets With Milk Distributors Who Cite Deficit Position US TO OPEN STUDY OF HIGH FOOD COST | By Robert E Dallos | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/war-spurs-delinquency-among-girls-in-vietnam-institution-for-them.html | War Spurs Delinquency Among Girls in Vietnam Institution for Them Run by Nuns at Saigons Cost Has to Be Enlarged | By Eric Pace Special to the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/weiss-asks-veto-on-council-raises-urges-mayor-at-least-call-public.html | WEISS ASKS VETO ON COUNCIL RAISES Urges Mayor at Least Call Public Hearing on Issue | By Charles G Bennett | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/white-house-sees-steel-price-rises-as-inflationary-ackley-is.html | WHITE HOUSE SEES STEEL PRICE RISES AS INFLATIONARY ACKLEY IS CRITICAL Says Major Concerns Refused to Consult With Government WHITE HOUSE HITS STEEL PRICE RISE | By Edwin L Dale Jr Special to the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/wideners-filly-wins-5th-in-row-beats-wake-robin-by-a-head.html | WIDENERS FILLY WINS 5TH IN ROW Beats Wake Robin by a Head Rockefeller Presents Trophy to Owner | By Joe Nichols Special to the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/wilentz-backs-president-on-vietnam.html | Wilentz Backs President on Vietnam | By Ronald Sullivan Special To the New York Times | RE0000647280 | 1994-06-13 | B00000281981 |
| 1966-08-05 | https://www.nytimes.com/1966/08/05/archives/ziegfeld-theater-will-be-razed-for-a-skyscraper.html | Ziegfeld Theater Will Be Razed for a Skyscraper | By Louis Calta | RE0000647280 | 1994-06-13 | B00000281981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/2-lirr-unions-ask-more-money-carriers-32-wage-offer-called-a-down.html | 2 LIRR UNIONS ASK MORE MONEY Carriers 32 Wage Offer Called a Down Payment on Larger Settlement NO STRIKE THREATENED Trainmen and Carmen Want Oct 1 Raise and 168 More Over 3 Years | By Jacques Nevard | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/22-new-teachers-train-in-harlem-national-corps-first-group-works-in.html | 22 NEW TEACHERS TRAIN IN HARLEM National Corps First Group Works in Ghetto Schools | By Ma Farber | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/3-local-pro-football-clubs-play-today.html | 3 Local Pro Football Clubs Play Today | By Frank Litsky | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/airline-strike-delays-placement-of-some-new-jet-plane-orders.html | Airline Strike Delays Placement Of Some New Jet Plane Orders Closing of Deals to Finance Equipment Purchases Also Put Off TWA Holds Back on 15 Boeing 747s STRIKE DELAYING AIRLINES DEALS | By Robert E Bedingfield | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/another-network-joins-trend-nbc-to-add-original-dramas.html | Another Network Joins Trend NBC to Add Original Dramas | By George Gent | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/antiques-delftware-is-regaining-its-popularity.html | Antiques Delftware Is Regaining Its Popularity | By Marvin D Schwartz | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/argentine-president-attempts-to-soothe-his-critics.html | Argentine President Attempts to Soothe His Critics | By Hj Maidenberg Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/asian-unit-plans-joint-programs-three-southeast-nations-to-set-up.html | ASIAN UNIT PLANS JOINT PROGRAMS Three Southeast Nations to Set Up Development Fund | By Peter Braestrup Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bohls-maintain-car-rally-lead-end-3d-leg-to-mount-snow-with-159.html | BOHLS MAINTAIN CAR RALLY LEAD End 3d Leg to Mount Snow With 159 Penalty Points | By Frank M Blunk Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bonds-fanny-may-planning-350million-debenture-offering-pricing-is.html | Bonds Fanny May Planning 350Million Debenture Offering PRICING IS SLATED ON NEXT TUESDAY Move Is Made to Bolster the Agencys Cash Position  Federal Funds at 5 78 | By John H Allan | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/bridge-life-master-pair-match-won-by-team-from-los-angeles.html | Bridge Life Master Pair Match Won By Team From Los Angeles | By Alan Truscott Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/buckley-charges-a-reform-deal-democratic-leader-asserts-group-tried.html | BUCKLEY CHARGES A REFORM DEAL Democratic Leader Asserts Group Tried to Shut Out Jones on Judgeships BUCKLEY CHARGES A REFORM DEAL | By Maurice Carroll | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/cairo-shops-are-dealing-in-luxuries.html | Cairo Shops Are Dealing In Luxuries | By Hedrick Smith Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/cardone-wins-on-flame-tree-and-3-other-nonfavorites-at-saratoga.html | Cardone Wins on Flame Tree and 3 Other Nonfavorites at Saratoga MAKO CAPTURES BEVERWYCK CHASE 7 Likely to Start Today in 55600 Whitney Handicap Malicious Is Favored | By Joe Nichols Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/cards-rout-mets-71-as-rookie-hurls-6hitter-carlton-gains-first.html | Cards Rout Mets 71 as Rookie Hurls 6Hitter Carlton Gains First Victory With Help of 3 Home Runs | By Deane McGowen | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/clay-is-101-favorite-to-retain-world-title-in-bout-with-london.html | Clay Is 101 Favorite to Retain World Title in Bout With London Tonight BRITAIN SHOWING LITTLE INTEREST Crowd of Only 10000 and 150000 Gate Expected Fight on TV Here | By Arthur Daley Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/commodities-wheat-futures-rise-on-expectation-of-continued-heavy.html | Commodities Wheat Futures Rise on Expectation of Continued Heavy Exports SOYBEAN PRICES MOSTLY STEADY Grain Market Marks Time Awaiting US Report  Pork Bellies Up | By Elizabeth M Fowler | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/contractors-call-plumbers-unfair-charges-filed-with-nlrb-against.html | CONTRACTORS CALL PLUMBERS UNFAIR Charges Filed With NLRB Against Union Local Here | By Charles Grutzner | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/faa-lifts-curb-on-queens-flight-will-allow-jackson-heights-jet.html | FAA LIFTS CURB ON QUEENS FLIGHT Will Allow Jackson Heights Jet Route to La Guardia | By Edward Hudson | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/fats-domino-sets-village-gate-rocking-happily-elder-statesman-of.html | Fats Domino Sets Village Gate Rocking Happily Elder Statesman of the Big Beat and 9Man Band Here for 2 Weeks | By Sidney E Zion | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/female-addicts-to-get-city-help-improvements-are-planned-for.html | FEMALE ADDICTS TO GET CITY HELP Improvements Are Planned for Detention Facilities | By Will Lissner | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/german-high-court-backs-spiegel-raid-court-backs-bonn-on-magazine.html | German High Court Backs Spiegel Raid COURT BACKS BONN ON MAGAZINE RAID | By Philip Shabecoff Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/hearing-put-off-for-tanker-pilot-lawyer-for-capt-kelly-wins-delay.html | HEARING PUT OFF FOR TANKER PILOT Lawyer for Capt Kelly Wins Delay Until Wednesday | By Tania Long | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/house-backs-curb-on-housing-bias-compromise-title-in-rights-bill.html | HOUSE BACKS CURB ON HOUSING BIAS Compromise Title in Rights Bill Voted 198179 Final Passage Believed Sure HOUSE APPROVES HOUSING SECTION | By John Herbers Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/how-it-is-in-pittsburgh-how-it-is-in-pittsburgh.html | How It Is in Pittsburgh How It Is in Pittsburgh | By Robert Metz Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/injections-fail-to-spur-learning-study-produces-no-evidence-to-back.html | INJECTIONS FAIL TO SPUR LEARNING Study Produces No Evidence to Back Earlier Research on RNA Aiding Memory BRAIN SUBSTANCE USED Experts Unable to Duplicate Tests Showing Transfer of Training Is Possible INJECTIONS FAIL TO SPUR LEARNING | By Harold M Schmech Jr Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/japans-red-party-turns-from-china-shocked-by-extremism-it-moves.html | JAPANS RED PARTY TURNS FROM CHINA Shocked by Extremism It Moves Closer to Soviet | By Robert Trumbull Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/johnson-warns-of-spending-cuts-to-curb-inflation-gives-views-as-he.html | JOHNSON WARNS OF SPENDING CUTS TO CURB INFLATION Gives Views as He Signs the Space Authorization Bill  Allusion to Steel Seen ROLLBACK BID DOUBTED Aides Point to Limitations on Presidents Power to Rescind Price Increase PRESIDENT WARNS OF SPENDING CUTS | By Edwin L Dale Jr Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/ky-political-paradox-a-premier-who-doesnt-like-politics-emerges-as.html | Ky Political Paradox A Premier Who Doesnt Like Politics Emerges as Saigons Chief Candidate | By Rw Apple Jr Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/lindsay-defends-raises-for-aides-says-city-must-pay-more-to-get.html | LINDSAY DEFENDS RAISES FOR AIDES Says City Must Pay More to Get Competent Executives | By Charles G Bennett | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/luci-johnson-to-wed-in-capital-at-noon-luci-johnson-weds-in-capital.html | Luci Johnson to Wed In Capital at Noon Luci Johnson Weds in Capital Today | By Nan Robertson Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/market-advance-loses-its-vigor-prices-continue-to-rise-but-upturn.html | MARKET ADVANCE LOSES ITS VIGOR Prices Continue to Rise but Upturn Lacks Strength of Last 2 Sessions KEY AVERAGES ARE UP The Lackadaisical Showing Surprises Observers  Permian Most Active MARKET ADVANCE LOSES ITS VIGOR | By John J Abele | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/mrs-sayre-wins-powerboat-test-astor-cup-race-postponed-because-of.html | MRS SAYRE WINS POWERBOAT TEST Astor Cup Race Postponed Because of Lack of Wind | By John Rendel Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/murder-suspect-smokes-himself-out.html | Murder Suspect Smokes Himself Out | By Murray Schumach | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/music-the-philadelphia-steinberg-leads-schubert-and-strauss-works.html | Music The Philadelphia Steinberg Leads Schubert and Strauss Works in Saratoga Concert | By Theodore Strongin Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/neloy-aims-for-rich-purses-on-2-fronts-today-entries-are-favored-in.html | Neloy Aims for Rich Purses on 2 Fronts Today Entries Are Favored in American Derby and the Sapling | By Steve Cady | RE0000647281 | 1994-06-13 | B00000281982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/oconnor-deplores-party-disunity.html | OConnor Deplores Party Disunity | By Thomas Buckley Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/oconnor-urges-us-milk-price-study.html | OConnor Urges US Milk Price Study | By Robert E Dallos | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/outlook-in-lumber-cloudy-for-canada-lumber-outlook-cloudy-in-canada.html | Outlook in Lumber Cloudy for Canada LUMBER OUTLOOK CLOUDY IN CANADA | By John M Lee Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/outoftown-exchanges-cool-to-the-big-boards-going-local-survey-finds.html | OutofTown Exchanges Cool To the Big Boards Going Local Survey Finds Optimism OutofTown Exchanges Cool To the Big Boards Going Local Survey Finds Optimism | By Douglas W Cray | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/packers-rout-allstars-by-380-as-taylor-and-starr-stand-out.html | Packers Rout AllStars by 380 As Taylor and Starr Stand Out | By William N Wallace Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/paramount-corp-reports-a-loss-deficit-of-852000-shown-by-film-maker.html | PARAMOUNT CORP REPORTS A LOSS Deficit of 852000 Shown by Film Maker in Quarter Sales and Earnings Statistics Are Reported by Corporations | By Clare M Reckert | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/petitions-barred-on-review-board-pba-and-conservatives-expected-to.html | PETITIONS BARRED ON REVIEW BOARD PBA and Conservatives Expected to Go to Court | By Bernard Weinraub | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/protests-today-to-mark-hiroshima-anniversary-demonstrations-across.html | Protests Today to Mark Hiroshima Anniversary Demonstrations Across Land Will Link Vietnam With Bombing 21 Years Ago | By Edith Evans Asbury | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/puerto-rico-hits-plant-takeovers-sanchez-vilella-seeks-ways-to.html | PUERTO RICO HITS PLANT TAKEOVERS Sanchez Vilella Seeks Ways to Protect Local Concerns PUERTO RICO HITS PLANT TAKEOVERS | By Henry Giniger Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/put-a-beer-can-on-that-head.html | Put a Beer Can on That Head | By Angela Taylor | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/roche-and-moore-triumph-in-quarterfinal-round-of-nassau-bowl-tennis.html | Roche and Moore Triumph in QuarterFinal Round of Nassau Bowl Tennis FROEHLING LOSES ON GRASS 75 64 Roche Tops Lenoir 61 63  McKinley and Ashe Win Doubles 1412 63 | By Allison Danzig Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rock-hits-dr-king-as-whites-attack-march-in-chicago-felled-rights.html | ROCK HITS DR KING AS WHITES ATTACK MARCH IN CHICAGO Felled Rights Leader Rises and Continues Protest as Crowd of 4000 Riots ROCK HITS DR KING IN CHICAGO ATTACK | By Gene Roberts Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/room-at-the-top-memoirs-of-a-diplomat-impatient-to-get-to-the-top.html | Room at the Top Memoirs of a Diplomat Impatient to Get to the Top | By Thomas Lask | RE0000647281 | 1994-06-13 | B00000281982 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rosenberg-named-to-new-city-post-head-of-higher-education-board-to.html | ROSENBERG NAMED TO NEW CITY POST Head of Higher Education Board to Take Over Fund | By Leonard Buder | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/rusk-hints-drive-on-north-vietnam-is-not-ruled-out-declining-to.html | RUSK HINTS DRIVE ON NORTH VIETNAM IS NOT RULED OUT Declining to Exclude It He Reiterates That Removal of Hanoi Regime Is Not Goal INDIAS APPEAL BACKED Secretary Favors Bolstering of 3Nation Truce Team in Demilitarized Zone RUSK DISCUSSES ISSUE OF INVASION | By Richard Eder Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/state-to-review-its-nursing-laws-inquiry-by-joint-committee-to.html | STATE TO REVIEW ITS NURSING LAWS Inquiry by Joint Committee to Investigate Shortages and Licensing Rules STATE TO REVIEW ITS NURSING LAWS | By Richard Reeves | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/stock-prices-set-another-advance-on-american-list.html | Stock Prices Set Another Advance On American List | By Alexander R Hammer | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/students-learn-theology-by-living-in-east-harlem.html | Students Learn Theology by Living in East Harlem | By Edward B Fiske | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/tennessee-bloc-of-liberals-fails-local-issues-also-cut-vote-for.html | TENNESSEE BLOC OF LIBERALS FAILS Local Issues Also Cut Vote for Hooker and Bass | By Roy Reed Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/to-set-a-table-china-silver-and-imagination.html | To Set a Table China Silver and Imagination | By Virginia Lee Warren | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/tokyo-attempts-to-placate-seoul-it-delays-entry-visas-for-3-north.html | TOKYO ATTEMPTS TO PLACATE SEOUL It Delays Entry Visas for 3 North Korean Technicians | By Emerson Chapin Special to the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/topics-the-sounds-of-manhattan.html | Topics The Sounds of Manhattan | By James Tuite | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/two-gallos-acted-as-peacemakers-brothers-enlisted-to-calm-youths-in.html | TWO GALLOS ACTED AS PEACEMAKERS Brothers Enlisted to Calm Youths in East New York | By Thomas A Johnson | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-judge-chiding-high-court-backs-legalizing-of-wiretapping-lumbard.html | US Judge Chiding High Court Backs Legalizing of Wiretapping Lumbard of Appeals Bench in New York Expounds Views at Legal Parley | By Fred P Graham Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archives/us-line-gets-bids-of-foreign-yards-10-american-builders-fail-to.html | US LINE GETS BIDS OF FOREIGN YARDS 10 American Builders Fail to Answer 4Ship Award | By George Horne | RE0000647281 | 1994-06-13 | B00000281982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/us-rejects-note-by-soviet-on-raids-charge-that-bullets-struck.html | US REJECTS NOTE BY SOVIET ON RAIDS Charge That Bullets Struck Russian Ship at Haiphong Is Described as Abusive US REJECTS NOTE BY SOVIET ON RAID | By Raymond H Anderson Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/view-from-a-gondola-its-the-height-of-the-venetian-season-and-all.html | View From a Gondola Its the Height of the Venetian Season And All Canals Lead to Tour Sites | By Clive Barnes | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/way-to-foil-armoredcar-holdup-devised-money-is-siphoned-into.html | Way to Foil ArmoredCar Holdup Devised Money Is Siphoned Into Compartment Sealed in Truck Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/wirtz-predicts-president-will-sign-air-strike-ban-wirtz-predicts.html | Wirtz Predicts President Will Sign Air Strike Ban Wirtz Predicts the President Would Sign Air Strike Ban | By David R Jones Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/wreckers-hammer-a-foothold-at-met.html | Wreckers Hammer a Foothold at Met | By Raymond Ericson | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/zachary-fisher-mark-stuart-and-billows-advance-on-links.html | Zachary Fisher Mark Stuart And Billows Advance on Links | By Lincoln A Werden Special To the New York Times | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-06 | https://www.nytimes.com/1966/08/06/archiv es/ziegfeld-theater-gains-adherents-drive-is-pressed-to-avert.html | ZIEGFELD THEATER GAINS ADHERENTS Drive Is Pressed to Avert Demolition of Playhouse | By Louis Calta | RE0000647281 | 1994-06-13 | B00000281982 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archiv es/14000-see-jets-squad-game-turner-is-both-goat-and-hero.html | 14000 See Jets Squad Game Turner Is Both Goat and Hero | By Frank Litsky Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archiv es/2d-boac-route-in-pacific-nears-us-approval-may-give-line-dominance.html | 2D BOAC ROUTE IN PACIFIC NEARS US Approval May Give Line Dominance in the Region | By Tania Long | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archiv es/3-asian-nations-in-peace-appeal-malaysians-thais-filipinos-ask.html | 3 ASIAN NATIONS IN PEACE APPEAL Malaysians Thais Filipinos Ask Vietnam Parley | By Peter Braestrup Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archiv es/5000-in-times-square-thousands-march-to-protest-war.html | 5000 in Times Square THOUSANDS MARCH TO PROTEST WAR | By Douglas Robinson | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archiv es/5th-building-service-union-aide-faces-sentencing-on-payoffs.html | 5th Building Service Union Aide Faces Sentencing on Payoffs | By Charles Grutzner | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archiv es/a-baedeker-of-beatnik-territory-a-baedeker-of-beatnik-territory.html | A Baedeker of Beatnik Territory A Baedeker of Beatnik Territory Most of Europes beatniks come from prosperous nations | By Herbert R Lottman | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archiv es/a-new-solar-cell-resists-radiation-lithium-used-to-make-device-50.html | A NEW SOLAR CELL RESISTS RADIATION Lithium Used to Make Device 50 Times as Effective | By John Noble Wilford | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/a-woman-heads-the-national-gallery-of-canada-jean-sutherland-boggs.html | A Woman Heads the National Gallery of Canada Jean Sutherland Boggs Who Taught on Coast Is Named BestLooking Director Has Acquisition Problem to Face | By Jay Walz Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/advertising-puppeteer-with-a-message-baird-finds-artistry-on.html | Advertising Puppeteer With a Message Baird Finds Artistry on Madison Ave and Broadway | By Walter Carlson | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/africas-good-guy-under-pressure-africas-good-guy-under-pressure.html | Africas Good Guy Under Pressure Africas Good Guy Under Pressure Kaunda believes that if Britain doesnt use force in Rhodesia eventually the black man will | By Lloyd Garrison | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/animal-kingdom-buffalo-roam-and-the-antelope-play-in-vast-oklahoma.html | ANIMAL KINGDOM Buffalo Roam and the Antelope Play In Vast Oklahoma Wildlife Area | By Larry Simonberg | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/around-the-garden-lily-bulbils.html | AROUND THE GARDEN LILY BULBILS | By Joan Lee Faust | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/art-audubon-a-hidden-master.html | Art Audubon A Hidden Master | By John Canaday | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/as-perus-white-city-gets-whiter-and-whiter.html | AS PERUS WHITE CITY GETS WHITER AND WHITER | By Allen Young | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/back-seat-for-democracy-in-brazil.html | Back Seat for Democracy in Brazil | By Juan de Onis Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/belgium-impatient-with-congo-considering-cut-in-aid-program.html | Belgium Impatient With Congo Considering Cut in Aid Program | By Edward Cowan Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/berkeley-regents-deny-laxity-hope-to-stay-out-of-campaign.html | Berkeley Regents Deny Laxity Hope to Stay Out of Campaign | By Wallace Turner Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bohls-in-porsche-912-capture-1000mile-mg-car-club-rally.html | Bohls in Porsche 912 Capture 1000Mile MG Car Club Rally | By Frank M Blunk Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/bridge-at-the-summer-championships.html | Bridge At the Summer Championships | By Alan Truscott | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/brokers-bemoan-drop-in-volume-they-differ-on-likelihood-of-a.html | BROKERS BEMOAN DROP IN VOLUME They Differ on Likelihood of a Selling Climax BROKERS BEMOAN DROP IN VOLUME | By Vartanig G Vartan | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/builders-in-jersey-seek-lenders-aid-in-money-squeeze-jersey.html | Builders in Jersey Seek Lenders Aid In Money Squeeze JERSEY BUILDERS SEEK FINANCING | By James F Lynch | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/california-republicans-shun-extremism-issue-in-party-platform.html | California Republicans Shun Extremism Issue in Party Platform | By Lawrence E Davies Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/can-the-theater-do-any-good.html | Can the Theater Do Any Good | By Stanley Kauffmann | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/capitol-architect-fights-legislation-that-would-restrict-his-plans.html | Capitol Architect Fights Legislation That Would Restrict His Plans for Alterations | By William M Blair Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/cardigan-bay-3d-in-racing-return-victory-in-159-45-marks-23d-time.html | CARDIGAN BAY 3D IN RACING RETURN Victory in 159 45 Marks 23d Time Bret Has Gone Mile in Under 2 Minutes | By Louis Effrat Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/catholics-assail-argentine-action-professors-break-silence-on-state.html | CATHOLICS ASSAIL ARGENTINE ACTION Professors Break Silence on State Colleges Seizure | By Hj Maidenberg Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/chess-the-piatigorsky-cup.html | Chess The Piatigorsky Cup | By Al Horowitz | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/coins-five-big-days-in-chicago.html | Coins Five Big Days in Chicago | By Herbert C Bardes | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/comecon-clouds-hint-of-a-storm-soviet-in-veiled-threat-to-cut.html | COMECON CLOUDS HINT OF A STORM Soviet in Veiled Threat to Cut Imports From Allies | By Harry Schwartz | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/companions-of-medicare-social-security-legislation-of-65-also-set.html | Companions of Medicare Social Security Legislation of 65 Also Set Up Aids for the Poor and Disabled | By Howard A Rusk Md | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/connecticut-gop-faces-primaries-13-elections-on-wednesday-involve.html | CONNECTICUT GOP FACES PRIMARIES 13 Elections on Wednesday Involve Legislature | By William Borders Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dance-those-two-dutch-masters.html | Dance Those Two Dutch Masters | By Clive Barnes | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/day-marked-in-japan-hiroshima-marks-day-of-the-bomb.html | Day Marked in Japan HIROSHIMA MARKS DAY OF THE BOMB | By Robert Trumbull Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/diversity-yields-research-gains-varied-companies-are-tied-to-the.html | DIVERSITY YIELDS RESEARCH GAINS Varied Companies Are Tied to the GCA Corporation | By William M Freeman | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/down-by-the-old-millstreams-in-michigan.html | DOWN BY THE OLD MILLSTREAMS IN MICHIGAN | By William J Duchaine | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/down-on-the-louis-bromfield-farm-in-ohio.html | DOWN ON THE LOUIS BROMFIELD FARM IN OHIO | By Wilbur L Dunbar | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/dry-stone-walls-new-england-style.html | Dry Stone Walls  New England Style | By C Julian Fish | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/east-side-keeps-its-brownstones-354-survive-between-fifth-and.html | EAST SIDE KEEPS ITS BROWNSTONES 354 Survive Between Fifth and Lexington Aves and 59th and 96th Sts 108 ARE PRIVATE HOMES But 111 Have Been Altered for Apartments Market for Houses Is Stronger EAST SIDE KEEPS ITS BROWNSTONES | By Glenn Fowler | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/education-has-educational-tv-passed-the-test.html | Education Has Educational TV Passed the Test | By Fred M Hechinger | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/florida-tourism-some-70-towns-share-in-the-boom-sanford-builds-a.html | FLORIDA TOURISM Some 70 Towns Share in the Boom  Sanford Builds a Resort Island | By Ce Wright | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/foreign-affairs-a-dove-in-hawks-plumage.html | Foreign Affairs A Dove in Hawks Plumage | By Cl Sulzberger | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/fresh-us-troops-are-sent-to-zone-of-major-battle-newly-arrived-4th.html | FRESH US TROOPS ARE SENT TO ZONE OF MAJOR BATTLE Newly Arrived 4th Division Units Move Into Pleiku Region in Highlands FORCES REACH NEW HIGH Landing of 3000 Men Puts Strength of Americans in Vietnam Over 285000 FRESH US TROOPS IN FIGHTING ZONE | By Rw Apple Jr Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/gain-noted-in-use-of-rays-on-foods-un-symposium-is-given.html | GAIN NOTED IN USE OF RAYS ON FOODS UN Symposium Is Given Preservation Reports | By Kathleen McLaughlin Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/gains-are-noted-for-puert0-rico-program-of-industrialization-ends.html | GAINS ARE NOTED FOR PUERT0 RICO Program of Industrialization Ends 5th Record Year | By Henry Giniger Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/george-is-my-name-giles-goatboy-or-the-revised-new-syllabus-by-john.html | GEORGE IS MY NAME GILES GOATBOY Or the Revised New Syllabus By John Barth 710 pp New York Doubleday Co 695 George Is My Name | By Robert Scholes | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/german-students-turning-to-politics.html | German Students Turning to Politics | By Philip Shabecoff Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/getting-out-for-a-walk-in-shenandoah-park.html | GETTING OUT FOR A WALK IN SHENANDOAH PARK | By John T Starr | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/giant-umbrella-to-shelter-li-recreation-center-skating-rink.html | Giant Umbrella to Shelter LI Recreation Center Skating Rink Convertible for Other Sports or Theater Giant Umbrella of Steel and Concrete Will Shelter Recreation Center on LI PLEASURE DOME TO BE VERSATILE | By Harry V Forgeron Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/giants-top-steelers-1614-on-touchdown-by-bowman-giants-set-back.html | Giants Top Steelers 1614 On Touchdown by Bowman GIANTS SET BACK STEELERS16 T0 14 | By William N Wallace Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/greece-new-threat-from-youth-on-left.html | Greece New Threat From Youth on Left | By Mario S Modiano Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/green-berets-losing-independent-army-status.html | Green Berets Losing Independent Army Status | By Hanson W Baldwin Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/hamlet-safe-from-vietcong-noncommittal-on-war.html | Hamlet Safe From Vietcong Noncommittal on War | By Eric Pace Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/henry-viiis-signature-on-will-doubted-as-experts-meet-here.html | Henry VIIIs Signature on Will Doubted as Experts Meet Here QuestionedDocument Men Also Note Washington Used a Yankee G | By Barnard L Collier | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/holbrook-puts-twain-to-tv-test.html | Holbrook Puts Twain to TV Test | By Val Adams | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/how-to-avoid-tv-dinners-while-watching-tv-how-to-avoid-tv-dinners.html | How to Avoid TV Dinners While Watching TV How to Avoid TV Dinners While Watching TV Im having my inlaws for dinner tonight and I decided to treat them like people | By Joan Barthel | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/i-like-it-i-want-it-lets-sew-it-up.html | I Like It I Want It Lets Sew It Up | By Peter Bart | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/in-and-out-of-books-author.html | IN AND OUT OF BOOKS Author | By Lewis Nichols | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/in-reality-is-2d-winner-withstanding-a-claim-of-foul-in-104485.html | IN REALITY IS 2D Winner Withstanding a Claim of Foul in 104485 Sapling GREAT POWER WINS 104485 SAPLING | By Steve Cady Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/inquiry-accuses-top-aide-in-india-favoritism-laid-to-minister-of.html | INQUIRY ACCUSES TOP AIDE IN INDIA Favoritism Laid to Minister of Food Premiers Adviser | By J Anthony Lukas Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/integration-and-marks.html | Integration and Marks | By Leonard Buder | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/interest-rates-surge-for-bonds-costs-highest-in-decades-and-may.html | INTEREST RATES SURGE FOR BONDS Costs Highest in Decades and May Well Continue on Upward Course US REFUNDING IS CITED 5  Rate on Government Issues a Record Since 2l May Find Competition Rates of Interest For Bonds Surging To the 1920 Level | By John H Allan | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/japan-still-faces-population-issue-birth-rate-is-low-but-vital.html | JAPAN STILL FACES POPULATION ISSUE Birth Rate Is Low But Vital Decisions Confront Her | By Emerson Chapin Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/jetage-travel-by-rail-canada-adds-glamour-while-awaiting-debut-of.html | JETAGE TRAVEL BY RAIL Canada Adds Glamour While Awaiting Debut Of New Turbotrain | By John M Lee | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/john-barth-a-truffle-no-longer.html | John Barth A Truffle No Longer | By Phyllis Meras | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/judge-to-seek-dog-equal-to-his-own-at-show-in-jersey.html | Judge to Seek Dog Equal to His Own At Show in Jersey | By Walter R Fletcher | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/kremlin-votes-but-doesnt-change.html | Kremlin Votes but Doesnt Change | By Raymond H Anderson Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/leading-from-strength-american-strategy-a-new-perspective-the.html | Leading From Strength AMERICAN STRATEGY A NEW PERSPECTIVE The Growth of PoliticeMilitary Thinking in the United States By Urs Schwarz Preface by Henry A Kissinger 178 pp New York Doubleday  Co 450 ARMS AND INFLUENCE By Thomas C Schelling 293 pp New Haven Yale University Press 750 | By Gordon A Craig | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lindsay-in-harlem-for-cleanup-drive-witnesses-rat-hunt-lindsay.html | Lindsay in Harlem For CleanUp Drive Witnesses Rat Hunt LINDSAY WATCHES HARLEM RAT HUNT | By Paul Hofmann | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/literacy-pressed-by-puerto-ricans-more-than-fourth-of-island.html | LITERACY PRESSED BY PUERTO RICANS More Than Fourth of Island Population to Be in Schools | By Henry Ginger Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/loss-of-water-through-leaks-in-city-put-at-27-by-survey.html | Loss of Water Through Leaks In City Put at 27 by Survey | By Michael Stern | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/love-for-all-is-that-the-casals-secret.html | Love for All  Is That the Casals Secret | By John L Hess | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lowheeledwell.html | LowHeeledWell | By Patricia Peterson | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/luci-johnson-wed-to-patrick-nugent-in-catholic-shrine-700-attend.html | Luci Johnson Wed to Patrick Nugent in Catholic Shrine 700 Attend Rite for Daughter of President Presidents Daughter Luci Wed Amid Splendor Before 700 Guests at Catholic Shrine A WEDDING PARTY OF 42 ATTENDS Miss Johnson and Patrick John Nugent Exchange Vows at Nuptial Mass | By Nan Robertson Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/lykes-asks-maritime-agency-to-help-build-ships-company-requests.html | Lykes Asks Maritime Agency to Help Build Ships Company Requests Funds to Assist It in Constructing Three Barge Carriers | By George Horne | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/major-investors-sitting-on-fence-institutions-limit-purchases-of.html | MAJOR INVESTORS SITTING ON FENCE Institutions Limit Purchases of Stocks as They Assess Movement of Market INSTITUTIONS TRY TO WAIT AND SEE | By Richard Phalon | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/matchmakers-use-computers-method-popular-in-california.html | Matchmakers Use Computers Method Popular in California | By Peter Bart Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/member-of-cyclist-gang-on-li-says-he-likes-uptype-people.html | Member of Cyclist Gang on LI Says He Likes UpType People | By Ronald Maiorana Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/mets-are-beaten-by-cardinals-108-shannon-drives-in-decisive-run-in.html | METS ARE BEATEN BY CARDINALS 108 Shannon Drives In Decisive Run in 8thNew York Scores 5 in Third METS ARE BEATEN BY CARDINALS 108 | By Deane McGowen | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/milk-case-history-of-a-rising-price.html | Milk Case History Of a Rising Price | By Robert E Dallos | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/moore-ousts-roche-to-gain-net-final-moore-upsets-roche-and-gains.html | Moore Ousts Roche To Gain Net Final Moore Upsets Roche and Gains Tennis Final Along With Scott | By Allison Danzig Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/more-questions-on-dodd.html | More Questions on Dodd | By Ew Kenworthy Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/music-daytona-jetting-culture-in.html | Music Daytona Jetting Culture In | By Harold C Schonberg | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/navy-is-spurring-deepsea-search-craft-for-descending-20000-feet.html | NAVY IS SPURRING DEEPSEA SEARCH Craft for Descending 20000 Feet Under Development | By John C Devlin | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/negroes-and-conservatives-in-the-new-south.html | Negroes and Conservatives in the New South | By Tom Wicker | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/neloy-colt-sets-arlington-mark-buckpasser-takes-129100-american.html | NELOY COLT SETS ARLINGTON MARK Buckpasser Takes 129100 American Derby With 147 for 1 18Mile Handicap BUCKPASSER WINS AMERICAN DERBY | By United Press International | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-book-weighs-decline-of-fleet-brookings-study-lays-blame-to.html | NEW BOOK WEIGHS DECLINE OF FLEET Brookings Study Lays Blame to Recent Presidents | By Edward A Morrow | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-direction-in-the-us-right-new-direction-in-the-us.html | New Direction In the US Right New Direction in the US | By Russell Kirk | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-homes-blend-into-rustic-sites-trend-at-smoke-rise-nj-shifts.html | NEW HOMES BLEND INTO RUSTIC SITES Trend at Smoke Rise NJ Shifts From Colonial Style NEW HOMES BLEND INTO RUSTIC SITES | By William Robbins | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-jersey-labor-may-support-case-strong-sentiment-reported-for.html | NEW JERSEY LABOR MAY SUPPORT CASE Strong Sentiment Reported for Republican Senator | By Ronald Sullivan Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-march-is-due-in-chicago-today-housing-protest-to-continue-dr.html | NEW MARCH IS DUE IN CHICAGO TODAY Housing Protest to Continue  Dr King Leaves City | By Gene Roberts Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/new-plan-is-set-by-south-korea-government-has-ambitious-fiveyear.html | NEW PLAN IS SET BY SOUTH KOREA Government Has Ambitious FiveYear Program | By Emerson Chapin Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/no-tolls-urged-in-transit-strike-barnes-proposed-program-to-relieve.html | NO TOLLS URGED IN TRANSIT STRIKE Barnes Proposed Program to Relieve Congestion | By Joseph C Ingraham | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/notables-attend-a-family-affair-friendship-provided-key-to-wedding.html | NOTABLES ATTEND A FAMILY AFFAIR Friendship Provided Key to Wedding Invitations for 700 | By Majorie Hunter Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/notes-from-underground.html | Notes from Underground | By Howard Klein | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/oasis-of-green-in-the-heart-of-washington.html | OASIS OF GREEN IN THE HEART OF WASHINGTON | By Russell P Kaniuka | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/observer-the-case-of-the-growing-grants.html | Observer The Case of the Growing Grants | By Russell Baker | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/offering-the-moon-to-a-guy-in-jeans-movies-a-young-guy-in-jeans.html | Offering the Moon To a Guy in Jeans Movies A Young Guy in Jeans | By Rex Reed | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/old-schoolhouse-at-eagle-bridge-ny-is-transformed-into-a-museum.html | Old Schoolhouse at Eagle Bridge NY Is Transformed Into a Museum Enshrining Grandma Moses | By Theodore Strongin Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/on-the-rialto-how-to-save-money-saving-money-in-show-business.html | On the Rialto How to Save Money Saving Money In Show Business | By Louis Calta | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/open-journal-the-commentary-reader-two-decades-of-articles-and.html | Open Journal THE COMMENTARY READER Two Decades of Articles and Stories Edited byNorman Podhoretz Introduction by AlfredKazin 763 pp New York Atheneum 1250 Open Journal | By Dan Wakefield | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/oslos-border-curb-protested-by-soviet-moscow-protests-oslo-border.html | Oslos Border Curb Protested by Soviet MOSCOW PROTESTS OSLO BORDER CURB | By Raymond H Anderson Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/personality-the-big-leagues-baby-bank-chief-of-irving-trust-aims-to.html | Personality The Big Leagues Baby Bank Chief of Irving Trust Aims to Build Size and Profitability Program Drafted by George A Murphy Seeks Swift Gain | By H Erich Heinemann | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/photography-5year-museum-selection.html | Photography 5Year Museum Selection | By Jacob Deschin | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/plays-the-thing-in-poverty-areas-youths-perform-in-realistic-dramas.html | PLAYS THE THING IN POVERTY AREAS Youths Perform in Realistic Dramas in City Program | By James R Sikes | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/power-was-his-passion-trujillo-the-life-and-times-of-a-caribbean.html | Power Was His Passion TRUJILLO The Life and Times of a Caribbean Dictator By Robert D CrasswellerIllustrated 468 pp New York The Macmillan Company 895 Power Was His Passion | By Theodore Draper | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/program-rushed-for-slum-youth-thousands-will-get-pools-sprinklers.html | PROGRAM RUSHED FOR SLUM YOUTH Thousands Will Get Pools Sprinklers and Trips Here | By Will Lissner | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/progress-for-plymouth-rocks-new-pilgrims.html | PROGRESS FOR PLYMOUTH ROCKS NEW PILGRIMS | By John H Fenton | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/quaker-college-given-suffolk-estate-for-permanent-campus.html | Quaker College Given Suffolk Estate for Permanent Campus | By Roy R Silver Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/quiet-task-force-busy-off-vietnam-planes-are-keeping-watch-for.html | QUIET TASK FORCE BUSY OFF VIETNAM Planes Are Keeping Watch for Ships From North | By William Beecher Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/recording-for-blind-widens-its-vistas.html | Recording for Blind Widens Its Vistas | By Sanka Knox | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/recordings-she-sings-what-she-believes.html | Recordings She Sings What She Believes | By Howard Klein | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/religion-ecumenism-is-not-for-all.html | Religion Ecumenism Is Not For All | By John Cogley | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/restrictions-on-prejudicial-crime-reporting-are-predicted.html | Restrictions on Prejudicial Crime Reporting Are Predicted | By Fred P Graham Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/right-ends-bout-briton-bewildered-by-clays-speed-fans-jeer-title.html | RIGHT ENDS BOUT Briton Bewildered by Clays Speed Fans Jeer Title Fight CLAY KNOCKS OUT LONDON IN THIRD | By Arthur Daley Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/rockefeller-plans-store-front-race-a-lindsaystyle-campaign-being.html | ROCKEFELLER PLANS STORE FRONT RACE A LindsayStyle Campaign Being Organized By Rockefeller Planning Campaign Based on Storefront Technique | By Clayton Knowles | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/scenic-susquehanna-drive-leisurely-oneday-highway-cruise-along-the.html | SCENIC SUSQUEHANNA DRIVE Leisurely OneDay Highway Cruise Along the River Reveals Some of Pennsylvanias Loveliest Countryside | By Ed van Dyne | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/science-new-chutes-for-landing-on-mars.html | Science New Chutes for Landing on Mars | By Walter Sullivan | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/spad-sees-victory-for-rockefeller-state-chief-says-bossism-brawl.html | SPAD SEES VICTORY FOR ROCKEFELLER State Chief Says Bossism Brawl Hurts Democrats | By Thomas P Ronan | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/speaking-of-books-the-wit-of-worldlings-worldlings.html | SPEAKING OF BOOKS The Wit of Worldlings Worldlings | By Louis Kronenberger | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sports-of-the-times-vergogna.html | Sports of The Times Vergogna | By Leonard Koppett | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/spotlight-airlines-profits-dealt-a-blow.html | Spotlight Airlines Profits Dealt a Blow | By John J Abele | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/squash-spells-summer.html | Squash Spells Summer | By Craig Claiborne | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/stamps-beauty-of-us-stressed.html | Stamps Beauty Of US Stressed | By David Lidman | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/start-them-when-theyre-three.html | Start Them When Theyre Three | By Raymond Ericson | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/state-is-called-medicaid-leader-new-york-is-said-to-offer-more-aid.html | STATE IS CALLED MEDICAID LEADER New York Is Said to Offer More Aid to Its Citizens | By Natalie Jaffe | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/staunchness-victor-in-whitney-at-saratoga-cardone-rides-colt-to.html | Staunchness Victor in Whitney at Saratoga Cardone Rides Colt to 3880 Payoff Prolijo Next WHITNEY IS WON BY STAUNCHNESS | By Joe Nichols Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/staymans-team-loses-at-bridge-other-new-yorkers-qualify-for.html | STAYMANS TEAM LOSES AT BRIDGE Other New Yorkers Qualify for Spingold Tournament | By Alan Truscott Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/steel-is-now-test-for-wilson.html | Steel Is Now Test for Wilson | By Joseph Lelyveld Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/steel-price-increase-involves-shrewd-timing-and-a-surprise-fatal.html | STEEL PRICE INCREASE INVOLVES SHREWD TIMING AND A SURPRISE Fatal Blow Is Seen to US Concept of Guidelines Increase in Steel Prices Involves Shrewd Timing and a Surprise FATAL BLOW SEEN FOR US CONCEPT Guidelines Termed Victim of Administrations Action on Airline Walkout | By Robert A Wright | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/steps-in-the-fog-clean-young-englishman-by-john-gale-193-pp-new.html | Steps In the Fog CLEAN YOUNG ENGLISHMAN By John Gale 193 pp New York CowardMcCann 4 Steps | By Ts Matthews | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/stuart-zachary-are-eliminated-billows-52-finalist-in-36-and-winner.html | STUART ZACHARY ARE ELIMINATED Billows 52 Finalist in 36 and Winner of Title in48 Ousts Defender 2 and 1 | By Lincoln A Werden Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/submarine-yard-recruits-negroes-naacp-in-boston-joins-general.html | SUBMARINE YARD RECRUITS NEGROES NAACP in Boston Joins General Dynamics in Drive | By John H Fenton Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/sunset-blvd-manhattan-sunset-boulevard-manhattan.html | Sunset Blvd Manhattan Sunset Boulevard Manhattan | By Vincent Canby | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/super-jet-is-given-highest-priority-for-production-airliner-to-get.html | SUPER JET IS GIVEN HIGHEST PRIORITY FOR PRODUCTION Airliner to Get First Call on Manpower and Materials After War and Apollo DECISION WAS WITHHELD Johnson Felt Vietnam and Social Programs Might Appear Overshadowed SUPER JET IS GIVEN HIGHEST PRIORITY | By Evert Clark Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/tall-bearded-iris-culture.html | Tall Bearded Iris Culture | By Molly Price | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/television-perhaps-a-last-chance-for-tv-excellence.html | Television Perhaps a Last Chance for TV Excellence | By Jack Gould | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/television-watches-and-teaches-closedcircuit-tv-turns-its-volume-up.html | Television Watches and Teaches ClosedCircuit TV Turns Its Volume Up to a Boom CLOSEDCIRCUIT TV TURNS VOLUME UP | By Douglas W Cray | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-art-of-the-art-song.html | The Art of the Art Song | By Allen Hughes | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-bard-as-mankind-shakespeare-time-and-conscience-by-grigori.html | The Bard as Mankind SHAKESPEARE Time and Conscience By Grigori Kozintsev Translated from the Russian by Joyce Vining Illustrated 276 pp New York Hill  Wang 595 | By Alfred Harbage | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-best-of-the-lacklustre.html | The Best of the LackLustre | By Philip Leider | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-case-for-a-national-service-corps-the-case-for-a-national.html | The Case For A National Service Corps The Case for a National Service Corps The target medieval blights in our affluent society | By Marion K Sanders | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-dumb-demeanor-method-for-getting-by.html | THE DUMB DEMEANOR METHOD FOR GETTING BY | By Elizabeth Dickens | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-hoofprints-of-the-pony-express.html | THE HOOFPRINTS OF THE PONY EXPRESS | By Jack Goodman | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-law-the-high-cost-of-suing.html | The Law The High Cost of Suing | By Fred P Graham | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-merchants-view-indexes-of-economy-offer-mixed-pattern-on-course.html | The Merchants View Indexes of Economy Offer Mixed Pattern on Course of Boom | By Herbert Koshetz | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-most-beautiful-word-in-english-bangkok-says-progress-progress.html | The Most Beautiful Word in English Bangkok Says Progress Progress Is a Beautiful Word Foreigners are treated with unusual tolerance the Thais have no colonial past to brood over | By William Warren | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-ninth-at-saratoga-springs-is-not-always-a-race.html | The Ninth at Saratoga Springs Is Not Always a Race | By Charlotte Curtis Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-purge-is-maos-path-to-a-peoples-army-in-communist-china.html | The Purge Is Maos Path to a Peoples Army in Communist China | By Ian Stewart Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-viennese-go-merrily-round-and-round.html | THE VIENNESE GO MERRILY ROUND AND ROUND | By Daniel M Madden | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-week-in-finance-uncertainties-linger-in-stock-market-despite.html | The Week in Finance Uncertainties Linger in Stock Market Despite Effect of Steel Price Increase The Week in Finance Uncertainties | By Thomas E Mullaney | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/the-white-house-dresses-up-and-takes-on-homelike-look-two-bands.html | The White House Dresses Up And Takes On Homelike Look Two Bands Champagne Punch and Lots of Laughter Create a Happy Wedding Party With a Homespun Feeling | By Robert B Semple Jr Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/theater-in-israel-from-richard-iii-to-virginia-woolf-israeli.html | Theater in Israel From Richard III to Virginia Woolf Israeli Theater | By Harold Clurman | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/thousands-wait-outside-church-arrive-early-for-a-glimpse-of-the.html | THOUSANDS WAIT OUTSIDE CHURCH Arrive Early for a Glimpse of the Wedding Party | By John Herbers Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/thriving-excursion-roads-carry-passengers-freight-and-fond-memories.html | Thriving Excursion Roads Carry Passengers Freight and Fond Memories Lines Stir Curiosity of the Young and Nostalgia of Old Excursion Railroads Carry Memories | By Robert E Bedingfield | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/tiling-a-patio-floor.html | Tiling A Patio Floor | By Bernard Gladstone | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/toprated-boat-gains-2d-victory-cockatoo-ii-white-seal-and-venesprie.html | TOPRATED BOAT GAINS 2D VICTORY Cockatoo II White Seal and Venesprie Also Triumph in Respective Classes | By John Rendel Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/tower-claimed-5-before-whitman-27story-library-at-texas-u-has.html | TOWER CLAIMED 5 BEFORE WHITMAN 27Story Library at Texas U Has 30Year History | By Martin Waldron Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/trial-delay-held-insanity-factor-prison-psychosis-can-bar.html | TRIAL DELAY HELD INSANITY FACTOR Prison Psychosis Can Bar Prosecution Expert Says | By Austin C Wehrwein Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/truckers-ignore-fifth-ave-curb-many-exceed-2block-limit-in-the.html | TRUCKERS IGNORE FIFTH AVE CURB Many Exceed 2Block Limit in the Midtown Area | By Murray Schumach | RE0000668586 | 1994-06-13 | B00000296750 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/two-helped-quell-perth-amboy-row-puerto-rican-got-crowd-to-back.html | TWO HELPED QUELL PERTH AMBOY ROW Puerto Rican Got Crowd to Back Patrolmans Action | By Jacques Nevard | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/un-to-get-plea-on-south-africa-bloc-will-ask-assembly-to-revoke-or.html | UN TO GET PLEA ON SOUTH AFRICA Bloc Will Ask Assembly to Revoke or Shift Mandate of SouthWest Africa Africans Will Ask UN to Alter Mandate of SouthWest Africa | By Raymond Daniell Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/unlisted-stocks-decline-slightly-recovery-offsets-some-of-weeks.html | UNLISTED STOCKS DECLINE SLIGHTLY Recovery Offsets Some of Weeks Early Losses | By Alexander R Hammer | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/us-helps-eskimos-to-migrate-south-indian-bureau-attempts-to.html | US HELPS ESKIMOS TO MIGRATE SOUTH Indian Bureau Attempts to Relocate 250 a Year | By Homer Bigart Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/varied-walls-for-school-formed-of-concrete.html | Varied Walls for School Formed of Concrete | By Byron Porterfield | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/watts-to-hold-summer-festival-on-anniversary-of-65-rioting-change.html | Watts to Hold Summer Festival On Anniversary of 65 Rioting Change Noted in Los Angeles Negro Community but Observers Find the Basic Causes of Unrest Still There | By Gladwin Hill Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/western-canada-bored-by-politics-complacent-mood-is-viewed-as.html | WESTERN CANADA BORED BY POLITICS Complacent Mood Is Viewed as Result of Prosperity | By John M Lee Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/where-the-price-is-right-and-nothing-to-buy.html | WHERE THE PRICE IS RIGHT AND NOTHING TO BUY | By Michael Strauss | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/who-impoverished-new-yorks-poverty-program.html | Who Impoverished New Yorks Poverty Program | By John Kifner | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/who-is-sitting-on-that-man-there.html | Who Is Sitting On That Man There | By Rita Reif | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/wings-over-new-zealand.html | WINGS OVER NEW ZEALAND | By David Gollan | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/wood-field-and-stream-increased-bag-limits-for-bird-hunters.html | Wood Field and Stream Increased Bag Limits for Bird Hunters Expected for the Coming Season | By Oscar Godbout | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-07 | https://www.nytimes.com/1966/08/07/archives/yank-rally-in-8th-sinks-indians-54-clarkes-homer-off-tiant-gains.html | YANK RALLY IN 8TH SINKS INDIANS 54 Clarkes Homer Off Tiant Gains Victory for Ford  Boyer Also Connects YANK RALLY IN 8TH BEATS INDIANS 54 | By Joseph Durso Special To the New York Times | RE0000668586 | 1994-06-13 | B00000296750 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/48hour-party-opens-newest-las-vegas-hotel-25million-caesars-palace.html | 48Hour Party Opens Newest Las Vegas Hotel 25Million Caesars Palace Rose Amid Building Boom and Talent Scramble | By Peter Bart Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/advertising-down-replaces-up-for-grey.html | Advertising Down Replaces Up for Grey | By Walter Carlson | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/alaska-tribe-guards-wealth-of-newly-found-oil.html | Alaska Tribe Guards Wealth of Newly Found Oil | By Homer Bigart Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/argentine-aftermath-business-leaders-busy-telling-why-our.html | Argentine Aftermath Business Leaders Busy Telling Why Our Revolution Ran Off the Tracks | By Hj Maidenberg Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/bombers-end-trip-with-49-mark-whitfield-star.html | Bombers End Trip With 49 Mark  Whitfield Star | By Joseph Durso Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/books-of-the-times-down-east-with-valediction.html | Books of The Times Down East With Valediction | By Eliot FremontSmith | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/brazil-opposition-to-boycott-vote-for-president-also-bars-part-in.html | Brazil Opposition to Boycott Vote for President Also Bars Part in Balloting for State Governorship Move Is in Protest Against Indirect Election Plan | By Juan de Onis Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/bridge-most-of-favored-teams-win-in-spingold-event-in-denver.html | Bridge Most of Favored Teams Win In Spingold Event in Denver | By Alan Truscottspecial To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/business-growth-seen-speeding-up-reserve-bank-of-new-york-predicts.html | BUSINESS GROWTH SEEN SPEEDING UP Reserve Bank of New York Predicts Quickening Pace for Economic Expansion PRICE PRESSURE NOTED New Strains on Productive Resources Are Expected  Tight Money Cited BUSINESS GROWTH SEEN SPEEDING UP | By H Erich Heinemann | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/capital-airport-facing-cutback-faa-maps-reduction-in-flights-to.html | CAPITAL AIRPORT FACING CUTBACK FAA Maps Reduction in Flights to National Field | By Edward A Morrow | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/chess-larsens-firsthalf-showing-is-one-for-the-tourney-books.html | Chess Larsens FirstHalf Showing Is One for the Tourney Books | By Al Horowitz | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/city-plan-to-use-church-schools-draws-protests-local-aclu-says-new.html | CITY PLAN TO USE CHURCH SCHOOLS DRAWS PROTESTS Local ACLU Says New Projects for Disadvantaged Violate Federal Law CITY SCHOOL PLAN DRAWS PROTESTS | By Edith Evans Asbury | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/civilians-claims-filed-in-vietnam-saigon-to-pay-compensation-to.html | CIVILIANS CLAIMS FILED IN VIETNAM Saigon to Pay Compensation to Victims of War | By Eric Pace Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/clergyman-sees-batmans-appeal-as-religious-dr-terwilliger-calls-the.html | Clergyman Sees Batmans Appeal as Religious Dr Terwilliger Calls the Television Character a Practical Messiah | By Edward B Fiske | RE0000647293 | 1994-06-13 | B00000281991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cloudy-days-for-new-yorks-democrats.html | Cloudy Days for New Yorks Democrats | By Frank S Adams | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/coast-dockers-hail-automation-pact.html | Coast Dockers Hail Automation Pact | By George Horne | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/cohen-to-import-a-shaffer-play-black-comedy-to-open-here-in.html | COHEN TO IMPORT A SHAFFER PLAY Black Comedy to Open Here in February or March | By Sam Zolotow | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/composers-seek-contract-change-guild-would-let-publishers-buy-only.html | COMPOSERS SEEK CONTRACT CHANGE Guild Would Let Publishers Buy Only Options to Songs | By Richard F Shepard | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/dance-trumpets-by-met-ballet-company-gives-work-by-tudor-at.html | Dance Trumpets by Met Ballet Company Gives Work by Tudor at Lewisohn Staging Mars La Ventana | By Clive Barnes | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/deerhound-best-in-jersey-event-ch-timber-of-gayleward-is-picked-in.html | DEERHOUND BEST IN JERSEY EVENT Ch Timber of Gayleward Is Picked in 935Dog Show | By Walter R Fletcher Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/downturn-seen-for-soft-goods-high-borrowing-cost-cited-in-lag-in.html | DOWNTURN SEEN FOR SOFT GOODS High Borrowing Cost Cited in Lag in Textile Growth | By Isadore Barmash | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/engineers-vote-to-end-walkout-returning-today-acceptance-of-new.html | ENGINEERS VOTE TO END WALKOUT RETURNING TODAY Acceptance of New Contract Expected to Reactivate Construction in City Engineers Vote to End Walkout Construction to Resume Today | By Robert E Dallos | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/exchange-here-is-cool-to-offer-of-wood-paneling-from-britain.html | Exchange Here Is Cool to Offer Of Wood Paneling From Britain | By Joseph Lelyveld Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/fisher-defeats-billows-in-metropolitan-golf-52yearold-bows-in-the.html | Fisher Defeats Billows in Metropolitan Golf 52YearOld Bows in the Final 5 and 3 After Poor Start | By Lincoln A Werden Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/freehold-faces-a-boycott-today-horsemens-group-urges-members-to.html | FREEHOLD FACES A BOYCOTT TODAY Horsemens Group Urges Members to Shun Track | By Lloyd E Millegan | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/friend-of-the-needy.html | Friend of the Needy | Richard Hartline Buford | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/friends-of-whitman-reveal-he-often-broke-law.html | Friends of Whitman Reveal He Often Broke Law | By Martin Waldron Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/gesture-is-victor-in-a-close-finish-beats-illusion-by-3-seconds-in.html | GESTURE IS VICTOR IN A CLOSE FINISH Beats Illusion by 3 Seconds in Astor Cup Sailing | By John Rendel Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/grosse-pointe-one-negro-family-stirs-fears-in-exclusive-detroit.html | Grosse Pointe One Negro Family Stirs Fears in Exclusive Detroit Suburb | By Walter Rugaber Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/hanoi-can-absorb-present-loss-rate-marine-study-says-hanoi.html | Hanoi Can Absorb Present Loss Rate Marine Study Says Hanoi Absorbing Losses Study Finds | By Rw Apple Jr Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/harlem-today-its-residents-seek-to-dispel-whites-fears-of-area-wish.html | Harlem Today Its Residents Seek to Dispel Whites Fears of Area Wish to Show Real Nature of Ghetto Harlem Residents Seek to Dispel Whites Fear of Area | By McCandlish Phillips | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/head-of-liberals-for-ford-tv-plan-dr-harrington-to-ask-party-to.html | HEAD OF LIBERALS FOR FORD TV PLAN Dr Harrington to Ask Party to Support Satellite Idea | By Val Adams | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/house-fight-near-on-airline-strike-debate-may-begin-this-week-after.html | HOUSE FIGHT NEAR ON AIRLINE STRIKE Debate May Begin This Week After Open Housing Vote HOUSE FIGHT NEAR ON AIRLINE STRIKE | By Marjorie Hunter Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/indias-drug-bill-fought-in-italy-manufacturers-score-move-that.html | INDIAS DRUG BILL FOUGHT IN ITALY Manufacturers Score Move That Would Curb Patents | By Herbert Koshetz | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/information-centers-proposed-for-neighborhoods-in-the-city.html | Information Centers Proposed For Neighborhoods in the City | By Natalie Jaffe | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/japanese-aiming-to-export-brides-would-revive-old-custom-for-niseis.html | JAPANESE AIMING TO EXPORT BRIDES Would Revive Old Custom for Niseis in Hawaii | By Robert Trumbull Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/lefkowitz-rides-cabana-circuit-noncampaign-talks-made-by-attorney.html | LEFKOWITZ RIDES CABANA CIRCUIT Noncampaign Talks Made by Attorney General | By Irving Spiegel | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/litton-industries-aids-arab-project.html | Litton Industries Aids Arab Project | By Henry Raymont | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/mcluskey-takes-langhorne-race-wins-150mile-test-in-ford-special-by.html | MCLUSKEY TAKES LANGHORNE RACE Wins 150Mile Test in Ford Special by 16 Seconds | By Frank M Blunk Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/mets-defeat-cards-41-after-41-loss-indians-down-yanks-64-53-fisher.html | Mets Defeat Cards 41 After 41 Loss Indians Down Yanks 64 53 Fisher Gibson Get Victories 3600 Signs Displayed | By Robert Lipsyte | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/nasser-rejects-western-system-says-liberty-and-democracy-are-not.html | NASSER REJECTS WESTERN SYSTEM Says Liberty and Democracy Are Not Suited for Egypt | By Hedrick Smith Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/opera-at-lake-george-new-york-talent-and-an-unurban-setting.html | Opera At Lake George New York Talent and an Unurban Setting Contribute to Enjoyable Festival | By Theodore Strongin Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/paris-for-fall-itll-be-military-or-russian.html | Paris for Fall Itll Be Military or Russian | By Gloria Emerson Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/patrolmen-balk-at-chest-straps-intended-for-walkietalkies-they-aid.html | PATROLMEN BALK AT CHEST STRAPS Intended for WalkieTalkies They Aid Thugs in Fights Transit Police Charge REVOLT LASTS 24 HOURS Hundreds Are Put on Report for Insubordination PBA Votes to End Protest | By Maurice Carroll | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/personal-finance-easycredit-woes-personal-finance-credit.html | Personal Finance EasyCredit Woes Personal Finance Credit | By Richard Phalon | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/pressmen-call-for-the-resumption-of-negotiations-ask-us-agency-to.html | Pressmen Call for the Resumption of Negotiations Ask US Agency to Reopen Talks but Publishers Are Cool to Move | By Peter Millones | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/reagan-satisfied-by-1966-platform-but-extremism-and-rights-stir.html | REAGAN SATISFIED BY 1966 PLATFORM But Extremism and Rights Stir Doubts in the GOP | By Lawrence E Davies Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/rise-in-us-investments-urged-by-philippines-finance-minister-rise.html | Rise in US Investments Urged By Philippines Finance Minister Rise in US Investments Urged By Philippines Finance Minister | By Gerd Wilcke | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/sports-of-the-times-the-unanswered-question.html | Sports of The Times The Unanswered Question | By Arthur Daley | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/vancouver-gives-mixed-impression-some-talk-of-la-dolce-vita-others.html | VANCOUVER GIVES MIXED IMPRESSION Some Talk of La Dolce Vita Others Cite Social Ills | By John M Lee Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/victor-recovers-after-poor-start-routed-in-opening-set-60-scott.html | VICTOR RECOVERS AFTER POOR START Routed in Opening Set 60 Scott Takes Next Three by 63 64 64 | By Allison Danzig Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/wars-impact-economy-hardly-hurt-vietnam-wars-impact-economy-is.html | Wars Impact Economy Hardly Hurt Vietnam Wars Impact Economy Is Hardly Hurt INFLATION FOUND RELATIVELY SMALL Compared to Prior Conflicts Present Military Cost Is Having Far Less Effect | By Edwin L Dale Jr Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-08 | https://www.nytimes.com/1966/08/08/archives/whites-in-chicago-mob-negro-march-police-fire-weapons-in-air-to.html | WHITES IN CHICAGO MOB NEGRO MARCH Police Fire Weapons in Air to Protect Housing Rally in Segregated District Chicago Whites Mob a Negro March | By Gene Roberts Special To the New York Times | RE0000647293 | 1994-06-13 | B00000281991 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/11824-betting-750411-set-freehold-openingday-marks-injunction.html | 11824 Betting 750411 Set Freehold OpeningDay Marks Injunction Prevents Horsemen From Airing Dispute | By Louis Effrat Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/15-rise-allowed-in-wheat-acreage-new-increase-on-allotment-for-67.html | 15 RISE ALLOWED IN WHEAT ACREAGE New Increase on Allotment for 67 Frees 89 Million Acres for Production US Increases Allotment for Wheat Acreage in 1967 by 15 | By William M Blair Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/2-in-cabinet-back-guidepost-policy-but-ask-revision-fowler-and.html | 2 IN CABINET BACK GUIDEPOST POLICY BUT ASK REVISION Fowler and Connor Favor Adjustments in Standards on Wages and Prices CONFER WITH PRESIDENT Both Aides Term Economy Healthy Voice Doubt on Impact of Steel Rises Two in Cabinet Back Guideposts But Discern Need for Revisions | By Robert B Semple Jr Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/2-rights-rallies-set-near-chicag0-housing-protests-planned-in-white.html | 2 RIGHTS RALLIES SET NEAR CHICAG0 Housing Protests Planned in White Suburban Areas | By Douglas Robinson Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/a-civilian-bill-of-pba-recalled-1959-measure-is-cited-by-exleader.html | A CIVILIAN BILL OF PBA RECALLED 1959 Measure Is Cited by ExLeader of NAACP | By Bernard Weinraub | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/advertising-how-to-tell-the-agency-story.html | Advertising How to Tell the Agency Story | By Walter Carlson | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/air-negotiations-recess-after-new-bid-for-pact-air-talks-recess.html | Air Negotiations Recess After New Bid for Pact AIR TALKS RECESS AFTER NEW EFFORT | By David R Jones Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bacteria-passing-on-resistance-to-drugs-resistance-to-antibiotics.html | Bacteria Passing On Resistance to Drugs Resistance to Antibiotics Spread By Certain Strains of Bacteria | By Walter Sullivan | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bonds-competition-for-shortterm-funds-remains-in-market-trend-is.html | Bonds Competition for ShortTerm Funds Remains in Market TREND IS LACKING THROUGHOUT LIST Rate Increases Are Made in Commercial Paper  US Issues Mixed | By John H Allan | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bonns-support-of-us-in-vietnam-is-affirmed-adenauer-statement.html | Bonns Support of US in Vietnam Is Affirmed Adenauer Statement Urging Withdrawal Is Assailed But There Is Fear Americans Are Neglecting Europe | By Thomas J Hamilton Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/books-of-the-times-life-among-the-woes-of-india.html | Books of The Times Life Among the Woes of India | By Orville Prescott | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/brazilian-yards-get-big-contract-3-ships-for-mexico-will-be-built.html | BRAZILIAN YARDS GET BIG CONTRACT 3 Ships for Mexico Will Be Built for 275Million | By Joseph C Ingraham | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bridge-californians-beat-stone-team-in-spingold-contest-in-denver.html | Bridge Californians Beat Stone Team In Spingold Contest in Denver | By Alan Truscott | RE0000647298 | 1994-06-13 | B00000281996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/britain-may-drop-jury-unanimity-labor-wants-to-introduce-verdicts.html | BRITAIN MAY DROP JURY UNANIMITY Labor Wants to Introduce Verdicts by Majority | By W Granger Blair Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/britain-tightens-us-banks-role-bank-of-england-in-move-to-bolster.html | BRITAIN TIGHTENS US BANKS ROLE Bank of England in Move to Bolster Pound Puts Curb on Borrowing in London BRITAIN TIGHTENS US BANKS ROLE | By H Erich Heinemann | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bud-powell-given-jazzman-funeral-pianist-who-died-penniless-has.html | BUD POWELL GIVEN JAZZMAN FUNERAL Pianist Who Died Penniless Has Service in Harlem | By Homer Bigart | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/builders-faced-with-new-threat-surveyors-demand-similar-gains.html | BUILDERS FACED WITH NEW THREAT Surveyors Demand Similar Gains Granted Engineers | By Peter Millones | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/bvd-finds-rich-uncle-in-deal-with-glen-alden-rich-uncle-found-for.html | BVD Finds Rich Uncle in Deal With Glen Alden Rich Uncle Found for BVD In Deal With Glen Alden Corp | By Isadore Barmash | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/canada-voices-concern-to-us-over-cambodia-reports-reach-ottawa-that.html | Canada Voices Concern to US Over Cambodia Reports Reach Ottawa That American Planes Strafed Village Near Border | By Jay Walz Special to the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/cbs-to-get-play-by-reginald-rose-first-author-chosen-for-new-series.html | CBS TO GET PLAY BY REGINALD ROSE First Author Chosen for New Series to Receive 25000 | By Val Adams | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/chicago-diocese-split-catholic-families-are-less-receptive-to.html | Chicago Diocese Split Catholic Families Are Less Receptive To Rights Views Than Their Clerics | By John Cogley | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/city-may-save-piece-of-castle-last-wall-of-94th-st-armory.html | City May Save Piece of Castle Last Wall of 94th St Armory | By Bernadette Carey | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/coast-girl-leads-mrs-flenniken-mrs-streit-is-3d-with-75-after.html | COAST GIRL LEADS MRS FLENNIKEN Mrs Streit Is 3d With 75 After FirstRound Play in 36Hole Trials | By Maureen Orcutt Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/college-girls-on-college-fashion-its-cute-but-.html | College Girls on College Fashion Its Cute but | By Nan Ickeringill | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/colourtv-venture-slated-rca-expanding-british-activity.html | ColourTV Venture Slated RCA EXPANDING BRITISH ACTIVITY | By Joseph Lelyveld Special to the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/conductor-shows-love-for-mozart-jorge-mester-directs-new-york.html | CONDUCTOR SHOWS LOVE FOR MOZART Jorge Mester Directs New York Chamber Orchestra | By Raymond Ericson | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dance-american-export-us-choreographers-and-dancers-win-audiences.html | Dance American Export US Choreographers and Dancers Win Audiences and Influence Europeans | By Clive Barnes | RE0000647298 | 1994-06-13 | B00000281996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/declines-dominant-on-american-list-as-trading-slows.html | Declines Dominant On American List As Trading Slows | By Alexander R Hammer | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/dr-king-proposes-annual-incomes-says-he-will-press-a-drive-for.html | DR KING PROPOSES ANNUAL INCOMES Says He Will Press a Drive for Guaranteed Payment | By Gene Roberts Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/gm-and-ford-split-on-safety-ideas.html | GM and Ford Split on Safety Ideas | By Walter Rugaber Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/gospel-director-plans-st-paul-film.html | Gospel Director Plans St Paul Film | By Howard Thompson | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/hartford-loses-in-new-cafe-bid-offers-million-for-slum-aid-if-park.html | HARTFORD LOSES IN NEW CAFE BID Offers Million for Slum Aid if Park Plan Is Approved  Hoving Indignant | By Richard Jh Johnston | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/hentel-backs-little-leaguers-in-ball-field-dispute.html | Hentel Backs Little Leaguers in Ball Field Dispute | By James R Sikes | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/house-approves-stiff-riot-curbs-would-make-federal-crime-of.html | HOUSE APPROVES STIFF RIOT CURBS Would Make Federal Crime of Inciting Disturbance on Interstate Facility HOUSE APPROVES STIFF RIOT CURBS | By John Herbers Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/in-the-nation-britain-object-lesson-for-us-labor.html | In The Nation Britain Object Lesson for US Labor | By Arthur Krock | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/inquiry-into-las-vegas-gambling-opens-today-state-unit-to-study.html | Inquiry Into Las Vegas Gambling Opens Today State Unit to Study Casinos Owners and Skimming Political Implications Seen in Gov Sawyers Future | By Wallace Turner Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/insurgent-new-jersey-candidate-urges-immediate-vietnam-truce-frost.html | Insurgent New Jersey Candidate Urges Immediate Vietnam Truce Frost in Policy Statement Also Asks Negotiations With the Vietcong | By Ronald Sullivan Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/israelis-and-syrians-exchange-10-captives-through-un-aides-men.html | Israelis and Syrians Exchange 10 Captives Through UN Aides Men Transferred at Border Following Damascus Visit by Head of Truce Group | By James Feron Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/kennedy-likely-to-take-no-stand-in-governor-race-senator-is.html | KENNEDY LIKELY TO TAKE NO STAND IN GOVERNOR RACE Senator Is Expected to Give Views This Week Liberal Party Moves a Factor KENNEDY WEIGHS NOMINATION ROLE | By Terence Smith | RE0000647298 | 1994-06-13 | B00000281996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/market-weakens-in-light-trading-late-buying-offsets-earlier.html | MARKET WEAKENS IN LIGHT TRADING Late Buying Offsets Earlier Declines for Some Issues  Electronics List Up DOW AVERAGE DIPS 334 Volume Falls to 49 Million Slowest Since July 5 Steel Shares Mixed MARKET WEAKENS IN LIGHT TRADING | By Jh Carmical | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mayor-continues-payraise-policy-heller-drabkin-and-nathan-among-top.html | MAYOR CONTINUES PAYRAISE POLICY Heller Drabkin and Nathan Among Top Aides Gaining | By Charles G Bennett | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/mihajlov-is-held-in-yugoslavia-planned-opposition-magazine-he-is.html | Mihajlov Is Held in Yugoslavia Planned Opposition Magazine He Is Suspected of Spreading False Rumors Arrest Is Linked to Letter YUGOSLAVS SEIZE CRITICAL WRITER | By David Binder Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/nasser-says-west-balks-arab-aims-tells-students-east-backs.html | NASSER SAYS WEST BALKS ARAB AIMS Tells Students East Backs Liberation and Progress | By Hedrick Smith Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/news-of-realty-industrial-plan-olin-mathieson-in-stamford-deal-for.html | NEWS OF REALTY INDUSTRIAL PLAN Olin Mathieson in Stamford Deal for 60Acre Tract | By Thomas W Ennis | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/observer-cold-war-and-peaces-punishment.html | Observer Cold War and Peaces Punishment | By Russell Baker | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/paramount-casts-evans-as-top-aide-producer-and-exactor-is-elected-a.html | PARAMOUNT CASTS EVANS AS TOP AIDE Producer and ExActor Is Elected a Vice President | By Vincent Canby | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pennsycentral-facing-a-delay-justice-agency-bids-icc-hold-new.html | PENNSYCENTRAL FACING A DELAY Justice Agency Bids ICC Hold New Hearings on Merger Set for Oct 1 CITES IMPACT ON RIVALS Asks Fuller Exploration of Contentions Deal Would Hurt Other Carriers COTTON FORECAST SEES BIG DECLINE | By Eileen Shanahan Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pets-trip-billed-to-dodd-campaign-64-expenses-also-included-6.html | PETS TRIP BILLED TO DODD CAMPAIGN 64 Expenses Also Included 6 CapitalMiami Flights | By Ew Kenworthy Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/police-kill-boy-after-car-chase-li-youth-tried-to-run-over-them.html | POLICE KILL BOY AFTER CAR CHASE LI Youth Tried to Run Over Them Patrolmen Say | By Jonathan Randal | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/politicians-see-war-issue-hurting-democrats-in-fall-partys.html | Politicians See War Issue Hurting Democrats in Fall Partys Candidates Expected to Suffer Unless the Conflict Is Going Well Johnsons Grip Found Weaker War Issue Will Hurt Democrats in Fall Most Experts Agree | By Tom Wicker Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pressmen-urged-to-explains-stand-officials-of-nine-unions-ask-for.html | PRESSMEN URGED TO EXPLAINS STAND Officials of Nine Unions Ask for Clarification of Dispute | By Damon Stetson | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/pro-golf-no-lure-to-no-1-amateur.html | Pro Golf No Lure to No 1 Amateur | By Lloyd E Millegan | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/revolts-cripple-army-in-nigeria-tribal-warfare-decimates-and.html | REVOLTS CRIPPLE ARMY IN NIGERIA Tribal Warfare Decimates and Divides the Military | By Lloyd Garrison Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/rorimers-museum-job-is-still-open.html | Rorimers Museum Job Is Still Open | By Milton Esterow | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sale-of-units-set-by-united-gas-co-company-moves-one-step-nearer.html | SALE OF UNITS SET BY UNITED GAS CO Company Moves One Step Nearer Pennzoil Merger SALE OF UNITS SET BY UNITED GAS CO | By Clare M Reckert | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sanctions-found-failing-to-split-rhodesia-whites-rhodesian-whites.html | Sanctions Found Failing To Split Rhodesia Whites Rhodesian Whites Found Undivided Talks to Resume in Salisbury | By Anthony Lewis Special to the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/senate-approves-joblessaid-gain-favors-requiring-the-states-to-meet.html | SENATE APPROVES JOBLESSAID GAIN Favors Requiring the States to Meet US Standards SENATE APPROVES JOBLESS AID GAIN | By Marjorie Hunter Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/senate-panel-backs-divided-subsidies.html | Senate Panel Backs Divided Subsidies | By Edward A Morrow | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sir-winzalot-2d-in-34600-sprint-favorite-goes-5-furlongs-in-105-for.html | SIR WINZALOT 2D IN 34600 SPRINT Favorite Goes 5  Furlongs In 105 for Rotz Hidalgo Rides Three Winners | By Joe Nichols Special to the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/soviet-bloc-jews-talk-of-freedoms-tell-of-religious-rights-but-say.html | SOVIET BLOC JEWS TALK OF FREEDOMS Tell of Religious Rights but Say Communities Shrink | By Edward Cowan Special to the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/soybeans-ahead-on-tight-supply-oil-contracts-also-advance-to-highs.html | SOYBEANS AHEAD ON TIGHT SUPPLY Oil Contracts Also Advance to Highs in Brisk Buying  Sugar Moves Down | By Elizabeth M Fowler | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/special-summer-classes-enrich-the-disadvantaged-schools-throughout.html | Special Summer Classes Enrich the Disadvantaged Schools Throughout US Offer Children a Brighter Future | By Ma Farber | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/sports-of-the-times-debate-in-heaven.html | Sports of The Times Debate in Heaven | By Leonard Koppett | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/thousands-lose-health-coverage-many-older-persons-find-policies.html | THOUSANDS LOSE HEALTH COVERAGE Many Older Persons Find Policies Dropped Because Form Was Not Submitted | By Martin Tolchin | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/tottering-guideposts-exuberant-economy-and-labor-demands-combine-to.html | Tottering Guideposts Exuberant Economy and Labor Demands Combine to Render Formula Obsolete | By Edwin L Dale Jr Special to the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/us-bar-sets-up-civil-rights-unit-delegates-in-montreal-act-without.html | US BAR SETS UP CIVIL RIGHTS UNIT Delegates in Montreal Act Without Dissenting Voice | By Fred P Graham Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/us-costume-jewelry-tops-off-paris-designs.html | US Costume Jewelry Tops Off Paris Designs | By Marylin Bender | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/vietnam-aid-head-chosen-by-gaud-agency-chief-concedes-loss-of.html | VIETNAM AID HEAD CHOSEN BY GAUD Agency Chief Concedes Loss of Supplies to Vietcong | By Drew Middleton Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/village-in-vietcong-territory-shaking-off-fear-luonghoa-harried-by.html | Village in Vietcong Territory Shaking off Fear Luonghoa Harried by Enemy All Year Is Feeling Safer as Infantrymen Arrive | By Eric Pace Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/welfare-groups-to-organize-poor-nationwide-drive-designed-to-insure.html | WELFARE GROUPS TO ORGANIZE POOR Nationwide Drive Designed to Insure Recipients Rights | By Ms Handler Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/wood-field-and-stream-a-big-trout-in-the-east-branch-teaches-a.html | Wood Field and Stream A Big Trout in the East Branch Teaches a Fisherman a Lesson in Patience | By Oscar Godbout Special To the New York Times | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-09 | https://www.nytimes.com/1966/08/09/archives/ypsilanti-theater-fights-to-complete-lean-season.html | Ypsilanti Theater Fights to Complete Lean Season | By Sam Zolotow | RE0000647298 | 1994-06-13 | B00000281996 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/12hour-auto-race-in-maryland-draws-international-field.html | 12Hour Auto Race In Maryland Draws International Field | By Frank M Blunk | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/2-us-companies-and-saudis-agree-on-sulphur-plant-sulphur-project.html | 2 US Companies And Saudis Agree On Sulphur Plant SULPHUR PROJECT SET WITH SAUDIS | By Gerd Wilcke | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/5th-ave-coach-alerts-holders-telegram-to-2500-amends-proxy-call-on.html | 5TH AVE COACH ALERTS HOLDERS Telegram to 2500 Amends Proxy Call on Meeting 5TH AVE COACH ALERTS HOLDERS | By Richard Phalon | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/6month-job-gain-put-at-40000-here-mayor-cites-business-aid-programs.html | 6MONTH JOB GAIN PUT AT 40000 HERE Mayor Cites Business Aid Programs and Sound City Fiscal Foundation | By Charles G Bennett | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/advertising-end-of-long-walk-for-a-camel.html | Advertising End of Long Walk for a Camel | By Walter Carlson | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/arizona-seizes-savings-agency-gibraltar-association-third-thrift.html | ARIZONA SEIZES SAVINGS AGENCY Gibraltar Association Third Thrift Unit to Fail in Little More Than a Month | By H Erich Heinemann | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/august-contract-in-soybeans-gains-volume-climbs-in-domestic-sugar.html | AUGUST CONTRACT IN SOYBEANS GAINS Volume Climbs in Domestic Sugar MarketCocoa Quotation Declines | By Elizabeth M Fowler | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/ball-optimistic-on-united-europe-says-internal-logic-makes-single.html | BALL OPTIMISTIC ON UNITED EUROPE Says Internal Logic Makes Single Voice Inevitable | By Drew Middleton Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/births-up-9-months-after-the-blackout-hospitals-report-rise-in.html | Births Up 9 Months After the Blackout Hospitals Report Rise in Births 9 Months After Power Failure | By Martin Tolchin | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bold-decisions-on-space-asked-teague-seeks-clear-goals-for.html | BOLD DECISIONS ON SPACE ASKED Teague Seeks Clear Goals for PostApollo Program | By Evert Clark Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/books-of-the-times-what-a-terrible-lot.html | Books of The Times What a Terrible Lot | By Eliot FremontSmith | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bret-hanover-35000-richer-check-of-pacers-earnings-shows-unlisted.html | BRET HANOVER 35000 RICHER Check of Pacers Earnings Shows Unlisted Winnings | By Louis Effrat Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/bridge-schenken-team-is-defeated-in-denver-spingold-contest.html | Bridge Schenken Team Is Defeated In Denver Spingold Contest | By Alan Truscott Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/casper-is-ready-for-100000-golf-considers-carrying-oxygen-tank-on.html | Casper Is Ready for 100000 Golf Considers Carrying Oxygen Tank on Jersey Links | By Lincoln A Werden | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/civil-rights-bill-passed-by-house-invote-of-259157-housing-covered-259157-housing-covered.html | CIVIL RIGHTS BILL PASSED BY HOUSE INVOTE OF 259157 HOUSING COVERED Measure Faces a Stiff Fight in Senate and Possible Filibuster | By John Herbers Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/clendenon-is-key-to-both-counters-drives-in-pagan-and-then-scores.html | CLENDENON IS KEY TO BOTH COUNTERS Drives In Pagan and Then Scores on Single Hit by Fryman Rookie Pitcher | By Deane McGowen Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/cleveland-riots-linked-to-reds-grand-jury-charges-a-small-group-of.html | CLEVELAND RIOTS LINKED TO REDS Grand Jury Charges a Small Group of Professionals Exploited Disorders | By Walter Rugaber Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/construction-hit-by-new-stoppage-surveyors-seek-to-improve-terms.html | CONSTRUCTION HIT BY NEW STOPPAGE Surveyors Seek to Improve Terms Reached July 1 | By Peter Millones | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/daley-calls-upon-rights-groups-to-reconsider-2-new-protests.html | Daley Calls Upon Rights Groups To Reconsider 2 New Protests | By Douglas Robinson Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/dance-walkers-sibyl-jacobs-pillow-fete-blends-premiere-of-modern.html | Dance Walkers Sibyl Jacobs Pillow Fete Blends Premiere of Modern Work With Classics | By Clive Barnes Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/durablepress-output-cut-back-vapor-held-irritant-to-workers-fabric.html | DurablePress Output Cut Back Vapor Held Irritant to Workers Fabric in Oversupply OUTPUT CUT BACK IN DURABLEPRESS | By Herbert Koshetz | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/education-on-use-of-teaching-aids-urged-need-for-standards-in.html | Education on Use of Teaching Aids Urged Need for Standards in Industry Seen STANDARDS ASKED IN TEACHING AIDS | By Ma Farber | RE0000647299 | 1994-06-13 | B00000281997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/electronic-training-devices-on-display-electronic-education.html | Electronic Training Devices on Display Electronic Education Machines Put on Display at Parley Here | By Douglas W Cray | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/family-plan-at-bennington.html | Family Plan at Bennington | By Bernadine Morris Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/favored-balthazar-wins-at-saratoga-greentree-colt-scores-in-sprint.html | Favored Balthazar Wins at Saratoga GREENTREE COLT SCORES IN SPRINT Balthazar Ridden by Baeza Pays 440 in Auction Sales PlateGay Lord Flynn 2d | By Joe Nichols Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/financing-costs-rising-for-bonds-900million-in-new-issues-is-priced.html | FINANCING COSTS RISING FOR BONDS 900Million in New Issues Is Priced at Advancing Charges for Interest MORTGAGE RATE AT PEAK Fanny Mays 350Million to Yield 591Housing Offering Also at a High | By John H Allan | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/foe-put-at-282000-in-south-vietnam-intelligence-figures-exceed-jan.html | FOE PUT AT 282000 IN SOUTH VIETNAM Intelligence Figures Exceed Jan 1 Estimate by 52000 Top US Pilot Lost Foe Put at 282000 in South Vietnam | By Charles Mohr Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/foreign-affairs-go-and-catch-a-falling-f104.html | Foreign Affairs Go and Catch a Falling F104 | By Cl Sulzberger | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/fort-slocum-is-host-to-african-animals.html | Fort Slocum Is Host to African Animals | By Murray Schumach | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/french-radiotv-stirs-us-anger-bohlen-complains-that-it-is.html | FRENCH RADIOTV STIRS US ANGER Bohlen Complains That It Is AntiAmerican on Vietnam | By David Halberstam Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/giants-shift-moran-and-vargo-morrison-and-shofner-to-play.html | Giants Shift Moran and Vargo Morrison and Shofner to Play | By William N Wallace Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/government-go-home.html | Government Go Home | By Tom Wicker | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/grange-defends-bread-price-rise-aide-says-most-americans-can-well.html | GRANGE DEFENDS BREAD PRICE RISE Aide Says Most Americans Can Well Afford Increase | By William M Blair Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/health-agency-in-study-textile-vapors-held-an-irritant.html | Health Agency in Study TEXTILE VAPORS HELD AN IRRITANT | By Isadore Barmash | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/health-coverage-to-be-reinstated-insurance-concerns-assure-governor.html | HEALTH COVERAGE TO BE REINSTATED Insurance Concerns Assure Governor They Will Honor Discontinued Policies OLD PERSONS INVOLVED Many 65 or Older Failed to Apply for All of Benefits Under Medicare Law | By Maurice Carroll | RE0000647299 | 1994-06-13 | B00000281997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/hill-samuel-of-london-names-a-new-chairman-lord-sherfield-is.html | Hill Samuel of London Names a New Chairman Lord Sherfield Is Selected to Head Merchant Bank Move Seen as Consolidation of Samuel Family Control NEW CHIEF NAMED BY HILL SAMUEL | By W Granger Blair Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/house-unit-fails-to-get-air-accord-chairman-says-it-will-send-out-a.html | HOUSE UNIT FAILS TO GET AIR ACCORD Chairman Says It Will Send Out a Bill to End Strike HOUSE UNIT FAILS TO GET AIR ACCORD | By David R Jones Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/india-warns-us-on-supplying-arms-to-pakistan-karachi-accused-of.html | India Warns US on Supplying Arms to Pakistan Karachi Accused of Massing Forces at CeaseFire Line | By J Anthony Lukas Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/jewish-congress-voices-disquiet-on-exnazis-charges-they-lead-a.html | Jewish Congress Voices Disquiet on ExNazis Charges They Lead a Rising German NationalismGain in World Racism Found | By Edward Cowan Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/johnson-defends-guidepost-policy-but-may-revise-it-says-aides-have.html | JOHNSON DEFENDS GUIDEPOST POLICY BUT MAY REVISE IT Says Aides Have Nothing Better to Suggest Now Hints New Aid to Cities | By Robert B Semple Jr Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/junior-high-use-of-lsd-reported-psychiatrist-on-coast-finds-the.html | JUNIOR HIGH USE OF LSD REPORTED Psychiatrist on Coast Finds the Hallucinogenic Drug Is Used as a Babysitter PATIENTS ON INCREASE Some Have Recurrences of Psychoses Several Weeks After Their Last Dosage | By Walter Sullivan | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/key-issue-in-rhodesia-should-blacks-be-helped.html | Key Issue in Rhodesia Should Blacks Be Helped | By Anthony Lewis Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/killing-in-harlem-store-viewed-through-window.html | Killing in Harlem Store Viewed Through Window | By Homer Bigart | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/last-round-of-70-also-snaps-mark-judy-bell-also-shoots-a-70-for-149.html | LAST ROUND OF 70 ALSO SNAPS MARK Judy Bell Also Shoots a 70 for 149 TotalGolfers to Finish Qualifying Today | By Maureen Orcutt Special to the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/leading-us-pilot-is-downed-in-north-vietnam-he-is-spotted-on-ground.html | Leading US Pilot Is Downed in North Vietnam He Is Spotted on Ground but Rescue Attempt Fails 2 Other Thunderchiefs Also Last to Enemy Gunfire | By Rw Apple Jr Special to the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/liberals-decide-to-bar-oconnor-as-their-nominee-leaders-veto.html | LIBERALS DECIDE TO BAR OCONNOR AS THEIR NOMINEE Leaders Veto Endorsement Even if Democrats Pick Him for Governor MAY PUT THIRD IN RACE Opposition to City Council President Revolves About Charges of Deal | By Terence Smith | RE0000647299 | 1994-06-13 | B00000281997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/lincoln-troupe-may-import-play-negotiations-under-way-for-leo.html | LINCOLN TROUPE MAY IMPORT PLAY Negotiations Under Way for Leo Lehmans East Wind | By Sam Zolotow | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/members-of-icc-quarrel-on-bill-chairman-assails-letter-of-dissent.html | MEMBERS OF ICC QUARREL ON BILL Chairman Assails Letter of Dissent to Congressman MEMBERS OF ICC QUARREL ON BILL | By Robert E Bedingfield | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/military-seeking-gains-in-apparel-asks-1000-makers-to-speed.html | MILITARY SEEKING GAINS IN APPAREL Asks 1000 Makers to Speed Quantity Deliveries | By Leonard Sloane | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/music-solid-double-bill-met-offers-cavalleria-and-pagliacci.html | Music Solid Double Bill Met Offers Cavalleria and Pagliacci | By Raymond Ericson | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/nations-youth-feel-major-us-impact-of-war-in-vietnam-youths-absorb.html | Nations Youth Feel Major US Impact Of War in Vietnam Youths Absorb Major Impact on the United States of Effect of Conflict in Vietnam | By Joseph A Loftus Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/new-asian-bank-gaining-rapidly-project-director-of-the-un-agency.html | NEW ASIAN BANK GAINING RAPIDLY Project Director of the UN Agency Cites Progress | By Kathleen McLaughlin Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/newcomer-age-72-enters-impresario-field-joseph-zarovich-is-booking.html | Newcomer Age 72 Enters Impresario Field Joseph Zarovich Is Booking Soviet Talent for US Tour Huroks Domain Is Invaded by ExElectronics Aide | By Theodore Strongin | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/news-of-realty-parish-hall-sold-adams-school-buys-4story-building.html | NEWS OF REALTY PARISH HALL SOLD Adams School Buys 4Story Building on E 31st St | By Byron Porterfield | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/picnic-slum-feared-in-maine-under-coast-road-beauty-plan.html | Picnic Slum Feared in Maine Under Coast Road Beauty Plan | By John H Fenton Special to the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/powell-ordered-to-appear-in-court-or-face-jail.html | Powell Ordered to Appear in Court or Face Jail | By Robert E Tomasson | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/pressmens-stand-supported-by-9-other-unions-pledge-follows-a.html | Pressmens Stand Supported by 9 Other Unions Pledge Follows a Meeting on Lack of Progress in Merger Negotiations | By Damon Stetson | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/prices-are-mixed-in-active-trading-on-american-list.html | Prices Are Mixed In Active Trading On American List | By Alexander R Hammer | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/rights-bill-faces-criticism-by-bar-katzenbach-seeks-to-avert-vote.html | RIGHTS BILL FACES CRITICISM BY BAR Katzenbach Seeks to Avert Vote Against Jury Plan | By Fred P Graham Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/rights-foe-wins-arkansas-runoff-jim-johnson-defeats-holt-in.html | RIGHTS FOE WINS ARKANSAS RUNOFF Jim Johnson Defeats Holt in Governorship Primary RIGHTS FOE WINS ARKANSAS RUNOFF | By Roy Reed Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/rockefeller-off-and-running-in-his-storefront-drive-rockefeller.html | Rockefeller Off and Running in His Storefront Drive ROCKEFELLER BEGINS STOREFRONT DRIVE | By Thomas P Ronan | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/sale-of-israeli-oranges-in-hungary-vexes-egypt-nasser-is-told-they.html | Sale of Israeli Oranges in Hungary Vexes Egypt Nasser Is Told They Promote Zionism Besides Cutting Into UAR Exports | By Hedrick Smith Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/saratoga-race-chart.html | Saratoga Race Chart | 1966 by Triangle Publications Inc THE MORNING TELEGRAPH | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/sports-of-the-times-lesson-for-hitters.html | Sports of The Times Lesson for Hitters | By Leonard Koppett | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/stocks-are-mixed-in-a-quiet-session-advances-and-losses-about.html | STOCKS ARE MIXED IN A QUIET SESSION Advances and Losses About Evenly Matched as Market Rides Out Uncertainties VOLUME IS 627 MILLION Most Key Averages Show Slight Declinesdu Pont Slumps by 4 58 Points | By Jh Carmical | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/truffles-and-gold-as-french-reserves-continue-to-rise-some-see.html | Truffles and Gold As French Reserves Continue to Rise Some See Easing of Economic Curbs | By John L Hess Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-agency-backs-msts-bid-plan-procurement-system-wins-maritime-unit.html | US AGENCY BACKS MSTS BID PLAN Procurement System Wins Maritime Unit Approval | By Edward A Morrow | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-fortifies-moscow-embassy-against-possibility-of-rioting.html | US Fortifies Moscow Embassy Against Possibility of Rioting | By Raymond H Anderson Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-plane-losses-below-forecast-president-says-he-rejects.html | US PLANE LOSSES BELOW FORECAST PRESIDENT SAYS He Rejects Pessimistic View of Recent Developments in Vietnamese War | By Richard Eder Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/us-visitors-back-cambodia-charge-private-group-says-it-found-border.html | US VISITORS BACK CAMBODIA CHARGE Private Group Says It Found Border Villages Bombed | By Robert Trumbull Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/vatican-reproves-cleric-on-coast-rejects-suspension-plea-by.html | VATICAN REPROVES CLERIC ON COAST Rejects Suspension Plea by DuBayCardinal Upheld | By John Cogley | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/voter-registration-campaign-is-off-to-a-busy-start.html | Voter Registration Campaign Is Off to a Busy Start | By John Kifner | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/weiss-play-on-auschwitz-trial-listed-by-nbctv-for-1967.html | Weiss Play on Auschwitz Trial Listed by NBCTV for 1967 | By George Gent | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/white-mob-routs-grenada-negroes-negroes-routed-in-grenada-miss.html | White Mob Routs Grenada Negroes NEGROES ROUTED IN GRENADA MISS | By Gene Roberts Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/wood-field-and-stream-great-expectations-as-usual-result-in-letdown.html | Wood Field and Stream Great Expectations As Usual Result in Letdown for Outdoorsman | By Oscar Godbout Special To the New York Times | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-10 | https://www.nytimes.com/1966/08/10/archives/yanks-2-homers-beat-orioles-41-peterson-winner-on-2run-wallops-by.html | Yanks 2 Homers Beat Orioles 41 Peterson Winner on 2Run Wallops by Pepitone Maris Powell Connects for 25th Time Bats In 83d Tally | By Joseph Durso | RE0000647299 | 1994-06-13 | B00000281997 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/10-exaddicts-rehearse-roles-theyll-play-in-city-aid-program.html | 10 ExAddicts Rehearse Roles Theyll Play in City Aid Program | By Thomas Buckley | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/2-bill-born-in-1776-dies-of-neglect-treasury-stops-making-2-bills.html | 2 Bill Born in 1776 Dies of Neglect TREASURY STOPS MAKING 2 BILLS | By Edwin L Dale Jr Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/2-whites-wounded-in-flatbush-clash-two-whites-shot-in-flatbush-fray.html | 2 Whites Wounded In Flatbush Clash TWO WHITES SHOT IN FLATBUSH FRAY | By Albin Krebs | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/24-die-including-civilians-in-us-jet-strike-in-south-toll-is-24.html | 24 Die Including Civilians In US Jet Strike in South Toll Is 24 Including Civilians As Jets Raid Hamlets in South | By Eric Pace Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/5th-woman-found-slain-in-new-jersey.html | 5th Woman Found Slain in New Jersey | By McCandlish Phillips Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/8-who-knew-nothing-of-art-now-work-at-it-parks-department-trainees.html | 8 Who Knew Nothing of Art Now Work at It Parks Department Trainees Keeping Statues in Shape | By Barnard Collier | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/accountants-see-sec-crackdown-report-on-rigging-of-books-is-widely.html | ACCOUNTANTS SEE SEC CRACKDOWN Report on Rigging of Books Is Widely Circulated ACCOUNTANTS SEE SEC CRACKDOWN | By H Erich Heinemann | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/advertising-rivals-join-in-cleanair-drive.html | Advertising Rivals Join in CleanAir Drive | By Walter Carlson | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/albee-company-leases-theater-playwrights-unit-to-present-new-works.html | ALBEE COMPANY LEASES THEATER Playwrights Unit to Present New Works in Village | By Sam Zolotow | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/alleys-eye-cut-by-pitched-ball-pittsburgh-shortstop-to-be-out-a.html | ALLEYS EYE CUT BY PITCHED BALL Pittsburgh Shortstop to Be Out a Week Stargell Clouts 25th Homer | By Deane McGowen Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/americans-plan-thrust-in-delta-seek-to-bar-rice-men-and-money-in.html | AMERICANS PLAN THRUST IN DELTA Seek to Bar Rice Men and Money in Area of South Vietnam to Vietcong AMERICANS PLAN THRUST IN DELTA | By William Beecher Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/assagai-sets-american-turf-mark-at-saratoga-cragwoods-colt-wins-by.html | Assagai Sets American Turf Mark at Saratoga CRAGWOODS COLT WINS BY 3 LENGTHS Races 1 116 Miles in 140 and Pays 820 Ginger Fizz Finishes Second | By Joe Nichols Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/australia-plans-to-draft-aliens-italy-protests-on-callup-of.html | AUSTRALIA PLANS TO DRAFT ALIENS Italy Protests on Callup of Migrants for the Army | By Tillman Durdin Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/auto-fume-curbs-called-a-success-california-rules-will-apply-to-all.html | AUTO FUME CURBS CALLED A SUCCESS California Rules Will Apply to All States Next Year AUTO FUME CURBS CALLED A SUCCESS | By Gladwin Hill Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bakers-testify-on-cost-of-bread-industry-tells-house-rise-in-price.html | BAKERS TESTIFY ON COST OF BREAD Industry Tells House Rise in Price Is Not Its Fault | By William M Blair Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/ball-urges-immigrant-status-for-cuban-refugees.html | Ball Urges Immigrant Status for Cuban Refugees | By Richard Eder Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/base-built-by-u-s-for-b52s-opens-in-thailand.html | Base Built by U S for B52s Opens in Thailand | By Peter Braestrup Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/big-spending-bill-passed-by-senate-14billion-measure-includes-rent.html | BIG SPENDING BILL PASSED BY SENATE 14Billion Measure Includes Rent Aid and Mohole Funds | By Marjorie Hunter Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/books-of-the-times-the-whens-that-the-living-still-remember.html | Books of The Times The Whens That the Living Still Remember | By Charles Poore | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/boom-in-paper-holds-challenge-producers-striving-to-avert-shortage.html | Boom in Paper Holds Challenge Producers Striving to Avert Shortage of Pulpwood BOOM CHALLENGES PAPER PRODUCERS | By William M Freeman | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bridge-rapee-and-rubin-teams-play-final-boards-in-spingold-event.html | Bridge Rapee and Rubin Teams Play Final Boards in Spingold Event | By Alan Truscott | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/bus-line-delays-vote-on-options-action-on-plan-for-directors-of-5th.html | BUS LINE DELAYS VOTE ON OPTIONS Action on Plan for Directors of 5th Ave Coach Put Off | By Richard Phalon | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/carter-resigns-democratic-post-friend-of-johnson-gives-up-job-as.html | CARTER RESIGNS DEMOCRATIC POST Friend of Johnson Gives Up Job as Aide to Bailey | By Warren Weaver Jr Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/chess-fischers-technique-flawless-in-victory-over-reshevsky.html | Chess Fischers Technique Flawless In Victory Over Reshevsky | By Al Horowitz | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/chicago-rights-leaders-delay-marches-in-cicero-and-bogan.html | Chicago Rights Leaders Delay Marches in Cicero and Bogan | By Douglas Robinson Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/city-seen-facing-big-1967-deficit-schwulst-panel-in-its-final.html | CITY SEEN FACING BIG 1967 DEFICIT Schwulst Panel in Its Final Report Says 400Million More Will Be Needed CITY SEEN FACING BIG 1967 DEFICIT | By Will Lissner | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/city-urged-to-pay-more-to-top-aides-survey-notes-competition-for.html | CITY URGED TO PAY MORE TO TOP AIDES Survey Notes Competition for Talented Executives | By Charles G Bennett | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/clerics-protest-brazils-policies-catholic-left-increasingly-in.html | CLERICS PROTEST BRAZILS POLICIES Catholic Left Increasingly in Conflict With Regime | By Juan de Onis Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/cleveland-study-of-riot-deplored-negroes-call-social-ills-not.html | CLEVELAND STUDY OF RIOT DEPLORED Negroes Call Social Ills Not Agitators the Cause | By Walter Rugaber Special To the New York T Imes | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/court-refuses-to-let-man-add-a-von-to-his-name-judge-cites-ban-on.html | Court Refuses to Let Man Add a von to His Name Judge Cites Ban on Titles of Nobility and Calls Petition of City Aide Audacious | By Sidney E Zion | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/detergent-price-in-britain-scored-government-says-costs-of.html | DETERGENT PRICE IN BRITAIN SCORED Government Says Costs of Advertising Run Too High DETERGENT PRICE IN BRITAIN SCORED | By Joseph Lelyveld Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/dog-named-hero-gets-heros-medal-for-saving-a-child.html | Dog Named Hero Gets Heros Medal For Saving a Child | By Walter R Fletcher | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/dress-of-the-future-at-a-lingerie-show.html | Dress of the Future At a Lingerie Show | By Bernadine Morris | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/faa-rule-brings-port-body-threat-bistate-agency-to-act-if-jets-fly.html | FAA RULE BRINGS PORT BODY THREAT Bistate Agency to Act if Jets Fly Over Jackson Heights | By Edward Hudson | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/food-prices-in-city-not-notably-exorbitant-kearing-says-excepting.html | Food Prices in City Not Notably Exorbitant Kearing Says Excepting Bread Milk and Butter | By Paul L Montgomery | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/french-shifting-to-supermarket-young-people-abandaning-small.html | FRENCH SHIFTING TO SUPERMARKET Young People Abandaning Small Personal Shops | By David Halberstam Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/governor-tours-upstate-counties-says-democrats-squabbles-help-his.html | GOVERNOR TOURS UPSTATE COUNTIES Says Democrats Squabbles Help His Campaign | By Terence Smith Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/house-unit-backs-senate-proposal-to-end-air-tieup-gives-tentative-a.html | HOUSE UNIT BACKS SENATE PROPOSAL TO END AIR TIEUP Gives Tentative Approval to a BacktoWork Order as Arbitration Hopes Fade FINAL VOTE SET TODAY Meany Cautions Congress Against the BillSays It Will Speed Socialism House Group Backs Proposal Of Senate to End Air TieUp | By David R Jones Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/housing-agency-upheld-on-screening.html | Housing Agency Upheld on Screening | By Edward C Burks | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/hydrofoil-to-make-panama-canal-trip.html | Hydrofoil to Make Panama Canal Trip | By George Horne | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/in-the-nation-lbj-hot-and-cold.html | In The Nation LBJ Hot and Cold | By Arthur Krock | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/johnson-hails-rights-bill-as-milestone-for-justice-johnson-hails.html | Johnson Hails Rights Bill As Milestone for Justice Johnson Hails Civil Rights Bill As Milestone for Race Justice | By John Herbers Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/katzenbach-plea-swings-bar-vote-group-kills-move-to-assail-juror.html | KATZENBACH PLEA SWINGS BAR VOTE Group Kills Move to Assail Juror Plank in Rights Bill | By Fred P Graham Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/knudson-brewer-pace-thunderbird-tuneup-lead-pro-amateur-with-68s.html | Knudson Brewer Pace Thunderbird TuneUp Lead Pro Amateur With 68s Palmer Takes a 71 | By Lincoln A Werden Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/lefkowitz-names-16-milk-dealers-in-antitrust-suit-trade-group-is.html | LEFKOWITZ NAMES 16 MILK DEALERS IN ANTITRUST SUIT Trade Group Is Accused of Conspiring to Fix Prices  Kearing Holds Meeting LEFKOWITZ SUES 16 MILK DEALERS | By Richard J H Johnston | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/market-weakens-on-american-list-trading-moderate.html | Market Weakens On American List Trading Moderate | By Alexander R Hammer | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/miss-carnaby-takes-up-residence-on-42d-st.html | Miss Carnaby Takes Up Residence on 42d St | By Nan Ickeringill | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mississippi-police-guard-marchers-150-grenada-demonstrators.html | MISSISSIPPI POLICE GUARD MARCHERS 150 Grenada Demonstrators Protected From Whites | By Gene Roberts Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/mrs-robertson-is-ousted5-and-4-miss-varangot-is-beaten-mrs-syms.html | MRS ROBERTSON IS OUSTED5 AND 4 Miss Varangot Is Beaten  Mrs Syms Misses Riley Preuss Fail to Qualify | By Maureen Orcutt Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/news-of-realty-6million-deal-realty-equities-acquires-2-units-of.html | NEWS OF REALTY 6MILLION DEAL Realty Equities Acquires 2 Units of Schine Empire | By Lawrence OKane | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/observer-squaredom-rides-again.html | Observer Squaredom Rides Again | By Russell Baker | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/oconnor-denies-veto-by-liberals-says-high-party-leaders-assured-him.html | OCONNOR DENIES VETO BY LIBERALS Says High Party Leaders Assured Him Position Was Not Frozen OConnor Still Hopeful of Liberals Endorsement OConnor Denies a Veto by Liberals | By Thomas P Ronan | RE0000647292 | 1994-06-13 | B00000281990 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/overseas-units-to-give-reports-many-foreign-companies-agree-to-sec.html | OVERSEAS UNITS TO GIVE REPORTS Many Foreign Companies Agree to SEC Request | By Eileen Shanahan Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/park-is-sought-on-land-mapped-for-s-i-highway-city-planning.html | Park Is Sought on Land Mapped for S I Highway City Planning Commission Is Called Enthusiastic Hoving Expects Clash With Moses Over Proposal | By Edith Evans Asbury | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pennsy-prepares-for-speed-trains-improves-a-stretch-of-track-in.html | PENNSY PREPARES FOR SPEED TRAINS Improves a Stretch of Track in Jersey for Tests of 150 MPH Cars | By Philip H Dougherty Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/personal-finance-high-interest-rates-spur-excitement-in-building.html | Personal Finance High Interest Rates Spur Excitement In Building Profitable Bond Portfolio Personal Finance Investing in Bonds | By John H Allan | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/polaris-favored-in-trot-tonight-carlisle-second-choice-in-rich.html | POLARIS FAVORED IN TROT TONIGHT Carlisle Second Choice in Rich Yonkers Futurity | By Louis Effrat Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/pretrial-jailing-ending-for-many-churches-unions-and-local-groups.html | PRETRIAL JAILING ENDING FOR MANY Churches Unions and Local Groups Aid New Project | By Bernard Weinraub | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/report-is-close-to-market-view-corn-is-unchanged-on-day-august.html | REPORT IS CLOSE TO MARKET VIEW Corn Is Unchanged on Day  August Soybeans Firm as Wheat Advances | By Elizabeth M Fowler | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/rhodesia-is-like-american-west-with-thin-coat-of-olde-england.html | Rhodesia Is Like American West With Thin Coat of Olde England Enterprise and SelfReliance Stressed by the Whites Who Resent Londons Attempt to Assure Blacks Rights | By Anthony Lewis Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/senate-to-study-fords-satellite-plan.html | Senate to Study Fords Satellite Plan | By Jack Gould | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/sluggish-market-moves-downward-averages-show-third-drop-this-week.html | SLUGGISH MARKET MOVES DOWNWARD Averages Show Third Drop This Week as Turnover Slips to 529 Million DOW INDEX FALLS 629 ColorTV and Electronics Stocks Resist Decline  Struck Airlines Mixed SLUGGISH MARKET MOVES DOWNWARD | By Vartanig G Vartan | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/soviet-says-visitors-smuggle-rubles.html | Soviet Says Visitors Smuggle Rubles | By Raymond H Anderson Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/space-stress-challenged-lack-of-goals-beyond-moon-landing-helps.html | Space Stress Challenged Lack of Goals Beyond Moon Landing Helps Dilute the Urgency of Program | By Evert Clark Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/spacecraft-on-way-to-orbit-the-moon-us-craft-heads-for-moon-orbits.html | Spacecraft on Way To Orbit the Moon US CRAFT HEADS FOR MOON ORBITS | By John Noble Wilford | RE0000647292 | 1994-06-13 | B00000281990 |

| Date | URL | Title | Author | Reg | Reg Date | Book |
|---|---|---|---|---|---|---|
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/sports-of-the-times-original-thinker.html | Sports of Times Original Thinker | By Leonard Koppett | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/state-council-on-arts-to-aid-museums-with-600000-fund.html | State Council on Arts to Aid Museums With 600000 Fund | By Milton Esterow | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/surveyors-union-ends-2day-tieup-only-plumbers-are-out-now-building.html | SURVEYORS UNION ENDS 2DAY TIEUP Only Plumbers Are Out Now  Building Near Normal | By Peter Millones | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/the-teenage-set-goes-for-stuffed-animals-in-a-big-way.html | The TeenAge Set Goes for Stuffed Animals in a Big Way | By Virginia Lee Warren | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/theater-richard-iii-schemes-in-central-park-historical-work-is-a.html | Theater Richard III Schemes in Central Park Historical Work Is a Fine Horror Show | By Vincent Canby | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/theories-abound-on-birth-increase-possible-link-with-blackout-will.html | THEORIES ABOUND ON BIRTH INCREASE Possible Link With Blackout Will Not Be Determined for Two More Weeks HOSPITALS REPORT RISE Many Parents Join Fertility Experts and Sociologists in Sifting Phenomenon | By Martin Tolchin | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/top-nigerian-ibo-bars-surrender-but-eastern-governor-says.html | TOP NIGERIAN IBO BARS SURRENDER But Eastern Governor Says Conciliation Is Necessary | By Lloyd Garrison Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/us-encouraged-by-quiet-in-congo-belgian-envoys-talks-with-mobutu.html | US ENCOURAGED BY QUIET IN CONGO Belgian Envoys Talks With Mobutu Stir Cautious Hope | By Benjamin Welles Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/us-ties-abroad-strained-by-war-but-administration-believes-vietnam.html | US TIES ABROAD STRAINED BY WAR But Administration Believes Vietnam is Worth Risks US Ties Abroad Strained by War in Vietnam | By Max Frankel Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/vote-in-arkansas-called-a-protest-fear-and-resentinent-tied-to.html | VOTE IN ARKANSAS CALLED A PROTEST Fear and Resentinent Tied to Johnsons Victory | By Roy Reed Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/when-he-sits-down-at-the-piano-he-stays-dusseldorftoli-marathon.html | When He Sits Down at the Piano He Stays DusseldorftoLI Marathon Planned by Nonstop Artist | By Harold C Schonberg | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/whirlpool-buying-into-warwick-will-end-use-of-rca-name-whirlpool.html | Whirlpool Buying Into Warwick Will End Use of RCA Name WHIRLPOOL CORP IN WARWICK DEAL | By Leonard Sloane | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/whitebait-small-fry-for-a-big-fry.html | Whitebait Small Fry for a Big Fry | By Craig Claiborne Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/wilson-shuffles-his-top-ministers-pay-freeze-voted-stewartforeign.html | WILSON SHUFFLES HIS TOP MINISTERS PAY FREEZE VOTED StewartForeign Secretary and Brown the Economics Chief Change Places 4 OTHERS ARE SHIFTED Rhodesian Issue a Factor MPs Enact WagePrice Curbs 272 to 214 Wilson Shuffles Top Ministers Pay Freeze Voted | By W Granger Blair Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/with-no-position-to-call-home-yearby-of-jets-is-a-lonely-end.html | With No Position to Call Home Yearby of Jets Is a Lonely End | By William N Wallace Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/wood-field-and-stream-roughing-it-anglers-must-hike-for-good.html | Wood Field and Stream Roughing It Anglers Must Hike for Good Fishing 50000Acre Region Awaits Sportsmen | By Oscar Godbout Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-11 | https://www.nytimes.com/1966/08/11/archives/yugoslav-oppositionists-delay-magazine-plans.html | Yugoslav Oppositionists Delay Magazine Plans | By David Binder Special To the New York Times | RE0000647292 | 1994-06-13 | B00000281990 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/7to5-favorite-takes-lead-early-governor-armbro-2d-and-kerry-way-3d.html | 7TO5 FAVORITE TAKES LEAD EARLY Governor Armbro 2d and Kerry Way 3d in Trot Sholty Drives Victor | By Louis Effrat Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/a-35million-suit-filed-by-sapphire-15-us-ship-lines-charged-with.html | A 35MILLION SUIT FILED BY SAPPHIRE 15 US Ship Lines Charged With Antitrust Violations | By Edward A Morrow | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/advertising-soft-line-on-british-backwash.html | Advertising Soft Line on British Backwash | By Walter Carlson | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/africans-pushing-mandate-debate-35-states-seek-un-priority-on.html | AFRICANS PUSHING MANDATE DEBATE 35 States Seek UN Priority on SouthWest Territory | By Raymond Daniell Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/again-the-point-is-missed-a-2d-long-shot-misses-the-point.html | Again the Point Is Missed A 2D LONG SHOT MISSES THE POINT | By Homer Bigart | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/american-exchange-has-many-losses-but-index-advances.html | American Exchange Has Many Losses But Index Advances | By Alexander R Hammer | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/apparel-group-gets-a-new-lindsay-call-apparel-makers-get-lindsay.html | Apparel Group Gets A New Lindsay Call APPAREL MAKERS GET LINDSAY CALL | By Isadore Barmash | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/argentine-issue-dropped-by-us-note-calling-beating-wrong-helps.html | ARGENTINE ISSUE DROPPED BY US Note Calling Beating Wrong Helps Close Incident | By Richard Eder Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/batman-army-coptertv-system-enlisted-in-war.html | Batman Army CopterTV System Enlisted in War | By William Beecher Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/blackmail-note-charged-by-case-rep-murphy-is-target-of-attack-on.html | BLACKMAIL NOTE CHARGED BY CASE Rep Murphy Is Target of Attack on FundRaising | By Warren Weaver Jr Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bonds-80million-of-at-t-debenture-offering-unsold-as-syndicate.html | Bonds 80Million of AT T Debenture Offering Unsold as Syndicate Disbands ISSUE NOW YIELDS 568 IN TRADING Breakup of Banking Group Depresses Treasurys Federal Fund Rate Up | By John H Allan | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/books-of-the-times-two-talented-authors-two-disappointing-novels.html | Books of The Times Two Talented Authors Two Disappointing Novels | By Eliot FremontSmith | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/bridge-rubins-team-is-victorious-in-spingold-championship.html | Bridge Rubins Team Is Victorious In Spingold Championship | By Alan Truscottspecial To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/britain-fails-to-cut-her-trade-deficit-deficit-lingers-in-british.html | Britain Fails to Cut Her Trade Deficit DEFICIT LINGERS IN BRITISH TRADE | By Joseph Lelyveld Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/britons-reaction-to-cabinet-shakeup-is-divided-but-even-labors.html | Britons Reaction to Cabinet Shakeup Is Divided But Even Labors Stronges Backers Have Reservation on Changes by Wilson | By W Granger Blair Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cabinets-report-finds-inflation-is-still-a-threat-but-president-is.html | CABINETS REPORT FINDS INFLATION IS STILL A THREAT But President Is Informed Pressures Ease in Some Areas of the Economy DATA ARE MADE PUBLIC They Were Prepared by Six Departments Payments Balance Shows Gain CABINETS REPORT WEIGHS INFLATION | By Eileen Shanahan Special to the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/catch-by-frank-robinson-saves-game-after-ramos-yields-run.html | Catch by Frank Robinson Saves Game After Ramos Yields Run | By Joseph Durso | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cells-for-women-centralized-here-prisoners-sent-to-30th-st-in-new.html | CELLS FOR WOMEN CENTRALIZED HERE Prisoners Sent to 30th St in New Police Program | By Bernard Weinraub | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/chicago-negroes-will-march-today-police-prepare-for-housing-protest.html | CHICAGO NEGROES WILL MARCH TODAY Police Prepare for Housing Protest in Bogan Area | By Douglas Robinson Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/city-finds-price-of-food-is-highest-in-poor-areas-city-survey-finds.html | City Finds Price of Food Is Highest in Poor Areas City Survey Finds Food Prices Highest in Poor Neighborhoods | By Bernadette Carey | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/cleveland-riot-link-to-reds-challenged-cleveland-riot-links-to-reds.html | Cleveland Riot Link To Reds Challenged Cleveland Riot Links to Reds Challenged by Two Policemen | By United Press International | RE0000647285 | 1994-06-13 | B00000281986 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/commodities-traders-rush-to-buy-soybean-futures-on-crop-reports.html | Commodities Traders Rush to Buy Soybean Futures on Crop Reports Forecast PRICES ADVANCE DAILY 10C LIMIT Harvest Is at Record Figure but the Market Calls Demand Even Higher | By Elizabeth M Fowler | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/dance-cultivated-jazz-louis-johnsons-choreography-sensitive-in.html | Dance Cultivated Jazz Louis Johnsons Choreography Sensitive in Ballet Concepts at Theater Four | By Clive Barnes | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/defeat-of-liberal-in-primary-upsets-connecticut-gop-plan.html | Defeat of Liberal in Primary Upsets Connecticut GOP Plan | By William Borders Special to the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/dollar-outflow-sharply-reduced-payment-deficit-declined-to-less.html | DOLLAR OUTFLOW SHARPLY REDUCED Payment Deficit Declined to Less Than 150Million in Second Quarter TRADE SURPLUS SHRANK OverAll Gain Is Attributed to Big Cut in Movement of Capital From US | By Edwin L Dale Jr Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/effects-of-110story-trade-center-on-tv-reception-to-be-studied.html | Effects of 110Story Trade Center On TV Reception to Be Studied | By Val Adams | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/estimate-session-voided-by-court-no-elected-official-presided-may.html | ESTIMATE SESSION VOIDED BY COURT No Elected Official Presided May 20 Judge Rules Court Voids May 20 Session of Estimate Board | By Edith Evans Asbury | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/farm-poll-drive-due-in-alabama-negroes-seek-panel-posts-in-delayed.html | FARM POLL DRIVE DUE IN ALABAMA Negroes Seek Panel Posts in Delayed Elections | By Joseph A Loftus Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/few-negroes-here-are-being-trained-for-nursing-posts-recruiting.html | Few Negroes Here Are Being Trained For Nursing Posts RECRUITING URGED FOR NEGRO NURSES | By Richard Reeves | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/football-dodgers-dream-of-bigtime.html | Football Dodgers Dream of BigTime | By William N Wallace | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/foreign-affairs-flex-and-flexibility.html | Foreign Affairs Flex and Flexibility | By Cl Sulzberger | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/funds-for-can-do-wont-be-frozen-shriver-rejects-request-by-powell.html | FUNDS FOR CAN DO WONT BE FROZEN Shriver Rejects Request by Powell to Withhold Money | By Thomas A Johnson | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/gary-player-devlin-and-bolt-among-9-tied-for-thunderbird-lead-with.html | Gary Player Devlin and Bolt Among 9 Tied for Thunderbird Lead With 69s RUDOLPH FUNSETH ALSO 3 UNDER PAR Knudson Weiskopf Wysong Crampton Share Lead Casper Among 3 at 70 | By Lincoln A Werden Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/genesco-is-sued-on-its-kress-deal-liability-of-60million-to.html | GENESCO IS SUED ON ITS KRESS DEAL Liability of 60Million to 100Million Is Charged | By Leonard Sloane | RE0000647285 | 1994-06-13 | B00000281986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/graebner-beats-richey-in-cup-trial-ohioan-expected-to-play-singles.html | Graebner Beats Richey in Cup Trial OHIOAN EXPECTED TO PLAY SINGLES Ralston and Osuna Rated as Sure Starters for US Series With Mexico | By Allison Danzig Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/hospitals-report-birth-rates-gradually-returning-to-normal.html | Hospitals Report Birth Rates Gradually Returning to Normal | By Martin Tolchin | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/house-panel-told-of-bread-oddity-safeway-aide-says-women-choose.html | HOUSE PANEL TOLD OF BREAD ODDITY Safeway Aide Says Women Choose Expensive Brands | By William M Blair Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/house-unit-backs-full-airline-bill-tentatively-approves-all-of.html | HOUSE UNIT BACKS FULL AIRLINE BILL Tentatively Approves All of Senates Ban on Tieup  Final Vote Is Delayed House Unit Backs Full Air Strike Bill | By Davis R Jones Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/huntington-hartford-offer-wins-5day-delay-of-met-demolition.html | Huntington Hartford Offer Wins 5Day Delay of Met Demolition | By Theodore Strongin | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/jets-begin-using-disputed-runway-port-authority-plans-suit.html | JETS BEGIN USING DISPUTED RUNWAY Port Authority Plans Suit Following FAA Ruling | BY Edward Hudson | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/johnson-eases-urban-planning-signs-order-widening-role-of-housing.html | JOHNSON EASES URBAN PLANNING Signs Order Widening Role of Housing Department | By Robert B Semple Jr Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/johnson-orders-raiderror-study-he-is-told-vietcong-were-in-area-of.html | JOHNSON ORDERS RAIDERROR STUDY He Is Told Vietcong Were in Area of Bombing That Took Heavy Toll of Civilians JOHNSON ORDERS RAIDERRORS STUDY | By Eric Pace Special to the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/malverne-school-board-votes-to-end-last-segregated-class.html | Malverne School Board Votes To End Last Segregated Class | By Ronald Maiorana Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/market-is-weak-for-4th-session-electronics-and-colortv-strong-but-a.html | MARKET IS WEAK FOR 4TH SESSION Electronics and ColorTV Strong but Autos Lag  Dow Industrials Drop AIR TIEUP IS A FACTOR Average Investor Confused One Source Declares  161 Issues at New Lows MARKET IS WEAK FOR 4TH SESSION | By Vartanig G Vartan | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/midwest-college-to-start-theater-acting-school-to-grow-from-a-new.html | MIDWEST COLLEGE TO START THEATER Acting School to Grow From a New Repertory Group | By Sam Zolotow | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/more-men-needed-to-work-on-piers-opening-of-register-urged-by.html | MORE MEN NEEDED TO WORK ON PIERS Opening of Register Urged by Employers and Union | By Geobge Horne | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archiv es/mrs-carner-and-mrs-streit-advance-in-us-amateur-golf.html | Mrs Carner and Mrs Streit Advance in US Amateur Golf | By Maureen Orcutt Special to the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nevada-upheld-in-hoodlum-ban-court-supports-the-states-black-book.html | NEVADA UPHELD IN HOODLUM BAN Court Supports the States Black Book Listings | By Wallace Turner Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nickerson-seen-gaining-strength-aide-says-liberals-stand-on-oconnor.html | NICKERSON SEEN GAINING STRENGTH Aide Says Liberals Stand on OConnor Helps Chief | By Thomas P Ronan | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/nigerian-official-tells-of-his-hopes-ibo-voice-determination-to.html | NIGERIAN OFFICIAL TELLS OF HIS HOPES Ibo Voice Determination to Avoid Blood Baths | By Lloyd Garrison Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/pennsylvania-u-is-criticized-for-war-research.html | Pennsylvania U Is Criticized for War Research | By Jacques Nevard Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/pirates-top-mets-75-on-homer-in-9th-orioles-beat-yanks-65-in-11th.html | Pirates Top Mets 75 on Homer in 9th Orioles Beat Yanks 65 in 11th STARGELLS DRIVE CAPS 3RUN RALLY Connects With a Man On Off Gardner Mets Gain Early 51 Lead Behind Terry | By Deane McGowen Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/police-on-guard-in-east-flatbush-large-detail-sent-to-area-where.html | POLICE ON GUARD IN EAST FLATBUSH Large Detail Sent to Area Where Clash Occurred | By Philip H Dougherty | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/president-seeks-any-sign-of-move-in-hanoi-for-talk-harriman-is-told.html | PRESIDENT SEEKS ANY SIGN OF MOVE IN HANOI FOR TALK Harriman Is Told to Explore All No Matter How Faint From Whatever Source RUSK PRESSED IN HOUSE 25 Representatives Ask Him About the Administration Policy on Negotiations PRESIDENT SEEKS ANY SIGN OF TALKS | By Drew Middleton Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/program-for-poor-at-city-u-expands-first-of-2000-who-could-not.html | PROGRAM FOR POOR AT CITY U EXPANDS First of 2000 Who Could Not Normally Meet High Standards Enter in Fall STIPENDS ARE PLANNED Board of Higher Education Allocates 400000 to Augment State Fund | By Leonard Buder | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/reagan-accused-of-bircher-links-democratic-report-calls-him.html | REAGAN ACCUSED OF BIRCHER LINKS Democratic Report Calls Him Extremists Collaborator | By Gladwin Hill Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/reserve-policy-continues-tight-but-its-not-getting-tighter-weeks.html | RESERVE POLICY CONTINUES TIGHT But Its Not Getting Tighter Weeks Figures Show Federal Reserve Policy Is Still Tight | By H Erich Heinemann | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/rights-bill-foes-in-senate-force-delay-in-debate-mansfield-will-try.html | RIGHTS BILL FOES IN SENATE FORCE DELAY IN DEBATE Mansfield Will Try to Bypass Eastland PanelDirksen Role Is Viewed as Key SENATE PUTS OFF CIVIL RIGHTS BILL | By John Herbers Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/rights-unit-asks-wage-guarantee-4000ayear-income-urged-by-dr-kings.html | RIGHTS UNIT ASKS WAGE GUARANTEE 4000aYear Income Urged by Dr Kings Group | By Gene Roberts Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/solution-on-rhodesia-compromise-called-most-that-britain-can.html | Solution on Rhodesia Compromise Called Most That Britain Can Accomplish | By Anthony Lewis Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/soviet-jews-life-depicted-as-grim-american-rabbis-reporting-on.html | SOVIET JEWS LIFE DEPICTED AS GRIM American Rabbis Reporting on Visit See Religion Dying | By Irving Spiegel | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sports-of-the-times-a-run-in-the-sun.html | Sports of The Times A Run in the Sun | By Robert Lipsyte | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/spotterplane-pilots-hunt-foe-north-of-vietnams-buffer-zone.html | SpotterPlane Pilots Hunt Foe North of Vietnams Buffer Zone | By Rw Apple Jr Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/state-board-lifts-ban-and-grants-terrell-license-to-fight-here.html | State Board Lifts Ban and Grants Terrell License to Fight Here MATCH WITH CLAY NOW A POSSIBILITY Garden However Holds Off on Making Plans for Bout in Immediate Future | By Frank Litsky | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/steel-plant-dominant-in-sault-ste-marie-algoma-spurs-expansion.html | Steel Plant Dominant in Sault Ste Marie Algoma Spurs Expansion Despite Labor Uncertainty | By John M Lee Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/sviridoff-to-get-city-poverty-post-will-be-named-monday-to-direct.html | SVIRIDOFF TO GET CITY POVERTY POST Will Be Named Monday to Direct New Agency His Report Recommended Lindsay Will Appoint Sviridoff To Antipoverty Post on Monday | By John Kifner | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/talks-to-resume-with-pressmen-publisher-of-world-journal-accepts.html | TALKS TO RESUME WITH PRESSMEN Publisher of World Journal Accepts Tuesday Date | By Damon Stetson | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/the-first-thing-that-they-saw-was-a-chimney.html | The First Thing That They Saw Was a Chimney | By Lisa Hammel Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/the-inevitable-credibility-gap.html | The Inevitable Credibility Gap | By Tom Wicker | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/trajectory-of-lunar-orbiter-is-shifted-slightly.html | Trajectory of Lunar Orbiter Is Shifted Slightly | By John Noble Wilford Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/tribunal-rejects-st-johns-dispute-brooklyn-church-court-says-it-has.html | TRIBUNAL REJECTS ST JOHNS DISPUTE Brooklyn Church Court Says It Has No Jurisdiction in Dismissal of Teachers NO SPIRITUAL QUESTION Ruling Does Not Prejudice Merits of the Case and an Appeal Is Possible | By John Cogley | RE0000647285 | 1994-06-13 | B00000281986 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/tunnel-from-queens-to-63d-st-to-have-4-tracks-instead-of-3.html | Tunnel From Queens to 63d St To Have 4 Tracks Instead of 3 | By Joseph C Ingraham | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-seeks-to-bar-new-kashmir-war-cautions-india-and-pakistan-to.html | US SEEKS TO BAR NEW KASHMIR WAR Cautions India and Pakistan to Avoid Hostile Moves | By Benjamin Welles Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/us-team-urges-rebuilding-not-demolition-of-brazil-slums.html | US Team Urges Rebuilding Not Demolition of Brazil Slums | By Juan de Onis Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/walsh-is-aboard-2-hurdle-victors-triumphs-with-signore-and-lady.html | WALSH IS ABOARD 2 HURDLE VICTORS Triumphs With Signore and Lady Delaware at Spa | By Joe Nichols Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/wedding-march-paris-style.html | Wedding March Paris Style | By Charlotte Curtis Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-12 | https://www.nytimes.com/1966/08/12/archives/yugoslavs-plan-to-try-mihajlov-but-his-associates-continue-project.html | YUGOSLAVS PLAN TO TRY MIHAJLOV But His Associates Continue Project for Magazine | By David Binder Special To the New York Times | RE0000647285 | 1994-06-13 | B00000281986 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/3-countries-get-world-bank-help-30million-loaned-to-peru-singapore.html | 3 COUNTRIES GET WORLD BANK HELP 30Million Loaned to Peru Singapore and Honduras | By Gerd Wilcke | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/3-unarmed-london-policemen-shot-dead-as-children-watch-3-unarmed.html | 3 Unarmed London Policemen Shot Dead as Children Watch 3 Unarmed London Policemen Shot Dead as Children Watch Wormwood Scrubs Neighborhood Is Scene of Killing | By Joseph Lelyveld Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/a-detectives-view-no-handcuffing-of-police-is-seen.html | A Detectives View NO HANDCUFFING OF POLICE IS SEEN | By Sidney E Zion | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/a-landlocked-island-surrounded-by-italy-san-marino-keeps-flavor-of.html | A Landlocked Island Surrounded by Italy San Marino Keeps Flavor of Its Own | By Robert C Doty Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/a-presidents-son-leaves-the-stage-francis-grover-cleveland-63.html | A PRESIDENTS SON LEAVES THE STAGE Francis Grover Cleveland 63 ActorProducer Retiring | By Vincent Canby | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/abstract-mural-stirs-bostonians-viewers-link-motherwell-work-to.html | ABSTRACT MURAL STIRS BOSTONIANS Viewers Link Motherwell Work to Kennedy Death | By John H Fenton Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/aide-bids-nlrb-drop-textile-case-holds-closing-of-darlington-mills.html | AIDE BIDS NLRB DROP TEXTILE CASE Holds Closing of Darlington Mills Was Not Unfair | By Joseph A Loftus Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/antiques-glass-for-the-wary-collector-american-ware-poses.html | Antiques Glass for the Wary Collector American Ware Poses Attribution Problem | By Marvin D Schwartz | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/argentine-unions-criticize-regime-close-ranks-in-protesting.html | ARGENTINE UNIONS CRITICIZE REGIME Close Ranks in Protesting Continuing Inflation | By Hj Maidenberg Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/army-orders-gun-from-bonn-that-officers-call-substandard-house-unit.html | Army Orders Gun From Bonn That Officers Call Substandard HOUSE UNIT VOTES BAN ON AIR TIEUP | By Hanson W Baldwin | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/article-2-no-title.html | Article 2  No Title | By Nan Ickeringill | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/basking-in-the-sun-and-eating-alfresco-offer-diversion-a-summers.html | Basking in the Sun and Eating Alfresco Offer Diversion A SUMMERS DAY ON WALL STREET | By Elizabeth M Fowler | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/books-of-the-times-theater-of-the-absurd-on-the-stage-of-history.html | Books of The Times Theater of the Absurd on the Stage of History | By Christopher LehmannHaupt | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/bridge-unusual-bidding-sequence-poses-interesting-problems.html | Bridge Unusual Bidding Sequence Poses Interesting Problems | By Alan Truscott | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/church-leaders-oppose-dirksen-his-move-for-school-prayers-meets.html | CHURCH LEADERS OPPOSE DIRKSEN His Move for School Prayers Meets Almost Solid Front | By Edward B Fiske | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/cigarettes-face-a-new-challenge-latest-problem-for-industry-is-ftc.html | CIGARETTES FACE A NEW CHALLENGE Latest Problem for Industry Is FTC Nicotine Tests MERGER DROPPED BY SUN CHEMICAL | By Alexander R Hammer | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/closing-of-herald-tribune-is-reported-decided-upon-owners-of-merged.html | Closing of Herald Tribune Is Reported Decided Upon Owners of Merged Papers Said to Have Acted After Study Showing Gloomy Outlook for Morning Publication Decision Is Reported Reached For Closing of Herald Tribune | By Homer Bigart | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/clothing-trends-leave-their-mark-on-luggage.html | Clothing Trends Leave Their Mark on Luggage | By Marylin Bender | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/coldwater-sets-up-an-alliance-of-four-conservative-groups-acts-to.html | Coldwater Sets Up an Alliance Of Four Conservative Groups Acts to Unite Right Wing in Goals for 1968 Election Leaders Bar a Merger | By Warren Weaver Jr Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/dealers-report-slight-changes-at-ts-issue-advances-number-of.html | DEALERS REPORT SLIGHT CHANGES AT Ts Issue Advances Number of Offerings Continues to Climb | By John H Allan | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/duke-ellington-at-67-is-starting-a-new-chapter-his-religious-jazz.html | Duke Ellington at 67 Is Starting a New Chapter His Religious Jazz Is Now in Demand in Secular Spots It Started Last Year With a Concert in a Cathedral | By John Cogley | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/fischer-us-champion-rallies-to-tie-spassky-for-chess-lead.html | Fischer US Champion Rallies To Tie Spassky for Chess Lead | By Peter Bart Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/fred-waring-marks-half-century-in-music-leader-of-orchestra-and.html | Fred Waring Marks Half Century in Music Leader of Orchestra and Entrepreneur Still Busy at 66 | By George Gent Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/gains-are-shown-in-newcar-sales-chrysler-volume-surges-for-aug-110.html | GAINS ARE SHOWN IN NEWCAR SALES Chrysler Volume Surges for Aug 110 Period as Ford Has Moderate Advance RATES PER DAY DIFFER Extra Selling Time Buoys Manufacturers Figures Yearly Totals Rise | By William D Smith | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/giants-to-meet-falcons-tonight-while-jets-encounter-the-oilers.html | Giants to Meet Falcons Tonight While Jets Encounter the Oilers | By William N Wallace | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/graebner-ralston-face-mexico-in-davis-cup-singles-today.html | Graebner Ralston Face Mexico In Davis Cup Singles Today | By Allison Danzig Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/harshaw-shares-sold-cigarettes-face-a-new-challenge.html | Harshaw Shares Sold CIGARETTES FACE A NEW CHALLENGE | By Clare M Reckert | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/house-unit-votes-ban-on-air-tieup-new-parley-held-lack-of-progress.html | HOUSE UNIT VOTES BAN ON AIR TIEUP NEW PARLEY HELD Lack of Progress Reported as Negotiations Resume at Request of US Official US ARMY ORDERS A GUN FROM BONN | By David R Jones Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/indulto-is-victor-in-saratoga-mile-gains-2-length-triumph-7-named.html | INDULTO IS VICTOR IN SARATOGA MILE Gains 2 Length Triumph 7 Named for Alabama | By Joe Nichols Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/jets-over-queens-halted-by-court-american-airlines-is-sued-by-the.html | JETS OVER QUEENS HALTED BY COURT American Airlines Is Sued by the Port Authority | By Edward Hudson | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/laser-patent-uncovers-rivalry-of-two-big-concerns-ibm-and-ge-now.html | Laser Patent Uncovers Rivalry of Two Big Concerns IBM and GE Now Have Similar Units Using Electricity | By Stacy V Jones Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/lichardus-ties-rodolph-for-2d-jersey-pro-champion-also-gets-a.html | LICHARDUS TIES RODOLPH FOR 2D Jersey Pro Champion Also Gets a 68Knudson Third on 140Nicklaus at 143 | By Lincoln A Werden Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/lodge-worried-over-behavior-of-gis-in-saigon.html | Lodge Worried Over Behavior of GIs in Saigon | By Rw Apple Jr Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mansfield-wins-rights-bill-point-southerners-yield-on-bid-to-refer.html | MANSFIELD WINS RIGHTS BILL POINT Southerners Yield on Bid to Refer Measure Now to Eastland Committee | By John Herbers Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/market-stages-a-modest-rally-dow-industrial-index-adds-262-after-4.html | MARKET STAGES A MODEST RALLY Dow Industrial Index Adds 262 After 4 Successive DeclinesVolume Up GAINS TOP LOSSES 65 Electronics and ColorTV Groups Lead Advance Airlines Also Rise | By Vartanig G Vartan | RE0000647284 | 1994-06-13 | B00000281985 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mets-set-back-cardinals-62-for-50th-victory-fishers-9th.html | Mets Set Back Cardinals 62 For 50th Victory Fishers 9th | By Deane McGowen Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/most-unscathed-in-chicago-march-stones-strike-several-of-700-in.html | MOST UNSCATHED IN CHICAGO MARCH Stones Strike Several of 700 in Protest Over Housing | By Douglas Robinson Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mrs-carner-and-mrs-streit-reach-national-amateur-final.html | Mrs Carner and Mrs Streit Reach National Amateur Final | By Maureen Orcutt Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/mrs-gandhi-bids-us-end-bombing-voices-new-concern-on-war-in-letter.html | MRS GANDHI BIDS US END BOMBING Voices New Concern on War in Letter to Johnson | By J Anthony Lukas Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/music-a-mozart-elegant-and-witty-milton-katims-conducts-in-his.html | Music A Mozart Elegant and Witty Milton Katims Conducts in His Series Debut | By Raymond Ericson | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/north-korean-reds-reject-chinese-or-soviet-control-north-korea-reds.html | North Korean Reds Reject Chinese or Soviet Control NORTH KOREA REDS BAR DEPENDENCE | By Drew Middleton Special to the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/officer-shortage-slowing-sealift-union-leaders-urge-us-to.html | OFFICER SHORTAGE SLOWING SEALIFT Union Leaders Urge US to Accelerate Training | By George Horne | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/opinions-differ-on-gallos-role-hes-held-good-or-dangerous-as.html | OPINIONS DIFFER ON GALLOS ROLE Hes Held Good or Dangerous as Flatbush Peacemaker | By Paul Hofmann | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/orbiters-course-is-almost-exact-rocket-blast-has-corrected-error-in.html | ORBITERS COURSE IS ALMOST EXACT Rocket Blast Has Corrected Error in Lunar Aim | By John Noble Wilford Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/pan-am-reports-a-432-traffic-gain-for-july-sharp-rise-points-up.html | Pan Am Reports a 432 Traffic Gain for July Sharp Rise Points Up Amount of Windfall From Strike Others Also Thriving | By Robert E Bedingfield | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/pbas-petition-on-review-board-upheld-by-court-saypol-asserts-voters.html | PBAS PETITION ON REVIEW BOARD UPHELD BY COURT Saypol Asserts Voters Have a Right to Initiate Law on the Police Issue CITY CLERK OVERRULED Decision Will Be Appealed Conservatives Signatures Are Ordered Recounted PBA PETITION UPHELD BY COURT | By Bernard Weinraub | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/police-firemen-win-arbitration-talks-set-to-resume-as-city-gives-in.html | POLICE FIREMEN WIN ARBITRATION Talks Set to Resume as City Gives In on Duty Issue | BY Ralph Bludmenthal | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/powell-is-ruled-guilty-of-crime-in-flouting-court-judge-sets-sept-6.html | POWELL IS RULED GUILTY OF CRIME IN FLOUTING COURT Judge Sets Sept 6 Contempt Trial and Orders Action by the District Attorney | By Robert E Tomasson | RE0000647284 | 1994-06-13 | B00000281985 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/price-rise-slows-peru-irrigation-belaunde-seeks-foreign-aid-for-big.html | PRICE RISE SLOWS PERU IRRIGATION Belaunde Seeks Foreign Aid for Big Olmos Project | By Juan de Onis Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/road-between-the-favorites-is-lonesome-souchak-trio-finds-palmer.html | Road Between the Favorites Is Lonesome Souchak Trio Finds Palmer and Casper Corner the Fans | By John Radosta Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/roadway-section-shut-for-repairs-closing-of-southern-portion-is-the.html | ROADWAY SECTION SHUT FOR REPAIRS Closing of Southern Portion Is the First in 35 Years for West Side Highway JOB IS TERMED OVERDUE City Official Says Study of Moses Grandiose Plan Caused the Delay | By Joseph C Ingraham | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/senate-unit-asks-reserve-callup-for-vietnam-war-appropriations.html | SENATE UNIT ASKS RESERVE CALLUP FOR VIETNAM WAR Appropriations Panel Insists Johnson Consider Move Russell Sees Scandal MILITARY FUNDS VOTED 581Billion Total Is Above Budget Request but Under Figure Backed by House SENATE UNIT ASKS RESERVE CALLUP | By Benjamin Welles Special To the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/topics-the-rocky-road-to-knowledge.html | Topics The Rocky Road to Knowledge | By Harry Schwartz | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/town-is-aroused-by-secret-police-formation-of-citizens-alert-corps.html | TOWN IS AROUSED BY SECRET POLICE Formation of Citizens Alert Corps in New Canaan Is Assailed by Residents CALLED GESTAPO TACTIC Group Will Report Minor Offenses to Police Chief Some Defend Plan | By William Borders Special to the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/under-confusion-on-sixth-ave-a-subway-line-is-being-built-in-the.html | Under confusion on Sixth Ave A Subway Line Is Being Built In the Eyes of the Transit Authority Ugliness Along Sixth Avenue Is Only Skin Deep | By Robert E Dallos | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/us-court-is-told-of-bomb-threats-early-trial-urged-for-union-aide.html | US COURT IS TOLD OF BOMB THREATS Early Trial Urged for Union Aide to Protect Witnesses | By Alfred E Clark | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/validity-of-past-budgets-questioned.html | Validity of Past Budgets Questioned | By Charles G Bennett | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/victor-does-200-in-onemile-test-cardigan-bay-finishes-3d-3-lengths.html | VICTOR DOES 200 IN ONEMILE TEST Cardigan Bay Finishes 3d 3 Lengths Behind Winner Tactile Is Second | By Louis Effrat Special to the New York Times | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/whitfield-hinton-bat-in-a-run-each-yankees-score-twice-on-4-singles.html | WHITFIELD HINTON BAT IN A RUN EACH Yankees Score Twice on 4 Singles in Row in 8th Downing Is Loser | By Robert Lipsyte | RE0000647284 | 1994-06-13 | B00000281985 |
| 1966-08-13 | https://www.nytimes.com/1966/08/13/archives/woman-here-turns-to-models-to-express-her-love-for-ships.html | Woman Here Turns to Models To Express Her Love for Ships | By Tania Long | RE0000647284 | 1994-06-13 | B00000281985 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/250-orientalists-to-meet-on-coast-symposium-on-brundage-art.html | 250 ORIENTALISTS TO MEET ON COAST Symposium on Brundage Art Collection Opens Aug 29 | By Lawrence E Davies Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/61yearold-yacht-shows-her-durability-cockatoo-ii-built-by.html | 61YearOld Yacht Shows Her Durability Cockatoo II Built by Herreshoff Stands Up to New Foes New York 30 Took First and Third in NYYC Cruise | By John Rendel | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-dispute-rages-over-stonehenge-boston-u-astronomer-says-it-was-an.html | A DISPUTE RAGES OVER STONEHENGE Boston U Astronomer Says It Was an Observatory | By John H Fenton Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-good-policy-for-wise-travelers-to-follow.html | A GOOD POLICY FOR WISE TRAVELERS TO FOLLOW | By Brannon Albright | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-hell-of-mirrors.html | A Hell of Mirrors | By P Albert Duhamel | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-look-at-the-take-in-las-vegas.html | A Look at the Take in Las Vegas | By Wallace Turner Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-marriage-set-to-music-a-marriage-set-to-music.html | A Marriage Set to Music A Marriage Set to Music | By Alden Whitman | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-pungent-little-season-project.html | A Pungent Little Season Project | By Gertrude B Fiertz | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-return-from-the-shadows.html | A Return from The Shadows | By Clive Barnes | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/a-roadside-court-jolts-the-french-errant-drivers-lose-cars-speed.html | A ROADSIDE COURT JOLTS THE FRENCH Errant Drivers Lose Cars Speed Worries Bonn | By John L Hess Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/advertising-the-little-cigarette-that-grew-benson-hedges-to-open.html | Advertising The Little Cigarette That Grew Benson  Hedges to Open Campaign for SuperLong 100s New Agencys Drive Stresses the Extra Puffs Are on Us | By Walter Carlson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/air-force-selecting-university-to-study-flying-saucer-data-air.html | Air Force Selecting University to Study Flying Saucer Data Air Force Selecting University to Study Saucers | By Walter Sullivan | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/airlines-plan-grooved-runways-to-cut-skidding.html | Airlines Plan Grooved Runways to Cut Skidding | By Edward Hudson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/american-theater-for-whites-only-theater-for-whites-only.html | American Theater For Whites Only Theater for Whites Only | By Douglas Turner Ward Author of the Current OffBroadway Double Bill HAPPY ENDING and DAY OF ABSENCE | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/an-uneasy-head-wears-a-frown-poor-luck-evokes-mock-despair-from.html | AN UNEASY HEAD WEARS A FROWN Poor Luck Evokes Mock Despair From deVicenzo | By John S Radosta Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/anaheim-enters-pro-football-picture.html | Anaheim Enters Pro Football Picture | By Bill Becker Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/argentine-rulers-vow-price-curbs-try-to-soothe-angry-unions-pledge.html | ARGENTINE RULERS VOW PRICE CURBS Try to Soothe Angry Unions Pledge Monopoly Inquiry | By Hj Maidenberg Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-1-no-title-how-not-to-grow-old.html | Article 1  No Title How Not to Grow Old | By Lewis Funke | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-11-no-title.html | Article 11  No Title | By Harry V Forgeron | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/article-3-no-title.html | Article 3  No Title | By Barbara B Paine | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/atisket-atasket-and-others.html | Atisket Atasket And Others | By Harold C Schonberg | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/atomplant-growth-stirs-a-new-rush-to-uranium-mines-atomplant-growth.html | AtomPlant Growth Stirs a New Rush To Uranium Mines AtomPlant Growth a Spur to Uranium | By Robert A Wright | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/auto-maker-drives-slowly-to-tv-destination.html | Auto Maker Drives Slowly to TV Destination | By Val Adams | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/benning-training-112000-this-year-biggest-army-project-since-korea.html | BENNING TRAINING 112000 THIS YEAR Biggest Army Project Since Korea Under Way at Fort | By Hanson W Baldwin Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bottleneck-in-pension-payments-to-undergo-study-by-the-city.html | Bottleneck in Pension Payments To Undergo Study by the City | By John P Callahan | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bridge-summertimes-upsetting-moments.html | Bridge Summertimes Upsetting Moments | By Alan Truscott | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/british-croquet-just-too-much-for-undefeated-long-islanders.html | British Croquet Just Too Much For Undefeated Long Islanders Britains Croquet Stymies LI Team | By Joseph Lelyveld Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/builders-enter-consultant-field-some-contractors-offering-advice-in.html | BUILDERS ENTER CONSULTANT FIELD Some Contractors Offering Advice in Construction of Major Projects NEW FORCE IN INDUSTRY CauldwellWingate Morse and Tishman Are Among Concerns Involved | By William Robbins | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bustling-garment-industry-is-searching-for-recruits-labor-shortage.html | Bustling Garment Industry Is Searching for Recruits LABOR SHORTAGE 7TH AVE PROBLEM | By Isadore Barmash | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/bustling-tahiti-looks-to-tourism-seeks-to-keep-prosperity-after.html | BUSTLING TAHITI LOOKS TO TOURISM Seeks to Keep Prosperity After Nuclear Tests End | By Tillman Durdin Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/cairo-counters-unrest-in-yemen-nasser-provides-fanfare-as-alsalal.html | CAIRO COUNTERS UNREST IN YEMEN Nasser Provides Fanfare as alSalal Leaves for Home | By Hedrick Smith Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/canada-wrestles-with-labor-issues-major-strike-is-threatened-on-the.html | CANADA WRESTLES WITH LABOR ISSUES Major Strike Is Threatened on the Railroads | By Jay Walz Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/cardinals-score-over-mets-9-to-6-cepeda-blasts-3run-homer-to-help.html | CARDINALS SCORE OVER METS 9 TO 6 Cepeda Blasts 3Run Homer to Help Gibson Triumph | By Deane McGowen Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/castle-of-cars-a-glistening-array-of-antique-autos-fills-a.html | CASTLE OF CARS A Glistening Array of Antique Autos Fills a Brookline Mass Museum | By Philip Brady | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/change-in-water-supply-system-for-delaware-lowers-level-here.html | Change in Water Supply System For Delaware Lowers Level Here | By Robert E Dallos | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/chess-more-piatigorsky-games.html | Chess More Piatigorsky Games | By Al Horowitz | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/chicken-in-a-pickle.html | Chicken In a Pickle | By Craig Claiborne | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/coast-democrats-score-extremism-adopt-a-platform-critical-of-reds-a.html | COAST DEMOCRATS SCORE EXTREMISM Adopt a Platform Critical of Reds and Birch Society | By Lawrence E Davies Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/coins-after-chicago-winnipeg.html | Coins After Chicago Winnipeg | By Herbert C Bardes | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/computer-sales-set-record-pace-mushrooming-gains-make-even-the.html | COMPUTER SALES SET RECORD PACE Mushrooming Gains Make Even the Optimists Seem Somewhat Bearish PRODUCERS PROFITS UP Industry Growth Is Helping Ailing Control Data Corp in Bid for a Comeback Profits of Computer Makers Climb as Industrys Sales Set a Record Pace | By William D Smith | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/danger-at-haiphong-is-soviet-ships.html | Danger at Haiphong Is Soviet Ships | By Seymour Topping Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/david-hockney-a-natural-dandy-and-ubu-roi.html | David Hockney A Natural Dandy and Ubu Roi | By David Thompson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/democratic-brooklyn-beaches-visited-by-republican-governor.html | Democratic Brooklyn Beaches Visited by Republican Governor | By Jonathan Randal | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archiv es/desalting-plans-spurred-on-coast-us-in-agreement-to-build-worlds.html | DESALTING PLANS SPURRED ON COAST US in Agreement to Build Worlds Biggest Plant | By Gladwin Hill Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/discovering-newfoundland-anew.html | DISCOVERING NEWFOUNDLAND ANEW | By Jay Walz | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/dutch-and-chinese-locked-in-unusual-waiting-game-9-virtual.html | Dutch and Chinese Locked in Unusual Waiting Game 9 Virtual Prisoners Await Outcome of 4Week Dispute | By Edward Cowan Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/education-still-church-vs-state-in-schools.html | Education Still Church vs State in Schools | By Fred M Hechinger | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/eisenhower-stand-on-nato-detailed-58-letter-rejected-plan-by-de.html | EISENHOWER STAND ON NATO DETAILED 58 Letter Rejected Plan by de Gaulle for Directorate | By Drew Middleton Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/every-green-has-its-homesteaders.html | Every Green Has Its Homesteaders | By Robert Lipsyte Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/every-little-voiceprint-has-a-meaning-all-its-own.html | Every Little Voiceprint Has a Meaning All Its Own | By Raymond Ericson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/exemplary-failure-failure.html | Exemplary Failure Failure | By John Simon | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/fire-prevention-at-sea-is-issue-us-seeks-to-raise-world-standards.html | Fire Prevention at Sea Is Issue US Seeks to Raise World Standards Method Is Key | By George Horne | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/for-israel-and-syria-a-border-is-a-front.html | For Israel and Syria A Border Is a Front | By James Feron Special to the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/for-the-czechs-more-bravos-bravos-for-the-czechs.html | For the Czechs More Bravos Bravos For the Czechs | By Howard Thompson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/foreign-affairs-after-the-champagne.html | Foreign Affairs After the Champagne | By Cl Sulzberger | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/friday-night-fight.html | FRIDAY NIGHT FIGHT | By United Press International | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/from-pulpit-to-think-tank-new-chapter-in-the-pike-story.html | From Pulpit To Think Tank New Chapter in the Pike Story | By John Cogley | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/fund-of-funds-a-winner-abroad-but-roosevelts-turnabout-reflects.html | FUND OF FUNDS A WINNER ABROAD But Roosevelts Turnabout Reflects Problem in US | By Richard Phalon | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/german-shepherds-sweep-top-prizes-in-obedience-trial.html | German Shepherds Sweep Top Prizes In Obedience Trial | By Walter R Fletcher | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/germans-weigh-speed-curb.html | Germans Weigh Speed Curb | By Philip Shabecoff Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/giants-top-falcons-on-air-attack-147-giants-triumph-by-147-on.html | Giants Top Falcons On Air Attack 147 GIANTS TRIUMPH BY 147 ON PASSES | By William N Wallace Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/goldplated-economy-for-laos-bars-shipped-in-smuggled-out-goldplated.html | GoldPlated Economy for Laos Bars Shipped In Smuggled Out GoldPlated Economy for Laos Bars Shipped In Smuggled Out | By Peter Braestrup Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/gop-candidate-for-governor-campaigns-early-in-connecticut.html | GOP Candidate for Governor Campaigns Early in Connecticut | By William Borders Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/graebner-ralston-victors-in-davis-cup-zone-singles-us-gains-20-lead.html | Graebner Ralston Victors In Davis Cup Zone Singles US GAINS 20 LEAD IN DAVIS CUP PLAY | By Allison Danzig Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/green-light-for-the-supersonic.html | Green Light for the Supersonic | By Evert Clark Special to the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hands-across-the-channel-belgiums-ostend-calls-itself-the-most.html | HANDS ACROSS THE CHANNEL Belgiums Ostend Calls Itself the Most British Resort on Continent | By Daniel M Madden | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hapless-hero.html | Hapless Hero | By Peter Buitenhuis | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/here-a-beach-there-a-beach-all-called-palm.html | HERE A BEACH THERE A BEACH ALL CALLED PALM | By Lawrence Dame | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/hidden-from-view.html | Hidden From View | By Bernard Gladstone | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/house-ahoy.html | House Ahoy | BY Barbara Plumb | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/housewife-who-beat-city-hall-makes-plans-for-a-new-assault.html | Housewife Who Beat City Hall Makes Plans for a New Assault HOUSEWIFE FIGHTS CITY HALL AGAIN | By Edith Evans Asbury | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/how-bright-are-machines.html | How Bright Are Machines | By Ma Farber | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/in-and-out-of-books-first-novelist.html | IN AND OUT OF BOOKS First Novelist | By Lewis Nichols | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/in-rhodesia-everyone-is-a-victim.html | In Rhodesia Everyone Is a Victim | By Anthony Lewis Special to the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/in-the-nation-too-hot-in-the-kitchen-for-the-head-chef.html | In the Nation Too Hot in the Kitchen for the Head Chef | By Arthur Krock | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/india-for-the-hindus-says-the-jan-sangh-india-for-the-hindus-says.html | India for the Hindus Says the Jan Sangh India for the Hindus Says Jan Sangh | By J Anthony Lukas | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/indians-are-pitted-against-game-wardens-in-great-fish-war-of.html | Indians Are Pitted Against Game Wardens in Great Fish War of Northwest | By Homer Bigart Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/indians-down-yanks-21-on-fourhitter-by-hargan-indians-triumph-over.html | Indians Down Yanks 21 On FourHitter by Hargan INDIANS TRIUMPH OVER YANKS 21 | By Joseph Durso | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/investing-clubs-weather-losses-many-in-fact-are-doing-better-than.html | INVESTING CLUBS WEATHER LOSSES Many in Fact Are Doing Better Than Averages INVESTING CLUBS WEATHER LOSSES | By Vartanig G Vartan | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/it-may-be-fun-but-its-not-funny.html | It May Be Fun But Its Not Funny | By John Canaday | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/jazz-black-and-white.html | Jazz Black And White | By John S Wilson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/jets-triumph-1610-namath-hurts-knee-jets-win-by-1610-namath-injured.html | Jets Triumph 1610 Namath Hurts Knee JETS WIN BY 1610 NAMATH INJURED | By Frank Litsky Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/johnson-into-the-wilderness.html | Johnson Into the Wilderness | By Tom Wicker | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/johnson-names-4-to-diplomatic-posts.html | Johnson Names 4 to Diplomatic Posts | By Robert B Semple Jr Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ky-alters-stand-on-war-policies-in-saigon-he-backs-away-on-invasion.html | KY ALTERS STAND ON WAR POLICIES In Saigon He Backs Away on Invasion of the North and US Withdrawal Ky Home Modifies His Stand on War | By Charles Mohr Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/labor-here-looks-to-new-city-role-union-leaders-emerge-from.html | LABOR HERE LOOKS TO NEW CITY ROLE Union Leaders Emerge From Conference With a Desire to Help Business Labor Leaders Here Feel Role Must Change to Strengthen City | By Peter Millones | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/lancaster-swims-in-deeper-waters.html | Lancaster Swims In Deeper Waters | By Joanne Stang | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/landmarks-along-a-literary-trail-in-maine.html | LANDMARKS ALONG A LITERARY TRAIL IN MAINE | By Willan C Roux | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/liberals-to-poll-for-a-candidate-party-will-vote-on-running-own-man.html | LIBERALS TO POLL FOR A CANDIDATE Party Will Vote on Running Own Man for Governor | By Will Lissner | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/life-with-mother.html | Life With Mother | By Nathaniel Burt | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/makers-of-tools-seeking-workers-plants-are-not-classified-essential.html | MAKERS OF TOOLS SEEKING WORKERS Plants Are Not Classified Essential Despite Key Role in Defense Work US REJECTS APPEAL Industry Is Termed Unable to Keep Up With Present Flood of Orders MAKERS OF TOOLS SEEKING WORKERS | By William M Freeman | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/maritime-agency-wins-on-subpoena-ruling-assures-the-panel-of-right.html | MARITIME AGENCY WINS ON SUBPOENA Ruling Assures the Panel of Right to Demand Records | By Edward A Morrow | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/martindale-on-66-for-207-takes-thunderbird-lead-martindale-sets.html | Martindale on 66 for 207 Takes Thunderbird Lead MARTINDALE SETS GOLF PACE ON 207 | By Lincoln A Werden Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/medicaid-faces-7-weeks-delay-eligible-persons-must-wait-till-oct-1.html | MEDICAID FACES 7 WEEKS DELAY Eligible Persons Must Wait Till Oct 1 to Sign Up | By Natalie Jaffe | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/medicine-are-bacteria-learning-to-fight-antibiotics.html | Medicine Are Bacteria Learning To Fight Antibiotics | By Walter Sullivan | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/minnesota-u-president-to-head-behavioral-unit-dr-wilson-to-take.html | Minnesota U President to Head Behavioral Unit Dr Wilson to Take Over the Stanford Post in 1967 Succeeds Tyler as Director of Advanced Studies Center | By Wallace Turner Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/moon-craft-seems-set-for-orbit-today.html | Moon Craft Seems Set for Orbit Today | By John Noble Wilford Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/mrs-carner-wins-41hole-us-final-mrs-streit-with-a-chance-for.html | MRS CARNER WINS 41HOLE US FINAL Mrs Streit With a Chance for Victory on the 36th Misses Putt by Inches | By Maureen Orcutt Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/natashka-takes-alabama-at-spa-lady-pitt-runs-first-but-is-placed-2d.html | NATASHKA TAKES ALABAMA AT SPA Lady Pitt Runs First But Is Placed 2d for Foul NATASHKA TAKES ALABAMA AT SPA | By Joe Nichols Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/nature-to-invade-classrooms-here-in-preparation-the-teachers-take.html | NATURE TO INVADE CLASSROOMS HERE In Preparation the Teachers Take Audubon Courses | By John C Devlin Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-apartments-at-sixyear-low-construction-in-manhattan-ebbs.html | NEW APARTMENTS AT SIXYEAR LOW Construction in Manhattan Ebbs Despite Increasing Demand for Homes ZONING CODE IS CITED Management Official Finds Rules Make It Advisable to Have Larger Plots NEW APARTMENTS AT SIXYEAR LOW | By Byron Porterfield | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-approach-by-peking.html | New Approach by Peking | By Robert Trumbull Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-code-sought-for-constitution-corbin-bids-state-convention.html | NEW CODE SOUGHT FOR CONSTITUTION Corbin Bids State Convention Consider a Supplement | By Steven V Roberts | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-corn-strain-is-high-in-protein-tests-indicate-breakthrough-in.html | NEW CORN STRAIN IS HIGH IN PROTEIN Tests Indicate Breakthrough in Feeding Worlds Hungry | By William M Blair Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-foam-demonstrated-to-fight-ship-fires-high-expansion-chemical.html | New Foam Demonstrated to Fight Ship Fires High Expansion Chemical Is Shown to Official Group as LowCost Weapon | By John P Callahan | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/new-study-of-hurricane-control-is-begun-by-weather-scientists-17.html | New Study of Hurricane Control Is Begun by Weather Scientists 17 Planes from Puerto Rico Will Seed Storms With Silver Iodide Crystals | By Evert Clark Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/nigeria-wounds-too-deep.html | Nigeria Wounds Too Deep | By Lloyd Garrison Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/obscenity-drive-opened-on-coast-voters-to-weigh-proposition-called.html | OBSCENITY DRIVE OPENED ON COAST Voters to Weigh Proposition Called Explosive Issue | By Peter Bart Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/observer-how-to-reduce-the-strike-nuisance.html | Observer How to Reduce the Strike Nuisance | By Russell Baker | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/old-apache-haunt-now-refuge-for-wild-duck.html | OLD APACHE HAUNT NOW REFUGE FOR WILD DUCK | By John V Young | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/old-dartmouth-hotel-is-in-a-class-by-itself.html | OLD DARTMOUTH HOTEL IS IN A CLASS BY ITSELF | By John H Fenton | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/on-the-roads-to-sandy-hook-park.html | ON THE ROADS TO SANDY HOOK PARK | By Robert B MacPherson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/once-a-week-the-gis-have-a-cheesecake-friend.html | Once a Week the GIs Have a Cheesecake Friend | By Thomas J Hamilton Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/oncebanned-french-folk-song-becomes-vietnam-war-protest.html | OnceBanned French Folk Song Becomes Vietnam War Protest | By David Halberstam Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/one-year-later-still-the-angry-voices-and-tears-of-watts.html | One Year Later Still the Angry Voices and Tears of Watts | By Budd Schulberg | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/outcast-catholic-clergymen-are-offered-a-refuge.html | Outcast Catholic Clergymen Are Offered a Refuge | By John Cogley | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/p-form-keeping-indians-at-home-infamous-permit-to-travel-abroad-is.html | P FORM KEEPING INDIANS AT HOME Infamous Permit to Travel Abroad Is Hard to Get | By J Anthony Lukas Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/parley-studies-education-aids-new-equipment-augments-old-teaching.html | PARLEY STUDIES EDUCATION AIDS New Equipment Augments Old Teaching Methods Parley Studies Latest Education Aids | By Douglas W Cray | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/peace-comes-of-age-21-years-after-world-war-i-world-war-ii-was.html | Peace Comes of Age 21 years after World War I World War II was already 2 months old now 21 years after World War II Peace Comes of Age | By Ajp Taylor | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/peking-reds-back-mao-and-affirm-militant-policy-plenary-session-of.html | PEKING REDS BACK MAO AND AFFIRM MILITANT POLICY Plenary Session of Partys Central Committee Vows Continued Aid to Hanoi PURGE WILL BE PRESSED Communique Scores Soviet and Hails Emergence of New Leap Forward CHINA REAFFIRMS MILITANT POLICY | By Seymour Topping Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/personality-the-pipeline-chief-has-a-penchant-for-railroads.html | Personality The Pipeline Chief Has a Penchant for Railroads Personality Building an Unusual Pipeline | By Robert E Bedingfield | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/photography-the-dance-in-color-and-blur.html | Photography The Dance in Color and Blur | By Jacob Deschin | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/plenty-of-zing-in-zingara.html | Plenty of Zing In Zingara | By Raymond Ericson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/poet-and-public-figure-poet.html | Poet and Public Figure Poet | By Ml Rosenthal | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/price-of-bread-follows-path-from-farm-upward-trend-of-bread-prices.html | Price of Bread Follows Path From Farm Upward Trend of Bread Prices Traced to the Farm | By Leonard Sloane | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/reagan-plays-it-almost-like-a-pro.html | Reagan Plays It Almost Like a Pro | By Lawrence E Davies Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/repeal-toasted-by-mississippians-local-option-is-replacing-58-years.html | REPEAL TOASTED BY MISSISSIPPIANS Local Option Is Replacing 58 Years of Prohibition | By Roy Reed Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/reporters-reporting-reporters.html | Reporters Reporting Reporters | By Penn Kimball | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/romp-through-the-brambles.html | Romp Through the Brambles | By Max Knight | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/schenley-chairman-relinquishes-presidents-post-to-john-mackie.html | Schenley Chairman Relinquishes Presidents Post to John Mackie Announcement by Rosenstiel Indicates Lessening of Role at Distillers | By Leonard Sloane | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/science-now-the-search-for-lunar-landing-field.html | Science Now the Search for Lunar Landing Field | By John Noble Wilford Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/script-as-usual-democrats-fight.html | Script as Usual Democrats Fight | By William V Shannon | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sightseeing-in-izmirby-land-and-by-sea.html | SIGHTSEEING IN IZMIRBY LAND AND BY SEA | By Gerard R Wolfe | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/soviet-planning-farm-incentives-bonuses-and-honors-to-be-used-to.html | SOVIET PLANNING FARM INCENTIVES Bonuses and Honors to Be Used to Spur Production | By Raymond H Anderson Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sowing-for-late-summer-harvest.html | Sowing for Late Summer Harvest | By Rr Thomasson | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/sports-of-the-times-the-third-state.html | Sports of The Times The Third State | By Leonard Koppett | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/spotlight-future-of-steels-an-appraisal.html | Spotlight Future of Steels an Appraisal | By Robert Metz | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/stamps-national-groups-to-convene.html | Stamps National Groups to Convene | By David Lidman | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/star-for-sale.html | Star for Sale | By Rex Lardner | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/swedens-sunny-island-haven-in-the-baltic.html | SWEDENS SUNNY ISLAND HAVEN IN THE BALTIC | By Mitchel Levitas | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/taking-life-as-it-comes.html | Taking Life As It Comes | By Wilma Dykeman | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tests-finished-by-50-cars-marlboro-entry-biggest-of-year-whitmore.html | Tests Finished by 50 Cars MARLBORO ENTRY BIGGEST OF YEAR Whitmore Thompson Among Those Driving Sedans in Todays 12Hour Race | By Frank M Blunk Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-draft-is-universal-but-is-it-fair.html | The Draft Is Universal but Is It Fair | By Benjamin Welles Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-fine-art-of-pinch-hitting-how-specialized-can-you-get-how.html | The Fine Art of Pinch Hitting How Specialized Can You Get How Specialized Can You Get | By William Barry Furlong | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-law-the-shyster-at-the-bar.html | The Law The Shyster at the Bar | By Fred P Graham Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-merchants-view-if-any-recession-is-near-store-sales-dont-show.html | The Merchants View If Any Recession Is Near Store Sales Dont Show It | By Herbert Koshetz | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-other-catskills-where-nature-stars.html | THE OTHER CATSKILLS WHERE NATURE STARS | By Michael Strauss | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-tower-of-babel-again.html | The Tower of Babel Again | By Bosley Crowther | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/the-week-in-finance-inflationary-pressures-overshadow-stock-markets.html | The Week in Finance Inflationary Pressures Overshadow Stock Markets Apathetic Activity | By Thomas E Mullaney | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tough-little-army.html | Tough Little Army | By Hanson W Baldwin | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tribunes-closing-could-reopen-all-union-talks-labor-leaders-say.html | Tribunes Closing Could Reopen All Union Talks Labor Leaders Say Contracts Would Have to Be Adjusted to Two Newspapers | By Damon Stetson | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/tribute-to-lister-hill-american-dental-association-honors-senator.html | Tribute to Lister Hill American Dental Association Honors Senator for His Health Leadership | By Howard A Rusk Md | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/troop-exchange-bbgins-in-nigeria-600-hausas-leave-for-north-as.html | TROOP EXCHANGE BBGINS IN NIGERIA 600 Hausas Leave for North as Disengagement Starts | By Lloyd Garrison Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/truckers-support-a-railroad-plan-but-doubt-is-expressed-on-meaning.html | TRUCKERS SUPPORT A RAILROAD PLAN But Doubt Is Expressed on Meaning of Aid Proposal | By Joseph C Ingraham | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/two-faces-of-an-era-two-faces-of-an-era.html | Two Faces Of an Era Two Faces Of an Era | By Elizabeth Janeway | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/ulbricht-exults-over-a-victory-at-berlin-wall-declares-its.html | ULBRICHT EXULTS OVER A VICTORY AT BERLIN WALL Declares Its Construction Wrecked a Plan by Bonn to Topple Red Regime | By Thomas J Hamilton Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/unlisted-stocks-stage-late-rally-advance-wipes-out-losses-shown.html | UNLISTED STOCKS STAGE LATE RALLY Advance Wipes Out Losses Shown Earlier in Week | By Alexander R Hammer | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-denies-it-strafed-soviet-ship.html | US Denies It Strafed Soviet Ship | By Peter Grose Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/us-fair-job-panel-hampered-by-vacancies-in-top-positions.html | US Fair Job Panel Hampered By Vacancies in Top Positions | By John Herbers Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/van-horn-is-mr-tennis-in-puerto-rico.html | Van Horn Is Mr Tennis in Puerto Rico | By Charles Friedman Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/vexation-time-in-vegas.html | Vexation Time in Vegas | By Peter Bart | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/waiting-for-lefty-waiting-for-lefty.html | Waiting For Lefty Waiting for Lefty | By Richard Schechner | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/want-information-about-insects-museum-here-has-the-answers-museum.html | Want Information About Insects Museum Here Has the Answers MUSEUM OFFERS HELP ON INSECTS | By Thomas W Ennis | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/warfever-lingered-on.html | WarFever Lingered On | By Wilfrid Sheed | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/watertown-an-old-army-town-upstate-builds-for-the-future-downtown.html | Watertown An Old Army Town Upstate Builds for the Future DOWNTOWN BLIGHT IS UNDER ATTACK Miniature Skyscrapers Rise Amid Traditional Buildings | By Joseph P Fried Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/westchester-park-faces-new-threat-plan-would-move-highway-through.html | WESTCHESTER PARK FACES NEW THREAT Plan Would Move Highway Through 3Section Green | By Merrill Folsom Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/what-we-cant-cover-with-plants-well-paint-a-piece-of-french.html | What We Cant Cover With Plants Well Paint A piece of French paradise called Albion is perfidiously being drilled tomake silos for nuclearmissiles The Army promises to keep everything asinconspicuous as possible What We Cant Cover Over into a silence and a peace of a quality that you find nowhere else on earth | By Pe Schneider | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/wheat-surplus-is-depleted-as-exports-rise-demand-exceeds-output-of.html | Wheat Surplus Is Depleted as Exports Rise DEMAND EXCEEDS OUTPUT OF WHEAT Of Major Farm Products Only Cotton Is Likely to Be in Large Supply | By Jh Carmical | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/when-washington-reads-when-washington-reads.html | WHEN WASHINGTON READS When Washington Reads When Washington Reads | By Sidney Hyman | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/why-did-bram-fischer-choose-jail.html | Why Did Bram Fischer Choose Jail Why Did Bram Fischer Choose Jail | By Hadine Gordimer | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/wirtz-says-union-upset-new-pact-to-end-air-tieup-secretary-hits.html | WIRTZ SAYS UNION UPSET NEW PACT TO END AIR TIEUP Secretary Hits Machinists After They Walk Out of Joint Bargaining Talks PARLEY RESUMES TODAY Both Sides Agree to Meet In an Attempt to Head Off Congressional Action | By David R Jones Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/wood-field-and-stream-rhode-island-tuna-tourney-will-give-prizes.html | Wood Field and Stream Rhode Island Tuna Tourney Will Give Prizes for Letting Fish Get Away | By Oscar Godbout | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/yonkers-slates-two-filly-stakes-2yearolds-are-in-spotlight-on-this.html | YONKERS SLATES TWO FILLY STAKES 2YearOlds Are in Spotlight on This Weeks Program | By Louis Effrat | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-14 | https://www.nytimes.com/1966/08/14/archives/young-gop-votes-rat-finks-purge-jersey-leader-resigns-in-a.html | YOUNG GOP VOTES RAT FINKS PURGE Jersey Leader Resigns in a Compromise7 Expelled Units Given New Chance | By Sydney H Schanberg Special To the New York Times | RE0000647296 | 1994-06-13 | B00000281994 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/10-bows-for-renata-tebaldi-end-losing-series-for-met-at-stadium.html | 10 Bows for Renata Tebaldi End Losing Series for Met at Stadium | By Franklin Whitehouse | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/2dgame-miscues-lead-to-4-runs-error-total-one-below-mark-womack.html | 2DGAME MISCUES LEAD TO 4 RUNS Error Total One Below Mark  Womack Hamilton Win on Strong Relief Efforts | By Joseph Durso | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/3-rights-workers-sought-in-dynamite-discovery-fourth-suspect.html | 3 Rights Workers Sought in Dynamite Discovery Fourth Suspect Surrenders to Police in Philadelphia Missing Men Are Identified as Officials of Snick | By Jacques Nevard Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/30-extra-police-patrol-flatbush-no-new-racial-incidents-reported-in.html | 30 EXTRA POLICE PATROL FLATBUSH No New Racial Incidents Reported in the Area | By Farnsworth Fowle | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/a-european-arts-tour-notes-and-observations-of-3-weeks-range-from.html | A European Arts Tour Notes and Observations of 3 Weeks Range From Van GoghGo to Prado | By Milton Esterow | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/advertising-behind-the-utica-club-memo.html | Advertising Behind the Utica Club Memo | By Walter Carlson | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/american-team-wins-61-64-60-graebner-ralston-trounce-osuna-loyomayo.html | AMERICAN TEAM WINS 61 64 60 Graebner Ralston Trounce Osuna LoyoMayo in 59 Minutes for 30 Lead | By Allison Danzig Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/apathy-on-coming-vote-found-in-south-vietnam.html | Apathy on Coming Vote Found in South Vietnam | By Rw Apple Jr Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/birth-control-study-finds-no-proof-pill-is-unsafe-panel-fda.html | Birth Control Study Finds No Proof Pill Is Unsafe Panel FDA Sponsored Asks More Research to Get at the Facts US Birth Control Study Finds No Evidence Pills Are Unsafe | By Jane E Brody | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/books-of-the-times-americans-on-war.html | Books of The Times Americans on War | By Eliot FremontSmith | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/brezhnev-favors-old-colleagues-many-have-been-elevated-to-high.html | BREZHNEV FAVORS OLD COLLEAGUES Many Have Been Elevated to High Party Positions | By Harry Schwartz | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/bridge-problems-in-defense-come-up-after-spirited-bidding-battle.html | Bridge Problems in Defense Come Up After Spirited Bidding Battle | By Alan Truscott | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/britain-delaying-mortgage-rises-scheduled-rate-increases-stalled-by.html | BRITAIN DELAYING MORTGAGE RISES Scheduled Rate Increases Stalled by Bid to Freeze Prices and Incomes SOME CONFUSION NOTED Loans of Building Societies Subject to Interest Based on Escalation Clauses Britain Is Delaying Increases In Interest Rate on Mortgages | By Joseph Lelyveld Special to the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/canada-develops-a-new-cash-crop-rapeseed-industry-is-seen-advancing.html | CANADA DEVELOPS A NEW CASH CROP Rapeseed Industry Is Seen Advancing Steadily | By John M Lee Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/chess-bad-luck-or-bad-judgment-plays-role-in-tournament.html | Chess Bad Luck or Bad Judgment Plays Role in Tournament | By Al Horowitz | RE0000647297 | 1994-06-13 | B00000281995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/china-nuclear-gains-worry-asia-advances-in-peking-more-rapid-than.html | China Nuclear Gains Worry Asia Advances in Peking More Rapid Than Was Expected Communist Chinas Atom Potential Worries Asian Neighbors GAINS MORE RAPID THAN PREDICTED Peking Believed to Leapfrog Directly to Advanced Weapons Systems | By Harrison E Salisbury | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/chrysler-sweeps-top-four-places-barracudas-2d-and-3d-with-another.html | CHRYSLER SWEEPS TOP FOUR PLACES Barracudas 2d and 3d With Another Dodge Dart 4th  Alfa Romeo Is 5th | By Frank M Blunk Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/city-blames-us-for-milk-prices-kearing-says-dealers-must-pay-more.html | CITY BLAMES US FOR MILK PRICES Kearing Says Dealers Must Pay More to the Farmers and Cannot Cut Costs CITY BLAMES US FOR MILK PRICES | By Robert E Dallos | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/dodger-eleven-in-debut-tonight-20000-expected-to-watch-randalls.html | DODGER ELEVEN IN DEBUT TONIGHT 20000 Expected to Watch Randalls Island Game | By Gerald Eskenazi | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/draftees-bolster-new-us-brigade-in-south-vietnam-over-half-of-3800.html | Draftees Bolster New US Brigade in South Vietnam Over Half of 3800 GIs in Unit Were Called to Duty | By Eric Pace Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/fashion-takes-a-breather.html | Fashion Takes a Breather | By Marylin Bender | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/festival-in-watts-hailed-by-shriver-3day-cultural-event-ends-with.html | FESTIVAL IN WATTS HAILED BY SHRIVER 3Day Cultural Event Ends With 2Hour Parade | By Gladwin Hill Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/gov-brown-loses-in-party-contest-his-candidate-for-chairman.html | GOV BROWN LOSES IN PARTY CONTEST His Candidate for Chairman Defeated in Coast Vote | By Lawrence E Davies Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/jets-injury-is-minor.html | Jets Injury Is Minor | By Frank Litsky Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/jobshousing-unit-urged-by-javits-in-hadassah-talk-he-calls-for.html | JOBSHOUSING UNIT URGED BY JAVITS In Hadassah Talk He Calls for Agency Like Comsat | By Irving Spiegel Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/lindsay-hoping-to-save-tribune-expected-to-see-publishers-in-effort.html | LINDSAY HOPING TO SAVE TRIBUNE Expected to See Publishers in Effort to Get Them to Alter Reported Stand DECISION IS DUE TODAY Unions to Be Notified of Fate of Paper Mayor Angered by Pressmens Attitude | By Damon Stetson | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/mets-turn-back-cardinals-54-then-lose-43-on-3run-ninth.html | Mets Turn Back Cardinals 54 Then Lose 43 on 3Run Ninth | By Deans McGowen Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/music-convulsive-weekend-in-lenox-moscows-winners-tv-and.html | Music Convulsive Weekend in Lenox Moscows Winners TV and Tonsillitis Turn Up | By Harold C Schonberg Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/oconnor-to-seek-kennedys-views-hopes-for-neutral-stand-by-senator.html | OCONNOR TO SEEK KENNEDYS VIEWS Hopes for Neutral Stand by Senator Whom He Plans to See in Capital Today OConnor Will Seek Kennedy Views | By Maurice Carroll | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/parleys-resume-in-airline-tieup-progress-noted-carriers-make-a-new.html | PARLEYS RESUME IN AIRLINE TIEUP PROGRESS NOTED Carriers Make a New Offer to Striking Machinists as US Presses Mediation TALKING IN GOOD FAITH Wirtz Seeks to Negotiate Settlement Before House Moves to End Walkout PARLEYS RESUME IN AIRLINE TIEUP | By David R Jones Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/patman-asks-data-on-unit-of-reserve-patman-seeking-data-on-reserve.html | Patman Asks Data On Unit of Reserve PATMAN SEEKING DATA ON RESERVE | By Edwin L Dale Jr Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/pba-scores-use-of-gallos-by-city-police-spokesmen-call-role-of.html | PBA SCORES USE OF GALLOS BY CITY Police Spokesmen Call Role of Mobsters in Brooklyn Riots Civic Disgrace | By Will Lissner | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/personal-finance-fighting-inflation-personal-finance.html | Personal Finance Fighting Inflation Personal Finance | By Elizabeth M Fowler | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/police-in-chicago-clash-with-whites-after-3-marches-chicago-whites.html | Police in Chicago Clash With Whites After 3 Marches CHICAGO WHITES AND POLICE CLASH | By Sydney H Schanberg Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/polynesians-split-on-future-status-some-influential-leaders-favor.html | POLYNESIANS SPLIT ON FUTURE STATUS Some Influential Leaders Favor More SelfRule | By Tillman Durdin Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/practice-is-rare-here.html | Practice Is Rare Here | By H Erich Heinemann | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/presidents-meet-on-latin-economy-5-south-american-countries.html | PRESIDENTS MEET ON LATIN ECONOMY 5 South American Countries Represented at Bogota | By Juan de Onis Special to the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/readers-pop-off-about-popovers.html | Readers Pop Off About Popovers | By Craig Claiborne | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/satellite-moves-into-lunar-orbit-on-photo-mission-craft-is-first-us.html | SATELLITE MOVES INTO LUNAR ORBIT ON PHOTO MISSION Craft Is First US Vehicle Lofted Into Space to Circle Earths Nearest Neighbor US Satellite Moves Into Lunar Orbit on Photographic Mission | By John Noble Wilford Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/sec-is-studying-funds-investing-focus-is-on-portfolios-that-consist.html | SEC IS STUDYING FUNDS INVESTING Focus Is on Portfolios That Consist Mainly of Shares in Other Mutual Units NEW SURVEY IS AWAITED Commission Now Expected to Seek to Outlaw Such Extensive Holdings | By Eileen Shanahan Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/skyscraper-boom-fails-to-fill-need-for-office-space-new-skyscrapers.html | Skyscraper Boom Fails to Fill Need For Office Space New Skyscrapers Failing to Fill Demands for Office Space | By Glenn Fowler | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/sports-of-the-times-a-sports-swap.html | Sports of The Times A Sports Swap | By William N Wallace | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/stamford-controversy-proposal-to-build-lowcost-housing-in.html | Stamford Controversy Proposal to Build LowCost Housing In MiddleClass Areas Causes Furor Stamford Torn Over Plan to Integrate Housing | By William Borders Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-allpurpose-army-stress-on-military-mobility-in-vietnam-raises.html | The AllPurpose Army Stress on Military Mobility in Vietnam Raises New Questions About Structure | By Hanson W Baldwin | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-owners-ofold-benningtons-colonial-houses-keep-history-up-to.html | The Owners ofOld Benningtons Colonial Houses Keep History Up to Date | By Bernadine Morris Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/the-us-and-de-gaulle-washington-documents-shed-light-on-frances.html | The US and de Gaulle Washington Documents Shed Light On Frances Intent in Joining NATO | By Drew Middleton Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/time-to-rethink-world-farm-policy.html | Time to Rethink World Farm Policy | By Robert Kleiman | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/top-actresses-get-broadway-plays-shelley-winters-and-vivien-leigh.html | TOP ACTRESSES GET BROADWAY PLAYS Shelley Winters and Vivien Leigh Will Head Casts | By Sam Zolotow | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/top-toshiba-executive-seeks-to-broaden-sales-initiative-and-slogans.html | Top Toshiba Executive Seeks to Broaden Sales Initiative and Slogans Are Stirring Growth at Tokyo Shibaura | By Emerson Chapin Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/unified-front-for-black-power-urged-at-rally-here.html | Unified Front for Black Power Urged at Rally Here | By Jonathan Randal | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/urban-problems-facing-congress-both-houses-will-take-up-city-and.html | URBAN PROBLEMS FACING CONGRESS Both Houses Will Take Up City and Transit Bills | By Marjorie Hunter Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/us-is-said-to-bar-moves-into-north-restrictions-on-an-extension-of.html | US IS SAID TO BAR MOVES INTO NORTH Restrictions on an Extension of Land War Also Affect Vietnam Buffer Zone US IS SAID TO BAR MOVES INTO NORTH | By Richard Eder Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/vietnam-splits-democrats-in-jersey-primary-drive.html | Vietnam Splits Democrats in Jersey Primary Drive | By Ronald Sullivan Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/westmoreland-finds-hanoi-firm-in-its-war-effort-general-in-surprise.html | WESTMORELAND FINDS HANOI FIRM IN ITS WAR EFFORT General in Surprise Visit to Johnson Reports No Sign Enemy Is Slackening SEES RISE IN US TROOPS President Asserts Defeat Is Impossible but Warns of No Quick Victory WESTMORELAND FINDS HANOI FIRM | By Robert B Semple Jr Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/winner-cards-69-for-278-in-jersey-rudolph-takes-lead-on-15th-by.html | WINNER CARDS 69 FOR 278 IN JERSEY Rudolph Takes Lead on 15th by Sinking 15Foot Putt  Martindale Finishes 3d | By Lincoln A Werden Special To the New York Times | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-15 | https://www.nytimes.com/1966/08/15/archives/wndt-viewers-favor-commercials-study-finds.html | WNDT Viewers Favor Commercials Study Finds | By Val Adams | RE0000647297 | 1994-06-13 | B00000281995 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/10000-shriners-meeting-in-city-predominantly-negro-order-here-for.html | 10000 SHRINERS MEETING IN CITY Predominantly Negro Order Here for 65th Convention Members Mostly Negro | By Bernadette Carey | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/12000-watch-football-dodgers-lose-to-charter-oaks-23-to-10-gaiters.html | 12000 Watch Football Dodgers Lose to Charter Oaks 23 to 10 Gaiters Scores | By Gerald Eskenazithe New York Times BY LARRY MORRIS | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/14-killed-in-fall-of-delhi-building.html | 14 KILLED IN FALL OF DELHI BUILDING | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/a-birch-society-founder-quits-pressure-by-welch-is-reported-prof.html | A Birch Society Founder Quits Pressure by Welch is Reported Prof Olivers Views Believed Too Extremely Rightist to Suit Societys Leader | By Thomas Buckley | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/a-new-habit-for-sisters-of-charity.html | A New Habit for Sisters of Charity | The New York Times by Ernest Sisto | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/accord-reached-in-airline-tieup-union-will-vote-ballot-on-friday.html | ACCORD REACHED IN AIRLINE TIEUP UNION WILL VOTE BALLOT ON FRIDAY Labor Chiefs Hopeful Cost of Pact Put at 87Million a Year ACCORD REACHED IN AIRLINE TIEUP | By David R Jones Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/advertising-heeds-the-eloquent-call-of-fashion-bubblecovered-heads.html | Advertising Heeds the Eloquent Call of Fashion BubbleCovered Heads | By Marylin Bender | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/advertising-i-am-a-knight-give-me-a-name-3million-campaign-a-pretty.html | Advertising I Am a Knight Give Me a Name 3Million Campaign A Pretty Page On the Cover Accounts People Addendum | By Walter Carlson | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/albees-a-delicate-balance-goes-into-rehearsal-set-in-easts-suburbs.html | Albees A Delicate Balance Goes Into Rehearsal Set in Easts Suburbs Discovering the Mosaic | By Howard Thompsonthe New York Times | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/american-board-to-get-new-chief-saul-former-sec-aide-and-a-critic.html | AMERICAN BOARD TO GET NEW CHIEF Saul Former SEC Aide and a Critic of Exchange Nominated as President Rumored in Wall Street AMERICAN BOARD TO GET NEW CHIEF A Rapid Choice Headed 62 Inquiry Service in Navy | By Thomas E Mullaney | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/amex-shows-a-dip-after-late-selling-344-issues-decline.html | Amex Shows a Dip After Late Selling 344 Issues Decline | By Alexander H Hammer | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/an-open-house-is-set-for-benefit-of-boys-harbor-sunday-event-will.html | An Open House Is Set for Benefit Of Boys Harbor Sunday Event Will Aid YearRound Camp in East Hampton | Special to The New York TimesJohn Reed | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/argentine-bishops-criticize-onganias-government.html | Argentine Bishops Criticize Onganias Government | By Hj Maidenberg Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/birth-pill-report-pleases-doctors-planned-parenthood-group-finds.html | BIRTH PILL REPORT PLEASES DOCTORS Planned Parenthood Group Finds Position Justified Need for Studies Backed A Study Expanded 10Year Study Needed | By Jane E Brody | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/books-of-the-times-rush-to-the-warren-committee-report-defense.html | Books of The Times Rush to the Warren Committee Report Defense Omitted End Papers | By Christopher LehmannHauptfred W McDarrah | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/boston-lawyer-leads-110-sailing-owens-takes-first-race-in-5day.html | BOSTON LAWYER LEADS 110 SAILING Owens Takes First Race In 5Day Title Event | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/bridge-unattractive-lead-by-defense-is-the-only-successful-tactic.html | Bridge Unattractive Lead by Defense Is the Only Successful Tactic | By Alan Truscott | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/briton-64-plans-230day-solo-sail-maps-roundtheworld-trip-in-53foot.html | BRITON 64 PLANS 230DAY SOLO SAIL Maps RoundtheWorld Trip in 53Foot Yacht | By Joseph Lelyveld Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/canada-offering-set-at-594-rate-yield-on-government-issue-is.html | CANADA OFFERING SET AT 594 RATE Yield on Government Issue Is Highest Since 1920 | By John M Lee Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/canadian-rail-union-orders-strike-vote.html | CANADIAN RAIL UNION ORDERS STRIKE VOTE | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cash-clouts-200th-homer-of-his-career-as-tigers-turn-back-yankees.html | Cash Clouts 200th Homer of His Career as Tigers Turn Back Yankees 65 TRESH CONNECTS IN THREERUN 9TH Sherry Checks Yank Rally Richardson Gets 4 Hits Including a Home Run | By Joseph Durso Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/city-considering-new-school-park-education-complex-weighed-for-east.html | CITY CONSIDERING NEW SCHOOL PARK Education Complex Weighed for East Brooklyn | By Leonard Buder | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/city-program-finds-methadone-curbs-need-for-heroin-narcotic-is-used.html | City Program Finds Methadone Curbs Need for Heroin Narcotic Is Used to Treat Addicts | By John Sibleythe New York Times BY ALLYN BAUM | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/comeback-for-cartels-west-german-industry-found-moving-toward.html | Comeback for Cartels West German Industry Found Moving Toward Concentration at Rapid Pace | By Philip Shabecoff Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/commodities-world-sugar-futures-drop-but-domestic-prices-show.html | Commodities World Sugar Futures Drop but Domestic Prices Show Advance POTATOES ARE HIT BY PROFIT TAKING Disparity Marks Soybeans ListCorn and Wheat Close With Strength POTATOES GRAINS COPPER | By Elizabeth M Fowler | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/concerts-return-to-village-park-washington-square-series-offered.html | CONCERTS RETURN TO VILLAGE PARK Washington Square Series Offered for 13th Season | By Allen Hughes | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/cw-post-horse-show.html | CW Post Horse Show | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/dance-merle-lister-company-performs-on-the-mall.html | Dance Merle Lister Company Performs on the Mall | By Clive Barnes | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/disparity-noted-in-poverty-funds-allocation-to-cities-linked-to.html | DISPARITY NOTED IN POVERTY FUNDS Allocation to Cities Linked to Aggressiveness of Policies | By Joseph A Loftus Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/dolphin-is-winner-ln-corinthian-cruise-on-corrected.html | Dolphin Is Winner ln Corinthian Cruise On Corrected Time | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/editorial-staff-sad-not-shocked-some-bitterness-and-a-deep-sense-of.html | EDITORIAL STAFF SAD NOT SHOCKED Some Bitterness and a Deep Sense of Loss Remain Changes in Makeup A Job Anywhere No Talk Just Sleep | By Homer Bigart | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/edward-kennedy-urges-curb-on-guns.html | Edward Kennedy Urges Curb on Guns | By Irving Spiegel Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/eileen-winters-peter-c-mann-plan-marriage-skidmore-graduate-and-an.html | Eileen Winters Peter C Mann Plan Marriage Skidmore Graduate and an Alumnus of Brown to Wed on Oct 29 | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/emperor-leads-japan-in-mourning-war-dead-nation-is-silent-for.html | Emperor Leads Japan in Mourning War Dead Nation Is Silent for Minute on 21st Anniversary of End of World War II | By Robert Trumbull Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/enemy-plan-found-for-seizing-saigon-us-uncovering-plot-says-troop.html | ENEMY PLAN FOUND FOR SEIZING SAIGON US Uncovering Plot Says Troop BuildUp Thwarted TakeOver During Crisis | By William Beecher Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/figurefilled-bus-sign-proves-curbside-challenge-bus-route-signs.html | FigureFilled Bus Sign Proves Curbside Challenge BUS ROUTE SIGNS FOUND CONFUSING Tested at Stops on Madison and Fifth They Puzzle the Waiting Riders Signs Well to the Rear | The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/final-period-a-long-losing-battle-for-survival-stock-put-up-as.html | Final Period A Long Losing Battle for Survival Stock Put Up as Security | By Murray Schumach | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/fred-slater-67-judge-in-chicago-iowa-allamerican-elected-to-hall-of.html | FRED SLATER 67 JUDGE IN CHICAGO Iowa AllAmerican Elected to Hall of Fame in 1951 | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/front-page-1-no-title-hints-war-is-used-as-excuse-for-not-stepping.html | Front Page 1  No Title Hints War Is Used as Excuse for Not Stepping Up Aid Kennedy Is Critical of Johnson On Federal Aid to Urban Areas Proposes Slum Program | By Marjorie Hunter Special to the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/galileo-revival-to-star-steiger-brecht-play-to-be-offered-at-vivian.html | GALILEO REVIVAL TO STAR STEIGER Brecht Play to Be Offered at Vivian Beaumont in April Second Brecht Offering Garcia Lorca Observance Cabaret Premiere | By Sam Zolotow | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/german-asks-tie-with-2-red-lands-recognition-of-rumania-and.html | GERMAN ASKS TIE WITH 2 RED LANDS Recognition of Rumania and Czechoslovakia Proposed Ties With Soviet Return Is Reaffirmed | By Thomas J Hamilton Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/government-seeks-curb-on-jet-noise-govenrment-opens-wide-drive-to.html | Government Seeks Curb on Jet Noise Govenrment Opens Wide Drive To Curb Noise of Jet Aircraft | By Evert Clark Special To the NewYork Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/graebner-richey-take-singles-to-complete-us-tennis-sweep-over.html | Graebner Richey Take Singles to Complete US Tennis Sweep Over Mexico OHIOAN DEFEATS OSUNA IN 3 SETS Richey Despite Cramps Hangs On to Beat Lara 1113 60 108 64 Graebner Is Superb An Entertaining Match DoubleFaults Costly | By Allison Danzig Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/hampshire-team-triumphs-in-golf-mothers-and-daughters-have-day-in.html | HAMPSHIRE TEAM TRIUMPHS IN GOLF Mothers and Daughters Have Day in Mamaroneck | Special to The New York TimesThe New York Times by Barton Silverman | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/harold-a-lifton-led-ccny-fund-member-of-class-of-l8-who-aided.html | HAROLD A LIFTON LED CCNY FUND Member of Class of l8 Who Aided Research Is Dead Supported Free Tuition Lost Business in 29 | Special to The New York TimesFabian Bachrach | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/house-delays-transport-bill-debate-united-opposition.html | House Delays Transport Bill Debate United Opposition | By Edward A Morrow | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/imports-spice-show-here-as-specialty-business-booms-gourmet-foods-a.html | Imports Spice Show Here as Specialty Business Booms Gourmet Foods A Global Taste of Money | By Isadore Barmash | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/in-1900-readers-in-new-york-had-a-choice-of-15-newspapers-12-papers.html | In 1900 Readers in New York Had a Choice of 15 Newspapers 12 Papers Combined | By Philip H Dougherty | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/in-the-nation-dim-prospect-of-strike-curbs-to-act-or-not-to-act.html | In The Nation Dim Prospect of Strike Curbs To Act or Not to Act | By Arthur Krock | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/insults-plaguing-3-on-police-board-letters-and-calls-abuse-members.html | INSULTS PLAGUING 3 ON POLICE BOARD Letters and Calls Abuse Members of Civilian Unit Incidents Not Expected | By Bernard Weinraub | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/interest-climbs-for-us-issues-rate-on-bills-exceeds-5-and-home-loan.html | INTEREST CLIMBS FOR US ISSUES Rate on Bills Exceeds 5 and Home Loan Offering Is Priced to Yield 6 Municipal Sale Slated House Passes Bill Bonds Interest Levels on US Issues Continue Rising Trend BILL RATES PASS 5 PER CENT MARK New Debentures Offering of Home Loan Bank Is Priced to Yield 6 Syndicate Named | By John H Allan | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/japan-seeking-relations-with-mongolian-regime.html | Japan Seeking Relations With Mongolian Regime | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/japanese-to-help-tanzania.html | Japanese to Help Tanzania | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/kimballandes.html | KimballAndes | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/lack-of-us-aid-to-force-city-cut-in-renewal-projects-for-slum.html | Lack of US Aid to Force City Cut in Renewal Projects for Slum Clearance Will Either Be Reduced in Scope or Delayed Financial Outlook Dim | By Steven V Roberts | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/last-round-begun-in-chess-on-coast-fischer-and-spassky-tied-for.html | LAST ROUND BEGUN IN CHESS ON COAST Fischer and Spassky Tied for Piatigorsky Cup Loud Needles | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/latins-promote-new-trade-ties-regional-groupings-sought-by-several.html | LATINS PROMOTE NEW TRADE TIES Regional Groupings Sought by Several Countries | By Juan de Onis Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/leaders-gloomy-on-chicago-peace-aide-to-dr-king-sees-need-for.html | LEADERS GLOOMY ON CHICAGO PEACE Aide to Dr King Sees Need for Further Pressure | By Sydney H Schanberg Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/letters-to-the-editor-of-the-times-presidents-authority-parttime.html | Letters to the Editor of The Times Presidents Authority PartTime Nurses Courts Ruling on Objection to Serve Publicity on Flier German Universities Pay Rise for Council | ARNOLD S KAUFMANSUSAN W TALBOTTCONRAD J LYNNERNEST P UNGARHANS J MORGENTHAUJOSEPH MODUGNO | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/li-narcotics-ring-believed-broken-police-arrest-drifter-23-after.html | LI NARCOTICS RING BELIEVED BROKEN Police Arrest Drifter 23 After TeenAgers Tip | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/lincoln-centernet-project-shelvedno-script-tv-hearings-to-be-seen.html | Lincoln CenterNET Project ShelvedNo Script TV Hearings To Be Seen | By Val Adams | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/lindsay-unifies-city-aid-to-poor-merges-welfare-and-youth-boards-in.html | LINDSAY UNIFIES CITY AID TO POOR Merges Welfare and Youth Boards in Administration Sviridoff Will Head Charter Change Due LINDSAY UNIFIES CITY AID TO POOR | By John Kifnerthe NewYork Times BY DON CHARLES | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/lloyds-reports-63-as-bad-year-profit-was-its-lowest-since-books.html | LLOYDS REPORTS 63 AS BAD YEAR Profit Was Its Lowest Since Books Opened in 1948 Loss Exceeds Income 5800 in Syndicate | Special To The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/londoner-is-held-in-police-killings-jobless-man-charged-with-others.html | LONDONER IS HELD IN POLICE KILLINGS Jobless Man Charged With Others in Slaying of 3 | By W Granger Blair Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mao-effort-to-steel-youth-seen-behind-peking-purge-maos-effort-to.html | Mao Effort to Steel Youth Seen Behind Peking Purge Maos Effort to Steel Chinas Youth Is Seen Behind Purge AIM IS TO INSTILL A SPARTAN SPIRIT Aging Leader Uses Yenan Hardships as an Example for New Generation | By Harrison E Salisbury | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/marilyn-aschner-victor-in-tennis-miss-matzner-also-gains-in-us.html | MARILYN ASCHNER VICTOR IN TENNIS Miss Matzner Also Gains in US Girls Title Play | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/marine-chief-denies-he-gave-estimate-on-troops.html | Marine Chief Denies He Gave Estimate on Troops | By Drew Middleton | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/market-slumps-in-quiet-trading-airlines-steels-and-drugs-are-firm.html | MARKET SLUMPS IN QUIET TRADING Airlines Steels and Drugs Are Firm but Glamour Stocks Are HardHit DOW AVERAGE OFF 568 GM Matches 64 Low as It Closes at 77 Copper Shares Lose Ground Copper Issues Slip Turnover Declines MARKET SLUMPS IN QUIET TRADING Insurance Issue Dips | By Jh Carmical | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mayor-fills-post-he-sought-to-end-new-head-of-veterans-office.html | MAYOR FILLS POST HE SOUGHT TO END New Head of Veterans Office Receives Higher Salary | By Charles G Bennett | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/met-artists-busy-in-new-homes-rehearsing-and-getting-lost-studio.html | Met Artists Busy in New Homes Rehearsing and Getting Lost Studio Eludes Artists 40 Rehearsals Called | By Theodore Strongin | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/miss-aherns-75-sets-pace-in-first-qualifying-round-of-girls-title.html | Miss Aherns 75 Sets Pace in First Qualifying Round of Girls Title Golf TEXAN 17 LEADS BY FIVE STROKES Three Are Tied for Second PlaceOnly 32 Players Finish at 88 or Better | By Maureen Orcutt Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/miss-blair-engaged-to-allen-williams-jr.html | Miss Blair Engaged To Allen Williams Jr | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/miss-elizabeth-hansun-lee-betrothed-to-wayne-l-chan.html | Miss Elizabeth HanSun Lee Betrothed to Wayne L Chan | Bradford Bachrarh | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/monmouth-skippers-lead-in-junior-regatta-in-jersey.html | Monmouth Skippers Lead In Junior Regatta in Jersey | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/mrs-cullens-85-wins-gross-prize-mrs-devlin-is-2d-in-charity-golf.html | MRS CULLENS 85 WINS GROSS PRIZE Mrs Devlin Is 2d in Charity Golf Tourney With 86 | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/new-pneumonia-test-sought.html | New Pneumonia Test Sought | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/nickerson-quits-governors-race-as-support-drops-kennedys-silence.html | NICKERSON QUITS GOVERNORS RACE AS SUPPORT DROPS Kennedys Silence Also Is Believed a FactorMove Held to Aid OConnor OConnor Gains Votes Kennedy Role Held Crucial NICKERSON QUITS GOVERNORS RACE English Called | By Maurice Carroll | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/observer-moving-westport-to-the-mediterranean-the-ideal-trip-rome.html | Observer Moving Westport to the Mediterranean The Ideal Trip Rome Not Westport The New Haven Aloft The Complaint Compartment | By Russell Baker | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/one-mig-hit-inside-syria.html | One MIG Hit Inside Syria | By James Feron Special To the New York Timesthe New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/orbiter-relays-test-pattern-from-its-lunar-orbit.html | Orbiter Relays Test Pattern From Its Lunar Orbit | By John Noble Wilford Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/orlandkimmel.html | OrlandKimmel | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/poughkeepsie-to-rebuild.html | Poughkeepsie to Rebuild | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/production-rose-strongly-in-july-industrial-output-advanced-08-over.html | PRODUCTION ROSE STRONGLY IN JULY Industrial Output Advanced 08 Over June Level Despite Car Cutback DEFENSE ACTIVITY HIGH Consumer Goods Register DeclineFurniture and Television Groups Lag PRODUCTION ROSE STRONGLY IN JULY | By Eileen Shanahan Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/questions-on-us-raids-many-feel-johnson-should-have-asked-about.html | Questions on US Raids Many Feel Johnson Should Have Asked About Political Merit of Hamlet Attacks Foe Reported in Hamlets The Other Questions Tragedies Called Common One Category Above Criticism | By Charles Mohr Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/rachel-myerowitz-fiancee-of-chemist.html | Rachel Myerowitz Fiancee of Chemist | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/radiologists-bar-job-aid-to-foes-close-placement-bureau-to.html | RADIOLOGISTS BAR JOB AID TO FOES Close Placement Bureau to Hospitals Rejecting Policy of Direct Patient Fees CAMPAIGN IS SCORED Medicare Aides Fear Move May Result in Inflated Charges to Public | By Martin Tolchin | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/rep-reid-criticizes-ban-on-runway-at-la-guardia.html | Rep Reid Criticizes Ban On Runway at La Guardia | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/robert-schuyler-long-at-columbia-exhistory-professor-dies-authority.html | ROBERT SCHUYLER LONG AT COLUMBIA ExHistory Professor Dies Authority on Britain Colleagues His Students View of Inevitable Laws | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/smithorth.html | SmithOrth | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/soldiers-sandbags-get-modern-touch-soldiers-sandbags-to-be-made.html | Soldiers Sandbags Get Modern Touch Soldiers Sandbags to Be Made From Woven Plastic Materials | By Herbert Koshetz | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/soviet-liberals-satirize-the-foe-put-words-of-conservative-press-to.html | SOVIET LIBERALS SATIRIZE THE FOE Put Words of Conservative Press to Use Against It | By Peter Grose Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/sports-of-the-times-dangerous-links-driven-to-success-the-feminine.html | Sports of The Times Dangerous Links Driven to Success The Feminine Reaction | By Robert Lipsytethe New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/stanley-dancer-drives-3-victors-captures-25000-pace-at-yonkers-with.html | STANLEY DANCER DRIVES 3 VICTORS Captures 25000 Pace at Yonkers With Meadow Elva | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/struck-greek-line-operates-2-flights.html | STRUCK GREEK LINE OPERATES 2 FLIGHTS | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/suffolk-judge-faces-an-inquiry-on-charge-of-ethics-violation.html | Suffolk Judge Faces an Inquiry On Charge of Ethics Violation Sarisohn Cited by Appellate Division on Publicity for His Reform Proposals News Coverage Involved Other Plans Offered Judge Not Suspended | By Alfred E Clarkbill Peterson | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/summer-job-plan-may-be-extended-president-directs-study-be-made-of.html | SUMMER JOB PLAN MAY BE EXTENDED President Directs Study Be Made of Youth Program AllYear Plan Weighed Local Program Effective | By Robert B Semple Jr Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archiv es/susan-h-powers-prospective-bride.html | Susan H Powers Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/syria-and-israel-clash-in-galilee-boats-shore-batteries-and-fighter.html | SYRIA AND ISRAEL CLASH IN GALILEE Boats Shore Batteries and Fighter Planes in Battle Syrian and Israeli Forces Clash at Sea of Galilee | By Kathleen Teltsch Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/tainted-lady-171-wins-at-saratoga-intriguing-is-second-silver-true.html | TAINTED LADY 171 WINS AT SARATOGA Intriguing Is Second Silver True Third in Sprint Battletime Pays 109 Blinkers Seem to Help 531 Shot Scores Blum Out of Running | By Joe Nichols Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/teenagers-demonstrate-makeup-for-teenagers-i-never-sleep.html | TeenAgers Demonstrate Makeup for TeenAgers I Never Sleep | By Nan Icheringill | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/texas-college-issues.html | Texas College Issues | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/the-herald-tribune-is-discontinued-publisher-blames-strike-against.html | The Herald Tribune Is Discontinued Publisher Blames Strike Against Merged Papers Herald Tribune Silent Since Merger in April Drops Plans to Resume Publication PUBLISHER SAYS UNION IS TO BLAME World Journal Tribune Will Put Out Only 2 Papers New Negotiations Due Difficult Decision New Questions Arise Magazine to Continue Lawyers to Confer Times to Meet Demand | By Damon Stetsonthe New York Times BY PATRICK A BURNS | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/the-new-herb-evans-restaurant-near-lincoln-center.html | The New Herb Evans Restaurant Near Lincoln Center | By Craig Claiborne | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/treasurys-bill-rates-soar-to-records.html | Treasurys Bill Rates Soar to Records | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/twin-crises-lasting-for-20-years-sapped-the-strength-of-the-herald.html | Twin Crises Lasting for 20 Years Sapped the Strength of The Herald Tribune FINANCIAL WOES WERE CONTINUAL OncePowerful Paper Hurt by Editorial Problems in Declining Period The First Place to Apply Dedication to News Whitney Takes Over 196263 Strike Costly First to Get Foreign News Editors Battled | By Paul L Montgomerythe New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/uar-reported-defied-in-yemen-cairobacked-leader-said-to-face-armed.html | UAR REPORTED DEFIED IN YEMEN CairoBacked Leader Said to Face Armed Opposition | By Hedrick Smith Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-chess-title-tourney-gets-under-way-in-seattle.html | US Chess Title Tourney Gets Under Way in Seattle | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-court-warns-a-swiss-banker-german-is-told-to-testify-in-tax-case.html | US COURT WARNS A SWISS BANKER German Is Told to Testify in Tax Case or Be Fined | By Edward Ranzal | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-judge-forbids-a-house-inquiry-panel-is-defiant-unamerican.html | US JUDGE FORBIDS A HOUSE INQUIRY PANEL IS DEFIANT UnAmerican Activities Unit Plans to Go Ahead With Hearing Set for Today VIETCONG AID IS TOPIC Courts Granting of Plea by the Civil Liberties Union Stirs Furor in Chamber | By John Herbers Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-seeks-1000-damages-in-alleged-plane-bomb-threat.html | US Seeks 1000 Damages In Alleged Plane Bomb Threat | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/us-warship-off-vietnam-battles-unseen-foe-the-st-paul-shells.html | US Warship Off Vietnam Battles Unseen Foe The St Paul Shells Targets Well InlandCrew Feels Isolated From War | By Rw Apple Jr Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/use-of-churches-for-pupils-fought-rockland-parents-to-attack-boards.html | USE OF CHURCHES FOR PUPILS FOUGHT Rockland Parents to Attack Boards Plan on Renting Space for Classrooms | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/western-maryland-line-names-sales-executive.html | Western Maryland Line Names Sales Executive | Fabian Bachrach | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/wisconsin-migrants-march-to-capital-to-protest-pay.html | Wisconsin Migrants March To Capital to Protest Pay | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/wood-field-and-stream-concerning-bluefin-tuna-big-fish-due-in-area.html | Wood Field and Stream Concerning Bluefin Tuna Big Fish Due in Area Montauk Trip Shows | By Oscar Godbout | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/world-police-croup-will-study-operations-of-department-here.html | World Police Croup Will Study Operations of Department Here | The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/youth-who-won-citation-charged-with-car-theft.html | Youth Who Won Citation Charged With Car Theft | Special to The New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-16 | https://www.nytimes.com/1966/08/16/archives/zambia-the-friendly-country-turns-grim-visage-to-rhodesia.html | Zambia The Friendly Country Turns Grim Visage to Rhodesia | By Anthony Lewis Special To the New York Times | RE0000647286 | 1994-06-13 | B00000281987 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/0connor-expects-quick-nomination-sees-a-firstballot-victory-with.html | 0CONNOR EXPECTS QUICK NOMINATION Sees a FirstBallot Victory With Kennedy Neutral | By Terence Smith | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/21-more-old-ships-activated-by-us-vessels-in-7-reserve-fleets-to-be.html | 21 MORE OLD SHIPS ACTIVATED BY US Vessels in 7 Reserve Fleets to Be Used by MSTS | By George Horne | RE0000647272 | 1994-06-13 | B00000281973 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/3d-protest-made-in-gallo-incident-civic-group-asks-ouster-of-2-over.html | 3D PROTEST MADE IN GALLO INCIDENT Civic Group Asks Ouster of 2 Over Racial Intervention | By Alfred E Clark | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/accused-suffolk-judge-charges-his-trial-is-by-press-release.html | Accused Suffolk Judge Charges His Trial Is by Press Release | By Sidney E Zion | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/advertising-message-from-a-stuffed-shirt.html | Advertising Message From a Stuffed Shirt | By Walter Carlson | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/american-exchange-approves-saul-as-chief-former-sec-aide-once-led-a.html | American Exchange Approves Saul as Chief Former SEC Aide Once Led a Study Group on Amex Board of Governors Votes Unanimously for New President NEW AMEX CHIEF LED SEC STUDY | By Richard Phalon | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/amex-list-swept-by-wide-decline-drop-is-the-worst-in-more-than-two.html | AMEX LIST SWEPT BY WIDE DECLINE Drop Is the Worst in More Than Two Weeks | By Alexander R Hammer | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/argentine-regime-yields-on-schools-proposes-to-restore-most-of.html | ARGENTINE REGIME YIELDS ON SCHOOLS Proposes to Restore Most of Privileges Abolished in Seizure of Universities Government in Argentina Offers To Restore Schools Privileges | By Hj Maidenberg Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/books-of-the-times-a-book-to-bring-joy-to-the-heart.html | Books of The Times A Book to Bring Joy to the Heart | By Orville Prescott | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/bridge-different-lines-of-play-offer-equal-chances-for-success.html | Bridge Different Lines of Play Offer Equal Chances for Success | By Alan Truscott | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/city-is-investigating-relations-of-landlords-with-rent-office.html | City Is Investigating Relations Of Landlords With Rent Office | By Robert E Tomasson | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/contest-is-ended-in-seventh-inning-sisk-hurts-a-2hitter-gets-2.html | CONTEST IS ENDED IN SEVENTH INNING Sisk Hurts a 2Hitter Gets 2 Singles Bats In Run  Pirates Rout McGraw | By Gerald Eskenazi | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/cousteau-to-film-undersea-shows-abc-buys-12-programs-for-1967-for.html | COUSTEAU TO FILM UNDERSEA SHOWS ABC Buys 12 Programs for 1967 for 35Million | By Val Adams | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/croquet-defeat-only-spurs-us-connecticut-players-imply-that-li.html | CROQUET DEFEAT ONLY SPURS US Connecticut Players Imply That LI Group Undone in London Was Scrub ALLSTAR TEAM PLANNED Return Match Sought to Pit American Greats Against the British Experts Croquet Defeat by British Spurs US Players to Field Their Stars | By Seth S King | RE0000647272 | 1994-06-13 | B00000281973 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/customs-check-strict-sovietchinese-hostility-found-along-frontier.html | Customs Check Strict SovietChinese Hostility Found Along Frontier | By Harrison E Salisbury | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/decline-is-sharp-in-bond-trading-some-of-corporate-issues-are-down.html | DECLINE IS SHARP IN BOND TRADING Some of Corporate Issues Are Down a Full Point  Optimism Is Scant OPTIMISM SCANT AMONG TRADERS High Level of Interest Rates Continues to Impede Plans for Financing Continued From Page 51 | By John H Allan | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/foreign-affairs-an-irish-plan-for-germany.html | Foreign Affairs An Irish Plan for Germany | By Cl Sulzberger | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/fowler-assails-advance-in-the-prime-bank-rate.html | Fowler Assails Advance in the Prime Bank Rate | By Edwin L Dale Jr Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/general-who-sought-vietnam-duty-to-be-retired.html | General Who Sought Vietnam Duty to Be Retired | By Homer Bigart | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/gm-denies-report-of-wide-job-cuts-gm-denies-talk-of-wide-job-cuts.html | GM Denies Report Of Wide Job Cuts GM DENIES TALK OF WIDE JOB CUTS | By William D Smith | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/grains-pushed-up-by-short-selling-strength-spur-to-soybean-meal-and.html | GRAINS PUSHED UP BY SHORT SELLING Strength Spur to Soybean Meal and OilCocoa Is Off in a Busy Day | By Elizabeth M Fowler | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/house-trims-fund-for-mass-transit-limits-the-urban-program-to.html | HOUSE TRIMS FUND FOR MASS TRANSIT Limits the Urban Program to 150Million Each Year HOUSE TRIMS FUND FOR MASS TRANSIT | By Marjorie Hunter Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/indians-see-snag-in-pakistani-note-delhi-says-preconditions-prevent.html | INDIANS SEE SNAG IN PAKISTANI NOTE Delhi Says Preconditions Prevent Discussions | By J Anthony Lukas Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/iraqi-pilot-in-mig21-defects-to-israel.html | Iraqi Pilot in MIG21 Defects to Israel | By James Feron Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/justice-department-will-review-status-of-the-citys-papers-us-to.html | Justice Department Will Review Status Of the Citys Papers US TO REASSESS CITY NEWSPAPERS | By Eileen Shanahan Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/key-lending-rate-increased-to-6-fowler-critical-major-banks-led-by.html | KEY LENDING RATE INCREASED TO 6 FOWLER CRITICAL Major Banks Led by First National City Lift Prime Charge to Businesses FEE HIGHEST SINCE 20S QuarterPoint Rise Fourth in 9 Months Treasurys Chief Sees Wide Impact KEY LENDING RATE INCREASED TO 6 | By H Erich Heinemann | RE0000647272 | 1994-06-13 | B00000281973 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/knights-of-columbus-are-urged-to-defend-others.html | Knights of Columbus Are Urged to Defend Others | By John Cogley | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/market-tumbles-to-new-1966-lows-dow-drops-1102-almost-1000-issues.html | MARKET TUMBLES TO NEW 1966 LOWS DOW DROPS 1102 Almost 1000 Issues Decline as Losses Run Past 5 Points MARKET TUMBLES TO NEW 1966 LOWS | By Jh Carmical | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/music-animated-mozart-daniel-barenboim-23-plays-knowledgeably.html | Music Animated Mozart Daniel Barenboim 23 Plays Knowledgeably | By Allen Hughes | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/national-begins-work-on-terminal.html | National Begins Work on Terminal | By Edward Hudson | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/nations-discuss-artlending-plan-new-countries-to-benefit-by-trading.html | NATIONS DISCUSS ARTLENDING PLAN New Countries to Benefit by Trading Museum Items | By Milton Esterow | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/no-major-us-film-on-festival-list-4th-lincoln-center-event-is.html | NO MAJOR US FILM ON FESTIVAL LIST 4th Lincoln Center Event is Rebuffed on Wilder Movie Klemperer 81 Has Surgery | By Vincent Canby | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/oconnor-is-aided-as-kennedy-takes-neutral-position-senators-stand.html | OCONNOR IS AIDED AS KENNEDY TAKES NEUTRAL POSITION Senators Stand Clears Way for Nomination of City Official for Governor OConnor Is Aided by Kennedys Stand | By Warren Weaver Jr Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/old-cars-and-new-hope-go-together.html | Old Cars and New Hope Go Together | By Frank M Blunk | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/old-met-is-given-deposit-deadline-ordered-to-submit-100000-today-to.html | OLD MET IS GIVEN DEPOSIT DEADLINE Ordered to Submit 100000 Today to Stay Razing City Told It Already Has Cash | By Theodore Strongin | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/pan-am-pays-out-strike-aid-funds-7million-is-given-to-four-airlines.html | PAN AM PAYS OUT STRIKE AID FUNDS 7Million Is Given to Four Airlines Under Accord | By Robert Bedingfield | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/petite-rouge-2d-in-6furlong-race-cestrum-4-choice-hustled-to-front.html | PETITE ROUGE 2D IN 6FURLONG RACE Cestrum 4 Choice Hustled to Front by Blum at Top of Stretch Then Just Lasts | By Joe Nichols Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/planning-to-make-a-wardrobe-for-fall-these-stores-have-the-goods.html | Planning to Make a Wardrobe for Fall These Stores Have the Goods | By Enid Nemy | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/procaccino-acts-for-fare-cutback-asks-for-court-review-of-city.html | PROCACCINO ACTS FOR FARE CUTBACK ASKS for Court Review of City Subsidy Proposal | By Charles G Bennett | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/queens-girl-breaks-tradition-working-as-phone-frameman.html | Queens Girl Breaks Tradition Working as Phone Frameman | By Philip H Dougherty | RE0000647272 | 1994-06-13 | B00000281973 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/republicans-in-striped-pants.html | Republicans in Striped Pants | By Tom Wicker | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/rescue-system-for-astronauts-is-called-unlikely.html | Rescue System for Astronauts Is Called Unlikely | By Evert Clark Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/rockefeller-talks-about-bossism-governor-also-takes-first-ride-on.html | ROCKEFELLER TALKS ABOUT BOSSISM Governor Also Takes First Ride on an Elephant | By Maurice Carroll Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/runaway-girls-increasing-here-police-say-they-outnumber-boys-as.html | RUNAWAY GIRLS INCREASING HERE Police Say They Outnumber Boys as Missing Persons Reversing a Trend MOST GONE A FEW DAYS Youths From All Types of Homes Listed Parents Called Often to Blame | By Bernard Weinraub | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/russian-doomed-in-embezzlement-textile-engineer-hid-from-police-for.html | RUSSIAN DOOMED IN EMBEZZLEMENT Textile Engineer Hid From Police for 1 Years | By Raymond H Anderson Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/shoe-trade-units-plan-affiliation-national-and-new-england-groups.html | SHOE TRADE UNITS PLAN AFFILIATION National and New England Groups to Keep Identities | By Leonard Sloane | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/smallloan-unit-to-stay-private-citys-antipoverty-program-called-too.html | SMALLLOAN UNIT TO STAY PRIVATE Citys Antipoverty Program Called Too Limited | By Thomas A Johnson | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/sports-of-the-times-for-sale-an-empire.html | Sports of The Times For Sale An Empire | By Steve Cady | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/state-raises-rent-in-aided-projects-increased-family-income-is.html | STATE RAISES RENT IN AIDED PROJECTS Increased Family Income Is Ground for Action | By Steven Y Roberts | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/talks-resume-here.html | Talks Resume Here | By Damon Stetson | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/tax-agents-seize-theater-on-coast-pasadena-playhouse-closed-for.html | TAX AGENTS SEIZE THEATER ON COAST Pasadena Playhouse Closed for Arrears of 31000 | By Sam Zolotow | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/texans-73-for-148-leads-by-7-shots-miss-hamlin-whose-marks-at-18.html | TEXANS 73 FOR 148 LEADS BY 7 SHOTS Miss Hamlin Whose Marks at 18 and 36 Holes Are Tied Is Second Miss Hite 3d | By Maureen Orcutt Special to the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/that-wonderful-urban-slouch-does-its-bit-to-make-bryant-park-swing.html | That Wonderful Urban Slouch Does Its Bit to Make Bryant Park Swing | By Nan Ickeringill | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/triple-by-oyler-paces-3run-8th-tigers-also-score-3-in-7th-maris.html | TRIPLE BY OYLER PACES 3RUN 8TH Tigers Also Score 3 in 7th  Maris Boyer Tresh Connect for Yanks | By Joseph Durso Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/turks-doubtful-of-us-policies-2-of-the-peace-corps-tell-of-feeling.html | TURKS DOUBTFUL OF US POLICIES 2 of the Peace Corps Tell of Feeling in Slum Areas | By Ms Handler Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/tv-nbc-documents-the-angry-voices-of-watts.html | TV NBC Documents The Angry Voices of Watts | By Eliot FremontSmith | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/two-us-tenets-conflict-in-suit-constitutional-issue-posed-in-effort.html | TWO US TENETS CONFLICT IN SUIT Constitutional Issue Posed in Effort to Ban Hearings | By Fred P Graham Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/union-expected-to-back-air-pact-local-chiefs-are-favorable-strikers.html | UNION EXPECTED TO BACK AIR PACT Local Chiefs Are Favorable  Strikers Told the Accord Shatters Guideposts UNION EXPECTED TO BACK AIR PACT | By David R Jones Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-acts-to-curb-civilian-casualties-in-vietnam-officers-instructed.html | US Acts to Curb Civilian Casualties in Vietnam Officers Instructed to Review Safeguards for Villagers in Planning of Raids US ACTS TO SAVE VIETNAM CIVILIANS | By Charles Mohr Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-cruiser-fires-8inch-guns-at-straw-huts-and-trenches.html | US Cruiser Fires 8Inch Guns at Straw Huts and Trenches | By Rw Apple Jr Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/us-says-raid-site-may-be-cambodian-in-reversal-it-voices-regret-for.html | US SAYS RAID SITE MAY BE CAMBODIAN In Reversal It Voices Regret for Loss of Lives and Any Intrusion by Bombers US ALTERS STAND ON SITE IT BOMBED | By Richard Eder Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/war-foes-clash-with-house-unit-17-are-arrested-hearing-on-aid-to.html | WAR FOES CLASH WITH HOUSE UNIT 17 ARE ARRESTED Hearing on Aid to Vietcong Opens After 3 Judges Lift Court Ban on Session SHOUTING STIRS INQUIRY Protesters Are Carried Out and Booked on Charge of Disorderly Conduct War Foes Clash With House Panel in Stormy Session After Judges Lift Hearing Ban 17 ARE ARRESTED AT NOISY INQUIRY Protesters Are Carried Out and Booked After Angry Shouting Roils Hearing | By John Herbers Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/whites-in-chicago-throw-rocks-at-negroes-in-housing-protest.html | Whites in Chicago Throw Rocks At Negroes in Housing Protest | By Donald Janson Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/witness-accused-of-park-slaying-second-suspected-in-killing-of.html | WITNESS ACCUSED OF PARK SLAYING Second Suspected in Killing of Professor in 1964 | By Jonathan Randal | RE0000647272 | 1994-06-13 | B00000281973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/wood-field-and-stream-4day-deer-hunting-operation-open-on-indian.html | Wood Field and Stream 4Day Deer Hunting Operation Open On Indian Reservation in Utah | By Oscar Godbout | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-17 | https://www.nytimes.com/1966/08/17/archives/zambia-cutting-trade-dependence-on-rhodesia.html | Zambia Cutting Trade Dependence on Rhodesia | By Anthony Lewis Special To the New York Times | RE0000647272 | 1994-06-13 | B00000281973 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/2-towers-may-erase-3-downtown-streets-jones-lane-pine-and-depeyster.html | 2 Towers May Erase 3 Downtown Streets Jones Lane Pine and DePeyster Involved in the Closings | By Steven V Roberts | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/26-vietnamese-die-as-us-jet-crashes-bomb-explodes-in-village-as.html | 26 VIETNAMESE DIE AS US JET CRASHES Bomb Explodes in Village as Plane Falls on Takeoff Marine Pilot Survives 26 VIETNAMESE DIE AS US JET FALLS | By R W Apple Jr Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/448-issues-decline-on-american-list-rate-rise-is-cited.html | 448 Issues Decline On American List Rate Rise Is Cited | By Alexander R Hammer | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/a-liberal-candidate-having-rejected-both-rockefeller-and-oconnor.html | A Liberal Candidate Having Rejected Both Rockefeller and OConnor Party Seems Set for Contest | By Terence Smith | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/admiring-4yearold-filly-brings-record-310000-at-bieberjacobs-sale.html | Admiring 4YearOld Filly Brings Record 310000 at BieberJacobs Sale AUCTION GROSSES 18MILLION TAKE Jerseyan Partner Buy Filly  Exhibitionist Held by Jacobs for 225000 | By Steve Cady Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/advertising-out-of-a-tin-can-a-new-image.html | Advertising Out of a Tin Can a New Image | By Walter Carlson | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/appeal-releases-story-of-hughes-injunction-against-sale-of.html | APPEAL RELEASES STORY OF HUGHES Injunction Against Sale of Biography Is Dissolved | By Edward Ranzal | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/begging-waifs-besiege-gis-on-saigon-streets-strolling-americans.html | Begging Waifs Besiege GIs on Saigon Streets Strolling Americans Hailed by Cries of You You You Around Carfew Time | By Eric Pace Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/books-of-the-times-countercounterespionage.html | Books of The Times Countercounterespionage | By Charles Poore | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/bowles-asks-for-indian-support-in-vietnam-war.html | Bowles Asks for Indian Support in Vietnam War | By J Anthony Lukas Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/bridge-an-insurance-squad-is-victor-of-the-bankers-league-tilt.html | Bridge An Insurance Squad Is Victor Of the Bankers League Tilt | By Alan Truscott | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/cardigan-bay-85-for-25000-pace-heads-field-in-feature-at-yonkers.html | CARDIGAN BAY 85 FOR 25000 PACE Heads Field in Feature at Yonkers Raceway Tonight | By Louis Effrat Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/chess-a-quiet-move-defuses-plan-to-puncture-blacks-center.html | Chess A Quiet Move Defuses Plan To Puncture Blacks Center | By Al Horowitz | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/comsat-and-ford-split-on-tv-plan-hearing-in-capital-explores-funds.html | COMSAT AND FORD SPLIT ON TV PLAN Hearing in Capital Explores Funds Satellite Concept | By Jack Gould Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/council-inquiry-on-fire-protection-is-proposed.html | Council Inquiry on Fire Protection Is Proposed | By Charles G Bennett | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dance-winnipeg-ballets-premiere-work-a-new-venture-for-stratford.html | Dance Winnipeg Ballets Premiere Work a New Venture for Stratford Festival Rose Latulippe Shows AllCanadian Talent | By Clive Barnes Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dissident-directors-of-reading-resume-suit-to-bar-bo-vote-suit-is.html | Dissident Directors of Reading Resume Suit to Bar BO Vote SUIT IS RESUMED BY READING AIDES | By Robert E Bedingfield | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/dr-king-reports-no-chicago-truce-but-he-says-negotiations-on.html | DR KING REPORTS NO CHICAGO TRUCE But He Says Negotiations on Housing Will Continue | By Donald Janson Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/economic-growth-is-expected-to-dip-commerce-department-aide-expects.html | Economic Growth Is Expected to Dip Commerce Department Aide Expects a Dip in Economic Growth | By Eileen Shanahan Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/election-reform-put-off-in-japan-special-council-is-unable-to-agree.html | ELECTION REFORM PUT OFF IN JAPAN Special Council Is Unable to Agree on a Plan | By Emerson Chapin Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/favorable-turn-2120-first-by-7-lengths-in-saratoga-race.html | Favorable Turn 2120 First By 7 Lengths in Saratoga Race | By Joe Nichols Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/favorites-gain-in-us-girls-golf-misses-ahern-hamlin-lead-way-in.html | FAVORITES GAIN IN US GIRLS GOLF Misses Ahern Hamlin Lead Way in Title Flight | By Maureen Orcutt Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/federal-reserve-tightens-credit-with-fund-freeze-450million.html | FEDERAL RESERVE TIGHTENS CREDIT WITH FUND FREEZE 450Million Lendable Cash Affected by Raising Bank Reserve Requirement WIDE IMPACT EXPECTED Rate Increase Now General but Bankers See Further Advance in Loan Cost FEDERAL RESERVE TIGHTENS CREDIT | By Edwin L Dale Jr Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/flight-in-nigeria-begun-by-300000-ibos-returning-to-eastern-region.html | FLIGHT IN NIGERIA BEGUN BY 300000 Ibos Returning to Eastern Region Following Coup | By Lloyd Garrison Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/fueding-leaders-of-yemen-confer-but-conflict-over-egyptian-aid-is.html | FUEDING LEADERS OF YEMEN CONFER But Conflict Over Egyptian Aid Is Not Resolved | By Hedrick Smith Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/fulbright-is-critical-of-usia-for-flying-newsmen-to-vietnam.html | Fulbright Is Critical of USIA For Flying Newsmen to Vietnam | By Ms Handler Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/governor-tells-medicaid-story-defends-program-before-crowds-on.html | GOVERNOR TELLS MEDICAID STORY Defends Program Before Crowds on Upstate Tour | By Maurice Carroll Special to the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/harlem-presses-state-office-plan-public-hearing-on-proposed.html | HARLEM PRESSES STATE OFFICE PLAN Public Hearing on Proposed Building Urged on Levitt | By Thomas A Johnson | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/hartford-and-hoving-argue-to-draw.html | Hartford and Hoving Argue to Draw | By Richard Jh Johnston | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/hartford-puts-up-old-met-surety-beats-deadline-by-8-minutes.html | HARTFORD PUTS UP OLD MET SURETY Beats Deadline by 8 Minutes Rescuers More Hopeful Open Fund Office | By Theodore Strongin | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/haven-for-english-cocker-spaniels-breed-stays-healthy-happy-on.html | Haven for English Cocker Spaniels Breed Stays Healthy Happy on Jerseys On Time Farm | By Walter R Fletcher | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/heroin-and-crime-called-boys-path-man-charged-with-luring-three-to.html | HEROIN AND CRIME CALLED BOYS PATH Man Charged With Luring Three to Burglaries | By Farnsworth Fowle | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/house-panel-hit-in-village-rally-vietnam-war-is-also-scored-by.html | HOUSE PANEL HIT IN VILLAGE RALLY Vietnam War Is Also Scored by Student Groups | By Edward C Burks | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/iata-head-urges-increase-in-information-given-to-press.html | IATA Head Urges Increase In Information Given to Press | By Edward A Morrow | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/in-the-nation-the-bias-in-the-antitrust-laws.html | In The Nation The Bias in the Antitrust Laws | By Arthur Krock | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/ind-subway-in-queens-snarled-by-aging-cars-and-breakdowns.html | IND Subway in Queens Snarled By Aging Cars and Breakdowns | By Philip H Dougherty | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/indians-seek-to-counter-power-of-chinese-in-asia-india-seeks-to.html | Indians Seek to Counter Power of Chinese in Asia India Seeks to Counter Chinese Power | By Harrison E Salisbury | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/international-art-show-is-planned-here-for-67-6week-display-of.html | International Art Show Is Planned Here for 67 6Week Display of Coliseum Hopes to Avoid Problems of Famous Series Abroad | By Milton Esterow | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/investors-dilemma-too-late-to-sell-and-too-early-to-buy-time-for-a.html | Investors Dilemma Too Late To Sell and Too Early to Buy TIME FOR A TALK AND MAYBE TRADE | By Richard Phalon | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/israel-and-syria-get-un-demand-foes-are-told-to-agree-on-salvage-of.html | ISRAEL AND SYRIA GET UN DEMAND Foes Are Told to Agree on Salvage of MIG and Boat | By James Feron Special to the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/johnson-will-meet-canadas-pearson-on-campobello-isle-johnson-to.html | Johnson Will Meet Canadas Pearson On Campobello Isle JOHNSON TO MEET PEARSON ON TOUR | By Warren Weaver Jr Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/katzenbach-warns-senate-30-to-40-cities-face-riots-he-blames.html | Katzenbach Warns Senate 30 to 40 Cities Face Riots He Blames Poverty and Despair Not Reds or Black Nationalists Katzenbach Warns of New City Riots | By Marjorie Hunter Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/kaunda-bitter-over-rhodesia-is-believed-likely-to-end-zambias-ties.html | Kaunda Bitter Over Rhodesia Is Believed Likely to End Zambias Ties to British Commonwealth | By Anthony Lewis Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/kitchen-is-tiny-but-cuisine-is-large.html | Kitchen Is Tiny but Cuisine Is Large | By Craig Claiborne Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/kleins-seeking-name-of-bests-mccrory-owner-of-14th-st-store-ponders.html | KLEINS SEEKING NAME OF BESTS McCrory Owner of 14th St Store Ponders Purchase KLEINS SEEKING NAME OF BESTS | By Isadore Barmash | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/latin-alliance-revisited-5-years-after-punta-del-este-troubles.html | Latin Alliance Revisited 5 Years After Punta del Este Troubles Persist and a New Initiative Is Proposed | By Juan de Onis Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/lawyer-ejected-by-house-inquiry-seven-walk-out-counsel-for.html | LAWYER EJECTED BY HOUSE INQUIRY SEVEN WALK OUT Counsel for Witnesses Also Is Arrested in 2d Riotous Session on Antiwar Acts TERROR LAID TO PANEL 21 Young Men and Women Booked Court Hearing on Committee Role Put Off Lawyer Is Ejected by House Inquiry and Arrested Seven Others Quit the Hearing TERROR CHARGED BY THE ATTORNEYS 21 Young Men and Women Booked Court Hearing on Committee Role Put Off | By John Herbers Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/major-banks-in-nation-join-in-lifting-their-key-lending-rate-rates.html | Major Banks in Nation Join in Lifting Their Key Lending Rate RATES UP SHARPLY IN MONEY MARKET | By H Erich Heinemann | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/mccone-report-on-watts-tells-of-progress-but-asks-bigger-effort.html | McCone Report on Watts Tells of Progress but Asks Bigger Effort MCONE REPORTS WATTS PROGRESS | By Gladwin Hill Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/meany-bids-union-support-air-pact-calls-accord-wonderful-in.html | MEANY BIDS UNION SUPPORT AIR PACT Calls Accord Wonderful in Telegrams to 13 Locals | By David R Jones Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/models-at-bonwit-show-are-put-on-a-pedestal.html | Models at Bonwit Show Are Put on a Pedestal | By Nan Ickeringill | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/music-at-meadow-brook-the-detroit-symphony-plays-3-works.html | Music At Meadow Brook The Detroit Symphony Plays 3 Works Commissioned by Michigan Fete | By Howard Klein Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/news-of-fealty-landtitle-data-nassau-to-install-automated-microfilm.html | NEWS OF FEALTY LANDTITLE DATA Nassau to Install Automated Microfilm Record System | By Lawrence OKane | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/observer-when-chairman-mao-jumps.html | Observer When Chairman Mao Jumps | By Russell Baker | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/oconnor-widens-upstate-support-bandwagon-trend-noted-as-jubilant.html | OCONNOR WIDENS UPSTATE SUPPORT Bandwagon Trend Noted as Jubilant Candidate Opens Attack on Rockefeller OCONNOR WIDENS UPSTATE SUPPORT | By John Sibley Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/panamas-adapted-for-fall.html | Panamas Adapted for Fall | By Enid Nemy | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/parochial-schools-warn-city-to-expedite-aid-group-threatens-to-ask.html | Parochial Schools Warn City to Expedite Aid Group Threatens to Ask for Congressional Inquiry of USFinanced Program | By Ma Farber | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/patty-duke-quits-sweet-charlie-westheimer drama-is-due-at-longacre.html | PATTY DUKE QUITS SWEET CHARLIE Westheimer Drama Is Due at Longacre on Dec 6 | By Sam Zolotow | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/personal-finance-checking-accounts-personal-finance-checks.html | Personal Finance Checking Accounts Personal Finance Checks | By Sal Nuccio | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/pioneer-studies-solar-weather-launched-at-cape-kennedy-it-will-test.html | PIONEER STUDIES SOLAR WEATHER Launched at Cape Kennedy It Will Test Radiation | By John Noble Wilford Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/police-intensify-recruiting-drive-negroes-and-puerto-ricans-are.html | POLICE INTENSIFY RECRUITING DRIVE Negroes and Puerto Ricans Are Especially Welcome  Students Sought POLICE INTENSIFY RECRUITING DRIVE | By Bernard Weinraub | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/president-calls-latin-integration-path-to-progress-marks-alliances.html | PRESIDENT CALLS LATIN INTEGRATION PATH TO PROGRESS Marks Alliances Fifth Year by Applauding Gains and Charting Bold Course PRESIDENT URGES UNITY FOR LATINS | By Robert B Semple Jr Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/radium-packet-lost-millions-warned-radium-missing-millions-warned.html | Radium Packet Lost Millions Warned RADIUM MISSING MILLIONS WARNED | By Homer Bigart | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archiv es/ralston-ashe-and-richey-advance-to-quarterfinals-in-newport-tennis.html | Ralston Ashe and Richey Advance to QuarterFinals in Newport Tennis FOUR AUSTRALIANS ALSO MOVE AHEAD Roche Davidson Stone and Bowrey Win Stillwell of Britain in Round of 8 | By Allison Danzig Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/recovery-slows-markets-slide-averages-again-decline-to-66-lows-but.html | RECOVERY SLOWS MARKETS SLIDE Averages Again Decline to 66 Lows but FinalHour Surge Trims Losses DOW INDEX DROPS 424 Volume Rises to 66 Million Leading Auto Stocks Swept by Downturn RECOVERY SLOWS MARKETS SLIDE | By Jh Carmical | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/reds-break-thai-border-truce-but-tension-is-low.html | Reds Break Thai Border Truce but Tension Is Low | By Peter Braestrup Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/reserve-callup-voted-in-senate-president-would-get-power-to.html | RESERVE CALLUP VOTED IN SENATE President Would Get Power to Mobilize Individuals  18Month Service Seen RESERVE CALLUP VOTED IN SENATE | By Benjamin Welles Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/screen-a-rumpled-pad-knack-imitation-bows-at-two-theaters.html | Screen A Rumpled Pad Knack Imitation Bows at Two Theaters | By Bosley Crowther | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/sea-safety-bill-delayed-by-study-senate-unit-will-scrutinize.html | SEA SAFETY BILL DELAYED BY STUDY Senate Unit Will Scrutinize Proposal on Liability Limit | By George Horne | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/shifts-in-church-foreseen-by-pope-he-hails-updating-but-calls-for.html | SHIFTS IN CHURCH FORESEEN BY POPE He Hails Updating but Calls for Moderate Approach | By Robert C Doty Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/south-africans-protest-to-us-say-pressure-was-brought-on-southwest.html | SOUTH AFRICANS PROTEST TO US Say Pressure Was Brought on SouthWest Africa Role | By Drew Middleton Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/soybean-contracts-soar-to-new-highs-commodities-soybean-prices-soar.html | Soybean Contracts Soar to New Highs Commodities Soybean Prices Soar to Highs as Supply Pinch Spurs Short Covering UPTURN SPREADS TO MEAL AND OIL All Corn Futures Climb  Brokers Cite Shrinkage of Government Stocks | By Elizabeth M Fowler | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/sports-of-the-times-his-brothers-keeper.html | Sports of The Times His Brothers Keeper | By Frank Litsky | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/summonses-given-to-2-coffee-houses-spots-in-village-cited-for-music.html | SUMMONSES GIVEN TO 2 COFFEE HOUSES Spots in Village Cited for Music Without Licenses | By Henry Raymont | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/taylor-connects-with-bases-full-pinch-homer-sets-stage-for-hunts.html | TAYLOR CONNECTS WITH BASES FULL Pinch Homer Sets Stage for Hunts Decisive TwoRun Single in 6th Inning | By Deane McGowen | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/tigers-set-back-yankees-42-as-kaline-hits-tworun-homer.html | Tigers Set Back Yankees 42 As Kaline Hits TwoRun Homer | By Joseph Durso Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/treasury-issues-hit-lows-for-66-bond-market-dip-is-linked-to-prime.html | TREASURY ISSUES HIT LOWS FOR 66 Bond Market Dip Is Linked to Prime Rate Rise  Slim Recovery Shown Bonds Market Declines in Reaction to Rise in Banks Prime Interest Rate US ISSUES FALL TO LOWS FOR 66 Corporates and Municipals Also Register Drop  Slim Recovery Shown | By John H Allan | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/union-asks-draft-of-ships-officers-critical-shortage-stressed-in.html | UNION ASKS DRAFT OF SHIPS OFFICERS Critical Shortage Stressed in Appeal to President | By John P Callahan | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/valenti-suggests-classified-films-asks-a-change-producers-have-long.html | VALENTI SUGGESTS CLASSIFIED FILMS Asks a Change Producers Have Long Resisted | By Vincent Canby | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/wilentz-shifts-stand-on-vietnam-jersey-candidate-now-calls-for.html | WILENTZ SHIFTS STAND ON VIETNAM Jersey Candidate Now Calls for Talks With Vietcong | By Ronald Sullivan Special To the New York Times | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-18 | https://www.nytimes.com/1966/08/18/archives/wood-field-and-stream-jaywalking-crow-makes-man-wonder-if-suburbs.html | Wood Field and Stream Jaywalking Crow Makes Man Wonder If Suburbs Are Going to the Birds | By Oscar Godbout | RE0000647287 | 1994-06-13 | B00000281988 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/310-choice-wins-by-two-lengths-free-romance-is-second-and-farmers.html | 310 CHOICE WINS BY TWO LENGTHS Free Romance Is Second and Farmers Lot Third  Mount Regina Turf Victor | By Joe Nichols Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/39-atom-warning-to-us-recalled-letter-from-einstein-led-to.html | 39 ATOM WARNING TO US RECALLED Letter From Einstein Led to Development of Bomb | By Murray Illson | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/600-here-protest-cut-in-head-start-picketing-and-sitdown-held-at.html | 600 HERE PROTEST CUT IN HEAD START Picketing and Sitdown Held at City Antipoverty Office | By John Kifner | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/a-drop-in-the-bucket-worth-having.html | A Drop in the Bucket Worth Having | By Tom Wicker | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/advance-is-pared-by-profit-taking-buying-by-shortpositions-fails-to.html | ADVANCE IS PARED BY PROFIT TAKING Buying by ShortPositions Fails to Hold Strength  Corn Is Steady | By Elizabeth M Fowler | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/advertising-salada-unit-turns-new-leaf.html | Advertising Salada Unit Turns New Leaf | By Walter Carlson | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ailing-arnold-constable-looking-for-youth-chain-seeks-to-lure-young.html | Ailing Arnold Constable Looking for Youth Chain Seeks to Lure Young Customers With Boutiques CONSTABLE CHAIN LOOKS FOR YOUTH | By Isadore Barmash | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/an-empire-style-revived.html | An Empire Style Revived | By Lisa Hammel | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/att-attacks-ford-figures-on-tv-satellite.html | ATT Attacks Ford Figures on TV Satellite | By Jack Gould Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/auction-at-spa-is-a-record-affair-4-world-marks-set-7607000-spent.html | Auction at Spa Is a Record Affair 4 World Marks Set  7607000 Spent by Horse Buyers | By Steve Cady Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/books-of-the-times-a-record-of-the-best.html | Books of The Times A Record of the Best | By Eliot FremontSmith | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/bridge-an-average-master-point-is-estimated-to-cost-100.html | Bridge An Average Master Point Is Estimated to Cost 100 | By Alan Truscott | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/but-2-new-issues-display-progress-california-offering-gains-93-of.html | BUT 2 NEW ISSUES DISPLAY PROGRESS California Offering Gains  93 of Pittsburgh Plate Debentures Are Sold | By John H Allan | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/cardigan-bay-25-ties-track-mark-twohorse-accident-mars-bye-bye-byrd.html | CARDIGAN BAY 25 TIES TRACK MARK TwoHorse Accident Mars Bye Bye Byrd Pace | By Louis Effrat Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/club-honors-a-student-bootblack-members-aid-boy-who-won-scholarship.html | Club Honors a Student Bootblack Members Aid Boy Who Won Scholarship | By Merrill Folsom Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/color-speaks-loudly-for-boul-mich.html | Color Speaks Loudly for Boul Mich | By Bernadine Morris | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/damming-of-sound-urged-2-dams-proposed-across-li-sound.html | Damming of Sound Urged 2 DAMS PROPOSED ACROSS LI SOUND | By Jane E Brody | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/doctors-fees-up-as-much-as-300-under-medicare-doctors-increase.html | Doctors Fees Up As Much as 300 Under Medicare Doctors Increase Their Fees Up to 300 Under Medicare | By Martin Tolchin | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/dr-king-to-renew-his-chicago-drive-tells-rally-100-real-estate.html | DR KING TO RENEW HIS CHICAGO DRIVE Tells Rally 100 Real Estate Offices Face Tests Today | By Donald Janson By United Press International | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/draws-on-world-fund-us-acts-to-guard-gold-stocks-malaysia-ends-rate.html | Draws on World Fund US Acts to Guard Gold Stocks Malaysia Ends Rate Preference Draws on World Fund | By Edwin L Dale Jr Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/engineers-pursue-lost-radium-hunt-possible-routes-checked-with.html | ENGINEERS PURSUE LOST RADIUM HUNT Possible Routes Checked With Geiger Counters for Clue to Tiny Capsule ENGINEERS PRESS HUNT FOR RADIUM | By Homer Bigart | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/executive-jets-thrive-in-strike-lears-charters-and-sales-gain-as.html | EXECUTIVE JETS THRIVE IN STRIKE Lears Charters and Sales Gain as Airlines Are Idle | By John P Callahan | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/extension-asked-in-liquor-ad-curb-ban-on-naming-prices-for-all.html | EXTENSION ASKED IN LIQUOR AD CURB Ban on Naming Prices for All Retailers Sought | By Robert E Tomasson | RE0000647294 | 1994-06-13 | B00000281992 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/fashions-to-buy-wear-and-then-throw-away.html | Fashions to Buy Wear and Then Throw Away | By Angela Taylor | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/fears-of-revolt-sharp-in-katanga-congolese-army-is-nervous-and.html | FEARS OF REVOLT SHARP IN KATANGA Congolese Army Is Nervous and Incidents Increase | By Anthony Lewis Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/fenway-is-victor-in-hoffhine-golf-white-plains-team-wins-by-stroke.html | FENWAY IS VICTOR IN HOFFHINE GOLF White Plains Team Wins by Stroke With 308 Total | By Gerald Eskenazi Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/for-retaken-hamlet-aid-and-kindness.html | For Retaken Hamlet Aid and Kindness | By Eric Pace Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ford-will-offer-a-stronger-tire-a-safer-radialply-design-to-be.html | FORD WILL OFFER A STRONGER TIRE A Safer RadialPly Design to Be Optional on 1967s FORD WILL OFFER A STRONGER TIRE | By Joseph C Ingraham | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/foreign-affairs-footnote-to-a-sordid-tale.html | Foreign Affairs Footnote to a Sordid Tale | By Cl Sulzberger | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ge-told-to-open-bargaining-talks-court-orders-it-to-deal-with.html | GE TOLD TO OPEN BARGAINING TALKS Court Orders It to Deal With Electrical Union Coalition | By Damon Stetson | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/harvester-lifts-its-truck-prices-27-per-cent-rise-is-linked-to.html | HARVESTER LIFTS ITS TRUCK PRICES 27 Per Cent Rise Is Linked to Labor and Material Costs Profit Climbs | By William D Smith | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/higher-fee-asked-by-group-agents-theaters-face-paying-them-more-for.html | HIGHER FEE ASKED BY GROUP AGENTS Theaters Face Paying Them More for Benefit Parties | By Sam Zolotow | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/housing-activity-at-sixyear-low-decline-in-july-is-attributed-to.html | HOUSING ACTIVITY AT SIXYEAR LOW Decline in July Is Attributed to the Scarcity of Credit and Rising Interest DURABLE GOODS STRONG Sales Up Orders Steady in Most Areas Dividends Run 10 Over 65 Rate HOUSING ACTIVITY AT SIXYEAR LOW | By Eileen Shanahan Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/infielder-makes-3-miscues-in-4th-53d-triumph-equals-mets-record-for.html | INFIELDER MAKES 3 MISCUES IN 4TH 53d Triumph Equals Mets Record for One Season  Bucs Hit 4 Homers | By Deane McGowen | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/israel-asked-not-to-let-west-see-mig.html | Israel Asked Not to Let West See MIG | By James Feron Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/japan-spurred-by-china-ponders-atomic-weapons-japan-spurred-by.html | Japan Spurred by China Ponders Atomic Weapons Japan Spurred by China Ponders Atomic Arms | By Harrison E Salisbury | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/johnson-saves-a-catskill-honeymoon-johnson-saves-a-catskill.html | Johnson Saves a Catskill Honeymoon Johnson Saves a Catskill Honeymoon | By Richard Jh Johnston | RE0000647294 | 1994-06-13 | B00000281992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/johnson-weighs-civilian-service-as-draft-option-indicates-he-is.html | JOHNSON WEIGHS CIVILIAN SERVICE AS DRAFT OPTION Indicates He Is Considering Nonmilitary Alternatives to Make System Just RESERVE CALLUP GAINS Senate Approves Bill Giving the President Power to Mobilize HalfMillion JOHNSON WEIGHS CHANGES IN DRAFT | By Benjamin Welles Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/jury-to-look-into-gallos-role-on-peacemaking-in-brooklyn.html | Jury to Look Into Gallos Role On Peacemaking in Brooklyn | By Alfred E Clark | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/lefkowitz-opens-his-campaign-with-walk-in-garment-center.html | Lefkowitz Opens His Campaign With Walk in Garment Center | By Maurice Carroll | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/leftists-object-to-inquiry-delay-insist-on-telling-house-unit-about.html | LEFTISTS OBJECT TO INQUIRY DELAY Insist on Telling House Unit About Antiwar Activities Despite Lack of Counsel SEVERAL INSIST ON BEING HEARD Hearings on Antiwar Action Calm Down Following Two Days of Uproar | By John Herbers Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/liberals-charge-oconnor-raises-religious-issue-rose-assails.html | LIBERALS CHARGE OCONNOR RAISES RELIGIOUS ISSUE Rose Assails Candidates View on Partys Attitude Toward Irish Catholic OCONNOR REMARK ANGERS LIBERALS | By Terence Smith | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/lindsay-walk-in-brooklyn-stirs-pros-and-cons-brownsvilleeast-new.html | Lindsay Walk in Brooklyn Stirs Pros and Cons BrownsvilleEast New York Debates the Value of Visit After the Mayor Leaves | By Murray Schumach | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/london-symphony-closing-fete-but-plans-67-return-to-florida.html | London Symphony Closing Fete But Plans 67 Return to Florida | By Theodore Strongin | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/lunar-orbiter-sends-pictures-of-the-moon-moon-photos-sent-by-lunar.html | Lunar Orbiter Sends Pictures of the Moon MOON PHOTOS SENT BY LUNAR ORBITER | By John Noble Wilford Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/medicaid-called-a-full-coverage-city-health-chief-advises-weighing.html | MEDICAID CALLED A FULL COVERAGE City Health Chief Advises Weighing of Insurance | By Natalie Jaffe | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/milk-dealers-ask-city-to-take-over-distributors-say-they-face-ruin.html | MILK DEALERS ASK CITY TO TAKE OVER Distributors Say They Face Ruin in Price Squeeze | By Barnard Collier | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/miss-ahern-gains-golf-semifinals-miss-hamlin-loses-to-miss-mayhew.html | MISS AHERN GAINS GOLF SEMIFINALS Miss Hamlin Loses to Miss Mayhew in Girls Tourney | By Maureen Orcutt Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |

| Date | URL | Title | Byline | RE Number | RE Date | B Number |
|---|---|---|---|---|---|---|
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/money-called-no-panacea-for-urban-problems-but-gardner-tells-senate.html | Money Called No Panacea for Urban Problems But Gardner Tells Senate Unit Huge Sums Are Needed to Cope With Cities Ills | By Marjorie Hunter Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/moscow-discloses-42-atomic-project-physicist-tells-of-1942-soviet.html | Moscow Discloses 42 Atomic Project Physicist Tells of 1942 Soviet Atom Bomb Project | By Raymond H Anderson Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/music-young-moderns-tanglewood-ends-fete-of-homegrown-works.html | Music Young Moderns Tanglewood Ends Fete of Homegrown Works | By Harold C Schonberg Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/nagle-follows-in-hartford-golf-siderowf-an-amateur-has-a-67-but-is.html | NAGLE FOLLOWS IN HARTFORD GOLF Siderowf an Amateur Has a 67 but Is Disqualified for Not Signing His Card | By Lincoln A Werden Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/net-income-rises-for-world-bank-gain-in-year-puts-reserves-above.html | NET INCOME RISES FOR WORLD BANK Gain in Year Puts Reserves Above 1Billion Mark | By Gerd Wilcke | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/new-tightening-of-credit-coming-policy-of-federal-reserve-will-make.html | NEW TIGHTENING OF CREDIT COMING Policy of Federal Reserve Will Make New Borrowing Even More Difficult NEW TIGHTENING ON CREDIT COMING | By H Erich Heinemann Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/nmu-increases-pensions-to-175-monthly-payments-will-rise-from-150.html | NMU INCREASES PENSIONS TO 175 Monthly Payments Will Rise From 150 on Sept 1 | By Edward A Morrow | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/offices-planned-in-theresa-hote-new-owners-may-convert-all-of.html | OFFICES PLANNED IN THERESA HOTE New Owners May Convert All of Harlem Hostelry | By Thomas W Ennis | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/officials-weigh-superjet-steps-us-may-build-3-versions-of-1800mph.html | OFFICIALS WEIGH SUPERJET STEPS US May Build 3 Versions of 1800MPH Craft | By Evert Clark Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/ousted-lawyer-placed-on-trial-effective-plea-before-house-panel.html | OUSTED LAWYER PLACED ON TRIAL Effective Plea Before House Panel Called Imperiled | By Fred P Graham Special to the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/plane-studies-marine-a-life-off-jersey.html | Plane Studies Marine a Life Off Jersey | By John C Devlin | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/presidents-panel-urges-flexibility-on-pay-and-prices-report.html | PRESIDENTS PANEL URGES FLEXIBILITY ON PAY AND PRICES Report Stresses the Need for Voluntary Restraints to Discourage Inflation REGULAR STUDIES ASKED Unit on LaborManagement Policy Proposes Meetings With Economic Advisers FLEXIBILITY ASKED ON PAY AND PRICES | By David R Jones Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/reischauer-says-japan-and-us-must-be-partners-retiring-us-envoy.html | Reischauer Says Japan and US Must Be Partners Retiring US Envoy Foresees Tokyos Influence in Asia Surpassing Pekings | By Robert Trumbull Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/report-questions-confession-role-coast-survey-challenges-importance.html | REPORT QUESTIONS CONFESSION ROLE Coast Survey Challenges Importance to Prosecution | By Sidney E Zion | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/reprieve-on-wall-st-brokers-sight-brisk-upturn-but-worry-over.html | Reprieve on Wall St Brokers Sight Brisk Upturn but Worry Over Aftermath REPRIEVE SIGHTED BY SOME BROKERS | By Vartanig G Vartan | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/russian-classics-scarce-in-soviet-lack-of-paper-is-blamed-for.html | RUSSIAN CLASSICS SCARCE IN SOVIET Lack of Paper Is Blamed for Dearth of Literary Works | By Peter Grose Special to the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/seminar-to-guide-arts-executives-state-groups-hope-to-train.html | SEMINAR TO GUIDE ARTS EXECUTIVES State Groups Hope to Train Directors for Councils | By Milton Esterow | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/sports-of-our-tv-announcers.html | Sports of Our TV Announcers | By William N Wallace | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/stocks-battered-in-active-trading-market-continues-to-react-to.html | STOCKS BATTERED IN ACTIVE TRADING Market Continues to React to TightMoney Situation as 1048 Issues Fall DOW INDEX DROPS 885 Industrial Average Declines to Lowest Point in 2 Years Xerox Slumps by 15 STOCKS BATTERED IN ACTIVE TRADING | By Jh Carmical | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/stocks-on-amex-fall-on-broad-front.html | Stocks on Amex Fall on Broad Front | By Alexander R Hammer | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/texan-conquers-stone-by-64-64-australian-beats-teammate-bowrey-by.html | TEXAN CONQUERS STONE BY 64 64 Australian Beats Teammate Bowrey by 86 64 to Gain SemiFinals | By Allison Danzig Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/the-dance-variety-at-jacobs-pillow-shawn-mixes-old-new-and-ethnic.html | The Dance Variety at Jacobs Pillow Shawn Mixes Old New and Ethnic Seasoning Clouser Duets Feature of Festivals 9th Week | By Clive Barnes Special To the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/tungsol-company-and-wagner-agree-on-merger-terms-tungsol-concern-to.html | TungSol Company And Wagner Agree On Merger Terms TUNGSOL CONCERN TO BUY WAGNER | By Clare M Reckert | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/university-teachers-begin-leaving-argentina-some-express-doubts.html | University Teachers Begin Leaving Argentina Some Express Doubts About Government Promises of Academic Freedom | By Hj Maidenberg Special to the New York Times | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/vigorous-defender.html | Vigorous Defender | Arthur Kinoy | RE0000647294 | 1994-06-13 | B00000281992 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-19 | https://www.nytimes.com/1966/08/19/archives/youth-in-harlem-to-get-new-help-business-group-to-set-up-junior.html | YOUTH IN HARLEM TO GET NEW HELP Business Group to Set Up Junior Achievement Unit | By Thomas A Johnson | RE0000647294 | 1994-06-13 | B00000281992 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/1-mile-event-draws-field-of-6-buckpasser-to-run-as-entry-with.html | 1 MILE EVENT DRAWS FIELD OF 6 Buckpasser to Run as Entry With Stupendous Quick Pitch Wins on Turf | By Joe Nichols Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/100-mph-trains-due-on-the-lirr-commuter-authority-sends.html | 100 MPH TRAINS DUE ON THE LIRR Commuter Authority Sends Specifications to Suppliers in US and Abroad COST TO BE 90MILLION Ronan Takes First Step in a Vast Improvement Plan  500 Cars in Program 100 MPH TRAINS DUE ON THE LIRR | By Franklin Whitehouse | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/12-held-as-inquiry-on-leftists-ends-2-witnesses-dragged-off-rep.html | 12 HELD AS INQUIRY ON LEFTISTS ENDS 2 Witnesses Dragged Off  Rep Pool Pleased at Data on HardCore Reds House Inquiry on Leftists Ends 2 Dragged From Witness Chair | By John Herbers Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/246million-suit-is-lost-by-state-court-rules-thruway-need-not-repay.html | 246MILLION SUIT IS LOST BY STATE Court Rules Thruway Need Not Repay Part of a Loan That Helped Build Road BIGGEST SUCH SETBACK Authority Is Upheld in Claim It Used Funds to Make Other Improvements Too | By Joseph C Ingraham | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/a-enryigginsired-to-himprove-british-rail-announcers-diction-a.html | A EnryIgginsIred to Himprove British Rail Announcers Diction A EnryIgginsIred to Himprove British Rail Announcers Diction | By W Granger Blair Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/air-strike-ended-after-six-weeks-union-votes-pact-partial-air.html | AIR STRIKE ENDED AFTER SIX WEEKS UNION VOTES PACT Partial Air Service Will Resume Today PARTIAL SERVICE TO RESUME TODAY | By Michael T Kaufman | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/americans-are-seeking-assets-of-a-diamond-concern-in-congo.html | Americans Are Seeking Assets Of a Diamond Concern in Congo AMERICANS SEEK DIAMOND ASSETS | By Edward Cowan Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/amex-in-decline-fifth-day-in-row-losses-widen-with-glamour-stocks.html | AMEX IN DECLINE FIFTH DAY IN ROW Losses Widen With Glamour Stocks Leading Plunge | By Alexander R Hammer | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/antiques-the-complex-rugs-of-islam-mcmullan-collection-is-exhibited.html | Antiques The Complex Rugs of Islam McMullan Collection Is Exhibited in Boston | By Marvin D Schwartz Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/approval-by-2-to-1-opposition-is-greatest-on-the-west-coast-new-law.html | APPROVAL BY 2 TO 1 Opposition Is Greatest on the West Coast  New Law Avoided Airline Strike Ends as Union Out 6 Weeks Agrees to Pact | By David R Jones Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/argentine-scientist-assails-regime.html | Argentine Scientist Assails Regime | By Hj Maidenberg Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/ashe-and-ralston-gain-at-newport-win-quarterfinal-matches-in-hall.html | ASHE AND RALSTON GAIN AT NEWPORT Win QuarterFinal Matches in Hall of Fame Tennis | By Allison Danzig Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/automation-comes-to-drivein-restaurant-orders-and-cooking-done-by.html | Automation Comes to DriveIn Restaurant Orders and Cooking Done by AMF Units Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bendels-devotes-a-shop-to-kloss.html | Bendels Devotes A Shop to Kloss | By Enid Nemy | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/big-ironore-find-reported-in-west-big-ironore-find-reported-in-west.html | Big IronOre Find Reported in West BIG IRONORE FIND REPORTED IN WEST | By Robert A Wright | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/books-of-the-times-private-speech-and-public-speech.html | Books of The Times Private Speech and Public Speech | By Thomas Lask | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/bridge-deceptive-lead-contributes-to-the-downfall-of-declarer.html | Bridge Deceptive Lead Contributes To the Downfall of Declarer | By Alan Truscott | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/candidates-beam-at-johnson-visit-president-appears-upstate-with.html | CANDIDATES BEAM AT JOHNSON VISIT President Appears Upstate With Congressmen | By Warren Weaver Jr Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/chicago-injunction-limits-rights-drive-dr-king-may-defy-it-chicago.html | Chicago Injunction Limits Rights Drive Dr King May Defy It CHICAGO TO LIMIT RIGHTS PROTESTS | By Donald Janson Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/city-acts-to-keep-a-business-here-angry-official-of-brooklyn-firm.html | CITY ACTS TO KEEP A BUSINESS HERE Angry Official of Brooklyn Firm Reconsiders Moving | By Edith Evans Asbury | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/city-gets-a-small-kick-out-of-peles-arrival-brazils-soccer-star-in.html | City Gets a Small Kick Out of Peles Arrival Brazils Soccer Star in Randalls Island Game Tomorrow | By Robert Lipsyte | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/consumer-frauds-thrive-in-ghettos-victimization-of-citys-poor-is.html | CONSUMER FRAUDS THRIVE IN GHETTOS Victimization of Citys Poor Is Found Widespread CONSUMER FRAUDS THRIVE IN GHETTOS | By Ralph Blumenthal | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/court-voids-law-on-textbook-aid-to-church-pupils-new-york-statute.html | COURT VOIDS LAW ON TEXTBOOK AID TO CHURCH PUPILS New York Statute Is Found to Violate Both State and US Constitutions COURT VOIDS LAW ON TEXTBOOK AID | By Leonard Buder | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/craft-are-ready-for-fast-return-all-tested-in-anticipation-of-end.html | CRAFT ARE READY FOR FAST RETURN All Tested in Anticipation of End of the Strike | By Edward Hudson | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/dallas-sprayed-to-halt-epidemic-planes-use-malathion-to-end-an.html | DALLAS SPRAYED TO HALT EPIDEMIC Planes Use Malathion to End an Encephalitis Outbreak | By Martin Waldron Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/dance-new-london-fete-ruth-currier-and-lucas-hoving-provide.html | Dance New London Fete Ruth Currier and Lucas Hoving Provide Excursions Into Satire and Dada | By Clive Barnes Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/deaf-workers-prove-skills-at-bank-posts-pilot-project-begun-in.html | Deaf Workers Prove Skills at Bank Posts Pilot Project Begun in CheckEncoding at National City BANK JOBS FILLED BY DEAF WORKERS | By Norman N Jonas | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/disputed-tally-downs-bombers-krausse-allowed-to-score-as-fan.html | DISPUTED TALLY DOWNS BOMBERS Krausse Allowed to Score as Fan Touches Ball in 2d Game Houk Ejected | By Gerald Eskenazi | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/exprofessor-turns-to-politics-and-runs-for-assembly-here.html | ExProfessor Turns to Politics And Runs for Assembly Here | By Philip H Dougherty | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/foes-of-vietnam-war-plan-a-campaign-in-japan-will-urge-gis-and.html | Foes of Vietnam War Plan a Campaign in Japan Will Urge GIs and Tourists to Resist Policy Boycott of US Goods Sought | By Emerson Chapin Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/gaiety-in-a-congo-city-lubumbashi-is-more-dangerous-than-lusaka-but.html | Gaiety in a Congo City Lubumbashi Is More Dangerous Than Lusaka but More Interesting | By Anthony Lewis Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/hospitals-find-only-slight-rise-in-older-patients.html | Hospitals Find Only Slight Rise in Older Patients | By Martin Tolchin | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/hunt-ended-here-for-lost-radium-health-department-feels-all-places.html | HUNT ENDED HERE FOR LOST RADIUM Health Department Feels All Places Were Covered | By Homer Bigart | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jersey-dairyman-argues-his-case-denies-struggling-farmer-is-to.html | JERSEY DAIRYMAN ARGUES HIS CASE Denies Struggling Farmer Is to Blame for Milk Rise | By Robert E Dallos Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/jets-plan-to-use-only-taliaferro-no-2-passer-to-go-all-the-way-in.html | JETS PLAN TO USE ONLY TALIAFERRO No 2 Passer to Go All the Way in Exhibition Tonight | By Frank Litsky Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/johnson-pledges-slumlord-curbs-in-syracuse-talk-outlines-moves-to.html | JOHNSON PLEDGES SLUMLORD CURBS IN SYRACUSE TALK Outlines Moves to Take the Profit Out of Poverty and Cites Urban Gains BEGINS A 5STATE TOUR He Also Speaks at Buffalo and Ellenville Moves to New England Today Johnson in Syracuse Says Administration Will Act to Take Profit Out of Poverty MORE LEGAL UNITS IN SLUMS PLEDGED President Also Gives Talks at Buffalo and Ellenville  In New England Today | By Robert B Semple Jr Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/latins-suggest-summit-agenda-bogota-declaration-urges-cooperation.html | LATINS SUGGEST SUMMIT AGENDA Bogota Declaration Urges Cooperation for Growth | By Juan de Onis Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lawyer-fined-50-in-inquiry-ouster-plans-appeal-in-a-dispute-on.html | LAWYER FINED 50 IN INQUIRY OUSTER Plans Appeal in a Dispute on UnAmerican Affairs Unit | By Fred P Graham Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/legislators-urge-ferries-rehire-17-40-appeal-for-officers-who-went.html | LEGISLATORS URGE FERRIES REHIRE 17 40 Appeal for Officers Who Went on Strike in 1965 | By Morris Kaplan | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/liberals-in-poll-favor-own-entry-in-governor-race-costello-is.html | LIBERALS IN POLL FAVOR OWN ENTRY IN GOVERNOR RACE Costello Is Reported Backed but Is Reluctant to Run Roosevelt Turned Down LIBERALS IN POLL FAVOR OWN ENTRY | By Terence Smith | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/lucis-dress-approximately-arrives-in-town.html | Lucis Dress Approximately Arrives in Town | By Marylin Bender | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/malaysians-map-drive-with-thais-seek-to-wipe-out-500-red-guerrillas.html | MALAYSIANS MAP DRIVE WITH THAIS Seek to Wipe Out 500 Red Guerrillas on Border | By Peter Braestrup Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/match-race-won-by-bret-hanover-waygone-is-beaten-by-31-lengths-at.html | MATCH RACE WON BY BRET HANOVER Waygone Is Beaten by 31 Lengths at Vernon Downs | By Louis Effrat Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/miss-ahern-and-miss-mayhew-reach-us-junior-golf-final.html | Miss Ahern and Miss Mayhew Reach US Junior Golf Final | By Maureen Orcutt Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/music-old-wine-in-lenox-jorge-bolet-uncorks-some-vintage-liszt.html | Music Old Wine in Lenox Jorge Bolet Uncorks Some Vintage Liszt | By Harold C Schonberg Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/new-testament-is-made-simpler-version-is-a-product-of-10year-effort.html | New Testament Is Made Simpler Version Is a Product of 10Year Effort by Scholars | By Edward B Fiske | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/one-camera-lens-is-faulty-on-lunar-orbiter-highresolution.html | One Camera Lens Is Faulty on Lunar Orbiter HighResolution Photographs Are Blurred Others Are Better Than Expected | By John Noble Wilford Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/pilot-denounces-weather-bureau-calls-forecasting-errors-criminal.html | PILOT DENOUNCES WEATHER BUREAU Calls Forecasting Errors Criminal Negligence | By John P Callahan | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/plague-spreads-north-of-saigon-22-provinces-are-infected-one.html | PLAGUE SPREADS NORTH OF SAIGON 22 Provinces Are Infected One American Stricken | By Eric Pace Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/police-newsletter-woos-lower-east-side-patrolmen-pass-out-10000.html | Police Newsletter Woos Lower East Side Patrolmen Pass Out 10000 Leaflets in a Bid to Win Friends | By Bernard Weinraub | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/prices-drop-in-the-bond-market-to-close-a-week-of-declines-us.html | Prices Drop in the Bond Market To Close a Week of Declines US CREDIT MOVES FACTOR IN TRADE Government Issues Also in Dip but Manage Slight Afternoon Recovery | By John H Allan | RE0000647291 | 1994-06-13 | B00000281989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/senate-approves-johnson-slum-aid-votes-12billion-bill-5322-for.html | SENATE APPROVES JOHNSON SLUM AID Votes 12Billion Bill 5322 for Selected City Areas  GOP Sees Waste SENATE APPROVES JOHNSON SLUM AID | By Marjorie Hunter Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/soviet-gives-us-satellites-data-cosmos-122-weather-report-sent-over.html | SOVIET GIVES US SATELLITES DATA Cosmos 122 Weather Report Sent Over Cold Line SOVIET IS SHARING MORE SPACE DATA | By David Bird | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/soybean-futures-fall-into-slump-decline-from-recent-highs-as.html | SOYBEAN FUTURES FALL INTO SLUMP Decline From Recent Highs as Traders Take Profits WHEAT CONTRACTS ALSO SWEPT DOWN But Corn Prices Manage to Resist Decline Potatoes Display a Mixed Trend | By Elizabeth M Fowler | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/stocks-continue-downward-trend-market-dips-fifth-straight-day-as.html | STOCKS CONTINUE DOWNWARD TREND Market Dips Fifth Straight Day as Declines Edge Out Advances by 873 to 292 AVERAGES AT 64 LEVELS Glamour List Shows Heavy Losses as Xerox Itek and Polaroid Slump STOCKS CONTINUE DOWNWARD TREND | By Jh Carmical | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/texas-gulf-trial-clears-all-but-2-us-court-dismisses-sec-charges.html | TEXAS GULF TRIAL CLEARS ALL BUT 2 US Court Dismisses SEC Charges Against Lamont and 9 Other Insiders All but Two Are Cleared in US Trial of Insiders of Texas Gulf Sulphur Co | By Richard Phalon | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/the-young-dress-the-young-at-east-village-shop.html | The Young Dress the Young at East Village Shop | By Angela Taylor | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/topics-on-professional-fools.html | Topics On Professional Fools | By Elizabeth Moody | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/typical-day-in-little-city-hall-neighbors-aided-amid-tumult.html | Typical Day in Little City Hall Neighbors Aided Amid Tumult | By Sidney E Zion | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/udall-assails-a-redwoods-lumberman.html | Udall Assails a Redwoods Lumberman | By Ew Kenworthy Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/walls-129-leads-by-a-stroke-pacesetter-posts-a-64-on-2d-round-ellis.html | Walls 129 Leads by a Stroke PACESETTER POSTS A 64 ON 2D ROUND Ellis Is Second in Insurance City Open Golf at 130 Boros With 132 Next | By Lincoln A Werden Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/west-germans-insist-their-arms-are-modern.html | West Germans Insist Their Arms Are Modern | By Philip Shabecoff Special To the New York Times | RE0000647291 | 1994-06-13 | B00000281989 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-20 | https://www.nytimes.com/1966/08/20/archives/world-bank-unit-sets-record-loan-150million-credit-to-india-is-the.html | WORLD BANK UNIT SETS RECORD LOAN 150Million Credit to India Is the First Installment of 900Million Deal WILL FINANCE IMPORTS Funds Are Designed to Help Nation Through Current Crisis in Her Economy | By Gerd Wilcke | RE0000647291 | 1994-06-13 | B00000281989 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/13-million-arthritics-surgeon-general-calls-for-drive-to-combat.html | 13 Million Arthritics Surgeon General Calls for Drive to Combat Effects of Crippling Illness | By Howard A Rusk Md | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/7th-ave-seeking-a-fashion-image-garment-industry-aims-to-turn-the.html | 7TH AVE SEEKING A FASHION IMAGE Garment Industry Aims to Turn the Emphasis Away From Its Seamy Side 7th Ave Is Seeking an Image As the Worlds Fashion Center | By Isadore Barmash | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-culture-derivative-and-superlative-the-icon-and-the-axe-an.html | A Culture Derivative and Superlative THE ICON AND THE AXE An Interpretive History of Russian Culture By JamesH Billington 786 pp New York AlfredA Knopf 15 A Culture | By Andrew Field | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-friendly-and-forgiving-mountain-to-climb.html | A FRIENDLY AND FORGIVING MOUNTAIN TO CLIMB | By William Stockdale | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-lusty-era-is-revived-in-wisconsin.html | A LUSTY ERA IS REVIVED IN WISCONSIN | By Shirley Rose Higgins | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-new-julie-a-new-star-a-new-julie-a-new-star.html | A New Julie A New Star A New Julie a New Star | By Ira Peck | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-new-life-for-cape-bretons-old-french-fort.html | A NEW LIFE FOR CAPE BRETONS OLD FRENCH FORT | By Michael Berry | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-silent-partner-for-us-in-asia.html | A Silent Partner For US in Asia | By Peter Braestrup Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-stop-at-almaata-on-the-far-side-of-russia.html | A STOP AT ALMAATA ON THE FAR SIDE OF RUSSIA | By Farnsworth Fowle | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-summer-home-a-winter-home-a-gift-of-land.html | A Summer Home a Winter Home a Gift of Land | By Raymond Ericson | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-thaw-in-east-europes-ice-age-a-thaw-in-east-europes-ice-age.html | A Thaw in East Europes Ice Age A Thaw in East Europes Ice Age | By Edmund Stillman | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/a-tiny-garrison-that-defied-benedict-arnold.html | A TINY GARRISON THAT DEFIED BENEDICT ARNOLD | By Bernard J Malahan | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ackley-foresees-air-fare-decline-says-trend-can-continue-despite.html | ACKLEY FORESEES AIR FARE DECLINE Says Trend Can Continue Despite Excessive Pact Ackley Foresees New Decline In Air Fares Despite the Pact | By Edwin L Dale Jr Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/advertising-abc-and-the-tv-time-jump-networks-magazine-ads-promote.html | Advertising ABC and the TV Time Jump Networks Magazine Ads Promote Early Premieres | By Walter Carlson | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/again-the-question-why-not-reserves.html | Again the Question Why Not Reserves | By Benjamin Welles Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/airlines-resume-half-of-flights-bookings-heavy-virtually-full.html | AIRLINES RESUME HALF OF FLIGHTS BOOKINGS HEAVY Virtually Full Service Due Today as Few Problems Arise at Strikes End MANY PLANES UNFILLED Passenger Flow Is Orderly With Normal Volumes Indicated by Midweek AIRLINES RESUME HALF OF FLIGHTS | By Peter Millones | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/airport-workers-are-smiling-again-business-is-up-as-stranded.html | AIRPORT WORKERS ARE SMILING AGAIN Business Is Up as Stranded Passengers Start Home | By Paul Hofmann | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/amberoid-second-buckpasser-is-victor-in-82600-travers-at-saratoga.html | AMBEROID SECOND Buckpasser Is Victor in 82600 Travers at Saratoga Track BUCKPASSER WINS 82600 TRAVERS | By Joe Nichols Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/an-outline-of-hg-wells-an-outline-of-hg-wells-wells-said-that-two.html | An Outline Of HG Wells An Outline of HG Wells Wells said that two broken legs altered the course of his life | By Godfrey Smith | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/another-hilton-new-hotel-in-st-paul-to-open-thursday.html | ANOTHER HILTON New Hotel in St Paul To Open Thursday | By Sam Newlund | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/another-look-at-a-household-god.html | Another Look at a Household God | By Hilton Kramer | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/applying-a-light-touch-to-a-weighty-problem.html | APPLYING A LIGHT TOUCH TO A WEIGHTY PROBLEM | By Elizabeth Dickens | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/around-the-garden-touch-up.html | AROUND THE GARDEN TOUCH UP | By Joan Lee Faust | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/art-if-you-get-it-what-do-you-do-with-it.html | Art If You Get It What Do You Do With It | By John Canaday | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/article-7-no-title-the-seahorse-by-anthony-masters-352-pp-new-york.html | Article 7  No Title THE SEAHORSE By Anthony Masters 352 pp New York Atheneum 575 | By Frank Littler | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/atom-splitter-on-the-sleepy-susquehanna.html | ATOM SPLITTER ON THE SLEEPY SUSQUEHANNA | By John Milton | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/balkan-nations-spur-contacts-within-the-region-red-lands-make.html | Balkan Nations Spur Contacts Within the Region Red Lands Make Overtures to Greece and Turkey for Closer Relationships | By David Binder Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bankers-predict-interest-rates-will-rise-anew-price-is-no-longer-a.html | BANKERS PREDICT INTEREST RATES WILL RISE ANEW Price Is No Longer a Consideration in Scramable for Funds Official Says  Reserve Board Stiffening Curbs Bankers Predict Interest Rates Will Continue to Move Upward | By H Erich Heinemann | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/belgium-and-congo-discuss-toplevel-meeting.html | Belgium and Congo Discuss TopLevel Meeting | By Edward Cowan Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bird-and-bottle-summer-style-bird-and-bottle-cont.html | Bird and Bottle Summer Style Bird and Bottle Cont | By Craig Claiborne | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bombers-inning-biggest-of-year-revamped-lineup-gets-5-safeties-2.html | BOMBERS INNING BIGGEST OF YEAR Revamped LineUp Gets 5 Safeties 2 Walks and a Hit Batsman in First | By Gerald Eskenazi | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bond-men-start-bargain-hunting-some-convertible-issues-described-as.html | BOND MEN START BARGAIN HUNTING Some Convertible Issues Described as Good Buys After Steep Declines A TREND IS NOTED TO CONVERTIBLES | By Robert D Hershey Jr | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bonn-accused-in-starfighter-crashes.html | Bonn Accused in Starfighter Crashes | By Philip Shabecoff Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bop-combos-jazz-masters-of-the-forties-by-ira-gitler-illustrated.html | Bop Combos JAZZ MASTERS OF THE FORTIES By Ira Gitler Illustrated 290pp New York The Macmillan Company 595 | By Arnold Shaw | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/breakfast-at-tiffanys-now-its-cocktails-at-cartiers.html | Breakfast at Tiffanys Now Its Cocktails at Cartiers | By Virginia Lee Warren | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/breakup-of-nigerian-federation-believed-nearer.html | Breakup of Nigerian Federation Believed Nearer | By Lloyd Garrison Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bridge-the-cement-of-partnership.html | Bridge The Cement of Partnership | By Alan Truscott | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/britain-needs-a-second-industrial-revolution-britain-needs-a-second.html | Britain Needs a Second Industrial Revolution Britain Needs a Second Industrial Revolution Many would ditch sterling as an international currency | By Andrew Shonfield | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/bulbous-bow-improves-tanker-nose-jobs-increase-speed-and-cut-use-of.html | Bulbous Bow Improves Tanker Nose Jobs Increase Speed and Cut Use of Fuel | By Werner Bamberger | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/burgholzer-wins-pace-at-yonkers-provisional-driver-takes-ninth-with.html | BURGHOLZER WINS PACE AT YONKERS Provisional Driver Takes Ninth With Mr K Braden | By Louis Effrat Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cairo-editor-gets-life-as-a-us-spy-amin-convicted-of-having-worked.html | CAIRO EDITOR GETS LIFE AS A US SPY Amin Convicted of Having Worked for the CIA  Insists on Innocence CAIRO EDITOR GETS LIFE AS US SPY | By Hedrick Smith Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/care-and-feeding-of-fall-lawns.html | Care and Feeding Of Fall Lawns | By Edward P Dimond Jr | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/carrying-australias-tax-burden-rankles-2-states.html | Carrying Australias Tax Burden Rankles 2 States | By Tillman Durdin Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/chess-fischer-comes-back-strong.html | Chess Fischer Comes Back Strong | By Al Horowitz | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/city-would-ease-curbs-on-tenants-list-of-undesirable-traits-has.html | CITY WOULD EASE CURBS ON TENANTS List of Undesirable Traits Has Caused Controversy | By Steven V Roberts | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/climax-in-powell-case.html | Climax in Powell Case | By Robert E Tomasson | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/coins-new-life-for-the-o-mint.html | Coins New Life for the O Mint | By Herbert C Bardes | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/cold-comfort-farm-a-season-in-the-life-of-emmanuel-by-marieclaire.html | Cold Comfort Farm A SEASON IN THE LIFE OF EMMANUEL By MarieClaire Blais Translated by Derek Coltman from the French Une Saison Dans la Vie dEmmanuel Introduction by Edmund Wilson 160 pp New York Farrar Straus  Giroux 450 | By Robertson Davies | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/coliseum-spending-2million-to-expand-its-exhibition-space-4th-floor.html | Coliseum Spending 2Million to Expand Its Exhibition Space 4th Floor Extended  Dining Area to Be Biggest in City | By Thomas W Ennis | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/colleges-speed-bond-sales-to-meet-enrollment-surge-colleges-speed.html | Colleges Speed Bond Sales to Meet Enrollment Surge COLLEGES SPEED BOND OFFERINGS | By John H Allan | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/congo-mutineers-may-march-home-move-by-katangese-would-threaten.html | CONGO MUTINEERS MAY MARCH HOME Move by Katangese Would Threaten Central Rule | By Anthony Lewis Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/curtain-going-up-for-wallace-harrison-wallace-harrison.html | Curtain Going Up For Wallace Harrison Wallace Harrison | By Josh Greenfeld | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dance-tchcaikovsky-knew-best-or-did-he.html | Dance Tchcaikovsky Knew Best Or Did He | By Clive Barnes | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/danish-prizes-to-be-presented-at-great-dane-specialty-show.html | Danish Prizes to Be Presented At Great Dane Specialty Show | By Walter R Fletcher | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/dirksen-scores-unamerican-activities-inquiry.html | Dirksen Scores UnAmerican Activities Inquiry | By Ew Kenworthy Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/discovery-by-plan-exploration-and-empire-the-explorer-and-the.html | Discovery By Plan EXPLORATION AND EMPIRE The Explorer and the Scientist in the Winning of the American West By William H Goetzmann Illustrated 656 pp New York Alfred A Knopf 10 | By David Lavender | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/disputes-plague-coast-democrats-aftermath-of-party-election.html | DISPUTES PLAGUE COAST DEMOCRATS Aftermath of Party Election Heightens Normal Strife | By Gladwin Hill Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/drking-planning-to-march-today-will-limit-chicago-protest-to-abide.html | DRKING PLANNING TO MARCH TODAY Will Limit Chicago Protest to Abide by Court Order | By Donald Janson Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/erhard-says-he-will-stay-on-until-1969-election.html | Erhard Says He Will Stay On Until 1969 Election | By Thomas J Hamilton Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/europes-own-shangrila-visitors-to-andorra-deep-in-the-pyrenees.html | EUROPES OWN SHANGRILA Visitors to Andorra Deep in the Pyrenees Divide Their Time Between the Scenery and the TaxFree Shops | By Robert Berkvist | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/father-said-youre-going-to-be-an-actor-father-said-youre-going-to.html | Father Said Youre Going to Be an Actor Father Said Youre Going to Be an Actor | By Kenneth Tynan Mr Tynan Recently Interviewed Sir Lawrence Oliver For the Bbc Here Is An Adaptation of Their Conversationolivier As Hamlet THE OEDIPUS COMPLEX WAS NOT ENTIRELY ABSENT FROM DENMARK | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/for-africa-the-crying-need-is-stability.html | For Africa the Crying Need Is Stability | By Anthony Lewis Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/for-better-cooling.html | For Better Cooling | By Bernard Gladstone | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/foreign-affairs-when-the-left-opens-up.html | Foreign Affairs When the Left Opens Up | By Cl Sulzberger | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/freeing-the-child-as-an-artist.html | Freeing the Child As an Artist | By Olive Evans | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/from-pakistan-to-peru-international-agency-keeps-close-watch-on-its.html | From Pakistan to Peru International Agency Keeps Close Watch on Its Loans World Banks Applicants Face Network of Experts From Pakistan to Peru World Bank Watches Loans Closely APPLICANTS FACE TEAM OF EXPERTS Lending Agency Seeks Aid of Many Consultants in Assessing Projects | By Gerd Wilcke Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/gambling-inquiry-widens-in-nevada-examination-of-tax-evasion-and.html | GAMBLING INQUIRY WIDENS IN NEVADA Examination of Tax Evasion and Ownership Continues CARSON CITY Nev Aug 19 The major challenge of the states 35 years of experimentation in controlled gambling confronted the slender investigative resources of the Nevada Gaming Commission today | By Wallace Turner Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/gardenfresh-preserved-bouquets.html | GardenFresh Preserved Bouquets | By Rhoda Tarantino | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/girl-7-safe-after-two-days-alone-in-woods-of-the-catskills.html | Girl 7 Safe After Two Days Alone in Woods of the Catskills | By Seth S King Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/house-in-kishinev-moldavian-capital-mirrors-history-of-troubled.html | House in Kishinev Moldavian Capital Mirrors History of Troubled Area | By Peter Grose Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/how-the-morgans-roughed-it-roughing-it-cont-roughing-it-cont.html | How The Morgans Roughed It Roughing It Cont Roughing It Cont Roughing It Cont | By Barbara Plumb | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/how-to-master-molehill-maze.html | How to Master Molehill Maze | By Ronald Rood | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/ice-and-fog-are-among-hazards-on-voyages-to-eskimo-villages-us.html | Ice and Fog Are Among Hazards On Voyages to Eskimo Villages US Freighter Is on the Way to 20 Settlements Strewn Along Alaskan Shores | By Homer Bigart | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/immodesty-and-modesty-blaise.html | Immodesty and Modesty Blaise | By Bosley Crowther | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/in-and-out-of-books-mailer.html | IN AND OUT Of BOOKS Mailer | By Christopher LehmannHaupt | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/in-austria-euripides-made-new-euripides-made-new.html | In Austria Euripides Made New Euripides Made New | By Peter Heyworth | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/in-brief-the-right-to-bear-arms-in-brief.html | In Brief THE RIGHT TO BEAR ARMS In Brief | By Carl Bakal 392 Pp McGrawHill 695 | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archiv es/in-israel-memories-of-salome-memories-of-salome.html | In Israel Memories Of Salome Memories of Salome | By James Feron | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-the-cities-no-problem-is-easy.html | In the Cities No Problem Is Easy | By Marjorie Hunter Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/in-the-nation-an-irrelevant-argument-for-more-spending.html | In the Nation An Irrelevant Argument for More Spending | By Arthur Krock | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/independence-near-barbados-eyes-tourism.html | INDEPENDENCE NEAR BARBADOS EYES TOURISM | By Leonard Sloane | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/injury-slows-wills-to-a-walk-and-stalls-dodger-flag-drive.html | Injury Slows Wills to a Walk And Stalls Dodger Flag Drive | By Bill Becker Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/is-the-price-right.html | Is the Price Right | By Robert Lekachman | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/japanese-defend-old-landmarks-but-fear-loss-of-battle-against.html | JAPANESE DEFEND OLD LANDMARKS But Fear Loss of Battle Against Commercialism | By Emerson Chapin Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jets-turn-back-dolphins-by-3114-taliaferro-connects-for-two.html | JETS TURN BACK DOLPHINS BY 3114 Taliaferro Connects for Two Touchdown Passes  Snell Scores Twice JETS TURN BACK DOLPHINS BY 3114 | By Frank Litsky Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/jewish-students-aid-ailing-child-seminarys-summer-camp-helps.html | JEWISH STUDENTS AID AILING CHILD Seminarys Summer Camp Helps Mentally Disturbed | By Bernadette Carey Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/johnson-may-not-have-poll-fever-but-he-has-a-good-case-of-the-poll.html | Johnson May Not Have Poll Fever But He Has a Good Case of the Poll Sniffles Poll Sniffles The worse I do said JFK the more popular I get | By William H Honan | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/johnson-warns-violence-harms-cause-of-justice-concedes-right-to.html | JOHNSON WARNS VIOLENCE HARMS CAUSE OF JUSTICE Concedes Right to Protest but Cites a Responsibility Not to Injure Others TOURS IN NEW ENGLAND Appeals to Prosperous to Understand the Position of the Disadvantaged JOHNSON CAUTIONS ON USING VIOLENCE | By Robert B Semple Jr Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/kathleen-ahern-beaten-in-final-medalist-is-upset-3-and-2-as-she.html | KATHLEEN AHERN BEATEN IN FINAL Medalist Is Upset 3 and 2 as She Loses Putting Touch Against 17YearOld | By Maureen Orcutt Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/ky-junta-facing-problem-in-vote-some-in-saigon-doubt-it-can-win.html | KY JUNTA FACING PROBLEM IN VOTE Some in Saigon Doubt It Can Win Assembly Control | By Charles Mohr Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/legend-and-reality-vienna-by-ilsa-barea-illustrated-381-pp-new-york.html | Legend And Reality VIENNA By Ilsa Barea Illustrated 381 pp New York Alfred A Knopf 795 Legend | By Joseph Wechsberg | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/like-they-could-cut-your-heart-out.html | Like They Could Cut Your Heart Out | By Rex Reed | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lindsay-expects-costello-to-stay-mayor-doubts-deputy-will-seek.html | LINDSAY EXPECTS COSTELLO TO STAY Mayor Doubts Deputy Will Seek Liberal Nomination | By Sydney H Schanberg | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/lobsters-sold-at-a-floating-market-boatmen-slow-up-in-harbor-to-buy.html | Lobsters Sold at a Floating Market Boatmen Slow Up in Harbor to Buy Them While Cruising | By Byron Porterfield Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/majesty-of-the-mighty-oaks.html | Majesty of the Mighty Oaks | By Kenneth Meyer | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/malaysia-new-era-new-problems.html | Malaysia New Era New Problems | By Seymour Topping Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/manual-mowing-with-a-professional-touch.html | Manual Mowing with a Professional Touch | By C Julian Fish | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/marcus-captures-auto-race-tullius-is-second-at-watkins-glen-trails.html | Marcus Captures Auto Race TULLIUS IS SECOND AT WATKINS GLEN Trails Marcus by 5 Seconds in Touring Trophy Race  Bucher Is Victor | By Frank M Blunk Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mays-vs-ruth-177-homers-apart-at-his-present-rate-willie-can-break.html | Mays vs Ruth 177 Homers Apart At His Present Rate Willie Can Break Mark in 1970 | By Leonard Koppett | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/medicine-the-pill-so-far-so-good-but-more-data-needed.html | Medicine The Pill So Far So Good but More Data Needed | By Jane E Brody | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/mercein-once-more-to-play-at-yale.html | Mercein Once More to Play at Yale | By William N Wallace Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/meredith-leads-voter-drive-here-joins-motorcade-in-streets-of.html | MEREDITH LEADS VOTER DRIVE HERE Joins Motorcade in Streets of BedfordStuyvesant | By Will Lissner | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/miss-elizabeth-tracy-cabot-bride-of-bogislav-von-wentzel.html | Miss Elizabeth Tracy Cabot Bride of Bogislav von Wentzel | Special to The New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/monsoon-in-india-brings-out-swing-season-of-romance-sends-new-delhi.html | MONSOON IN INDIA BRINGS OUT SWING Season of Romance Sends New Delhi Women Soaring | By J Anthony Lukas Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/more-progress-needed-for-alliance.html | More Progress Needed for Alliance | By Juan de Onis Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/moses-gets-down-to-earth-in-opening-worlds-fair-site-for-zoo.html | Moses Gets Down to Earth in Opening Worlds Fair Site for Zoo | By Murray Schumach | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/movies-it-surfs-them-right.html | Movies It Surfs Them Right | By Vincent Canby | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/movies-out-of-tune-with-the-world-of-jazz.html | Movies Out of Tune With the World of Jazz | By Howard Thompson | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/music-what-are-contests-worth.html | Music What Are Contests Worth | By Harold C Schonberg | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/navy-yard-area-will-get-us-aid-to-spur-job-rise-city-to-get-lowcost.html | NAVY YARD AREA WILL GET US AID TO SPUR JOB RISE City to Get LowCost Loans From Commerce Unit to Attract New Industries NAVY YARD AREA WILL GET US AID | By Martin Gansberg | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-aerial-tramway-in-the-tetons.html | NEW AERIAL TRAMWAY IN THE TETONS | By Jack Goodman | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-antipoverty-palace-is-a-bright-spot-for-brownsville.html | New Antipoverty Palace Is a Bright Spot for Brownsville SlumDwellers | By McCandlish Phillips | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-homes-offer-a-touch-of-the-old-touch-of-the-old-in-modern-homes.html | New Homes Offer A Touch of the Old TOUCH OF THE OLD IN MODERN HOMES | By William Robbins | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-jerseys-avalon-faces-an-era-of-change.html | NEW JERSEYS AVALON FACES AN ERA OF CHANGE | By Ronald Sullivan | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/new-questions-on-antisemitism-in-russia.html | New Questions on AntiSemitism in Russia | By Peter Grose Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/nihilism-for-the-cameras-eye-the-antideath-league-by-kingsley-amis.html | Nihilism for the Cameras Eye THE ANTIDEATH LEAGUE By Kingsley Amis 307 pp New York Harcourt Brace  World 595 | By George P Elliott | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/no-shortage-of-critics.html | No Shortage of Critics | By Ma Farber | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/now-a-degree-is-path-to-power.html | Now a Degree Is Path to Power | By Fred M Hechinger | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/now-civilians-share-the-beat.html | Now Civilians Share the Beat | By Bernard Weinraub | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/now-north-korea-talks-independence.html | Now North Korea Talks Independence | By Robert Trumbull Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/observer-huacs-smash-may-be-bo-bomb.html | Observer HUACs Smash May Be BO Bomb | By Russell Baker | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/officers-in-argentina-grumble-at-failures-of-ongania-regime.html | Officers in Argentina Grumble At Failures of Ongania Regime | By Hj Maidenberg Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/oneman-dance-marathon-cannibals-and-christians-by-norman-mailer-416.html | ONEMAN DANCE MARATHON CANNIBALS AND CHRISTIANS By Norman Mailer 416 pp New York The DialPress 595 OneMan Marathon | By Wilfrid Sheed | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/orbiter-gets-there-but-all-is-not-clear.html | Orbiter Gets There But All Is Not Clear | By John Noble Wilford Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/orbiter-to-veer-near-moon-today-craft-will-take-closeups-34-miles.html | ORBITER TO VEER NEAR MOON TODAY Craft Will Take CloseUps 34 Miles Above Surface | By John Noble Wilford Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/out-of-chassis-ireland-since-the-rising-by-timothy-patrick-coogan.html | Out of Chassis IRELAND SINCE THE RISING By Timothy Patrick Coogan Illustrated 355 pp New York Frederick A Praeger 695 | By Benedict Kiely | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/personality-industrious-scot-at-schenley-new-chief-recounts-early.html | Personality Industrious Scot at Schenley New Chief Recounts Early Life on Farm in Aberdeenshire John Mackie Began Career in Canada as an Accountant | By Joseph Lelyveld Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/photography-from-a-french-boys-picture-album.html | Photography From a French Boys Picture Album | By Jacob Deschin | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/pirates-triumph-over-cubs-3-t0-2-homer-by-mazeroski-helps-end.html | PIRATES TRIUMPH OVER CUBS 3 T0 2 Homer by Mazeroski Helps End Losing Streak at 3 and Retain First Place PIRATES TRIUMPH OVER CUBS 3 TO 2 | By United Press International | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/poverty-called-chief-riot-cause-puerto-rican-leader-here-says-race.html | POVERTY CALLED CHIEF RIOT CAUSE Puerto Rican Leader Here Says Race Is Incidental | By Henry Raymont | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/readers-report.html | Readers Report | By Martin Levin | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/recordings-gobbi-sings-nebuchadnezzar.html | Recordings Gobbi Sings Nebuchadnezzar | By Raymond Ericson | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/religion-changed-atmosphere-same-attitudes.html | Religion Changed Atmosphere Same Attitudes | By John Cogley | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/roche-is-beaten-aussie-fails-to-win-set-against-richeyashe-bows-to.html | ROCHE IS BEATEN Aussie Fails to Win Set Against RicheyAshe Bows to Californian RICHEY RALSTON GAIN TENNIS FINAL | By Allison Danzig Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/santa-fe-preserves-a-link-with-the-past.html | SANTA FE PRESERVES A LINK WITH THE PAST | By W Thetford Leviness | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/science-the-valley-is-mostly-hidden.html | Science The Valley Is Mostly Hidden | By Walter Sullivan | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sea-unions-fight-for-honest-label-seek-us-law-to-publicize-ships.html | SEA UNIONS FIGHT FOR HONEST LABEL Seek US Law to Publicize Ships Flag of Registry | By Tania Long | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/septembers-heroes-on-an-august-day-septembers-heroes-on-an-august.html | Septembers Heroes On an August Day Septembers Heroes on an August Day | By Eliot Asinof | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/shopping-center-is-colonial-copy-builder-in-jersey-financed-project.html | SHOPPING CENTER IS COLONIAL COPY Builder in Jersey Financed Project to Control Use SHOPPING CENTER IS COLONIAL COPY | By Byron Porterfield Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/speaking-of-books-the-seventeenth-novel-the-seventeenth-novel.html | SPEAKING OF BOOKS The Seventeenth Novel The Seventeenth Novel | By Anthony Burgess | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sports-festival-a-ball-for-youths-but-adults-are-worn-out-keeping.html | SPORTS FESTIVAL A BALL FOR YOUTHS But Adults Are Worn Out Keeping Them in Line | By Jonathan Randal | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sports-of-the-times-emmett-the-great.html | Sports of The Times Emmett The Great | By Joseph Durso | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/sprawling-county-fairs-find-grass-roots-are-still-green-county.html | Sprawling County Fairs Find Grass Roots Are Still Green County Fairs Find Grass Roots Green | By Leonard Sloane Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/squeeze-in-supply-stirs-bumper-crop-of-potato-traders-potato.html | Squeeze in Supply Stirs Bumper Crop Of Potato Traders POTATO FUTURES EXCITE TRADERS | By Elizabeth M Fowler | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/stamps-four-from-britain-to-boost-industry.html | Stamps Four From Britain To Boost Industry | By David Lidman | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/strange-things-in-red-rocks.html | Strange Things in Red Rocks | By Val Adams | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/summer-seminar-promotes-peace-students-at-camp-are-from-all-over.html | SUMMER SEMINAR PROMOTES PEACE Students at Camp Are From All Over the World | By William Borders Special to the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/supply-of-fuel-held-plentiful-coal-oil-reserves-said-to-top-needs.html | SUPPLY OF FUEL HELD PLENTIFUL Coal Oil Reserves Said to Top Needs Beyond 1980 | By John L Hess Special to the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/tandy-updated-the-irish-answer-by-tony-gray-429-pp-boston-little.html | Tandy Updated THE IRISH ANSWER By Tony Gray 429 pp Boston Little Brown  Co 695 | By Sean White | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/television-i-think-i-ought-to-mention-i-was-blacklisted.html | Television I Think I Ought to Mention I Was Blacklisted | By Millard Lampell | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/tfx-controversy-boiling-again-as-senate-bars-funds-for-f111b.html | TFX Controversy Boiling Again As Senate Bars Funds for F111B | By Hanson W Baldwin | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-american-way-of-crime.html | The American Way of Crime | By George Gent | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-best-in-jazz-in-months-and-live.html | The Best in Jazz in Months and Live | By John S Wilson | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-church-renewed-the-fourth-session-the-debates-and-decrees-of.html | The Church Renewed THE FOURTH SESSION The Debates and Decrees of Vatican Council II Sept 14 to Dec 8 1965 By Xavier Rynne 359 pp New York Farrar Straus  Giroux 550 | By James Finn | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-karma-of-vietnams-buddhists-karma-of-vietnams-buddhists.html | The Karma of Vietnams Buddhists Karma of Vietnams Buddhists | By Max Clos | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-law-so-they-dont-talk.html | The Law So They Dont Talk | By Sidney E Zion | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-merchants-view-economy-confused-but-the-consumer-is-still.html | The Merchants View Economy Confused but the Consumer Is Still Buying | By Herbert Koshetz | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-papers-and-labor-closing-of-tribune-fails-to-clear-way-toward-a.html | The Papers and Labor Closing of Tribune Fails to Clear Way Toward a Solution of Union Problems The Papers and Labor Closing of Tribune Fails to Clear Way Toward Agreement VARIED PROBLEMS REMAIN IN MERGER Extended Negotiations Bring Fears of Recurrence of a Citywide Crisis in 67 | By Ah Raskin | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-pianos-thunder-busoni.html | The Pianos Thunder Busoni | By Howard Klein | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-rialto-promises-news-of-the-rialto-two-musicals-are-promised.html | The Rialto Promises News of the Rialto Two Musicals Are Promised | By Lewis Funke | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/the-week-in-finance-lingering-shortage-of-funds-stirs-turmoil-in.html | The Week in Finance Lingering Shortage of Funds Stirs Turmoil in Stock and Bond Markets The Week in Finance | By Thomas E Mullaney | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/trenton-pushing-shop-mall-plans-end-of-suit-clears-way-for-new.html | TRENTON PUSHING SHOP MALL PLANS End of Suit Clears Way for New Center Downtown TRENTON PUSHING SHOP MALL PLANS | By Lawrence OKane | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/turbulence-role-in-crash-studied-nebraska-disaster-reopens-question.html | TURBULENCE ROLE IN CRASH STUDIED Nebraska Disaster Reopens Question of Violent Air | By Evert Clark Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/undefeated-woody-still-looking-for-a-break-heavyweight-fights.html | Undefeated Woody Still Looking For a Break Heavyweight Fights Persol at Garden Thursday Night | By Robert Lipsyte | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/unlisted-stocks-decline-sharply-american-exchange-issues-also-show.html | UNLISTED STOCKS DECLINE SHARPLY American Exchange Issues Also Show Large Drops | By Alexander R Hammer | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-computers-help-thwart-vietcong-computers-help-to-thwart-enemy.html | US Computers Help Thwart Vietcong COMPUTERS HELP TO THWART ENEMY | By William M Beecher Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-fights-thefts-at-vietnam-port-pilferage-laid-to-workers-of.html | US FIGHTS THEFTS AT VIETNAM PORT Pilferage Laid to Workers of American Company | By Rw Apple Jr Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/us-reds-assail-moscow-on-jews-draft-resolution-contends.html | US REDS ASSAIL MOSCOW ON JEWS Draft Resolution Contends AntiSemitism Persists | By Irving Spiegel | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/vesper-boat-club-first-to-qualify-gains-world-berth-winning.html | VESPER BOAT CLUB FIRST TO QUALIFY Gains World Berth Winning PairWithCoxswain Final Vespers Pair With Coxswain Wins Berth for World Regatta | By Steve Cady Special to the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/vietnam-emerges-as-oregon-issue-but-hatfield-and-duncan-shy-at.html | VIETNAM EMERGES AS OREGON ISSUE But Hatfield and Duncan Shy at Mention in Senate Race | By Lawrence E Davies Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/vietnam-town-glad-and-sad-about-new-gi-base.html | Vietnam Town Glad and Sad About New GI Base | By Eric Pace Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wall-and-ellis-lead-field-by-four-shots-at-hartford-wall-and-ellis.html | Wall and Ellis Lead Field By Four Shots at Hartford WALL AND ELLIS SHARE GOLF LEAD | By Lincoln A Werden Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wall-st-spurs-computer-usuage-data-chiefs-at-2-exchanges-lead.html | WALL ST SPURS COMPUTER USUAGE Data Chiefs at 2 Exchanges Lead Automation Drive Wall Street Is Increasing Its Use of Computers | By William D Smith | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/war-issue-minor-in-new-england-personalities-are-stressed-in-senate.html | WAR ISSUE MINOR IN NEW ENGLAND Personalities Are Stressed in Senate Campaigns | By John H Fenton Special to the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/warning-signal-for-moderates.html | Warning Signal for Moderates | By Tom Wicker | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/west-german-boating-thrives-on-brisk-breeze-of-popularity.html | West German Boating Thrives On Brisk Breeze of Popularity | By Philip Shabecoff Special to the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/what-price-data-distortions-noted.html | What Price Data Distortions Noted | By Harold S Taylor | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/white-power-has-ugly-side-too.html | White Power Has Ugly Side Too | By Donald Janson Special to the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/women-voters-ask-new-county-board-replacement-of-supervisors-sought.html | WOMEN VOTERS ASK NEW COUNTY BOARD Replacement of Supervisors Sought in Westchester | By Merrill Folsom Special To the New York Times | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/wood-field-and-stream-regulations-are-relaxed-for-gunners-with.html | Wood Field and Stream Regulations Are Relaxed for Gunners With Increase in Ducks and Geese | By Oscar Godbout | RE0000647295 | 1994-06-13 | B00000281993 |
| 1966-08-21 | https://www.nytimes.com/1966/08/21/archives/work-it-has-been-said-is-ennobling-and-many-modern-nobles-seem-to.html | Work It Has Been Said Is Ennobling  And Many Modern Nobles Seem to Act Accordingly | By Angela Taylor | RE0000647295 | 1994-06-13 | B00000281993 |

| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/2-toledo-papers-adopt-ethics-code-blade-and-times-will-limit.html | 2 TOLEDO PAPERS ADOPT ETHICS CODE Blade and Times Will Limit Criminal News Coverage in Fairness to Accused 2 Toledo Papers Adopt Code of Ethics on Trials | By Farnsworth Fowle | RE0000668585 | 1994-06-13 | B00000296749 |
|---|---|---|---|---|---|---|
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/6-rights-leaders-clash-on-tactics-in-equality-drive-meredith.html | 6 RIGHTS LEADERS CLASH ON TACTICS IN EQUALITY DRIVE Meredith Asserts Negroes Should Take Law Into Their Own Hands if Attacked DR KING HITS VIOLENCE Carmichael Wilkins Young and McKissick Also Give Views in TV Discussion 6 RIGHTS LEADERS DIFFER ON TACTICS | By John Herbers Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/advertising-overseas-assignments-grow.html | Advertising Overseas Assignments Grow | By Walter Carleson | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/airlines-nearing-normal-service-but-end-of-strike-does-not-bring.html | AIRLINES NEARING NORMAL SERVICE But End of Strike Does Not Bring Rush in Business  Pickup Foreseen Today | By Peter Millones | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/airmen-at-us-base-in-france-restless-and-uncertain-of-future.html | Airmen at US Base in France Restless and Uncertain of Future | By John L Hess Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/asians-doubt-us-can-stabilize-area-with-armed-force-asians-doubt-us.html | Asians Doubt US Can Stabilize Area With Armed Force Asians Doubt US Armed Force Can Pacify Area | By Harrison E Salisbury | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/books-of-the-times-a-nobel-for-norman.html | Books of The Times A Nobel for Norman | By Eliot FremontSmith | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bridge-book-about-duplicate-bridge-provides-original-thinking.html | Bridge Book About Duplicate Bridge Provides Original Thinking | By Alan Truscott | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/british-economy-seen-cooling-off-falloff-in-overheated-pace-tied-to.html | BRITISH ECONOMY SEEN COOLING OFF FallOff in Overheated Pace Tied to Deflationary Bids and WagePrice Freeze FACTORY OUTPUT LAGS Slowdown Is Also Reflected in Unemployment Figures and Retail Price Index BRITISH ECONOMY SEEN COOLING OFF | By W Granger Blair Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/bronx-church-follows-its-parishioners-to-queens.html | Bronx Church Follows Its Parishioners to Queens | By Edward B Fiske | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/cairo-dooms-7-found-guilty-of-plot-to-kill-nasser.html | Cairo Dooms 7 Found Guilty of Plot to Kill Nasser | By Hedrick Smith Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/celanese-executive-sees-gain-in-the-variety-of-new-fabrics-fabric.html | Celanese Executive Sees Gain In the Variety of New Fabrics FABRIC VARIETIES FOUND INCREASING | By Isadore Barmash | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/chess-recovering-the-exchange-is-sometimes-an-unwise-move.html | Chess Recovering the Exchange Is Sometimes an Unwise Move | By Al Horowitz | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/city-considering-a-sports-park-over-most-of-worlds-fair-site.html | City Considering a Sports Park Over Most of Worlds Fair Site Modeled on Center in Tokyo It Would Be Adaptable for Future World Olympics FAIR SITE WEIGHED AS A SPORTS PARK | By Will Lissner | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dining-in-a-modern-tower.html | Dining in a Modern Tower | By Craig Claiborne | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/dr-king-and-500-jeered-in-5mile-chicago-march-dr-king-and-500-are.html | Dr King and 500 Jeered In 5Mile Chicago March Dr King and 500 Are Jeered by Whites in 5Mile Chicago March | By Donald Janson Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/educational-tv-net-to-cover-state-conventions.html | Educational TV Net to Cover State Conventions | By Val Adams | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/eisenhower-asks-military-training-for-all-youths.html | Eisenhower Asks Military Training for All Youths | By Ms Handler Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/fashion-industry-falling-under-the-sway-of-knitwear.html | Fashion Industry Falling Under the Sway of Knitwear | By Enid Nemy | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/flier-is-rescued-in-connecticut-after-6-days-in-plane-wreckage.html | Flier Is Rescued in Connecticut After 6 Days in Plane Wreckage TRAPPED 6 DAYS FLIER IS RESCUED | By Arnold H Lubasch | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/governors-home-picketed-lightly-demonstration-against-rent-rises-is.html | GOVERNORS HOME PICKETED LIGHTLY Demonstration Against Rent Rises is Good Humored | By John Sibley Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/in-the-end-a-chemist-and-a-nuclear-physicist-are-one-two-in-this.html | In the End a Chemist and a Nuclear Physicist Are One Two in This Years Milk Run Buschmann Wins Milk Run Decisively | By Lloyd E Millegan | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/jakobovits-takes-chief-rabbi-post-5th-ave-synagogue-leader-accepts.html | JAKOBOVITS TAKES CHIEF RABBI POST 5th Ave Synagogue Leader Accepts British Call | By Irving Spiegel | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/jets-no1-critic-is-not-impressed-ewbank-says-team-falls-short-of.html | JETS NO1 CRITIC IS NOT IMPRESSED Ewbank Says Team Falls Short of Capabilities | By Frank Litsky Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/johnson-meets-pearson-topics-include-vietnam-johnson-and-pearson.html | Johnson Meets Pearson Topics Include Vietnam Johnson and Pearson Confer on Vietnam War | By Robert B Semple Jr Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/lemnitzer-to-rule-soon-on-disputed-belgian-site-for-nato.html | Lemnitzer to Rule Soon on Disputed Belgian Site for NATO Headquarters | By Edward Cowan Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/loser-victimized-by-cramp-in-legs-ralston-capitalizes-on-his.html | LOSER VICTIMIZED BY CRAMP IN LEGS Ralston Capitalizes on His Superior Serve in Battle Marked by FlareUps | By Allison Danzig Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/machine-tool-orders-for-july-fell-sharply-from-june-level-months.html | Machine Tool Orders for July Fell Sharply From June Level Months 1475Million Total However Is 21 Above Mark Set During 65 | By William M Freeman | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/merger-trends-assessed-abroad-question-is-raised-whether-wave-of.html | MERGER TRENDS ASSESSED ABROAD Question Is Raised Whether Wave of Industry LineUps Signals Return to Cartels COMPETITION IS FACTOR Survey Finds Business and Governments Overseas Tuned to Consolidation MERGER TRENDS ASSESSED ABROAD | By Gerd Wilcke | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/mexicans-plight-in-us-schools-hit-high-dropout-rate-linked-to-use.html | MEXICANS PLIGHT IN US SCHOOLS HIT High Dropout Rate Linked to Use of English in Class | By Ma Farber | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/morrison-thomas-star-as-receivers-teams-ground-attacks-are.html | MORRISON THOMAS STAR AS RECEIVERS Teams Ground Attacks Are Ineffectual Giants Win 3d Straight Exhibition | By William N Wallace Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/music-traditional-tanglewood-finale-beethoven-9th-restored-to-its.html | Music Traditional Tanglewood Finale Beethoven 9th Restored to Its Climactic Place Miss Darre Is a Soloist in Weekends Events | By Harold C Schonberg Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/new-men-sought-for-dock-work-longshore-register-closed-since-april.html | NEW MEN SOUGHT FOR DOCK WORK Longshore Register Closed Since April to Be Opened | By George Horne | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/new-subway-is-urged-to-spur-downtown-growth.html | New Subway Is Urged to Spur Downtown Growth | By Henry Raymont | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/ongania-presses-tax-collections-argentine-business-is-told-to-pay.html | ONGANIA PRESSES TAX COLLECTIONS Argentine Business Is Told To Pay to Show Support | By H J Maidenberg Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/orbiter-1-moves-to-within-36-miles-of-the-moon-craft-transmits.html | Orbiter 1 Moves to Within 36 Miles of the Moon Craft Transmits First Clear HighResolution Picture of Far Side of the Sphere | By John Noble Wilford Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/paterson-sniper-hits-windshields-policeman-fired-at-as-he-arrives.html | PATERSON SNIPER HITS WINDSHIELDS Policeman Fired At as He Arrives to Investigate | By Michael Stern Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/personal-finance-on-womens-rights-personal-finance-on-womens-rights.html | Personal Finance On Womens Rights Personal Finance On Womens Rights and Responsibilities | By Sal Nuccio | RE0000668585 | 1994-06-13 | B00000296749 |

| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/posey-caldwell-score-in-porsche-move-up-from-6th-in-rain-in-watkins.html | POSEY CALDWELL SCORE IN PORSCHE Move Up From 6th in Rain in Watkins Glen Race | By Frank M Blunk Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
|---|---|---|---|---|---|---|
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/santos-of-brazil-pops-benfica-40-play-halted-for-15-minutes-at.html | SANTOS OF BRAZIL POPS BENFICA 40 Play Halted for 15 Minutes at Downing Stadium by Unruly Spectators | By Gerald Eskenazi | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/scar-removal-found-to-reduce-repeaters-among-exconvicts-surgery-to.html | Scar Removal Found to Reduce Repeaters Among ExConvicts Surgery to Remove Deformities Found to Reduce Repeaters Among ExConvicts Here | By Sydney H Schanberg | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/scientists-urged-to-condemn-us-war-role-and-house-inquiry-targets.html | SCIENTISTS URGED TO CONDEMN US War Role and House Inquiry Targets at World Parley | By Raymond H Anderson Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/sports-of-the-times-proud-president.html | Sports of The Times Proud President | By Joe Nichols | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/st-catharines-eight-outrows-union-bc-crew-vesper-fifth.html | St Catharines Eight Outrows Union BC Crew Vesper Fifth | By Steve Cady Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/stock-facts-and-timing-texas-gulf-ruling-centers-on-the-use-of.html | Stock Facts and Timing Texas Gulf Ruling Centers on the Use Of Material Data by Company Insiders TEXAS GULF CASE AN EXAMINATION | BY Richard Phalon | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/study-urges-care-in-antibiotic-use-serious-hazard-to-man-seen-by-an.html | STUDY URGES CARE IN ANTIBIOTIC USE Serious Hazard to Man Seen by an FDA Panel in the Doses Given Animals Study Urges Caution in Antibiotic Use | By Jane E Brody | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/sukarno-still-struggling-to-hold-on-in-indonesia-stronger-than.html | Sukarno Still Struggling To Hold On in Indonesia Stronger Than Outsiders Have Thought He Faces the New Military Regime in a Fight Crucial to Southeast Asia Sukarno Fights for Political Survival | By Seymour Topping Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/thai-hinterland-worried-by-reds-officials-in-south-want-help-to.html | THAI HINTERLAND WORRIED BY REDS Officials in South Want Help to Thwart Any Drive | By Peter Braestrup Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/the-two-faces-of-west-114th-st-slums-cleaned-out-but-ghettos-spirit.html | The Two Faces of West 114th St Slums Cleaned Out But Ghettos Spirit Is Still a Threat WEST 114TH ST SHOWS 2 FACES | By Steven V Roberts | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/the-village-gate-presents-carmen-mccrae.html | The Village Gate Presents Carmen McCrae | By Sidney E Zion | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/theater-tickets-to-go-up-in-fall-top-price-for-one-musical-15.html | Theater Tickets to Go Up in Fall Top Price for One Musical 15 | By Sam Zolotow | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/therell-always-be-an-england.html | Therell Always Be an England | By Herbert L Matthews | RE0000668585 | 1994-06-13 | B00000296749 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/touring-president-uses-republicans-to-aid-democrats-presidents-tour.html | Touring President Uses Republicans To Aid Democrats PRESIDENTS TOUR HANDCUFFS GOP | By Warren Weaver Jr Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/us-charts-plan-for-full-crews-seeks-to-prevent-delays-on-shipments.html | US CHARTS PLAN FOR FULL CREWS Seeks to Prevent Delays on Shipments to Vietnam | By Edward A Morrow | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/us-pilots-curbed-to-halt-mistakes-in-attacks-at-sea-westmoreland.html | US PILOTS CURBED TO HALT MISTAKES IN ATTACKS AT SEA Westmoreland Issues Order After Raid That Killed 2 on Cutter Off Vietnam GENERALS TONE STERN Firm Identification Stressed in Weeks 2d Order Aimed at Preventing Errors | By Rw Apple Jr Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/walls-266-wins-in-hartford-golf-cards-68-in-final-round-to-beat.html | WALLS 266 WINS IN HARTFORD GOLF Cards 68 in Final Round to Beat Ellis by 2 Strokes | By Lincoln A Werden Special To the New York Times | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/wheeling-folk-music-and-steely-city-and-a-company-seeking-to-regain.html | Wheeling Folk Music and Steely City and a Company Seeking to Regain Their Past Fame WHEELING WVA MUSIC AND STEEL | By Robert A Ivright | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/whos-afraid-of-edward-albees-new-house.html | Whos Afraid of Edward Albees New House | By Lisa Hammel | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-22 | https://www.nytimes.com/1966/08/22/archives/yanks-beat-as-73-for-downing-ford-will-undergo-checkup-on-arm-in.html | Yanks Beat As 73 for Downing Ford Will Undergo CheckUp on Arm in Houston | By Joseph Durso | RE0000668585 | 1994-06-13 | B00000296749 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/2-scientists-denounce-evidence-against-sobell.html | 2 Scientists Denounce Evidence Against Sobell | By Sidney E Zion | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/597-stocks-decline-in-amex-setback-as-trading-swells.html | 597 Stocks Decline In Amex Setback As Trading Swells | By William D Smith | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/65-uprising-in-indonesia-study-in-red-blundering-following-is-the.html | 65 Uprising in Indonesia Study in Red Blundering Following is the second of a series of four dispatches on Indonesia by The New York Timess chief correspondent in Southeast Asia who recently traveled through the country The 1965 Uprising in Indonesia A Communist Debacle Laid to Blundering | By Seymour Topping Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/a-green-beret-is-the-victor-in-skirmish-here-3-accused-of-assault.html | A green Beret Is the Victor in Skirmish Here 3 Accused of Assault on Soldier and His Father Are Mauled in Battle | By Jack Roth | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/advertising-an-ironic-newspaper-trend.html | Advertising An Ironic Newspaper Trend | By Walter Carlson | RE0000668592 | 1994-06-13 | B00000296756 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/argentine-college-reopens-in-turmoil-argentine-school-scene-of.html | Argentine College Reopens in Turmoil ARGENTINE SCHOOL SCENE OF PROTEST | By Hj Maidenberg Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/beatles-strike-serious-note-in-press-talk-group-opposes-the-war-in.html | Beatles Strike Serious Note in Press Talk Group Opposes the War in Vietnam as Being Wrong | By Robert E Dallos | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/big-store-chains-set-profit-marks-federated-and-associated-both.html | BIG STORE CHAINS SET PROFIT MARKS Federated and Associated Both Score Large Gains BIG STORE CHAINS SET PROFIT MARKS | By Clare M Reckert | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/bonn-suspends-air-force-chief-panitzki-relieved-of-duty-by-von.html | BONN SUSPENDS AIR FORCE CHIEF Panitzki Relieved of Duty by Von Hassel After General Asks Defense ShakeUp BONN SUSPENDS AIR FORCE CHIEF | By Thomas J Hamilton Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/books-of-the-times-absolute-power-corrupts-absolutely.html | Books of The Times Absolute Power Corrupts Absolutely | By Thomas Lask | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/bridge-discard-of-a-useless-heart-helps-declarer-make-slam.html | Bridge Discard of a Useless Heart Helps Declarer Make Slam | By Alan Truscott | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/british-pay-freeze-seen-as-periling-productivity-problem-underlined.html | British Pay Freeze Seen as Periling Productivity Problem Underlined in Test Case Involving an Accord CompanyUnion Settlement Is at Odds With New Curb | By W Granger Blair Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cairo-to-permit-us-ships-visit-reversal-of-policy-sanctions-call-by.html | CAIRO TO PERMIT US SHIPS VISIT Reversal of Policy Sanctions Call by 2 Destroyers | By Hedrick Smith Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/canadian-unions-set-rail-strike-walkout-planned-for-friday.html | CANADIAN UNIONS SET RAIL STRIKE Walkout Planned for Friday  Parliament Summoned | By John M Lee Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cincinnati-symphony-in-israel-ends-weeks-visit-to-applause.html | Cincinnati Symphony in Israel Ends Weeks Visit to Applause | By James Feron Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/city-red-tape-delays-attempts-to-carry-out-poverty-projects.html | City Red Tape Delays Attempts To Carry Out Poverty Projects | By John Kifner | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/colombia-revises-rates-of-exchange-colombia-alters-exchange-rates.html | Colombia Revises Rates of Exchange COLOMBIA ALTERS EXCHANGE RATES | By Juan de Onis Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/commodities-august-soybean-contract-a-recordbreaker-goes-out-near.html | Commodities August Soybean Contract a RecordBreaker Goes Out Near Peak LAST OF OLD CROP RISES 10C LIMIT 5000Bushel Unit Advances 7500 in Year Distant Corn Reaches Highs | By Elizabeth M Fowler | RE0000668592 | 1994-06-13 | B00000296756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/cubs-rout-mets-with-12-hits-84-hundley-belts-2run-homer-holtzman-is.html | CUBS ROUT METS WITH 12 HITS 84 Hundley Belts 2Run Homer  Holtzman Is Victor | By Deans McGowen Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/curb-on-leftists-called-unneeded-existing-laws-block-help-to-foes.html | CURB ON LEFTISTS CALLED UNNEEDED Existing Laws Block Help to Foes in Vietnam Official Tells House Panel CURB ON LEFTISTS CALLED UNNEEDED | By Ew Kenworthy Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/favorite-scores-on-sloppy-track-lovato-mount-480-runs-1-18-miles-in.html | FAVORITE SCORES ON SLOPPY TRACK Lovato Mount 480 Runs 1 18 Miles in 148 45  Reluctant Pearl 2d | By Joe Nichols Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/fda-seeks-curb-on-drugs-in-food-wants-to-prohibit-residues-of.html | FDA SEEKS CURB ON DRUGS IN FOOD Wants to Prohibit Residues of Antibiotics in Flesh | By Jane E Brody | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/flying-saucer-might-be-a-ball-of-ionized-air-electronics-editor.html | Flying Saucer Might Be a Ball of Ionized Air Electronics Editor Believes Objects Could Be Corona Discharge of Power Line | By Evert Clark Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/fog-displaying-those-collected-things.html | Fog Displaying Those Collected Things | By Lisa Hammel | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/franchisers-get-academic-advice-42-executives-at-harvard-for.html | FRANCHISERS GET ACADEMIC ADVICE 42 Executives at Harvard for TradeGroup Seminar | By John H Fenton Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/free-dog-school-opens-in-park-city-sponsors-sessions-to-train-pets.html | Free Dog School Opens in Park City Sponsors Sessions to Train Pets | By Philip H Dougherty | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/gloom-and-optimism-on-wall-st-investor-gloom-and-touch-of-optimism.html | Gloom and Optimism on Wall St Investor Gloom and Touch of Optimism Pervade Wall Street | By Vartanig Vartan | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/goldberg-calls-us-firm-on-nationalist-chinas-seat-in-un.html | Goldberg Calls US Firm on Nationalist Chinas Seat in UN | By Benjamin Welles Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/harlems-a-way-to-flee-harlem-youngsters-act-themselves-to-find.html | HARLEMS A WAY TO FLEE HARLEM Youngsters Act Themselves To Find Themselves | By Thomas A Johnson | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/hickory-blaze-2d-one-length-back-pay-dirt-driven-by-avery-kept-in.html | HICKORY BLAZE 2D ONE LENGTH BACK Pay Dirt Driven by Avery Kept in Front in Stakes for 2YearOld Trotters | By Louis Effrat Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/humphrey-pays-exchange-a-visit-lunches-on-wall-street-and-talks.html | HUMPHREY PAYS EXCHANGE A VISIT Lunches on Wall Street and Talks About Vietnam HUMPHREY PAYS EXCHANGE A VISIT | By Robert Metz | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/in-the-nation-even-hercules-had-his-limitations.html | In The Nation  Even Hercules Had his Limitations | By Arthur Krock | RE0000668592 | 1994-06-13 | B00000296756 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/inspectors-phd-thesis-spurs-police-reform-leary-and-garelik-commend.html | Inspectors PhD Thesis Spurs Police Reform Leary and Garelik Commend Proposal by Officer Research Office Head Calls for Transfer of Unit | By Bernard Weinraub | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/johnson-and-the-strike-presidents-reputation-as-enforcer-of.html | Johnson and the Strike Presidents Reputation as Enforcer Of Stabilization Appears to Be Hurt | By David R Jones Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/kennedy-to-stump-nation-at-urging-of-candidates-kennedy-to-stump.html | Kennedy to Stump Nation At Urging of Candidates KENNEDY TO STUMP NATION FOR PARTY | By Warren Weaver Jr Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/kiss-smith-skips-us-title-tennis-no-1-star-will-not-defend-will.html | KISS SMITH SKIPS US TITLE TENNIS No 1 Star Will Not Defend  Will Rest in Australia | By Charles Friedman | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/labor-chiefs-back-aid-to-latinamerican-unions.html | Labor Chiefs Back Aid to LatinAmerican Unions | By Damon Stetson Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/liberals-to-seek-the-governorship-first-such-move-in-partys-22.html | LIBERALS TO SEEK THE GOVERNORSHIP First Such Move in Partys 22 Years Poses a Threat to Democrats Chances DRIVE IS PLANNED BY CONSERVATIVES | By Terence Smith | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/marauding-bandits-prey-on-villagers-in-india-gangs-a-tradition-in.html | Marauding Bandits Prey on Villagers in India Gangs a Tradition in Region Loot Kidnap and Murder | By J Anthony Lukas Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/market-tumbles-to-new-1966-lows-dow-drops-1259-key-indicator-falls.html | MARKET TUMBLES TO NEW 1966 LOWS DOW DROPS 1259 Key Indicator Falls to Feb 10 64 Level as 1147 Issues Dip MARKET TUMBLES TO NEW 1966 LOWS | By John J Abele | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/mayor-says-city-needs-50billion-in-10year-us-aid-he-tells-senate.html | MAYOR SAYS CITY NEEDS 50BILLION IN 10YEAR US AID He Tells Senate Panel Sum Is Vital to Make New York Livable and Exciting KENNEDY SCORES FIGURE Senator Says It Is Totally Unrealistic Amount City Now Gets Is Disputed MAYOR ASKS US FOR 50BILLION | By Marjorie Hunter Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/most-bond-prices-dip-as-credit-cost-points-still-higher-bonds-most.html | Most Bond Prices Dip as Credit Cost Points Still higher Bonds Most Prices Ease as Cost of Credit Points Upward TREASURY ISSUES MANAGE TO CLIMB But Traders Regard Rally as Technical Southern Bell Sets Big Offering | By H Erich Heinemann | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/music-maria-stader-sings-mozart-swiss-soprano-charms-festival.html | Music Maria Stader Sings Mozart Swiss Soprano Charms Festival Audience | By Theodore Strongin | RE0000668592 | 1994-06-13 | B00000296756 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/nbc-schedules-up-with-people-moral-rearmament-show-was-rejected-by.html | NBC SCHEDULES UP WITH PEOPLE Moral ReArmament Show Was Rejected by CBS | By Val Adams | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/new-auto-merger-sighted-in-germany-new-auto-merger-seen-in-germany.html | New Auto Merger Sighted in Germany NEW AUTO MERGER SEEN IN GERMANY | By Philip Shabecoff Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/new-campus-view-of-war-discerned-critic-and-us-aide-agree-trend-is.html | NEW CAMPUS VIEW OF WAR DISCERNED Critic and US Aide Agree Trend Is to Moderation | By Jonathan Randal Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/news-of-realty-florida-center-4-big-store-concerns-plan-units-at.html | NEWS OF REALTY FLORIDA CENTER 4 Big Store Concerns Plan Units at Pompano Beach | THOMAS W ENNIS | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/nimbus-3-satellite-may-stalk-elephants-as-well-as-storms.html | Nimbus 3 Satellite May Stalk Elephants as Well as Storms | By David Bird | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/nurses-endorse-strike-as-weapon-group-in-california-rejects-policy.html | NURSES ENDORSE STRIKE AS WEAPON Group in California Rejects Policy of Parent Body | By Lawrence E Davies Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/observer-how-to-travel-by-air.html | Observer  How to Travel by Air | By Russell Baker | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/parochial-schools-rebut-charge-theyre-segregation-haven.html | Parochial Schools Rebut Charge Theyre Segregation Haven | By Ralph Blumenthal | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/plan-to-bring-drama-to-classrooms-is-studied-board-of-education.html | Plan to Bring Drama to Classrooms Is Studied Board of Education Member Would Use Equity Actors | By Sam Zolotow | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/political-sympathies-of-ethnic-chinese-pose-key-issue-in-nations-of.html | Political Sympathies of Ethnic Chinese Pose Key Issue in Nations of Southeast Asia | By Harrison E Salisbury | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/pollution-rise-predicted-as-us-economy-grows.html | Pollution Rise Predicted as US Economy Grows | By Richard Jh Johnston Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/professors-ousted-by-st-johns-appeal-church-tribunal-ruling.html | Professors Ousted by St Johns Appeal Church Tribunal Ruling Strikers Insist That Court of Canon Law Is Competent to Handle the Case | By John Cogley | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/rockefeller-opening-l6county-campaign-challenges-democrats-on-deals.html | Rockefeller Opening l6County Campaign Challenges Democrats on Deals | By Maurice Carroll | RE0000668592 | 1994-06-13 | B00000296756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/rusk-asserts-us-favors-war-curb-but-foes-shun-it-talks-of-vietnam.html | RUSK ASSERTS US FAVORS WAR CURB BUT FOES SHUN IT Talks of Vietnam With Thant and Calls for Bolstering of Truce Unit in Cambodia LEADERS CONFER AT UN Secretary Also Tells VFW an Early PullOut Could Spur World War III RUSK SAYS FOES SHUN WAR EASING | By Kathleen Teltsch Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/saigon-to-hasten-cropland-reform-computers-and-air-surveys-to-be.html | SAIGON TO HASTEN CROPLAND REFORM Computers and Air Surveys to Be Paid for by US | By Eric Pace Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sec-will-study-utility-stock-bid-sets-hearing-on-american-electric.html | SEC WILL STUDY UTILITY STOCK BID Sets Hearing on American Electric and Michigan Gas Purchase Plan HOLDING ACT IS CITED Deal for Another Concern Is Called by Agency Beyond Normal Preliminaries | By Eileen Shanahan Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/senators-protest-ads-by-con-edison-charge-utility-with-heavy.html | SENATORS PROTEST ADS BY CON EDISON Charge Utility With Heavy Spending for Rate Rise | By Morris Kaplan | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/seventh-ave-seeks-to-export.html | Seventh Ave Seeks to Export | By Marylin Bender | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sheriff-asks-dr-king-to-call-off-cicero-march-but-integration.html | Sheriff Asks Dr King to Call Off Cicero March But Integration Leader Says He Wont Cancel Plans Official Hints Court Action to Block Sunday Protest | By Donald Janson Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/shows-offer-garments-in-metal-and-paper-items-of-americana-also.html | Shows Offer Garments in Metal and Paper Items of Americana Also Prominent at Exhibitions Here | By William M Freeman | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/sports-of-the-times-owen-thomas.html | Sports of The Times Owen Thomas | By William N Wallace | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/talks-postponed-in-korvette-deal-store-chain-and-spartans-waiting.html | TALKS POSTPONED IN KORVETTE DEAL Store Chain and Spartans Waiting on FTC Word TALKS POSTPONED IN KORVETTE DEAL | By Leonard Sloane | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/theaters-astir-as-casts-start-rehearsals.html | Theaters Astir As Casts Start Rehearsals | By Howard Thompson | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/united-air-shows-big-strike-losses-dip-trims-earnings-sharply-for.html | UNITED AIR SHOWS BIG STRIKE LOSSES Dip Trims Earnings Sharply For First Seven Months  Orders Cut Back | By Robert E Bedingfield | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/unsanctioned-pro-soccer-loop-plans-to-make-debut-next-april.html | Unsanctioned Pro Soccer Loop Plans to Make Debut Next April | By Lloyd E Millegan | RE0000668592 | 1994-06-13 | B00000296756 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/us-bids-havana-free-americans-cuba-asked-not-to-impede-commercial.html | US BIDS HAVANA FREE AMERICANS Cuba Asked Not to Impede Commercial Departures | By Drew Middleton Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/us-education-aid-called-stifling-rep-pucinski-says-many-rules.html | US EDUCATION AID CALLED STIFLING Rep Pucinski Says Many Rules Harass Teachers | By Gene Currivan Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/wahoo-there-goes-the-spaghetti.html | Wahoo There Goes the Spaghetti | By Jean Hewitt | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/weighted-voting-gains-in-suffolk-board-approves-plan-for-november.html | WEIGHTED VOTING GAINS IN SUFFOLK Board Approves Plan for November Referendum  East Is Angry | By Francis X Clines Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/widow-believes-hemingway-committed-suicide-she-tells-of-his.html | Widow Believes Hemingway Committed Suicide She Tells of His Depression and His Breakdown  Assails Hotchner Book | By Harry Gilroy | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/wood-field-and-stream-civilians-outnumber-military-shooters-in.html | Wood Field and Stream Civilians Outnumber Military Shooters in National Matches at Camp Perry | By Oscar Godbout Special To the New York Times | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-23 | https://www.nytimes.com/1966/08/23/archives/yanks-send-ford-to-hospital-call-up-whitaker-from-toledo.html | Yanks Send Ford to Hospital Call Up Whitaker From Toledo | By Joseph Durso | RE0000668592 | 1994-06-13 | B00000296756 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/150-are-entered-in-title-races-at-lime-rock-course-saturday.html | 150 Are Entered in Title Races At Lime Rock Course Saturday | By Frank M Blunk | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/31-units-show-gains-chain-store-sales-rise-79-lifting-volume-to.html | 31 Units Show Gains Chain Store Sales Rise 79 Lifting Volume to 19Billion | By David Dworsky | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/advertising-on-status-for-public-relations.html | Advertising On Status for Public Relations | By Walter Carlson | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/aflcio-backs-coast-farm-unit-merged-group-gets-charter-in-fight.html | AFLCIO BACKS COAST FARM UNIT Merged Group Gets Charter in Fight With Teamsters | By Damon Stetson Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/argentina-curbs-4-student-groups-83-arrested-after-protests-at.html | ARGENTINA CURBS 4 STUDENT GROUPS 83 Arrested After Protests at Buenos Aires University | By Hj Maidenberg Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/asian-peace-parley-is-backed-by-nixon-asian-peace-talk-backed-by.html | Asian Peace Parley Is Backed by Nixon ASIAN PEACE TALK BACKED BY NIXON | By Joseph A Loftus Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/books-of-the-times-hangups-of-an-ideal-pair-end-papers.html | Books of The Times Hangups of an Ideal Pair End Papers | By Eliot FremontSmith | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/bridge-those-who-habitually-overbid-or-underbid-lose-in-long-run.html | Bridge Those Who Habitually Overbid Or Underbid Lose in Long Run | By Alan Truscott | RE0000647274 | 1994-06-13 | B00000281975 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/businessmen-urged-to-revise-ideas-on-trade-with-far-east.html | Businessmen Urged to Revise Ideas on Trade With Far East | By Werner Bamberger | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/cahill-substitutes-hard-work-for-gimmicks-at-army-players-are.html | Cahill Substitutes Hard Work for Gimmicks at Army Players Are Treated Alike Dress Alike Under New Coach 108 Cadets Engage in First Football Drill of Season | By Robert Lipsyte Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/cardealer-rate-on-loans-raised-gmac-chase-and-first-national-city.html | CARDEALER RATE ON LOANS RAISED GMAC Chase and First National City to Charge 6  and 6  Sept 1 OTHERS STUDYING MOVE Consumer Impact Obscured by Possible Rise in Price for 1967Model Autos CARDEALER RATE ON LOANS RAISED | By Leonard Sloane | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/census-religion-query-doubtful-bureau-chief-tells-house-panel.html | Census Religion Query Doubtful Bureau Chief Tells House Panel | By David R Jones Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/chance-turns-back-yankees-10-angel-hurler-gives-3-hits-in-his-first.html | Chance Turns Back Yankees 10 Angel Hurler Gives 3 Hits in His First Shutout of Year Peterson Beaten by Schaals Scoring Single in 4th | By Joseph Durso | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/chief-of-occidental-oil-remains-confident-on-ironore-discovery.html | Chief of Occidental Oil Remains Confident on IronOre Discovery OCCIDENTAL CHIEF CONFIDENT ON ORE | By Robert A Wright | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/city-asks-us-aid-on-incinerators-15million-sought-to-test.html | CITY ASKS US AID ON INCINERATORS 15Million Sought to Test SmokeReducing Devices | By Bernadette Carey | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/commodities-prices-for-potato-futures-advance-as-tide-of-profit.html | Commodities Prices for Potato Futures Advance as Tide of Profit Taking Recedes CROP OUTLOOK HIT BY BAD WEATHER Nearby Soybean Contract Strong Wheat and Corn Dip Copper Slumps | By Elizabeth M Fowler | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/film-center-plan-is-being-revised-local-producers-had-asked.html | FILM CENTER PLAN IS BEING REVISED Local Producers Had Asked Additional Studio Space | By Vincent Canby | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/foreign-affairs-let-them-eat-algae-in-business-to-save-lives-the.html | Foreign Affairs Let Them Eat Algae In Business to Save Lives The Old Malthusian Theory To Reverse Ratios | By Cl Sulzberger | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/freedom-houses-first-director-seeks-enthusiastic-successor-george.html | Freedom Houses First Director Seeks Enthusiastic Successor George Field Originator of Center to Fight Hitlerism in 1941 Is Retiring | By Barnard L Collier | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/future-designers-have-a-summer-of-seasoning.html | Future Designers Have a Summer of Seasoning | By Virginia Lee Warren | RE0000647274 | 1994-06-13 | B00000281975 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/ge-warns-union-as-parley-opens-company-protests-inclusion-of-7.html | GE WARNS UNION AS PARLEY OPENS Company Protests Inclusion of 7 Other Labor Groups | By Peter Millones | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/governor-stumps-far-north-republican-country-assures-people-on.html | Governor Stumps Far North Republican Country Assures People on Effects of State Sales Tax and Medicaid Program | By John Sibley Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/grace-may-form-tie-with-brewer-option-to-buy-53-interest-in-miller.html | GRACE MAY FORM TIE WITH BREWER Option to Buy 53 Interest in Miller Co Reported  55Million Involved MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/house-panel-votes-curb-on-aid-to-vietnam-foes.html | House Panel Votes Curb on Aid to Vietnam Foes | By Ew Kenworthy Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/jones-connects-for-homer-in-7th-righthander-registers-his-ninth.html | JONES CONNECTS FOR HOMER IN 7TH RightHander Registers His Ninth Victory Ellsworth Suffers 19th Defeat | By Deane McGowen Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/labor-shortage-grows-acute-in-japan-once-oversupplied.html | Labor Shortage Grows Acute in Japan Once Oversupplied | By Emerson Chapin Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/marchers-pelted-in-chicago-suburb-police-hold-off-white-mob.html | MARCHERS PELTED IN CHICAGO SUBURB Police Hold Off White Mob Encircling Demonstrators | By Jacques Nevard Special to the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mayor-clarifies-estimate-of-aid-us-196667-funds-for-city-put-at.html | MAYOR CLARIFIES ESTIMATE OF AID US 196667 Funds for City Put at 8402Million | By Charles G Bennett | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mayor-honors-equity-for-aiding-head-starts-parents-program.html | Mayor Honors Equity for Aiding Head Starts Parents Program | By Sam Zolotow | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/minister-gloomy-on-canada-strike-nationwide-rail-walkout-on-friday.html | MINISTER GLOOMY ON CANADA STRIKE Nationwide Rail Walkout on Friday Seems Certain | By John M Lee Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/mnamara-plans-to-salvage-40000-rejected-in-draft-says-100000-a-year.html | MNAMARA PLANS TO SALVAGE 40000 REJECTED IN DRAFT Says 100000 a Year Will Be Taken Later by Services for Special Training SCORES APTITUDE TESTS Secretary in Talk to VFW Here Links Program to the Antipoverty Drive MNAMARA PLANS TO DRAFT REJECTS | By Homer Bigart | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/network-executives-cool-to-fords-tv-satellite.html | Network Executives Cool to Fords TV Satellite | By Jack Gould Special to the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/new-poverty-unit-vows-pay-reform-city-resources-agency-to-untangle.html | NEW POVERTY UNIT VOWS PAY REFORM City Resources Agency to Untangle Fiscal Problems | By John Kifner | RE0000647274 | 1994-06-13 | B00000281975 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/news-of-realty-plot-assembled-28story-office-building-to-rise-at.html | NEWS OF REALTY PLOT ASSEMBLED 28Story office Building to Rise at 6th Ave and 56th | By Byron Porterfield | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/no-rise-in-vietcong-terror-noted-in-recent-weeks.html | No Rise in Vietcong Terror Noted in Recent Weeks | By Rw Apple Jr Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/oconnor-claims-votes-for-victory-on-first-ballot-he-picks-up-161.html | OCONNOR CLAIMS VOTES FOR VICTORY ON FIRST BALLOT He Picks Up 161 Delegates in Manhattan and Bronx and Puts Total at 706 573 ARE NEEDED TO WIN But Roosevelt and Samuels Say They Will Remain in Governorship Contest OCONNOR CLAIMS VOTES FOR VICTORY | By Terence Smith | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/officials-find-mint-contract-proper.html | Officials Find Mint Contract Proper | By Fred P Graham Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/pakistan-says-india-has-moved-full-division-to-their-frontier-also.html | Pakistan Says India Has Moved Full Division to Their Frontier Also Charges an Alarming Arms Rise Accusations Denied by New Delhi | By J Anthony Lukas Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/phlebitis-in-leg-ends-stars-play-lineman-will-remain-with-giants-in.html | PHLEBITIS IN LEG ENDS STARS PLAY Lineman Will Remain With Giants in Coaching Role  Youmans Also Quits | By William N Wallace | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/police-to-expand-tactical-patrol-crowdcontrol-force-to-add-recruits.html | POLICE TO EXPAND TACTICAL PATROL CrowdControl Force to Add Recruits From Academy and Radio Patrol Cars MOBILITY IS CHIEF AIM Garelik Cites Training in Various Fields as Part of Plans for Unit | By Bernard Weinraub | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/prospering-american-samoa-is-emerging-as-a-showcase-of-the-south.html | Prospering American Samoa Is Emerging as a Showcase of the South Seas | By Tillman Durdin Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/roughing-it-on-an-island-in-maine.html | Roughing It on an Island in Maine | By Joan Cook Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/rustin-assesses-negro-violence-says-ghetto-tactics-have-impressed.html | RUSTIN ASSESSES NEGRO VIOLENCE Says Ghetto Tactics Have Impressed Colored Youth | By Gene Currivan Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/saratoga-sprint-to-petite-rouge-favorite-rallies-in-stretch-to-take.html | SARATOGA SPRINT TO PETITE ROUGE Favorite Rallies in Stretch to Take Feature in 110 45 | By Joe Nichols Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/seamen-continue-fight-for-reform-5-protesting-union-election-look.html | SEAMEN CONTINUE FIGHT FOR REFORM 5 Protesting Union Election Look to Fall Convention | By George Horne | RE0000647274 | 1994-06-13 | B00000281975 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/senators-brand-los-angeles-lax-on-aid-to-ghettos-ribicoff-and.html | SENATORS BRAND LOS ANGELES LAX ON AID TO GHETTOS Ribicoff and Kennedy Warn City and Mayor They Fail to Forestall New Riots Ribicoff and Kennedy Criticize Los Angeles on Aid to Ghettos | By Marjorie Hunter Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/slaughter-of-reds-gives-indonesia-a-grim-legacy-slaughter-of-reds.html | Slaughter of Reds Gives Indonesia a Grim Legacy Slaughter of Reds Gives Indonesians a Legacy of Blood Lust | By Seymour Topping Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/sports-of-the-times-dont-push-me-foreshortened-career-without.html | Sports of The Times Dont Push Me Foreshortened Career Without Regret | By Arthur Daley | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/stocks-edge-off-in-busy-trading-volume-at-983-million-is-highest.html | STOCKS EDGE OFF IN BUSY TRADING Volume at 983 Million Is Highest Since May as Prices Swing Erratically and Close With Slim Loss on Average STOCKS EDGE OFF IN HEAVY TRADING | By John J Abele | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/stocks-fall-again-on-american-list-rally-in-the-early-trading-fades.html | STOCKS FALL AGAIN ON AMERICAN LIST Rally in the Early Trading Fades in Afternoon | By Alexander R Hammer | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/suspect-is-seized-in-housing-bribes-thousands-thrust-on-fake.html | SUSPECT IS SEIZED IN HOUSING BRIBES Thousands Thrust on Fake Inspector by Landlords Fraiman Reports OWNERS ARE CRITICIZED Accused of Hindering Hunt for Man Who Started Career by Accident | By Steven V Roberts | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/susquehanna-railroad-is-up-for-sale.html | Susquehanna Railroad Is Up for Sale | By Robert E Bedingfield | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/the-ballot-box-battlefield-the-administration-view-hitting-the.html | The Ballot Box Battlefield The Administration View Hitting the Supply Lines A Good Turnout Needed | By Tom Wicker | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/the-beatles-bring-shea-to-a-wild-pitch-of-hysteria.html | The Beatles Bring Shea to a Wild Pitch of Hysteria | By Paul L Montgomery | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/top-bonn-general-quits-in-a-dispute-trettner-and-von-hassel-are-at.html | TOP BONN GENERAL QUITS IN A DISPUTE Trettner and Von Hassel Are at Odds Erhard Blamed for Air Force Crisis Top General in West Germany Resigns in Dispute | By Thomas J Hamilton Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/transit-income-up-as-riders-decline-ogrady-says-test-since-fare.html | TRANSIT INCOME UP AS RIDERS DECLINE OGrady Says Test Since Fare Rise Is Inconclusive | By Philip H Dougherty | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/unit-of-world-bank-to-aid-in-financing-factory-in-senegal.html | Unit of World Bank To Aid in Financing Factory in Senegal | By Gerd Wilcke | RE0000647274 | 1994-06-13 | B00000281975 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-opens-study-of-freight-costs-maritime-unit-to-scrutinize-fees.html | US OPENS STUDY OF FREIGHT COSTS Maritime Unit to Scrutinize Fees for Ocean Shipping | By Edward A Morrow | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/us-plans-inquiry-into-medical-costs-up-34-this-year-us-plans-study.html | US Plans Inquiry Into Medical Costs Up 34 This Year US PLANS STUDY OF MEDICAL COSTS | By Benjamin Welles Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/utility-offering-has-few-takers-longterm-us-securities-give-up.html | UTILITY OFFERING HAS FEW TAKERS LongTerm US Securities Give Up Mondays Gains and Municipals Fall | By Robert Metz | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/vfw-night-parade-stirs-outcries-night-parade-by-vfw-rouses.html | VFW Night Parade Stirs Outcries Night Parade by VFW Rouses Residents Along Line of March | By Michael T Kaufman | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/wheres-the-rally-wall-st-wonders-wheres-the-rally-wall-st-wonders.html | Wheres the Rally Wall St Wonders Wheres the Rally Wall St Wonders | By Vartanig G Vartan | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-24 | https://www.nytimes.com/1966/08/24/archives/wood-field-and-stream-mental-control-and-discipline-are-prime.html | Wood Field and Stream Mental Control and Discipline Are Prime Requisites for Marksman | By Oscar Godbout Special To the New York Times | RE0000647274 | 1994-06-13 | B00000281975 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-senators-back-mayor-on-police-javits-and-kennedy-to-fight-for.html | 2 SENATORS BACK MAYOR ON POLICE Javits and Kennedy to Fight for Civilian Review Panel If Issue Goes on Ballot 2 SENATORS BACK MAYOR ON POLICE | By Bernard Weinraub | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/2-viaducts-begun-in-lirr-project-work-will-end-crossings-at-wantagh.html | 2 VIADUCTS BEGUN IN LIRR PROJECT Work Will End Crossings at Wantagh and Seaford | By Philip H Dougherty Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/235-yachts-begin-bids-for-laurels-havre-triumphs-in-class-he-won-as.html | 235 YACHTS BEGIN BIDS FOR LAURELS Havre Triumphs in Class He Won as Junior in 1945  McKeiges Raven First | By John Rendel Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/3d-bonn-general-quits-in-disputes-with-von-hassel-protests-decision.html | 3D BONN GENERAL QUITS IN DISPUTES WITH VON HASSEL Protests Decision on Union  Erhard Is Also Reported Displeased With Minister 3d West German General Quits In Disputes With Defense Chief | By Thomas J Hamilton Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/3to10-favorite-finishes-second-rotz-guides-mount-home-by-1-lengths.html | 3TO10 FAVORITE FINISHES SECOND Rotz Guides Mount Home by 1  Lengths in Sprint for 2YearOld Fillies | By Joe Nichols Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/a-new-indonesia-faces-huge-tasks-20-years-of-sukarnos-rule-leave.html | A NEW INDONESIA FACES HUGE TASKS 20 Years of Sukarnos Rule Leave the Nation Isolated Its Economy Crippled New Indonesia Faces Immense Tasks of Rebuilding at Home and Abroad | By Seymour Topping Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/action-by-us-hinted-president-hints-inflation-move.html | Action by US Hinted PRESIDENT HINTS INFLATION MOVE | By Robert B Semple Jr Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/advertising-ungermanizing-the-germans.html | Advertising UnGermanizing the Germans | By Walter Carlson | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/airport-warning-is-cited-by-tobin-he-points-to-congestion-in.html | AIRPORT WARNING IS CITED BY TOBIN He Points to Congestion in Recalling Agencys 1959 Plea for New Facility PUBLICS STAND SCORED Everyone Wants a 4th Field He Says if Its in Another Fellows Community | By Edward Hudson | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/angels-top-yanks-on-homer-2-to-1-kirkpatricks-blast-in-9th-with.html | ANGELS TOP YANKS ON HOMER 2 TO 1 Kirkpatricks Blast in 9th With Schaal On Decides | By Leonard Koppett | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/arts-chiefs-study-their-jobs-here-38-administrators-attend-a.html | ARTS CHIEFS STUDY THEIR JOBS HERE 38 Administrators Attend a CultureGame Seminar | By Richard F Shepard | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/beverly-will-add-allyear-theater-boston-suburb-will-expand-its.html | BEVERLY WILL ADD ALLYEAR THEATER Boston Suburb Will Expand Its Summer Venture | By Sam Zolotow | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/books-of-the-times-vienna-was-never-all-pastry-and-waltzes.html | Books of The Times Vienna Was Never All Pastry and Waltzes | By Charles Poore | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bridge-of-such-stuff-are-side-games-at-nationals-made.html | Bridge Of Such Stuff Are Side Games at Nationals Made | By Alan Truscott | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/broadway-loses-new-drama-to-tv-nbc-buys-work-by-william-hanley-that.html | BROADWAY LOSES NEW DRAMA TO TV NBC Buys Work by William Hanley That Was Set for Next Theater Season 112500 FEE A RECORD 2Hour Flesh and Blood Story of New York Family to Be Shown Early in 67 | By Val Adams | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/bunt-by-hundley-defeats-friend-shaw-is-knocked-out-in-8th-after.html | BUNT BY HUNDLEY DEFEATS FRIEND Shaw Is Knocked Out in 8th After Leading 5 to 2  Hamilton Is Wild | By Deane McGowen Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/chess-central-new-england-open-now-has-a-3time-winner.html | Chess Central New England Open Now Has a 3Time Winner | By Al Horowitz | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/chock-full-maps-franchise-deal-seeks-to-buy-independent.html | CHOCK FULL MAPS FRANCHISE DEAL Seeks to Buy Independent DowntownArea Shops | By David Dworsky | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/city-suspends-2-housing-aides-brothers-refuse-to-yield-on-grand.html | CITY SUSPENDS 2 HOUSING AIDES Brothers Refuse to Yield on Grand Jury Immunity | By Edith Evans Asbury | RE0000668591 | 1994-06-13 | B00000296755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/college-teachers-union-leader-proposes-program-for-professional.html | College Teachers Union Leader Proposes Program for Professional Status | By Gene Currivan Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/de-gaulle-will-depart-today-on-a-world-tour.html | De Gaulle Will Depart Today on a World Tour | By David Halberstam Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/gm-shows-a-drop-in-newcar-sales-volume-dips-82-below-65-midaugust.html | GM SHOWS A DROP IN NEWCAR SALES Volume Dips 82 Below 65 MidAugust Period GM SHOWS A DROP IN NEWCAR SALES | By William D Smith | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/governor-plays-on-boss-theme-raises-issue-in-campaign-talk-at-a.html | GOVERNOR PLAYS ON BOSS THEME Raises Issue in Campaign Talk at a County Fair | By John Sibley Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/guard-to-protect-cicer0-marchers-kerner-to-call-up-troops-for.html | GUARD TO PROTECT CICER0 MARCHERS Kerner to Call Up Troops for Sunday Housing Protest | By Jacques Nevard Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/house-advances-vietcong-aid-ban-head-of-committee-expects-bill-to.html | HOUSE ADVANCES VIETCONG AID BAN Head of Committee Expects Bill to Go to Floor Soon | By Ew Kenworthy Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/in-the-nation-the-eisenhowermcnamara-dialogue.html | In The Nation The EisenhowerMcNamara Dialogue | By Arthur Krock | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/johnson-defends-urban-aid-record-as-best-in-history-says-a-third.html | JOHNSON DEFENDS URBAN AID RECORD AS BEST IN HISTORY Says a Third More Funds Go to Cities Now Than in Last Administration CALLS US ABLE TO PAY Remarks of President Seen as Rebuttal to Criticism Voiced by Kennedy Johnson Calls Urban Aid Record The Best of Any Administration | By Marjorie Hunter Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/johnson-denies-any-favoritism-in-the-award-of-us-contracts.html | Johnson Denies Any Favoritism In the Award of US Contracts | By Fred P Graham Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/johnson-is-silent-on-ticket-for-68-but-he-describes-humphrey-as.html | JOHNSON IS SILENT ON TICKET FOR 68 But He Describes Humphrey as Fine Public Servant Johnson Is Silent About the Ticket for 68 but He Praises Humphrey | By Warren Weaver Jr Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/latinamerican-leader-urges-special-trade-pacts-with-us.html | LatinAmerican Leader Urges Special Trade Pacts With US | By Juan de Onis Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/leslie-fays-stockholders-given-bonus-in-form-of-fashion-show.html | Leslie Fays Stockholders Given Bonus in Form of Fashion Show Unexpected Dividend of New Styles Added to Improved Volume and Earnings LESLIE PAY GIVES BONUS STYLE SHOW | By William M Freeman | RE0000668591 | 1994-06-13 | B00000296755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/lone-sailor-is-back-recounts-perils.html | Lone Sailor Is Back Recounts Perils | By McCandlish Phillips | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/market-upturn-cheers-wale-st-but-some-analysts-wonder-if-selling.html | MARKET UPTURN CHEERS WALE ST But Some Analysts Wonder if Selling Peak Is Past MARKETS UPTURN CHEERS WALL ST | By Vartanig G Vartan | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mayors-weigh-state-charter-changes.html | Mayors Weigh State Charter Changes | By Maurice Carroll | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/meany-attacks-letter-on-union-calls-plea-on-pan-am-vote-forgery-and.html | MEANY ATTACKS LETTER ON UNION Calls Plea on Pan Am Vote Forgery and Fraud | By Peter Millones | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/money-isnt-all-golf-pros-insist-many-pass-up-rich-carling-in.html | MONEY ISNT ALL GOLF PROS INSIST Many Pass Up Rich Carling in England as Too Tiring | By Lincoln A Werden Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/mooncraft-test-is-sent-for-today-unmanned-suborbital-flight-could.html | MOONCRAFT TEST IS SENT FOR TODAY Unmanned Suborbital Flight Could Spur Lunar Project | By John Noble Wilford | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/move-to-restore-15c-fare-begun-estimate-board-overrides-mayor-on.html | MOVE TO RESTORE 15C FARE BEGUN Estimate Board Overrides Mayor on Subsidy Plan MOVE TO RESTORE 15C FARE BEGUN | By Charles G Bennett | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/music-spirited-strauss-rosenkavalier-led-by-ormandy-in-saratoga.html | Music Spirited Strauss Rosenkavalier Led by Ormandy in Saratoga | By Howard Klein Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/negroes-expected-to-make-up-30-of-draft-salvage-negroes-expected-to.html | Negroes Expected To Make Up 30 Of Draft Salvage Negroes Expected to Make Up 30 of Men in Draft Salvage | By Benjamin Welles Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/news-of-realty-hotel-to-be-sold-foreclosure-auction-set-for-the.html | NEWS OF REALTY HOTEL TO BE SOLD Foreclosure Auction Set for the Southern in Baltimore | By Lawrence OKane | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/observer-sweatshop-pay-at-the-cabinet-table.html | Observer Sweatshop Pay at the Cabinet Table | By Russell Baker | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/owensillinois-inc-slates-price-rises-price-rises-set-by.html | OwensIllinois Inc Slates Price Rises PRICE RISES SET BY OWENSILLINOIS | By Robert A Wright | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/personal-finance-theres-more-than-one-place-to-get-a-loan-if-one.html | Personal Finance Theres More Than One Place to Get A Loan If One Just Keeps Looking CREDIT AVENUES AN EXAMINATION | By Robert Metz | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/poet-and-us-aide-back-drug-study-ginsberg-and-fda-official-agree-at.html | POET AND US AIDE BACK DRUG STUDY Ginsberg and FDA Official Agree at Student Parley | By Jonathan Randal Special to the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/poorer-project-rises-in-canada-power-project-rises-in-canada.html | Poorer Project Rises in Canada POWER PROJECT RISES IN CANADA | By John M Lee Special to the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/port-terminal-loaders-rebuff-a-subpoena-for-economic-data.html | Port Terminal Loaders Rebuff A Subpoena for Economic Data | By Werner Bamberger | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/president-backs-allasia-parley-on-vietnam-war-warns-against-hard.html | PRESIDENT BACKS ALLASIA PARLEY ON VIETNAM WAR Warns Against Hard Sell  Also Emphasizes Support of Renewed Geneva Parley POLITICAL AIM IS SEEN Johnson Believed Seeking to Blunt GOPs Drive  Marines Kill 211 in South PRESIDENT BACKS ALLASIA PARLEY | By Drew Middleton Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/prices-rise-on-american-board-after-seven-successive-declines.html | Prices Rise on American Board After Seven Successive Declines | By Alexander R Hammer | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/rare-visitor-shows-up-fans-get-chance-to-see-welsh-springer-spaniel.html | Rare Visitor Shows Up Fans Get Chance to See Welsh Springer Spaniel Only 28 Registered | By Walter R Fletcher | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/raytheon-to-add-geophysics-unit-will-acquire-seismograph-service.html | RAYTHEON TO ADD GEOPHYSICS UNIT Will Acquire Seismograph Service Corp of Tulsa COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/senate-puts-strike-rider-on-wage-bill.html | Senate Puts Strike Rider on Wage Bill | By John D Morris Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/some-intensive-skull-sessions-mark-giants-workout-giants-get-garcia.html | Some Intensive Skull Sessions Mark Giants Workout GIANTS GET GARCIA IN BROWNS TRADE New York Gives Up Draft Choice for Big Lineman | By William N Wallace Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/soybeans-gain-in-busy-trading-wheat-prices-also-increase-potatoes.html | SOYBEANS GAIN IN BUSY TRADING Wheat Prices Also Increase  Potatoes Reach a High for the May Delivery | By Elizabeth M Fowler | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/spending-budget-shows-a-surplus-but-us-foresees-a-deficit-raising.html | SPENDING BUDGET SHOWS A SURPLUS But US Foresees a Deficit Raising Inflation Pressure | By Edwin L Dale Jr Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/sports-of-the-times-man-from-petticoat-lane.html | Sports of The Times Man From Petticoat Lane | By Arthur Daley | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/stand-on-babi-yar-altered-in-soviet-novel-calls-jews-the-only.html | STAND ON BABI YAR ALTERED IN SOVIET Novel Calls Jews the Only Targets of Nazi Killings STAND ON BABI YAR ALTERED IN SOVIET | By Raymond H Anderson Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/state-aide-scores-city-on-housing-bias-against-lowincome-families.html | STATE AIDE SCORES CITY ON HOUSING Bias Against LowIncome Families Is Charged | By Steven V Roberts | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/state-tax-chief-gets-gop-nod-to-oppose-levitt-for-controller.html | State Tax Chief Gets GOP Nod To Oppose Levitt for Controller | By Richard L Madden Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/stock-prices-stage-broad-rally-for-first-advance-in-8-sessions.html | STOCK PRICES STAGE BROAD RALLY FOR FIRST ADVANCE IN 8 SESSIONS VOLUME SLUMPS 7 Million Shares Sold Dow Up 941 as Gains Top Losses by 2 to 1 PRICES OF STOCKS RALLY STRONGLY | By John J Abele | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/thants-decision-to-be-given-sept-1-will-inform-un-on-whether-he.html | THANTS DECISION TO BE GIVEN SEPT 1 Will Inform UN on Whether He Will Accept New Term | By Kathleen Teltsch Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/the-problems-of-protocol-prove-disconcerting-at-the-new-met.html | The Problems of Protocol Prove Disconcerting at the New Met | By Theodore Strongin | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/the-vfw-parade-mayors-dilemma-the-vfw-parade-mayors-dilemma.html | The VFW Parade Mayors Dilemma THE VFW PARADE MAYORS DILEMMA | By Homer Bigart | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/top-pair-down-cromwell-team-emerson-and-stolle-easily-gain-3d-round.html | TOP PAIR DOWN CROMWELL TEAM Emerson and Stolle Easily Gain 3d Round Mexicans Oust Richey Buchholz | By Allison Danzig Special To the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/unions-seek-big-gains-labor-calls-for-large-gains-in-wages.html | Unions Seek Big Gains Labor Calls for Large Gains in Wages | By Damon Stetson Special to the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/united-suspends-showing-of-films-line-citing-strike-impact-asks-to.html | UNITED SUSPENDS SHOWING OF FILMS Line Citing Strike Impact Asks to Charge 2 | By Joseph C Ingraham | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/visit-to-johnson-made-by-oconnor-new-yorker-also-calls-on-humphrey.html | VISIT TO JOHNSON MADE BY OCONNOR New Yorker Also Calls on Humphrey and Press Club | By Joseph A Loftus Special to the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/westmoreland-calls-civilian-toll-great-problem.html | Westmoreland Calls Civilian Toll Great Problem | By Charles Mohr Special to the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/when-they-dont-know-what-to-wear-its-posh.html | When They Dont Know What to Wear Its Posh | By Bernadine Morris | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/wood-field-and-stream-after-42-years-uscanada-rifle-match-will-be.html | Wood Field and Stream After 42 Years USCanada Rifle Match Will Be Revived but Wheres Trophy | By Oscar Godbout Special to the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-25 | https://www.nytimes.com/1966/08/25/archives/yorty-says-kennedy-set-trap-for-him-yorty-complains-of-kennedy-trap.html | Yorty Says Kennedy Set Trap for Him YORTY COMPLAINS OF KENNEDY TRAP | By Gladwin Hill Special to the New York Times | RE0000668591 | 1994-06-13 | B00000296755 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/2-are-suspended-under-hatch-act-federal-employes-sent-out.html | 2 ARE SUSPENDED UNDER HATCH ACT Federal Employes Sent Out Literature in 64 Campaign | By Joseph A Loftus Special to the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/2-killed-in-office-slayer-ends-life-truck-groups-executive-director.html | 2 Killed in Office Slayer Ends Life Truck Groups Executive Director and Secretary Slain in Office by Associate Who Kills Himself | By McCandlish Phillips | RE0000668590 | 1994-06-13 | B00000296754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/3-harlem-schools-facing-boycotts-protests-over-curriculum-and.html | 3 HARLEM SCHOOLS FACING BOYCOTTS Protests Over Curriculum and Segregation Planned | By Thomas A Johnson | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/35-choice-wins-fourth-straight-15556-watch-walsh-guide-gelding-2.html | 35 CHOICE WINS FOURTH STRAIGHT 15556 Watch Walsh Guide Gelding 2 Miles Under 166 Pounds in 437 35 | By Joe Nichols Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/50-tax-charge-holds-gambler-he-tries-to-get-legal-aid-as.html | 50 TAX CHARGE HOLDS GAMBLER He Tries to Get Legal Aid as Impoverished Defendant | By Edward Ranzal | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-new-isolationism-denounced-by-humphrey-2000-jewish-veterans-told.html | A New Isolationism Denounced by Humphrey 2000 Jewish Veterans Told War Critics Dont Recall Fascism and Hitler | By Irving Spiegel Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/a-ship-walkout-is-feared-here-officers-union-and-lines-differ-over.html | A SHIP WALKOUT IS FEARED HERE Officers Union and Lines Differ Over 1965 Contract | By George Horne | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/advertising-marsteller-gets-consumer-billings-in-coast-merger.html | Advertising Marsteller Gets Consumer Billings in Coast Merger | By Walter Carlson | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/american-exchange-registers-sharp-dip-in-moderate-trading.html | American Exchange Registers Sharp Dip in Moderate Trading | By Alexander R Hammer | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/an-accord-may-cancel-march-through-cicero.html | An Accord May Cancel March Through Cicero | By Jacques Nevard Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/article-1-no-title-first-season-pleases-centers-officials-about.html | Article 1  No Title First Season Pleases Centers Officials About 7300 Turn Out for Concert Opera | By Howard Klein Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ballet-sleeping-beauty-triumphant-atlanta-stages-the-first-major.html | Ballet Sleeping Beauty Triumphant Atlanta Stages the First Major One in US | By Clive Barnes Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bedfordstuyvesant-resounds-to-children-discovering-music.html | BedfordStuyvesant Resounds To Children Discovering Music | By Howard Thompson | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/big-imbalance-of-sell-orders-in-westec-prompts-2-studies-sell.html | Big Imbalance of Sell Orders In Westec Prompts 2 Studies SELL ORDERS SPUR 2 WESTEC STUDIES | By Richard Phalon | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bond-prices-drop-issue-of-us-bills-sold-at-record-cost-25million.html | Bond Prices Drop Issue of US Bills Sold at Record Cost 25MILLION SALE MADE BY CHICAGO Issue Rated Above Recent New York Offering Gets a Favorable Reception | By Robert Metz | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bonn-union-leaders-hail-erhards-rebuff-to-generals.html | Bonn Union Leaders Hail Erhards Rebuff to Generals | By Philip Shabecoff Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/books-of-the-times-discovering-audubon.html | Books of The Times Discovering Audubon | By Eliot FremontSmith | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bridge-example-of-difficult-bidding-with-some-length-in-the-suit.html | Bridge Example of Difficult Bidding With Some Length in the Suit | By Alan Truscott | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/british-break-off-talks-in-rhodesia-british-cut-off-rhodesian-talks.html | British Break Off Talks in Rhodesia BRITISH CUT OFF RHODESIAN TALKS | By W Granger Blair Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/bull-market-on-bob-kennedy.html | Bull Market on Bob Kennedy | By Tom Wicker | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cooper-heir-clothes-citys-poor-wealthy-benefactor-gives-old-friends.html | Cooper Heir Clothes Citys Poor Wealthy Benefactor Gives Old Friends Free Apparel | By Robert E Dallos | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cubs-again-rally-in-9th-inning-and-triumph-32-on-wild-pitch.html | Cubs Again Rally in 9th Inning And Triumph 32 on Wild Pitch | By Deane McGowen Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/cunard-to-submit-data-for-inquiry-other-lines-query-legality-of.html | CUNARD TO SUBMIT DATA FOR INQUIRY Other Lines Query Legality of Maritime Units Writ | By Werner Bamberger | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/dragon-lady-1st-in-shields-class-early-bird-is-raven-victor-243.html | DRAGON LADY 1ST IN SHIELDS CLASS Early Bird Is Raven Victor  243 Craft Compete in Race Week Regatta | By John Rendel Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/earnings-raised-by-kayserroth-net-for-year-climbs-by-21-as-volume.html | EARNINGS RAISED BY KAYSERROTH Net for Year Climbs by 21 as Volume Sets Record Reports Issued by Companies Covering Sales and Earnings | By Clare M Reckert | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/edna-kelly-vote-upheld-by-court-it-rejects-charges-of-fraud-in-12th.html | EDNA KELLY VOTE UPHELD BY COURT It Rejects Charges of Fraud in 12th District Primary | By Alfred E Clark | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/erhard-supports-defense-minister-keeps-von-hassel-accepting-3.html | ERHARD SUPPORTS DEFENSE MINISTER Keeps Von Hassel Accepting 3 Generals Resignation  New Leaders Named Erhard Supports von Hassel Accepts Generals Resignations | By Thomas J Hamilton Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/expresident-illia-of-argentina-nearly-destitute-friends-start-quiet.html | ExPresident Illia of Argentina Nearly Destitute Friends Start Quiet Drive to Raise Funds for Him Supported by Relatives He Lives With a Brother | By Hj Maidenberg Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/faraway-places-within-4-walls.html | Faraway Places Within 4 Walls | By Nan Ickeringill | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/ford-undergoes-2d-operation-on-shoulder-a-full-cure-seen.html | Ford Undergoes 2d Operation On Shoulder a Full Cure Seen | By Leonard Koppett | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/foreign-affairs-confucius-b-johnson.html | Foreign Affairs Confucius B Johnson | By Cl Sulzberger | RE0000668590 | 1994-06-13 | B00000296754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/fulton-lewis-3d-given-radio-spot-will-succeed-his-father-in-mutual.html | FULTON LEWIS 3D GIVEN RADIO SPOT Will Succeed His Father in Mutual Network Program | By Val Adams | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/gimbels-begins-a-theater-club-membership-will-cost-5-guild-also-starts.html | GIMBELS BEGINS A THEATER CLUB Membership Will Cost 5 Guild Also Starts Service | By Sam Zolotow | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/governor-pushes-fight-on-bosses-sees-new-evidence-of-their-sway.html | GOVERNOR PUSHES FIGHT ON BOSSES Sees New Evidence of Their Sway Over Democrats | By John Sibley Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/i-used-to-laugh-at-this-kind-of-stuff-but-ive-gotten-to-like-it.html | I Used to Laugh at This Kind of Stuff but Ive Gotten to Like It | By Bernadine Morris | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/kennedy-assailed-by-south-african-misstatements-in-magazine-are.html | KENNEDY ASSAILED BY SOUTH AFRICAN Misstatements in Magazine Are Charged by Envoy | By Drew Middleton Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/labor-department-will-ease-immigration-process-and-curbs-on.html | Labor Department Will Ease Immigration Process and Curbs on Unskilled | By Richard Eder Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/martin-opens-campaign-today-for-governorship-of-alabama-gop-leader.html | Martin Opens Campaign Today For Governorship of Alabama GOP Leader Is Confident That Goldwater Following Will Carry Him to Office | By Martin Waldron Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mayor-seeks-to-soothe-vfw-over-the-parade-blames-timetable-mixup.html | Mayor Seeks to Soothe VFW Over the Parade Blames Timetable Mixup  Veterans Dont Boo Him but Dont Cheer Either | By Homer Bigart | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/medicaid-is-off-to-a-slow-start-officials-say-applicant-pace-is-as.html | MEDICAID IS OFF TO A SLOW START Officials Say Applicant Pace Is as Expected but Thaler Sees City Slowdown Medicaid Off to Slow Beginning Applications Below 200000 | By Richard L Madden Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/mooncraft-flies-18000mile-test-data-will-be-analyzed-for-a-decision.html | MOONCRAFT FLIES 18000MILE TEST Data Will Be Analyzed for a Decision on Manned Orbits at the End of This Year Mooncraft Flies an 18000Mile Suborbital Test | By John Noble Wilford | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/more-investors-turning-to-commodities-stock-slide-prompts-many-to.html | More Investors Turning to Commodities Stock Slide Prompts Many to Consider Futures Now INVESTORS TURN TO COMMODITIES | By Elizabeth M Fowler | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/nations-seeking-world-currency-with-france-silent-9-of-10-powers.html | NATIONS SEEKING WORLD CURRENCY With France Silent 9 of 10 Powers Agree New Form of Exchange Is Needed AT ODDS ON THE DETAILS Report Cites Disagreement on a Reform Plan Talks Will Be Expanded NATIONS SEEKING WORLD CURRENCY | By Edwin L Dale Jr Special to the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/noble-victory-sets-track-mark-for-1-miles-in-trot-at-yonkers.html | Noble Victory Sets Track Mark For 1 Miles in Trot at Yonkers | By Louis Effrat Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/party-chiefs-see-johnson-favored-state-chairmen-doubt-that-kennedy.html | PARTY CHIEFS SEE JOHNSON FAVORED State Chairmen Doubt That Kennedy Is More Popular | By Warren Weaver Jr Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/persol-gives-woody-boxing-lesson-scores-a-unanimous-decision-over.html | Persol Gives Woody Boxing Lesson Scores a Unanimous Decision Over Heavier Foe Lighter Man Is Too Fast and Slick for Plodding Rival | By Robert Lipsyte | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/phone-installers-authorize-strike-nationwide-union-rejects-western.html | PHONE INSTALLERS AUTHORIZE STRIKE Nationwide Union Rejects Western Union Offer | By Will Lissner | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/portuguese-curb-airline-of-spain-iberia-run-between-lisbon-and-new.html | PORTUGUESE CURB AIRLINE OF SPAIN Iberia Run Between Lisbon and New York Is Barred | By Barnard L Collier | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/president-names-rights-study-unit-committee-to-weigh-report-of.html | PRESIDENT NAMES RIGHTS STUDY UNIT Committee to Weigh Report of White House Meeting | By John Herbers Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/printers-bonus-will-test-british-wage-freeze.html | Printers Bonus Will Test British Wage Freeze | By W Granger Blair Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/project-snarled-by-suffolk-fight-dennison-vetoes-choice-of.html | PROJECT SNARLED BY SUFFOLK FIGHT Dennison Vetoes Choice of Architect for a County Office Building | By Francis X Clines Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/railroads-and-unions-to-request-pension-increase-from-congress.html | Railroads and Unions to Request Pension Increase From Congress | By David R Jones Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/reserve-deficit-is-cut-for-week-latest-figures-indicate-a-vigorous.html | RESERVE DEFICIT IS CUT FOR WEEK Latest Figures Indicate a Vigorous US Policy of Monetary Restraint RESERVE DEFICIT IS CUT FOR WEEK | By H Erich Heinemann | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/roosevelt-quits-democratic-race-looks-to-liberals-says-convention.html | ROOSEVELT QUITS DEMOCRATIC RACE LOOKS TO LIBERALS Says Convention That May Nominate OConnor Will Be BossControlled 3DPARTY MOVE AWAITED Samuels Is Still in Race Rockefeller Denounces Opponents Campaign Roosevelt Quits Democrats Race Hints He Would Run as Liberal | By Terence Smith | RE0000668590 | 1994-06-13 | B00000296754 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/rusk-terms-us-ready-to-defend-peace-anywhere-he-tells-senate-panel.html | RUSK TERMS US READY TO DEFEND PEACE ANYWHERE He Tells Senate Panel Even NonAllies Might Receive Aid Against Aggression MNAMARA CITES POWER Says Vietnam War Has Not Diminished Ability to Meet Commitments Elsewhere RUSK PLEDGES US TO DEFEND PEACE | By Benjamin Welles Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/saigon-planning-major-overhaul-of-tax-system-revenue-rise-of-50-to.html | Saigon Planning Major Overhaul of Tax System Revenue Rise of 50 to 100 Foreseen With Tightening of Collection Procedure | By Rw Apple Jr Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/san-diegos-pro-football-club-is-sold-for-record-10million-san-diego.html | San Diegos Pro Football Club Is Sold for Record 10Million SAN DIEGO CLUB SOLD BY HILTONS | By United Press International | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/santanagarcia-lose-in-doubles-drop-4hour-18minute-net-match-at.html | SANTANAGARCIA LOSE IN DOUBLES Drop 4Hour 18Minute Net Match at Brookline | By Allison Danzig Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/senate-rejects-wage-rise-delay-4240-vote-backs-johnson-on-160.html | SENATE REJECTS WAGE RISE DELAY 4240 Vote Backs Johnson on 160 Minimum by 68 | By John D Morris Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/soldier-is-killed-in-dix-accident-guard-is-slain-by-private-chasing.html | SOLDIER IS KILLED IN DIX ACCIDENT Guard Is Slain by Private Chasing 2 Escaping Men | By Maurice Carroll Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/sports-of-the-times-a-look-at-the-irish-sweeps.html | Sports of The Times A Look at the Irish Sweeps | By Arthur Daley | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/stock-prices-fail-to-extend-gains-after-rising-at-the-opening.html | STOCK PRICES FAIL TO EXTEND GAINS After Rising at the Opening Market Turns Down and Closes at Days Low 889 ISSUES OFF 310 UP DowJones Average Falls by 718 Points as Volume Shrinks to 676 Million STOCK PRICES FAIL TO EXTEND GAINS | By John J Abele | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/subpoena-surprises-a-nettled-mayor-subpoena-angers-surprised-mayor.html | Subpoena Surprises a Nettled Mayor SUBPOENA ANGERS SURPRISED MAYOR | By Charles G Bennett | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/syrians-report-recovery-of-mig-frogmen-said-to-have-tied-cables-to.html | SYRIANS REPORT RECOVERY OF MIG Frogmen Said to Have Tied Cables to Jet in Lake | By Thomas Fbrady Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/teachers-urged-to-stay-militant-us-education-chief-lauds-their-role.html | TEACHERS URGED TO STAY MILITANT US Education Chief Lauds Their Role in Schools | By Gene Currivan Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/team-best-in-afl-for-protecting-the-quarterback-ewbank-calls-snell.html | Team Best in AFL for Protecting the Quarterback Ewbank Calls Snell Mathis Plunkett Top Defenders | By Frank Litsky Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/the-paris-look-from-head-to-toe-is-here.html | The Paris Look From Head to Toe Is Here | By Angela Taylor | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/tv-if-was-really-a-crime-nbc-spends-barren-evening-retracing-what.html | TV If Was Really a Crime NBC Spends Barren Evening Retracing What We All Know About Underworld | By Jack Gould | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/weiskopf-leads-philadelphia-golf-by-2-strokes-with-66-goalby-and.html | Weiskopf Leads Philadelphia Golf by 2 Strokes With 66 GOALBY AND SIKES TIED FOR SECOND Weiskopf Posts 6UnderPar Round With a Borrowed Putter Palmer at 71 | By Lincoln A Werden Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/whats-the-drake-its-where-cy-walter-plays-master-of-the-cocktail.html | Whats the Drake Its Where Cy Walter Plays Master of the Cocktail Piano Holds Forth at Old Stand Familiar Tunes Sound New  Even After 20 Years | By Sidney E Zion | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-26 | https://www.nytimes.com/1966/08/26/archives/women-cross-lines-of-war-to-barter-in-vietnam.html | Women Cross Lines of War to Barter in Vietnam | By Charles Mohr Special To the New York Times | RE0000668590 | 1994-06-13 | B00000296754 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/160-wage-in-68-voted-by-senate-5717-vote-sends-minimum-pay-bill-to.html | 160 WAGE IN 68 VOTED BY SENATE 5717 Vote Sends Minimum Pay Bill to Conference | By John D Morris Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/2-airlines-show-big-strike-loss-eastern-deficit-49million-twas-is.html | 2 AIRLINES SHOW BIG STRIKE LOSS Eastern Deficit 49Million  TWAs Is 364Million | By David Dworsky | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/56-get-subpoenas-in-racing-inquiry-leading-drivers-at-yonkers-among.html | 56 GET SUBPOENAS IN RACING INQUIRY Leading Drivers at Yonkers Among Those Served 56 Subpoenaed in Race Track Gambling Inquiry | By Gerald Eskenazi Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/american-critical-in-sovietbriefly-american-professor-voices.html | American Critical in SovietBriefly American Professor Voices Criticism in Soviet UnionBut Not for Long | By Raymond H Anderson Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/and-now-the-harvard-club-lets-radcliffe-alumnae-club-move-in.html | And Now the Harvard Club Lets Radcliffe Alumnae Club Move In | By Bernadette Carey | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/antiques-a-house-of-many-mansions-periodroom-collection-began-with.html | Antiques A House of Many Mansions PeriodRoom Collection Began With Paneling | By Marvin D Schwartz Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/appellate-court-backs-nov8-vote-on-police-review-32-ruling-upholds.html | APPELLATE COURT BACKS NOV8 VOTE ON POLICE REVIEW 32 Ruling Upholds P B A Fight on Civilian Control Appeal to Be Taken Appellate Division Backs PBA On a Police Review Referendum | By Robert E Tomasson | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/art-a-surrounding-of-environments-us-scene-is-surveyed-by-chicago.html | Art A Surrounding of Environments US Scene Is Surveyed by Chicago Institute Sensational Exhibition Includes Beanery | By Hilton Kramer Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/asheriessen-win-in-us-doubles-gain-semifinals-by-beating.html | ASHERIESSEN WIN IN US DOUBLES Gain SemiFinals by Beating DavidsonBowrey in 3 Sets | By Allison Danzig Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/books-of-the-times-biography-of-a-theory.html | Books of The Times Biography of a Theory | By Christopher LehmannHaupt | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/bridge-the-stayman-convention-used-unwisely-may-help-defenders.html | Bridge The Stayman Convention Used Unwisely May Help Defenders | By Alan Truscott | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/british-royal-familys-taste-in-clothes-criticized-sartorial.html | British Royal Familys Taste in Clothes Criticized Sartorial Magazine Asserts Tradition of Its Leadership in Fashion Has Waned | By W Granger Blair Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/canadian-railroads-halted-by-a-strike-railroads-close-across-canada.html | Canadian Railroads Halted by a Strike RAILROADS CLOSE ACROSS CANADA | By John M Lee Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/candidates-open-saigon-campaign-speeches-viewed-as-dull-3-killed-in.html | CANDIDATES OPEN SAIGON CAMPAIGN Speeches Viewed as Dull 3 Killed in Terror Raid | By Charles Mohr Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/car-maker-in-japan-bridges-methods-gap-auto-method-gap-bridged-in.html | Car Maker in Japan Bridges Methods Gap AUTO METHOD GAP BRIDGED IN JAPAN | By Robert Trumbull Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/church-is-publishing-works-of-7-contemporary-artists-reputation.html | Church Is Publishing Works of 7 Contemporary Artists Reputation Rather Than Views Was  Key to Selection | By Edward B Fiske | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/commodities-many-traders-even-out-long-positions-and-prices-turn.html | Commodities Many Traders Even Out Long Positions and Prices Turn Down SOYBEANS ALONE GAIN ON THE DAY Supply Situation is Tight and New Crop Is Likely to Be a Late Arrival | By Elizabeth M Fowler | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/development-programs-pushed-in-zambia-to-recast-economy-zambia.html | Development Programs Pushed In Zambia to Recast Economy ZAMBIA PUSHING DEVELOPMENT BID | By Anthony Lewis Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/erosion-on-wall-st-long-slide-in-prices-wearing-down-spirit-of-the.html | Erosion on Wall St Long Slide in Prices Wearing Down Spirit of the Baffled Stock Salesman MOOD IN WALL ST ERODED BY SLUMP | By Vartanig G Vartan | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/from-kitten-pinafores-to-angel-tops.html | From Kitten Pinafores to Angel Tops | By Angela Taylor | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/general-absolves-pilots-in-napalm-raid-on-gis-general-absolves-u-s.html | General Absolves Pilots In Napalm Raid on GIs General Absolves U S Pilots In Dropping of Napalm on GIs | By R W Apple Jr Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/giants-to-oppose-eagles-today-jets-encounter-bills-tonight.html | Giants to Oppose Eagles Today Jets Encounter Bills Tonight | By Frank Litsky | RE0000668589 | 1994-06-13 | B00000296753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/governor-speaks-at-fairs-upstate-he-vigorously-defends-state-sales.html | GOVERNOR SPEAKS AT FAIRS UPSTATE He Vigorously Defends State Sales Tax in 2 Counties | By Thomas Buckley Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hanoi-obstinacy-laid-to-caution-fear-of-a-vietcong-collapse-seen.html | HANOI OBSTINACY LAID TO CAUTION Fear of a Vietcong Collapse Seen Blocking Talks | By Drew Middleton Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/hanois-leaders-confer-in-soviet-premier-and-defense-chief-are.html | HANOIS LEADERS CONFER IN SOVIET Premier and Defense Chief Are Reported to Have Met Brezhnev and Kosygin LEADERS OF HANOI CONSULT IN SOVIET | By Peter Grose Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/housing-pact-set-drking-calls-off-chicago-marches-he-hails-10point.html | HOUSING PACT SET DRKING CALLS OFF CHICAGO MARCHES He Hails 10Point Program and Defers Rights Rally by 3000 in Cicero REALTY MEN BACK PLAN But Several Negro Groups Dissent and Map Protest by 300 Tomorrow DR KING DEFERS CHICAGO MARCHES | By Jacques Nevard Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/israel-sets-display-of-much-of-mig17-downed-in-battle.html | Israel Sets Display Of Much of MIG17 Downed in Battle | By James Feron | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/japan-moderates-okinawa-request-will-make-further-studies-on.html | JAPAN MODERATES OKINAWA REQUEST Will Make Further Studies on Administrative Rights | By Emerson Chapin Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/jewish-veterans-back-war-goals-presidents-vietnam-policy-endorsed.html | JEWISH VETERANS BACK WAR GOALS Presidents Vietnam Policy Endorsed by Convention | By Irving Spiegel Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/johnson-defends-rate-flexibility-writes-patman-us-must-have.html | JOHNSON DEFENDS RATE FLEXIBILITY Writes Patman US Must Have Authority to Adjust Interest as Needed HOUSING BILL IS PASSED Fanny May Given the Right to Purchase 47Billion Worth of Mortgages JOHNSON DEFENDS RATE FLEXIBILITY | ByEileen Shanahan Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/killer-in-new-haven-slays-5-wounds-2-5-slain-2-hurt-by-angry-suitor.html | Killer in New Haven Slays 5 Wounds 2 5 Slain 2 Hurt by Angry Suitor in New Haven | By William Borders Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/lindsay-depends-gallo-peace-role-says-he-would-use-brothers-again.html | LINDSAY DEPENDS GALLO PEACE ROLE Says He Would Use Brothers Again to Ease Tension | By John Kifner | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/lindsay-doubts-rollback-to-15c-fare.html | Lindsay Doubts Rollback to 15c Fare | By Charles G Bennett | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/liner-united-states-and-cruise-vessel-sail-after-a-strike-vessels.html | Liner United States And Cruise Vessel Sail After a Strike Vessels Sail After 13 Hour Strike | By George Horne | RE0000668589 | 1994-06-13 | B00000296753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/locher-pins-cleveland-riots-on-red-agitators-mayor-disputes.html | Locher Pins Cleveland Riots on Red Agitators Mayor Disputes Katzenbach on Cause of Turmoil  Federal Aid Urged | By Marjorie Hunter Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/market-plunges-to-new-66-lows-decline-is-widest-of-year-with-losses.html | MARKET PLUNGES TO NEW 66 LOWS Decline Is Widest of Year With Losses Outrunning Gains by 1186 to 100 DOW AVERAGE OFF 1181 Electronics Issues Among the Hardest HitTurnover Spurts to 819 Million MARKET PLUNGES TO NEW 66 LOWS | By John J Abele | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/mens-wear-chief-sights-sales-gains-sales-gains-seen-for-mens-wear.html | Mens Wear Chief Sights Sales Gains SALES GAINS SEEN FOR MENS WEAR | By Leonard Sloane | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/nebraskan-wins-in-trapshooting-grim-scores-100-from-23-yards-in.html | NEBRASKAN WINS IN TRAPSHOOTING Grim Scores 100 From 23 Yards in Grand American | By Oscar Godbout Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/new-works-keep-a-festival-lively-stratford-ont-theater-is-alert-to.html | NEW WORKS KEEP A FESTIVAL LIVELY Stratford Ont Theater Is Alert to Perils of Routine | By Thomas Lask Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/nigerians-disclose-ironsi-was-slain-in-uprising.html | Nigerians Disclose Ironsi Was Slain in Uprising | By Lloyd Garrison Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/ocean-monarch-departs-on-final-voyage-today-cruise-is-the-next-to.html | Ocean Monarch Departs on Final Voyage Today Cruise Is the Next to Last for a Furness Liner Here Run Will End in November | By Werner Bamberger | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/oh-dad-poor-dad-film-going-back-into-closet-till-next-year.html | Oh Dad Poor Dad Film Going Back Into Closet Till Next Year | By Vincent Canby | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/orbiters-reports-indicate-a-hospitable-moon.html | Orbiters Reports Indicate a Hospitable Moon | By Evert Clark Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/parbleu-those-francs-in-paris-counting-your-money-is-a-test-of.html | Parbleu Those Francs In Paris Counting Your Money Is a Test of Nerves and Eyesight | By Gloria Emerson Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/photographs-by-lunar-orbiter-show-earth-in-last-quarter.html | Photographs by Lunar Orbiter Show Earth in Last Quarter | By John Noble Wilford | RE0000668589 | 1994-06-13 | B00000296753 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/president-asks-moscow-to-join-in-peace-effort-sees-hope-for-arms.html | PRESIDENT ASKS MOSCOW TO JOIN IN PEACE EFFORT Sees Hope for Arms Pact if Cold War Dogmas Can Be Abandoned PLEADS FOR RATIONALITY Appeal Is Voiced in Idaho  In Denver He Says Foreign Policy Begins at Home President Appeals to Soviet for a Joint Effort on World Peace and Voices Hope for Arms Treaty | By Robert B Semple Jr Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/pressure-denied-on-kennedy-book-family-said-to-be-concerned-over.html | PRESSURE DENIED ON KENNEDY BOOK Family Said to Be Concerned Over Its Serialization | By Homer Bigart | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/reactive-metals-slates-70million-for-titanium-plan.html | Reactive Metals Slates 70Million For Titanium Plan | By Robert A Wright | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/regents-opposed-to-lottery-plan-move-to-raise-school-funds-said-to.html | REGENTS OPPOSED TO LOTTERY PLAN Move to Raise School Funds Said to Present Serious Moral Considerations STATEMENT UNANIMOUS Board also Fears Proposal Would Cause Uncertainty on Available Revenue | By Richard L Madden Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/reuther-calls-labors-backing-of-us-war-policy-hysterical.html | Reuther Calls Labors Backing Of US War Policy Hysterical | By Damon Stetson Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/scuba-divers-to-get-propellers-patents-cover-wide-variety-of-ideas.html | Scuba Divers to Get Propellers Patents Cover Wide Variety of Ideas | By Stacy V Jones Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/shaker-serenity-at-sabbathday-lake.html | Shaker Serenity at Sabbathday Lake | By Joan Cook Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/singing-tearful-campers-return-home-with-awards-frogs-terminals.html | Singing Tearful Campers Return Home With Awards Frogs   Terminals Crowded With Children and Waiting Parents CAMPERS RETURN AS VACATION ENDS | By Philip H Dougherty | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/socialists-press-von-hassel-issue-ask-his-ouster-bundestag-debate.html | SOCIALISTS PRESS VON HASSEL ISSUE Ask His Ouster Bundestag Debate on Generals Asked | By Thomas J Hamilton Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/somaliland-shadow-may-darken-visit-by-de-gaulle-to-ethiopia-addis.html | Somaliland Shadow May Darken Visit by de Gaulle to Ethiopia Addis Ababa Fears Aim by Hostile Somalia to Win FrenchHeld Colony | By Lawrence Fellows Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/stocks-on-amex-in-broad-retreat-market-slumps-for-ninth-time-in.html | STOCKS ON AMEX IN BROAD RETREAT Market Slumps for Ninth Time in Last 10 Sessions | By Alexander R Hammer | RE0000668589 | 1994-06-13 | B00000296753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/tax-agency-files-lien-against-corp-22500-action-points-up-groups.html | TAX AGENCY FILES LIEN AGAINST CORP 22500 Action Points Up Groups Money Troubles | By Thomas A Johnson | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/teachers-embrace-civil-disobedience-teachers-assert-right-to.html | Teachers Embrace Civil Disobedience TEACHERS ASSERT RIGHT TO PROTEST | By Gene Currivan Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/topics-despoiling-long-island.html | Topics Despoiling Long Island | By Marya Mannes | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/torre-connects-for-two-homers-atlanta-ends-5game-losing-streakaaron.html | TORRE CONNECTS FOR TWO HOMERS Atlanta Ends 5Game Losing StreakAaron Hits His 35th With One On | By Deane McGowen Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/vfw-gives-pool-standing-ovation-representative-pledges-to-stop-the.html | VFW GIVES POOL STANDING OVATION Representative Pledges to Stop the Bolsheviks | By Barnard L Collier | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/vfws-new-chief.html | VFWs New Chief | Leslie M Fry | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/watkinss-rhodes19-is-sailing-victor-race-week-fleet-has-wild-finish.html | Watkinss Rhodes19 Is Sailing Victor RACE WEEK FLEET HAS WILD FINISH Judges Delayed in Picking WinnersStieglitz and OHora Lead Series | By John Rendel Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/westec-is-barred-from-amex-again-issue-will-not-open-until-more.html | WESTEC IS BARRED FROM AMEX AGAIN Issue Will Not Open Until More Details Are Given | By Richard Phalon | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/wheatley-stables-3horse-entry-fovored-in-109200-hopeful-at-saratoga.html | Wheatley Stables 3Horse Entry Fovored in 109200 Hopeful at Saratoga 7 LIKELY TO START IN FINALDAY RACE Great Power Disciplinarian and Top Bid Will Run for Mrs Phipps Today | By Joe Nichols Special To the New York Times | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-27 | https://www.nytimes.com/1966/08/27/archives/yanks-top-tigers-65-on-mantles-pinch-homer-mets-lose-to-braves-63.html | Yanks Top Tigers 65 on Mantles Pinch Homer Mets Lose to Braves 63 AGUIRRE IS VICTIM OF TWORUN BLAST Pepitone and Whitaker Also Clout for Yankees Gibbs Injured Out for Season | By Leonard Koppett | RE0000668589 | 1994-06-13 | B00000296753 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/300-years-ago-fire.html | 300 Years Ago FIRE | By Cv Wedgwood | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/54-in-ohio-poll-assert-us-role-in-war-is-mistake-nation-too-deeply.html | 54 IN OHIO POLL ASSERT US ROLE IN WAR IS MISTAKE Nation Too Deeply Involved Majority in Congressional District Study Declare 54 IN POLL SCORE US ROLE IN WAR | By Ew Kenworthy Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/7-stories-cut-off-so-sun-can-enter-miami-beach-project-will-cast.html | 7 STORIES CUT OFF SO SUN CAN ENTER Miami Beach Project Will Cast Few Shadows 7 STORIES CUT OFF SO SUN CAN ENTER | By Byron Porterfield | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-dr-spock-for-parents-a-dr-spock-for-parents.html | A Dr Spock For Parents A Dr Spock for Parents | By Eda J Leshan | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-law-firm-theyre-not-a-law-firm-theyre-not.html | A Law Firm Theyre Not A Law Firm Theyre Not | By Robert Shelton | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-mellow-buxtehude.html | A Mellow Buxtehude | By Alden Whitman | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-modern-viking-speaks-up-for-leif-ericson-helge-ingstad-tells-of.html | A Modern Viking Speaks Up for Leif Ericson Helge Ingstad Tells of Traces of Norse in Newfoundland | By Harry Gilroy | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-new-responsibility-for-films-of-responsibility.html | A New Responsibility for Films Of Responsibility | By Bosley Crowther | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-place-of-vital-anachronisms.html | A Place of Vital Anachronisms | By Freya Stark | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/a-sisters-fantasy.html | A Sisters Fantasy | By Page Stegner | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/advertising-robot-to-the-aid-of-consumer-magazine-institute-is.html | Advertising Robot to the Aid of Consumer Magazine Institute Is Watchdog Over Ad Claims | By Walter Carlson | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/and-the-days-grow-short-till.html | And the Days Grow Short Till | By Allen Hughes | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/around-the-garden-cutting-roses.html | AROUND THE GARDEN CUTTING ROSES | By Joan Lee Faust | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/art-if-you-havent-got-a-million-maybe-a-hundred.html | Art If You Havent Got a Million Maybe a Hundred | By John Canaday | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/atomic-field-gets-tva-assist-second-plant-set-by-four-utilities.html | Atomic Field Gets TVA Assist SECOND PLANT SET BY FOUR UTILITIES Group in the Middle Atlantic States Plans 350Million Outlay for Two Units | By Gene Smith | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/avantgarde-long-ago-avantgarde.html | AvantGarde Long Ago AvantGarde | By Neville Cardus | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/birch-society-is-shaken-by-acrimonious-disputes.html | Birch Society Is Shaken by Acrimonious Disputes | By John H Fenton Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/blues-look-lively-the-blues-look-lively.html | Blues Look Lively The Blues Look Lively | By Robert Shelton | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bombolini-in-charge.html | Bombolini in Charge | By David McDowell | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bonn-cabinet-proposes-a-rise-in-67-budget-to-184billion.html | Bonn Cabinet Proposes a Rise In 67 Budget to 184Billion | By Philip Shabecoff Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/braves-defeat-mets-with-2hitter-30-braves-kelley-stops-mets-30.html | Braves Defeat Mets With 2Hitter 30 BRAVES KELLEY STOPS METS 30 | By Deane McGowen Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bridge-the-importance-of-questions.html | Bridge The Importance of Questions | By Alan Truscott | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/broadway-abloom-again-broadway-abloom-again.html | Broadway ABloom Again Broadway ABloom Again | By Lewis Funke | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/bronx-housewife-wins-city-praise-woman-who-fought-board-of-estimate.html | BRONX HOUSEWIFE WINS CITY PRAISE Woman Who Fought Board of Estimate Hailed at Rally | By Edith Evans Asbury | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/campaign-expenses-still-murky.html | Campaign Expenses Still Murky | By Ew Kenworthy Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/canada-awaits-a-rail-solution-government-to-unveil-plans-on-strike.html | CANADA AWAITS A RAIL SOLUTION Government to Unveil Plans on Strike Tomorrow | By John M Lee Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/canadian-west-is-seeking-funds-foreign-investing-welcomed-despite.html | CANADIAN WEST IS SEEKING FUNDS Foreign Investing Welcomed Despite Some Opposition | By John M Lee Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/catholics-center-effort-in-schools-notre-dame-study-reports.html | CATHOLICS CENTER EFFORT IN SCHOOLS Notre Dame Study Reports Education Is Major Effort | By John Cogley | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/chess-new-york-junior-events.html | Chess New York Junior Events | By Al Horowitz | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/chicago-civil-rights-dissidents-postpone-openhousing-demonstration.html | Chicago Civil Rights Dissidents Postpone OpenHousing Demonstration in Cicero to Next Sunday | By Donald Janson Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/city-reports-aid-to-small-firms-one-stop-service-is-given-to-4000.html | CITY REPORTS AID TO SMALL FIRMS One Stop Service Is Given to 4000 in 6 Months | By Will Lissner | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/citys-welcome-to-new-concern-marred-by-mixups-and-delays.html | Citys Welcome to New Concern Marred by MixUps and Delays | By Robert E Dallos | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/closer-china-ties-urged-by-wilentz-jerseyan-favors-eventual-un-seat.html | CLOSER CHINA TIES URGED BY WILENTZ Jerseyan Favors Eventual UN Seat for Peking | By Ronald Sullivan Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/coast-democrats-push-birch-issue-montana-parley-is-told-of-effort.html | COAST DEMOCRATS PUSH BIRCH ISSUE Montana Parley Is Told of Effort to Link Reagan | By Wallace Turner Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/coins-order-out-of-chaos.html | Coins Order Out of Chaos | By Herbert C Bardes | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/collegians-split-by-black-power-whites-reactions-appear-to-hinge-on.html | COLLEGIANS SPLIT BY BLACK POWER Whites Reactions Appear to Hinge on Their Activism | By Jonathan Randal Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/cooperation-among-plants.html | Cooperation Among Plants | By Beatrice Trum Hunter | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/copland-composing-for-tv.html | Copland Composing For TV | By Val Adams | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/cost-of-stock-credit-rises-but-fund-supply-is-ample-bank-rates-rise.html | Cost of Stock Credit Rises But Fund Supply Is Ample BANK RATES RISE FOR ALL BROKERS | By Vartanig G Vartan | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/couple-rebuild-houses-in-spain-to-retain-the-charm-of-a-village.html | Couple Rebuild Houses in Spain To Retain the Charm of a Village Couple Rebuild Houses in Spain | By Stephen D Klaidman Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/crawling-helps-retarded-child-method-called-patterning-is-used-at.html | CRAWLING HELPS RETARDED CHILD Method Called Patterning Is Used at Brooklyn Center | By Natalie Jaffe | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dance-a-case-for-blackmail.html | Dance A Case for Blackmail | By Clive Barnes | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dance-corn-yes-but-wellharvested-li-festival-presents-great-moments.html | Dance Corn Yes but WellHarvested LI Festival Presents Great Moments | By Clive Barnes Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/de-gaulle-offers-ethiopia-help-in-building-railroad-de-gaulle.html | De Gaulle Offers Ethiopia Help in Building Railroad DE GAULLE OFFERS ETHIOPIA RAIL AID | By Lawrence Fellows Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/dig-he-did.html | Dig He Did | By Barbara Plumb | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/discrepancies-are-found-in-two-reports-on-usfrench-rift.html | Discrepancies Are Found in Two Reports on USFrench Rift | By Robert Kleiman | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/do-asians-hold-key-to-peace.html | Do Asians Hold Key To Peace | By Harrison E Salisbury | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/du-pont-choice-of-plant-sites-termed-a-key-to-product-costs-search.html | Du Pont Choice of Plant Sites Termed a Key to Product Costs SEARCH FOR SITES OCCUPIES DU PONT | By Gerd Wilcke | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/economics-and-de-gaulle-keep-caribbean-isles-firmly-french.html | Economics and de Gaulle Keep Caribbean Isles Firmly French Economics and de Gaulles Prestige Keep Caribbean Isles Firmly French | By Henry Giniger Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/education-what-mark-for-army-as-educator.html | Education What Mark for Army as Educator | By Fred M Hechinger | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/engineers-doubt-cleanup-of-erie-pollution-control-announced-by.html | ENGINEERS DOUBT CLEANUP OF ERIE Pollution Control Announced by Johnson Called a Test | By Gladwin Hill Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/episcopal-school-builds-a-home-in-morningside-heights-complex.html | Episcopal School Builds a Home In Morningside Heights Complex EPISCOPAL SCHOOL BUILDS NEW HOME | By Joseph Pfried | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/farm-union-vote-set-on-the-coast-teamsters-and-aflcio-vie-in.html | FARM UNION VOTE SET ON THE COAST Teamsters and AFLCIO Vie in Tuesday Election | By Lawrence E Davies Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/fateful-interlude-interlude.html | Fateful Interlude Interlude | By William E Leuchtenberg | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/ferocious-oflaherty-and-tom-adams.html | Ferocious OFlaherty and Tom Adams | By Tom Wicker | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/first-title-contest-between-leagues-to-cap-season-interleague-test.html | First Title Contest Between Leagues to Cap Season INTERLEAGUE TEST TO CAP PROS YEAR | By William N Wallace | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/floyd-little-most-likely-to-succeed-in-1966-spurrier-beban-and.html | Floyd Little Most Likely to Succeed in 1966 Spurrier Beban and Griese Are Rated Among Standouts Fine Crop of Backs Is Headed by Star From Syracuse | By Gordon S White Jr | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/football-dodgers-lose-by-497-as-griffing-stars-for-panthers.html | Football Dodgers Lose by 497 As Griffing Stars for Panthers | By Gerald Eskenazi | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/for-the-general-the-tour-is-a-mission.html | For the General the Tour Is a Mission | By David Halberstam Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/foreign-affairs-the-gold-rush-in-france.html | Foreign Affairs The Gold Rush in France | By C L Sulzberger | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/frances-bayonne-where-two-cultures-meet.html | FRANCES BAYONNE WHERE TWO CULTURES MEET | By James Holloway | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/french-like-le-camping-for-a-cheap-vacation-a-dollar-a-day-reserves.html | French Like Le Camping for a Cheap Vacation A Dollar a Day Reserves a Little Sun and Peace Its Not the Panorama That CountsThe Savings Do | By Gloria Emerson Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/fued-over-a-straightshootin-rifle.html | FUED OVER A STRAIGHTSHOOTIN RIFLE | By John Milton | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/great-power-is-2d-threeply-entry-fails-to-stop-widener-colt-as-spa.html | GREAT POWER IS 2D ThreePly Entry Fails to Stop Widener Colt as Spa Meet Ends BOLD HOUR TAKES 107700 HOPEFUL | By Joe Nichols Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/group-planning-cleaner-city-subways.html | Group Planning Cleaner City Subways | By Henry Raymont | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/houks-master-plan-berras-return-to-yanks-a-possibility-and.html | Houks Master Plan Berras Return to Yanks a Possibility And Wholesale Trades a Probability | By Joseph Durso | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/how-to-be-a-golf-champion-how-to-be-a-golf-champion.html | How to Be a Golf Champion How to Be a Golf Champion | By Charles Price | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/i-do-not-regret-the-last-prisoner-of-spandau.html | I Do Not Regret The Last Prisoner Of Spandau | By Philip Shabecoff | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/in-and-out-of-books-historical-footnote.html | IN AND OUT Of BOOKS Historical Footnote | By Christopher LehmannHaupt | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/in-the-nation-issue-of-us-global-overcommitment.html | In the Nation Issue of US Global OverCommitment | By Arthur Krock | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/inca-god-to-gunfighter-inca-god-to-gun-fighter.html | Inca God to Gunfighter Inca God To Gun Fighter | By Judy Stone | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/instant-campus-will-rise-upstate-state-building-a-new-campus.html | Instant Campus Will Rise Upstate State Building a New Campus | By Harry V Forgeron Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/inveterate-protester.html | Inveterate Protester | By John Clive | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/iron-find-awaits-a-link-to-world-development-in-baffinland-is.html | IRON FIND AWAITS A LINK TO WORLD Development in Baffinland Is Studied by Canada | By Jay Walz Special to the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/is-lady-macbeth-really-walking-in-her-sleep-is-lady-macbeth-really.html | Is Lady Macbeth Really Walking in Her Sleep Is Lady Macbeth Really Walking in Her Sleep | By Tyrone Guthrie | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/israel-displays-chunks-of-mig-that-syria-reported-retrieved.html | Israel Displays Chunks of MIG That Syria Reported Retrieved | By James Feron Special to the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/japanese-baseball-fans-are-devoted-to-citys-team.html | Japanese Baseball Fans Are Devoted To Citys Team | By Robert Trumbull Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/javits-says-gop-ignores-a-threat-in-talk-to-jewish-veterans-he-sees.html | JAVITS SAYS GOP IGNORES A THREAT In Talk to Jewish Veterans He Sees Ultraright Peril | By Irving Spiegel Special to the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/jets-title-hopes-rest-on-namath-team-rated-no-1-challenge-to.html | JETS TITLE HOPES REST ON NAMATH Team Rated No 1 Challenge to BuffaloChiefs Strong Contender in West Race CHARGERS BILLS TOP AFL TEAMS | By Frank Litsky | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/johnsons-58th-birthday-finds-him-a-happy-man-president-at-58-is-a.html | Johnsons 58th Birthday Finds Him a Happy Man PRESIDENT AT 58 IS A HAPPY MAN | By Robert B Semple Jr Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/kennedy-cool-to-role-in-constitutional-convention.html | Kennedy Cool to Role in Constitutional Convention | By Sydney H Schanberg | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/kennedy-stumps-for-kennedy.html | Kennedy Stumps for Kennedy | By Warren Weaver Jr Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/kentucky-teenager-hits-the-mark-after-only-two-years-in-sport.html | Kentucky TeenAger Hits the Mark After Only Two Years in Sport | By Oscar Godbout Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lack-of-free-moral-choice-decried.html | Lack of Free Moral Choice Decried | By Edward B Fiske Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/let-down-by-society.html | Let Down By Society | By Steven V Roberts | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lime-rock-race-is-won-by-posey-driver-guides-porsche-904-to-victory.html | LIME ROCK RACE IS WON BY POSEY Driver Guides Porsche 904 to Victory Over Pruyn | By Frank M Blunk Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/liner-us-trying-to-cut-lost-time-strike-in-port-traced-to-a-dispute.html | LINER US TRYING TO CUT LOST TIME Strike in Port Traced to a Dispute Over 13 Cents | By George Horne | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/lleras-opposed-on-extra-powers-colombian-president-bids-for-control.html | LLERAS OPPOSED ON EXTRA POWERS Colombian President Bids for Control of Economy | By Juan de Onis Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/major-companies-pick-edison-nj-for-their-plants-major-companies.html | Major Companies Pick Edison NJ For Their Plants MAJOR COMPANIES BUILD IN EDISON | By Glenn Fowler | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/making-her-own-musica.html | Making Her Own Musica | By Thomas Quinn Curtiss | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/marichal-victor-mays-hart-connect-as-righthander-wins-his-19th.html | MARICHAL VICTOR Mays Hart Connect as RightHander Wins His 19th | By Bill Becker Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/medicaid-bill-may-be-whopper.html | Medicaid Bill May Be Whopper | By Natalie Jaffe | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/medicine-too-many-antibiotics.html | Medicine Too Many Antibiotics | By Jane Brody | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mines-output-built-up-by-automation-automation-increasing-output-of.html | Mines Output Built Up by Automation Automation Increasing Output of Coal | By Jh Carmical | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/mohawk-president-pilots-airline-toward-unsubsidized-operation.html | Mohawk President Pilots Airline Toward Unsubsidized Operation | By Tania Long | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/moscow-protests-peking-outrages-threats-to-soviet-aides-charged-in.html | MOSCOW PROTESTS PEKING OUTRAGES Threats to Soviet Aides Charged in Complaint | By Raymond H Anderson Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/most-likely-to-survive.html | Most Likely to Survive | By Ned Rorem | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/movies-how-to-succeed-as-a-film-festival-bum.html | Movies How to Succeed as a Film Festival Bum | By Vincent Canby | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/music-newbut-whats-new-about-it.html | Music NewBut Whats New About It | By Harold Schonberg | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/musketeer-takes-burden-of-april-in-paris-ball.html | Musketeer Takes Burden of April in Paris Ball | By Charlotte Curtis Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/nasser-is-seeking-to-hold-students-concern-on-disenchantment.html | NASSER IS SEEKING TO HOLD STUDENTS Concern on Disenchantment Reflected in Conference | By Hedrick Smith Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/negro-groups-aid-brooklyn-peace-neighborhood-patrols-help-police.html | NEGRO GROUPS AID BROOKLYN PEACE Neighborhood Patrols Help Police Prevent Trouble | By John Kifner | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-questions-on-rosenberg-case.html | New Questions On Rosenberg Case | By Sidney E Zion | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/new-standards-due-for-construction-of-unlimited-hydroplanes-group.html | New Standards Due for Construction of Unlimited Hydroplanes GROUP WILL STUDY KITING TENDENCY Experts to Strive for Less Air Lift in Effort to Make Boats Safer | By Steve Cady | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/not-all-marchers-are-on-street.html | Not All Marchers Are on Street | By Donald Janson Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/not-enough-savings-not-enough-loans.html | Not Enough Savings Not Enough Loans | By H Erich Heinemann | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/observer-the-vice-presidents-club.html | Observer The Vice Presidents Club | By Russell Baker | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/old-rockies-rail-route-is-now-a-scenic-drive.html | OLD ROCKIES RAIL ROUTE IS NOW A SCENIC DRIVE | By Jeanne Beaty | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/old-vico-equense-italian-town-builds-for-the-future-as-it-digs-for.html | OLD VICO EQUENSE Italian Town Builds for the Future As It Digs for Relics of the Past | By Robert Deardorff | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/on-the-praises-of-chicory.html | On the Praises of Chicory | By C Julian Fish | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/onganias-juggling-act-is-a-tough-one.html | Onganias Juggling Act Is a Tough One | By Hj Maidenberg Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/our-man-is-real-boss.html | Our Man Is Real Boss | By Gloria Steinem | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/palmer-shoots-65-to-tie-january-for-lead-at-207-palmer-cards-65-to.html | Palmer Shoots 65 to Tie January for Lead at 207 PALMER CARDS 65 TO TIE FOR LEAD | By Lincoln A Werden Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/peril-to-malaria-control-restrictions-in-senate-foreign-aid-bill.html | Peril to Malaria Control Restrictions in Senate Foreign Aid Bill Jeopardize Eradication of the Disease | By Howard A Rusk Md | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/personal-comrade-is-not-private.html | Personal Comrade Is Not Private | By Peter Grose Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/personality-boston-banker-who-likes-sea-first-national-unit-turned.html | Personality Boston Banker Who Likes Sea First National Unit Turned to Ranks for President Executive Follows Skipper Hobby Was in Navy | By John H Fenton Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/phloxan-outstanding-perennial.html | PhloxAn Outstanding Perennial | By Kenneth Meyer | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/photography-feiningers-complete-photographer.html | Photography Feiningers Complete Photographer | By Jacob Deschin | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/population-increase-provides-greater-varsity-talent-colleges-expect.html | Population Increase Provides Greater Varsity Talent COLLEGES EXPECT A BANNER SEASON | By Joseph M Sheehan | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/prefab-metal-roof.html | Prefab Metal Roof | By Bernard Gladstone | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/pressmen-vote-today-on-contract-with-merged-newspapers.html | Pressmen Vote Today on Contract With Merged Newspapers | By Peter Millones | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/pupil-integration-to-gain-in-south-negro-attendance-at-white.html | PUPIL INTEGRATION TO GAIN IN SOUTH Negro Attendance at White Schools Rising Tomorrow | By Martin Waldron Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/racing-inquiry-centers-on-fixes-drivers-suspected-in-betting.html | RACING INQUIRY CENTERS ON FIXES Drivers Suspected in Betting CoupsMillions Involved | By Emanuel Perlmutter | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/ralstons-team-wins-in-doubles-gains-us-semifinals-by-overcoming.html | RALSTONS TEAM WINS IN DOUBLES Gains US SemiFinals by Overcoming Mexicans | By Allison Danzig Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/recordings-foundation-money-made-it-happen.html | Recordings Foundation Money Made It Happen | By Howard Klein | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/red-china-hints-at-cuban-racism-propaganda-steps-up-with-speech-by.html | RED CHINA HINTS AT CUBAN RACISM Propaganda Steps Up With Speech by US Negro | By Harry Schwartz | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/regatta-put-off-for-lack-of-wind-4th-event-of-manhasset-race-week.html | REGATTA PUT OFF FOR LACK OF WIND 4th Event of Manhasset Race Week Scheduled Today | By John Rendel Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/religion-is-religious-census-a-violation.html | Religion Is Religious Census a Violation | By John Cogley | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rent-stoppage-day-is-nearing-in-slums-deadline-nears-on-rent.html | Rent Stoppage Day Is Nearing in Slums DEADLINE NEARS ON RENT STOPPAGE | By Steven V Roberts | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rights-aides-set-goal-in-chicago-seek-1-negro-occupancy-in-75-areas.html | RIGHTS AIDES SET GOAL IN CHICAGO Seek 1 Negro Occupancy in 75 Areas by April 30 | By Jacques Nevard Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/riverdale-nature-center-will-train-teachers.html | Riverdale Nature Center Will Train Teachers | By Alma Chesnut Moore | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/rockefeller-bandwagon-rolls-onto-beaches-of-li.html | Rockefeller Bandwagon Rolls Onto Beaches of LI | By Murray Schumach Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/round-two-round-two.html | Round Two Round Two | By Fred Graham | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/russians-expect-good-wheat-crop-harvest-viewed-as-impetus-for.html | RUSSIANS EXPECT GOOD WHEAT CROP Harvest Viewed as Impetus for Reforms in Farming Initiated by Brezhnev RUSSIANS EXPECT GOOD WHEAT CROP | By Peter Grose Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/santana-and-mrs-king-head-field-in-forest-hills-tennis-opening.html | Santana and Mrs King Head Field in Forest Hills Tennis Opening Thursday 64 FOREIGN STARS ARE ENTERED HERE Former Winners Maria Bueno and Roy Emerson Are Both Seeded Second | By Charles Friedman | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/science-orbiter-tells-of-hospitable-moon.html | Science Orbiter Tells of Hospitable Moon | By John Noble Wilford | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/season-to-forget-miami-beach-seeks-to-recoup-loses-from-rainy-june.html | SEASON TO FORGET Miami Beach Seeks to Recoup Loses From Rainy June Airline Strike | By Jay Clarke | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/seeing-things-seeing-things.html | Seeing Things Seeing Things | By Walter Sullivan | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/shortages-beset-catholic-schools-notre-dame-national-study-shows.html | SHORTAGES BESET CATHOLIC SCHOOLS Notre Dame National Study Shows They Need More Teachers and Space Notre Dame National Study Shows Catholic Schools Hurt by Shortage in Staff and Space | By Fred M Hechinger | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sihanouk-is-neutral-but-against-whom.html | Sihanouk Is Neutral But Against Whom | By Peter Braestrup Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/singapores-port-to-be-revamped-15million-world-bank-loan-will-help.html | SINGAPORES PORT TO BE REVAMPED 15Million World Bank Loan Will Help Finance Work | By Werner Bamberger | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/skilled-workers-stir-uneasiness-in-auto-industry.html | Skilled Workers Stir Uneasiness in Auto Industry | By Damon Stetson Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/something-new-among-old-sequoias.html | SOMETHING NEW AMONG OLD SEQUOIAS | By Phillip K Brown | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/speedy-count-25-captures-8000-trot-at-yonkers-by-neck.html | Speedy Count 25 Captures 8000 Trot at Yonkers by Neck | By Louis Effrat Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/sports-of-the-times-fishy-story.html | Sports of The Times Fishy Story | By Arthur Daley | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/spotlight-a-bit-of-history-on-bearish-side.html | Spotlight A Bit of History on Bearish Side | By John J Abele | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/spring-is-at-hand-for-mens-wear-industry-spring-is-at-hand-for-mens.html | Spring Is at Hand for Mens Wear Industry SPRING IS AT HAND FOR MENS WEAR | BY Leonard Sloane | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/stamps-coffee-accord-saluted.html | Stamps Coffee Accord Saluted | By David Lidman | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/suicide-rate-in-saigon-shows-50-rise-in-a-year.html | Suicide Rate in Saigon Shows 50 Rise in a Year | By Eric Pace Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/television-where-should-tvs-profits-go.html | Television Where Should TVs Profits Go | By Jack Gould | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/temptation-on-a-hook.html | Temptation On a Hook | By Craig Claiborne | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-birth-of-an-opera-the-birth-of-an-opera.html | The Birth of an Opera The Birth of an Opera | By Howard Klein | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-law-when-is-a-law-one-too-many-minister-cassius.html | The Law When Is a Law One Too Many Minister Cassius | By Fred P Graham Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-littles-the-littles.html | THE LITTLES The Littles | By Eric Oatman | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-merchants-point-of-view-school-days-spell-a-spurt-in-sales-for.html | The Merchants Point of View School Days Spell a Spurt in Sales for the Stores | By Herbert Koshetz | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-new-deluge-of-erotic-art.html | The New Deluge Of Erotic Art | By Hilton Kramer | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-new-york-times-sunday-august-28-1966-international-suffers.html | THE NEW YORK TIMES SUNDAY AUGUST 28 1966 International Suffers Bring New Zip to Elegant Old Biarritz | By Gloria Emerson Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-pringles-at-war.html | The Pringles at War | By Virgilia Peterson | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-russians-are-computing-the-russians-arecomputing.html | The Russians Are Computing The Russians AreComputing | By Albert Parry | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/the-week-in-finance-stock-market-tries-to-hit-bottom-but-ends-with.html | The Week in Finance Stock Market Tries to Hit Bottom But Ends With Another Sharp Drop WEEK IN FINANCE SEEKING A BOTTOM | By Albert L Kraus | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/theres-no-business-like-dog-show-business-glaser-actors-agent-gains.html | Theres No Business Like Dog Show Business Glaser Actors Agent Gains Success With Star Poodle Frederick the Great | By Walter R Fletcher | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/through-darkest-red-china-through-darkest-red-china.html | Through Darkest Red China Through Darkest Red China | By Audrey R Topping | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/tourney-time-in-rhode-islands-tuna-towns.html | TOURNEY TIME IN RHODE ISLANDS TUNA TOWNS | By Richard Walton | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/unlisted-issues-decline-sharply-but-volume-stays-moderate-amex-also.html | UNLISTED ISSUES DECLINE SHARPLY But Volume Stays Moderate Amex Also Plunges | By Alexander R Hammer | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/upstate-fete-to-bring-back-wooden-nickel.html | UPSTATE FETE TO BRING BACK WOODEN NICKEL | By Howard Healy | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-aid-and-rise-in-students-help-increase-textbook-volume-textbooks.html | US Aid and Rise in Students Help Increase Textbook Volume TEXTBOOKS SHOW SHARP SALES RISE | By William M Freeman | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-copper-users-facing-a-squeeze-defense-needs-are-draining-more.html | US COPPER USERS FACING A SQUEEZE Defense Needs Are Draining More Metal Than Anyone Had Earlier Foreseen PRICE DROPS IN EUROPE Fabricators Find It Feasible to Import Rather Than Buy Refined Scrap US Copper Users Facing a Squeeze Imports May Rise | By Robert A Wright | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-rests-apact-hopes-on-talks-with-gromyko.html | US Rests APact Hopes on Talks With Gromyko | By Drew Middleton Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/us-students-find-karachi-friendly-but-washingtons-policies-on-india.html | US STUDENTS FIND KARACHI FRIENDLY But Washingtons Policies on India Are Resented | By J Anthony Lukas Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/variety-spices-up-a-breakfast-abroad.html | VARIETY SPICES UP A BREAKFAST ABROAD | By Daniel M Madden | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/victorianera-mansion-will-become-a-museum-notwalk-group-is.html | VictorianEra Mansion Will Become a Museum Notwalk Group Is Restoring a Noted 19thCentury Relic 60ROOM MANSION TO BE A MUSEUM | By Lawrence OKane | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/vietcong-step-up-election-terror-15-die-in-blastcampaign-on-amid.html | VIETCONG STEP UP ELECTION TERROR 15 Die in BlastCampaign On Amid Signs of Apathy | By Charles Mohr Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/warmup-for-college.html | WarmUp For College | By John M Willig | RE0000647273 | 1994-06-13 | B00000281974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/watermelon-village-races-against-time-watermelon-village-virtually.html | Watermelon Village Races Against Time Watermelon Village Virtually no important event escapes Government attention | By Hedrick Smith | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/western-samoa-slowly-accepting-outside-world-tiny-independent-state.html | Western Samoa Slowly Accepting Outside World Tiny Independent State Must Meet Growing Needs It Hopes to Retain Traditions While Fighting Poverty | By Tillman Durdin Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/westmoreland-gets-new-plea-to-cut-civilian-toll.html | Westmoreland Gets New Plea to Cut Civilian Toll | By Richard Eder Special To the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/what-earthly-use-is-the-moon-what-earthly-use-is-the-moon.html | What Earthly Use Is the Moon What Earthly Use Is the Moon | By Walter Sullivan | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/why-isnt-market-behaving-as-it-should.html | Why Isnt Market Behaving as It Should | By Eileen Shanahan Special to the New York Times | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-28 | https://www.nytimes.com/1966/08/28/archives/yankee-team-in-1925-the-days-of-fine-and-losses-team-finishes-7th.html | Yankee Team in 1925 The Days of Fine and Losses Team Finishes 7th and Hugginss Job Is on the Line | By Leonard Koppett | RE0000647273 | 1994-06-13 | B00000281974 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/12-are-entered-in-hambletonian-carlisle-polaris-head-field-for-rich.html | 12 ARE ENTERED IN HAMBLETONIAN Carlisle Polaris Head Field for Rich Trot Wednesday | By Louis Effrat Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/2000-in-park-see-senor-macbeth-mobile-theater-production-makes.html | 2000 IN PARK SEE SENOR MACBETH Mobile Theater Production Makes Stirring Debut | By Harry Gilroy | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/advertising-an-agency-for-scm.html | Advertising An Agency for SCM | By Walter Carlson | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/african-hunt-produces-rugs-to-safari-culottes.html | African Hunt Produces Rugs to Safari Culottes | By Nan Ickeringill | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/arts-ban-raises-pakistani-furor-curbs-on-music-and-dance-in-schools.html | ARTS BAN RAISES PAKISTANI FUROR Curbs on Music and Dance in Schools Stir Dissent | By J Anthony Lukas Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/arts-council-aids-chamber-players-400000-given-to-set-up-institute.html | ARTS COUNCIL AIDS CHAMBER PLAYERS 400000 Given to Set Up Institute and Orchestra Headed by Schneider | By Henry Raymont | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/bedlam-for-city-mental-patients-amenities-come-but-slowly-at.html | Bedlam for City Mental Patients Amenities Come but Slowly at Bellevue and Kings County | By Martin Tolchin | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/books-of-the-times-yakovs-choice.html | Books of The Times Yakovs Choice | By Eliot FremontSmith | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/bridge-warsaw-is-host-to-european-championships-starting-today.html | Bridge Warsaw Is Host to European Championships Starting Today | By Alan Truscott | RE0000668588 | 1994-06-13 | B00000296752 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/broadway-to-see-absentees-again-misses-vance-forbes-and-greenwood.html | BROADWAY TO SEE ABSENTEES AGAIN Misses Vance Forbes and Greenwood Given Roles | By Sam Zolotow | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/business-and-banking-libraries-kept-busy-answering-questions.html | Business and Banking Libraries Kept Busy Answering Questions BUSINESS LIBRARY FILLED WITH DATA | By William M Freeman | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/canada-gas-industry-vexed-by-pipeline-rejection-shock-and.html | Canada Gas Industry Vexed by Pipeline Rejection Shock and Disappointment Is Expressed on Decision Against US Route | By John M Lee Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/canadian-northwests-aklavik-a-town-that-defied-an-order-to-die.html | Canadian Northwests Aklavik A Town That Defied an Order to Die | By Jay Walz Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/candidates-begin-race-in-uruguay-voters-to-pick-a-president-and.html | CANDIDATES BEGIN RACE IN URUGUAY Voters to Pick a President and Decide on His Power | By Hj Maidenberg Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/chess-lyman-the-new-york-master-wins-in-delaware-valley-tilt.html | Chess Lyman the New York Master Wins in Delaware Valley Tilt | By Al Horowitz | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/cicero-marchers-planning-a-defense-if-attacked-core-leader-says.html | Cicero Marchers Planning a Defense If Attacked CORE Leader Says Groups in Scheduled Sunday Protest Have Adopted Plan | By Donald Janson Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/collective-farms-break-away-from-state-control-in-hungary.html | Collective Farms Break Away From State Control in Hungary | By David Binder Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/comet-ikeyasekis-temperature-is-taken-by-an-infrared-detector.html | Comet IkeyaSekis Temperature Is Taken by an Infrared Detector | By David Bird | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/comsat-seeks-user-levy-to-assist-educational-tv-comsat-proposes.html | Comsat Seeks User Levy To Assist Educational TV Comsat Proposes Levy on Users for Educational TV | By Jack Gould | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/corporations-push-borrowing-efforts-as-credit-tightens-companies.html | Corporations Push Borrowing Efforts As Credit Tightens COMPANIES PUSH DRIVE FOR FUNDS | By H Erich Heinemann | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/democrats-seek-to-hold-the-west-but-they-are-uneasy-about-prospects.html | DEMOCRATS SEEK TO HOLD THE WEST But They Are Uneasy About Prospects as Parley Ends | By Wallace Turner Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/emerson-stolle-in-doubles-final-top-ashe-riessen-in-4-sets-ralston.html | EMERSON STOLLE IN DOUBLES FINAL Top Ashe Riessen in 4 Sets Ralston Duo Tied | By Allison Danzig Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/ethiopian-leader-bars-french-pact-said-to-reject-amity-treaty.html | ETHIOPIAN LEADER BARS FRENCH PACT Said to Reject Amity Treaty Though Warm to de Gaulle | By Lawrence Fellows Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/faadrops-curbs-at-capital-field-rules-at-washington-airport-are.html | FAADROPS CURBS AT CAPITAL FIELD Rules at Washington Airport Are Held in Abeyance | By Edward A Morrow | RE0000668588 | 1994-06-13 | B00000296752 |

| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/fingerprinting-rule-in-cabarets-to-end-fingerprint-rule-in-cabarets.html | Fingerprinting Rule In Cabarets to End FINGERPRINT RULE IN CABARETS ENDS | By Will Lissner | RE0000668588 | 1994-06-13 | B00000296752 |
|---|---|---|---|---|---|---|
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/fire-islanders-find-that-beach-traffic-makes-sunbathing-risky-beach.html | Fire Islanders Find That Beach Traffic Makes Sunbathing Risky BEACH BUGGY TOLL VEXES FIRE ISLAND Three Accidents One Fatal Stir a New Fight to Curb Automobiles | By Francis X Clines Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/gop-is-soliciting-democrats-for-negro-running-in-bay-state-liberals.html | GOP Is Soliciting Democrats For Negro Running in Bay State Liberals Seek Donations for BrooksPlea Plays Down His Party Affiliation | By Warren Weaver Jr Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/greek-booters-capture-2d-place-goalaverage-decides-us-cup-of.html | GREEK BOOTERS CAPTURE 2D PLACE GoalAverage Decides US Cup of Champions Tie Eusebio Nelson Tally | By Gerald Eskenazi | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/harness-drivers-linked-to-bookies-koota-has-recorded-talks-on.html | HARNESS DRIVERS LINKED TO BOOKIES Koota Has Recorded Talks on Fixing of Races | By Emanuel Perlmutter | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/highweight-race-draws-15-horses-phipps-entry-of-time-tested-and.html | HIGHWEIGHT RACE DRAWS 15 HORSES Phipps Entry of Time Tested and Bold and Brave Rated 31 in 30100 Sprint | By Steve Cady | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/illinois-negroes-set-cars-ablaze-10-burned-and-30-arrested-in.html | ILLINOIS NEGROES SET CARS ABLAZE 10 Burned and 30 Arrested in Waukegan Disorders | By United Press International | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/industrial-fires-cause-huge-loss-many-companies-maintain-their-own.html | INDUSTRIAL FIRES CAUSE HUGE LOSS Many Companies Maintain Their Own Departments | By David Dworsky | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/javits-blames-president-for-confusion-over-war-javits-criticizes.html | Javits Blames President For Confusion Over War JAVITS CRITICIZES PRESIDENT ON WAR | By Ms Handler Special to the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/jets-clicking-on-all-cylinders-show-bills-imaginative-attack.html | Jets Clicking on All Cylinders Show Bills Imaginative Attack | By Frank Litsky Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/liberty-ship-role-in-vietnam-seen-use-expected-where-speed-of.html | LIBERTY SHIP ROLE IN VIETNAM SEEN Use Expected Where Speed of Delivery Is No Factor | By Werner Bamberger | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/men-in-furs-after-all-it-started-with-the-caveman.html | Men in Furs After All It Started with the Caveman | By Marylin Bender | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mets-3-errors-inept-pitching-produce-84-braves-triumph.html | Mets 3 Errors Inept Pitching Produce 84 Braves Triumph | By Deane McGowen Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/mohole-planners-hold-wake-today-project-to-bore-into-earth.html | MOHOLE PLANNERS HOLD WAKE TODAY Project to Bore Into Earth Considered Virtually Dead | By Evert Clark Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/moscow-training-fliers-for-hanoi-some-of-north-vietnamese-called.html | MOSCOW TRAINING FLIERS FOR HANOI Some of North Vietnamese Called Ready for Combat in Supersonic Fighters | By Raymond H Anderson Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/music-mozarts-goodby-schneider-leads-group-in-festivals-finale.html | Music Mozarts GoodBy Schneider Leads Group in Festivals Finale | By Howard Klein | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/negro-policeman-criticizes-pba-says-members-had-no-say-on-fighting.html | NEGRO POLICEMAN CRITICIZES PBA Says Members Had No Say on Fighting Review Board | By Paul Hofmann | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/no-date-this-weekend-try-first-avenue-and-64th-a-bit-of-the.html | No Date This Weekend Try First Avenue and 64th A Bit of the Hamptons Turns Up Along First Ave | By Paul L Montgomery | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/oconnor-urges-samuels-to-be-his-running-mate-democrat-would-assign.html | OConnor Urges Samuels To Be His Running Mate Democrat Would Assign Lieutenant Governor Additional Duties | By John Sibley | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/palmer-on-a-281-is-tied-for-third-nicklaus-gets-eagle-deuce-on-2d-a.html | PALMER ON A 281 IS TIED FOR THIRD Nicklaus Gets Eagle Deuce on 2d and 8th Holes in 110000 Tournament | By Lincoln A Werden Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/parker-16-tops-race-week-class-captures-blue-jay-laurels-benedict.html | PARKER 16 TOPS RACE WEEK CLASS Captures Blue Jay Laurels Benedict Gets Trophy in Curtailed Regatta | By John Rendel Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/perry-is-belted-for-3-home-runs-fairly-lefebvre-and-davis.html | PERRY IS BELTED FOR 3 HOME RUNS Fairly Lefebvre and Davis ConnectSutton Wins No 11 With 5Hitter | By Bill Becker Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/personal-finance-growth-of-installment-buying-raises-several.html | Personal Finance Growth of Installment Buying Raises Several Questions on Use of Credit | By Leonard Sloane | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/portugal-seeks-to-expand-exports-to-us-trade-missions-set-to-push.html | Portugal Seeks to Expand Exports to US Trade Missions Set to Push Textiles Cork and Fish | By Gerd Wilcke | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/pressmen-ratify-newspaper-pact-vote-is-263-to-208other-unions-still.html | PRESSMEN RATIFY NEWSPAPER PACT Vote Is 263 to 208Other Unions Still Must Make Changes in Accords | By Peter Millones | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/protestants-map-a-shift-on-rights-new-drive-to-help-promote.html | PROTESTANTS MAP A SHIFT ON RIGHTS New Drive to Help Promote Economic Opportunities | By Edward B Fiske | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/red-youth-drive-in-peking-strains-tie-with-moscow-soviet-concerned.html | RED YOUTH DRIVE IN PEKING STRAINS TIE WITH MOSCOW Soviet Concerned as Group Plans Mass Demonstration Before Embassy Today | By Peter Grose Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/reserve-testing-credit-control-new-monetary-experiment-signaled-by.html | RESERVE TESTING CREDIT CONTROL New Monetary Experiment Signaled by Recent Rise in Bank Requirement DISCOUNT LEVER IS USED Device Designed to Induce Banks to Shift Assets Move Watched Closely | By Edwin L Dale Jr Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/scholars-too-reveal-human-traits.html | Scholars Too Reveal Human Traits | By Joseph G Herzberg Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/shriver-refuses-powell-demands-in-poverty-clash.html | Shriver Refuses Powell Demands in Poverty Clash | By Joseph A Loftus Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/sports-of-the-times-lord-of-the-manor.html | Sports of The Times Lord of the Manor | By Arthur Daley | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/strategists-see-need-in-vietnam-for-600000-gis-would-double-us.html | STRATEGISTS SEE NEED IN VIETNAM FOR 600000 GIS Would Double US Strength in Next 18 Months Even if Hanoi Changes Tactics PACIFICATION IS AN AIM Effort at Nation Building Would Accompany a Drive on Vietcong Strongholds | By William M Beecher Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/syria-seeks-rise-in-pipeline-fees-asks-talks-to-recalculate.html | SYRIA SEEKS RISE IN PIPELINE FEES Asks Talks to Recalculate Collections on Iraqi Oil | By Thomas Fbrady Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/textile-imports-get-new-support-missouri-congressman-set-to-attack.html | TEXTILE IMPORTS GET NEW SUPPORT Missouri Congressman Set to Attack Curb on Goods in LongTerm Accord TO FILE REPORT TODAY Curtis Terms Arrangement Violation of Sound Trade Seeks to End Limit | By Herbert Koshetz | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/trees-birds-and-a-lake-pastoral-backdrop-for-a.html | Trees Birds and a Lake Pastoral Backdrop for a Restaurant in the City | By Craig Claiborne | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/truman-discerns-peril-to-economy-in-rising-interest-declares.html | TRUMAN DISCERNS PERIL TO ECONOMY IN RISING INTEREST Declares Runaway Inflation Is No Longer Possible Fears Sharp Deflation WARNS OF A DEPRESSION Former President in a Rare Public Statement Asserts High Rates Benefit Few | By United Press International | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/urban-hearings-vex-white-house-motivation-is-questioned-but-value.html | URBAN HEARINGS VEX WHITE HOUSE Motivation Is Questioned but Value Is Conceded | By Marjorie Hunter Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/vietnam-building-curtailed-by-us-pentagon-decides-to-review-program.html | VIETNAM BUILDING CURTAILED BY US Pentagon Decides to Review Program of Consortium | By Rw Apple Jr Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/weakened-war-against-south-africa-in-un.html | Weakened War Against South Africa in UN | By Graham Hovey | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archiv es/west-german-army-bonns-civiliandominated-military-are-far-from.html | West German Army Bonns CivilianDominated Military Are Far From PrussianStyle Junkers | By Thomas J Hamilton Special To the New York Times | RE0000668588 | 1994-06-13 | B00000296752 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/yanks-rout-tigers-on-whitakers-grand-slam-rookie-connects-off.html | Yanks Rout Tigers on Whitakers Grand Slam Rookie Connects Off Lolich in 5th to Aid 8to1 Triumph | By Joseph Durso | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-29 | https://www.nytimes.com/1966/08/29/archives/zionist-sees-rise-in-antisemitism-leader-says-racial-conflict-has.html | ZIONIST SEES RISE IN ANTISEMITISM Leader Says Racial Conflict Has Escalated Prejudice | By Irving Spiegel | RE0000668588 | 1994-06-13 | B00000296752 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/10-yonkers-races-set-for-thursday-extra-event-to-compensate-for.html | 10 YONKERS RACES SET FOR THURSDAY Extra Event to Compensate for WinBetOnly Feature | By Gerald Eskenazi Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/14-jobless-rate-haunts-trinidad-behind-islands-laughter-is-lack-of.html | 14 JOBLESS RATE HAUNTS TRINIDAD Behind Islands Laughter Is Lack of Industrial Base | By Henry Giniger Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/18million-given-by-arts-council-educational-tv-is-awarded.html | 18MILLION GIVEN BY ARTS COUNCIL Educational TV Is Awarded 875000Papps Troupe and Writers Are Aided | By Henry Raymont | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/21-choice-takes-fall-high-weight-scores-by-three-lengths-brooklyn.html | 21 CHOICE TAKES FALL HIGH WEIGHT Scores by Three Lengths Brooklyn Bridge Second and Hoist Bar Third | By Joe Nichols | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/470mile-race-held-to-publicize-fair-and-centennial.html | 470Mile Race Held to Publicize Fair and Centennial | By Philip H Dougherty | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/9-paper-unions-ask-cut-in-hours-rejection-snags-talks-for-merged.html | 9 PAPER UNIONS ASK CUT IN HOURS Rejection Snags Talks for Merged Operation | By Damon Stetson | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/abc-gets-permission-to-film-a-show-in-russia-approval-granted.html | ABC Gets Permission to Film a Show in Russia Approval Granted shortly After Soviet Rebuffs to Other Networks | By Val Adams | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/activity-is-slow-price-losses-limited-for-most-offerings-reserve.html | ACTIVITY IS SLOW Price Losses Limited for Most Offerings Reserve Active | By H Erich Heinemann | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/adventists-train-their-youths-for-service-as-army-medics.html | Adventists Train Their youths For Service as Army Medics | By Lawrence E Davies Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/advertising-big-steel-is-fighting-invaders.html | Advertising Big Steel is Fighting Invaders | By Walter Carlson | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/amex-prices-take-a-sharp-downturn-amex-list-stages-sharp-downturn.html | Amex Prices Take A Sharp Downturn AMEX LIST STAGES SHARP DOWNTURN | By Alexander R Hammer | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/aphids-blamed-for-elm-losses-canadians-theory-interests-botanical.html | APHIDS BLAMED FOR ELM LOSSES Canadians Theory Interests Botanical Garden Experts | By John C Devlin | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/aussies-triumph-by-64-64-64-miss-bueno-and-miss-richey-set-back-mrs.html | AUSSIES TRIUMPH BY 64 64 64 Miss Bueno and Miss Richey Set Back Mrs King and Miss Casals in Final | By Allison Danzig Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ballet-dancers-consider-strike-new-contract-with-musical-artists.html | BALLET DANCERS CONSIDER STRIKE New Contract With Musical Artists Guild Unsigned | By Harry Gilroy | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/books-of-the-times-another-abigail-among-the-adamses.html | Books of The Times Another Abigail Among the Adamses | By Charles Poore | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/boston-skipper-wins-2-of-3-races-has-total-of-22-points-cox-follows.html | BOSTON SKIPPER WINS 2 OF 3 RACES Has Total of 22 Points Cox Follows in Mallory Cup Series on Sound | By John Rendel Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/bridge-of-sighs-due-on-broadway-exdistrict-attorneys-play-reflects.html | BRIDGE OF SIGHS DUE ON BROADWAY ExDistrict Attorneys Play Reflects His Experiences | By Sam Zolotow | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/bridge-uneven-division-in-trumps-may-be-declarers-only-hope.html | Bridge Uneven Division in Trumps May Be Declarers Only Hope | By Alan Truscott | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/broadest-66-dip-1240-issues-decline-as-dow-falls-1353-to-early-64.html | BROADEST 66 DIP 1240 Issues Decline as Dow Falls 1353 to Early 64 Level | By John J Abele | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/busy-57th-street-is-now-getting-a-longdelayed-resurfacing.html | Busy 57th Street Is Now Getting a LongDelayed Resurfacing | By Robert E Dallos | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/city-reassures-congressional-group-on-medicaid-mayor-fears-that-us.html | City Reassures Congressional Group on Medicaid Mayor Fears That US Aid Might Be Withheld | By Paul Hofmann | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/city-slum-plans-endorsed-by-us-mayor-in-capital-is-backed-by-weaver.html | CITY SLUM PLANS ENDORSED BY US Mayor in Capital Is Backed by Weaver on Renewal | By Steven V Roberts Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/city-starts-serving-scofflaw-warrants-in-drive-on-600000-police.html | City Starts Serving Scofflaw Warrants In Drive on 600000 Police Start Serving Warrants In a New Roundup of Scofflaws | By Charles G Bennett | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/civilians-deaths-laid-to-vietcong-junta-general-says-enemy-provokes.html | CIVILIANS DEATHS LAID TO VIETCONG Junta General Says Enemy Provokes Raids on People | By Eric Pace Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/closer-fit-from-givenchy-and-balenciaga.html | Closer Fit From Givenchy and Balenciaga | By Bernadine Morris | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/copper-advances-by-2cent-limit-major-influence-is-labor-news-from.html | COPPER ADVANCES BY 2CENT LIMIT Major Influence Is Labor News From Two Countries London Market Closed | By Elizabeth M Fowler | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/cosa-nostra-members-and-trot-drivers-among-60-called-in-brooklyn.html | Cosa Nostra Members and Trot Drivers Among 60 Called in Brooklyn Racing Inquiry | By Emanuel Perlmutter | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/de-gaulle-backs-ties-to-ethiopia-joins-emperor-in-pledge-of-entente.html | DE GAULLE BACKS TIES TO ETHIOPIA Joins Emperor in Pledge of Entente for Peace | By Lawrence Fellows Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/deck-union-faces-fine-for-striking-arbitrator-says-masters-violated.html | DECK UNION FACES FINE FOR STRIKING Arbitrator Says Masters Violated Pact on Friday | By Warren Bamberger | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/holifield-denies-ship-agency-deal-charge-of-offer-to-unions-by.html | HOLIFIELD DENIES SHIP AGENCY DEAL Charge of Offer to Unions by Johnson Called Untruth | By Evert Clark Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/hospitals-funds-may-be-increased-state-medicaid-payments-to-city.html | HOSPITALS FUNDS MAY BE INCREASED State Medicaid Payments to City Due to Restore Cut of 3Million | By Martin Tolchin | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/house-unit-votes-bill-on-reserves-would-give-johnson-power-to-call.html | HOUSE UNIT VOTES BILL ON RESERVES Would Give Johnson Power to Call Up TroopsIntent Is to Bar Units Abolition | By Ms Handler Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/in-the-nation-a-lapse-of-memory-and-reason.html | In The Nation A Lapse of Memory and Reason | By Arthur Krock | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/jet-quarter-back-gives-knee-a-test-throws-from-set-position-full.html | JET QUARTER BACK GIVES KNEE A TEST Throws From Set Position Full Workout Today Up go Team Physician | By Lloyd E Millegan | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/johnson-rebuts-truman-on-peril-in-interest-rise-says-he-shares.html | JOHNSON REBUTS TRUMAN ON PERIL IN INTEREST RISE Says He Shares Concern but Denies High Cost of Credit Threatens Depression CALLS ECONOMY STRONG President Asserts Extreme Buoyancy Is a Reflection of Tightness of Money | By Robert B Semple Jr Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/kerry-way-gets-back-for-trot-seeks-to-become-11th-filly-to-win.html | KERRY WAY GETS BACK FOR TROT Seeks to Become 11th Filly to Win Hambletonian | By Louis Effrat Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/latin-military-tactics-blunting-castrostyle-guerrilla-warfare.html | Latin Military Tactics Blunting CastroStyle Guerrilla Warfare TACTICS OF LATINS BALK GUERRILLAS | By Juan de Onis Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/liberals-and-democrats-consider-charter-pact-bipartisan-atlarge.html | Liberals and Democrats Consider Charter Pact Bipartisan AtLarge Slate of 15 Is Being Studied | By Richard L Madden Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mansfield-is-key-to-montana-race-active-support-for-metcalf-could.html | MANSFIELD IS KEY TO MONTANA RACE Active Support for Metcalf Could Hurt Babcock | By Wallace Turner Special to the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/mansfield-urges-johnson-to-see-de-gaulle-on-asia-mansfield-urges.html | Mansfield Urges Johnson To See de Gaulle on Asia Mansfield Urges Johnson to See de Gaulle on Asia | By Ew Kenworthy Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/market-place-color-another-monday-blue.html | Market Place Color Another Monday Blue | By Robert Metz | RE0000668587 | 1994-06-13 | B00000296751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/maurice-rossi-65-french-aviator-a-setter-of-distance-flight-records.html | MAURICE ROSSI 65 FRENCH AVIATOR A Setter of Distance Flight Records in 30s Dies | A Military Pilot | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/multer-is-ruled-primary-winner-court-dismisses-dubin-plea-in.html | MULTER IS RULED PRIMARY WINNER Court Dismisses Dubin Plea in Brooklyn Campaign | By David Anderson | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/national-airline-reports-deficit-loss-in-july-smallest-so-far-for.html | NATIONAL AIRLINE REPORTS DEFICIT Loss in July Smallest So Far for Struck Carriers | By David Dworsky | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/news-of-realty-building-awards-residential-construction-off-in-july.html | NEWS OF REALTY BUILDING AWARDS Residential Construction Off in July as Other Jobs Rise | By Thomas W Ennis | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/observer-clarifying-the-political-muddle.html | Observer Clarifying the Political Muddle | By Russell Baker | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/oconnor-finds-15-good-for-ticket-says-he-made-no-definite-choice.html | OCONNOR FINDS 15 GOOD FOR TICKET Says He Made No Definite Choice for No 2 Spot | By Terence Smith | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ohrbachs-vs-alexanders-the-battle-to-lure-the-bestdressed.html | Ohrbachs vs Alexanders The Battle to Lure the BestDressed | By Marylin Bender | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ottawa-gets-bill-to-settle-strike-pearsons-measure-offers-rail.html | OTTAWA GETS BILL TO SETTLE STRIKE Pearsons Measure Offers Rail Workers 8 Raise | By Jay Walz Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/oversold-market-is-cry-of-brokers-puzzled-by-slump-stocks-oversold.html | Oversold Market Is Cry of Brokers Puzzled by Slump STOCKS OVERSOLD BROKERS ASSERT | By Vartanig G Vartan | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/police-computer-will-speed-help-new-system-to-put-men-on-emergency.html | POLICE COMPUTER WILL SPEED HELP New System to Put Men on Emergency in 20 Seconds Morale Aid Foreseen | By Bernard Weinraub | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/probation-officers-threatening-to-strike-sept-12-over-raises.html | Probation Officers Threatening To Strike Sept 12 Over Raises | By Barnard L Collier | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/rockefeller-says-he-would-sign-a-bill-for-direct-primaries-for.html | Rockefeller Says He Would Sign a Bill for Direct Primaries for Statewide Offices | By Maurice Carroll | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/sec-bars-trade-in-westec-10-days-haas-says-it-raised-funds-for.html | SEC BARS TRADE IN WESTEC 10 DAYS Haas Says It Raised Funds for Possible Losses | By Richard Phalon | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/senators-hear-of-life-in-the-ghetto-youre-in-jail-whether-youre-in.html | Senators Hear of Life in the Ghetto Youre in Jail Whether Youre in the Streets or Behind Bars | By Marjorie Hunter Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/several-filter-tips-found-ineffective-filter-tips-in-some.html | Several Filter Tips Found Ineffective Filter Tips in Some Cigarettes Are Found Ineffective in Screening Tars and Nicotine | By Jane E Brody | RE0000668587 | 1994-06-13 | B00000296751 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/shaw-goes-route-with-a-7hitter-new-yorks-losing-streak-ends-at.html | SHAW GOES ROUTE WITH A 7HITTER New Yorks Losing Streak Ends at FiveHickman Jones and Boyer Star | By Joseph Durso | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/ship-with-us-cargo-missing-off-vietnam-5-months.html | Ship With US Cargo Missing Off Vietnam 5 Months | By Rw Apple Jr Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/sports-of-the-times-dedicated-and-devoted.html | Sports of The Times Dedicated and Devoted | By Arthur Daley | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/state-will-buy-3-hospitals-here-to-treat-addicts-under-new-law.html | STATE WILL BUY 3 HOSPITALS HERE TO TREAT ADDICTS Under New Law Narcotics Users Will Be Committed Operation Due by April | By Martin Arnold | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/steel-fabricator-raises-price-industry-output-gains-in-week-harper.html | Steel Fabricator Raises Price Industry Output Gains in Week Harper Lifts Rate by 5 | By Robert A Wright | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/taxi-squad-looms-for-big-ten-star-timberlake-saw-little-duty.html | TAXI SQUAD LOOMS FOR BIG TEN STAR Timberlake Saw Little Duty Underwood Bowman and Owen Thomas Cut | By William N Wallace | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/textile-official-backs-us-pact-asserts-imports-policy-set-in-62-is.html | TEXTILE OFFICIAL BACKS US PACT Asserts Imports Policy Set in 62 Is Not Restrictive | By Herbert Koshetz | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/the-starfighter-affair-west-german-factions-use-a-warplane-as-a.html | The Starfighter Affair West German Factions Use a Warplane as a Political Weapon | By Philip Shabecoff Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/von-hassel-plans-air-force-shifts-intends-to-retire-6-generals-and.html | VON HASSEL PLANS AIR FORCE SHIFTS Intends to Retire 6 Generals and Change Command | By Thomas J Hamilton Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/wisconsin-march-pelted-by-whites-youths-throw-eggs-but-400.html | WISCONSIN MARCH PELTED BY WHITES Youths Throw Eggs but 400 Guardsmen Bar Violence | By Donald Janson Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/wood-field-and-stream-state-schedules-oct-3-as-opening-date-for.html | Wood Field and Stream State Schedules Oct 3 as Opening Date for SmallGame Hunting in East | By Oscar Godbout | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-30 | https://www.nytimes.com/1966/08/30/archives/yanks-set-back-athletics-72-as-womack-triumphs-in-relief.html | Yanks Set Back Athletics 72 As Womack Triumphs in Relief | By Leonard Koppett Special To the New York Times | RE0000668587 | 1994-06-13 | B00000296751 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/122540-hambletonian-today-looms-as-a-wideopen-contest-4-of-12.html | 122540 Hambletonian Today Looms as a WideOpen Contest 4 of 12 Starters Afforded Strong Chance in Trot at Du Quoin Track | By Louis Effrat Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/a-collection-that-takes-ladylike-for-granted.html | A Collection That Takes Ladylike for Granted | By Enid Nemy | RE0000668575 | 1994-06-13 | B00000296737 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/a-melancholy-link-to-yesteryear.html | A Melancholy Link to Yesteryear | By Tom Wicker | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/advertising-parked-plane-seeking-riders.html | Advertising Parked Plane Seeking Riders | By Walter Carlson | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/alabama-senate-sets-school-vote-expected-to-pass-wallaces-takeover.html | ALABAMA SENATE SETS SCHOOL VOTE Expected to Pass Wallaces Takeover Plan Today | By Martin Waldron Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/army-thrives-on-work-and-dirt-cadets-show-spirit-in-football-drills.html | Army Thrives on Work and Dirt Cadets Show Spirit in Football Drills Under New Coach Cahills Methods Are Hailed After Glory Days of Dietzel | By Gordon S White Jr Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/as-top-yanks-41-on-a-0nehitter-odom-yields-run-on-wild-pitch-maris.html | AS TOP YANKS 41 ON A 0NEHITTER Odom Yields Run on Wild Pitch Maris Hits Double | By Leonard Koppett Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/at-last-mayor-gets-a-little-city-hall.html | At Last Mayor Gets a Little City Hall | By Alfred E Clark | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/ballet-dancers-eat-too-performers-consider-a-strike-in-protest-over.html | Ballet Dancers Eat Too Performers Consider a Strike in Protest Over Unwanted Role as Art Subsidizer | By Clive Barnes | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/banks-even-the-one-that-pays-no-interest-grow-in-pakistan-pakistan.html | Banks Even the One That Pays No Interest Grow in Pakistan PAKISTAN BANKS EXPAND DEPOSITS | By J Anthony Lukas Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/books-of-the-times-between-anecdotes-some-mighthavebeens.html | Books of The Times Between Anecdotes Some MightHaveBeens | By Eliot FremontSmith | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/bridge-even-an-expert-can-bungle-defense-3-times-on-one-hand.html | Bridge Even an Expert Can Bungle Defense 3 Times on One Hand | By Alan Truscott | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/canada-may-ease-rail-strike-bill-unionists-hinting-defiance-of.html | CANADA MAY EASE RAIL STRIKE BILL Unionists Hinting Defiance of BacktoWork Move | By Jay Walz Special to the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/chrysler-shows-first-67-models-collapsible-steering-column-and-dual.html | CHRYSLER SHOWS FIRST 67 MODELS Collapsible Steering Column and Dual Brakes Featured | By Walter Rugaber Special to the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/city-airport-due-on-staten-island-city-planning-a-small-airport-at.html | CITY AIRPORT DUE ON STATEN ISLAND City Planning a Small Airport At Staten Island Garbage Site | By Martin Arnold | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/city-to-reequip-bellevue-wards-with-furniture-for-mentally-ill.html | City to ReEquip Bellevue Wards With Furniture for Mentally Ill | By Martin Tolchin | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cleveland-museum-to-show-5million-art-purchases-cleveland-museum.html | Cleveland Museum to Show 5Million Art Purchases Cleveland Museum Buys 5Million Art | By John Canaday | RE0000668575 | 1994-06-13 | B00000296737 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/colombia-regime-shuts-university-7000-antioquia-students-barred.html | COLOMBIA REGIME SHUTS UNIVERSITY 7000 Antioquia Students Barred From Finals | By Juan de Onis Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cost-of-new-us-supersonic-airliner-by-mid1974-is-put-at-45billion.html | Cost of New US Supersonic Airliner by Mid1974 Is Put at 45Billion | By Evert Clark Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/cox-clings-to-2d-loses-a-protest-with-3-races-left-boston-skipper.html | COX CLINGS TO 2D LOSES A PROTEST With 3 Races Left Boston Skipper Is 2 Points in Front2 Tie for 3d | By John Rendel Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/day-of-mourning-splits-nigerians-easts-action-denounced-by-supreme.html | DAY OF MOURNING SPLITS NIGERIANS Easts Action Denounced by Supreme Commander | By Lloyd Garrison Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/de-gaulle-fears-a-world-conflict-on-arrival-in-cambodia-he-says-he.html | DE GAULLE FEARS A WORLD CONFLICT On Arrival in Cambodia He Says He and Sihanouk Will Seek Plan for Vietnam DE GAULLE FEARS A WORLD CONFLICT | By Seymour Topping Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/defector-says-peking-is-cautious-on-facing-us-diplomat-who-sought.html | Defector Says Peking Is Cautious on Facing US Diplomat Who Sought Help in Syria Arrives Here He Says Purge Had Origins in Meeting Last Year | By Jonathan Randal | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/door-still-open-on-talks.html | Door Still Open on Talks | By Joseph Lelyveld Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/eat-we-must-for-a-higher-new-york.html | Eat We Must for a Higher New York | By Nan Ickeringill | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/educational-tv-to-show-buckley-3-noncommercial-stations-to-carry.html | EDUCATIONAL TV TO SHOW BUCKLEY 3 Noncommercial Stations to Carry Firing Line | By Val Adamswilliam F Buckley JrS Television Debates Syndicated To Commercial Stations Since Last Spring Are Now Finding A Market Among Educational Channels | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/first-breakeven-season-spurs-li-festivals-plans-for-1967.html | First BreakEven Season Spurs LI Festivals Plans for 1967 | By Roy R Silver Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/glamour-stocks-buoy-amex-list-index-advances-15-cents-volume-shows.html | GLAMOUR STOCKS BUOY AMEX LIST Index Advances 15 Cents  Volume Shows Decline | By Alexander R Hammer | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/home-loan-board-gauges-rise-in-cost-of-mortgage-borrowing-mortgage.html | Home Loan Board Gauges Rise In Cost of Mortgage Borrowing MORTGAGE COSTS SHOW AN ADVANCE | By Douglas W Cray | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/house-approves-a-transport-unit-at-cabinet-level-measure-passes.html | HOUSE APPROVES A TRANSPORT UNIT AT CABINET LEVEL Measure Passes 33642  Johnson Loses on Shifting Maritime Administration HOUSE APPROVES A TRANSPORT UNIT | By John D Morris Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/husband-is-first-in-aqueduct-dash-gelding-3-to-10-wins-by-5-lengths.html | HUSBAND IS FIRST IN AQUEDUCT DASH Gelding 3 to 10 Wins by 5 Lengths for 4th in Row | By Michael Strauss | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/jury-criticizes-vote-affidavits-says-many-puerto-ricans-should-have.html | JURY CRITICIZES VOTE AFFIDAVITS Says Many Puerto Ricans Should Have Been Barred | By Philip H Dougherty | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/leary-fills-posts-on-review-board-picks-negro-expoliceman-as.html | LEARY FILLS POSTS ON REVIEW BOARD Picks Negro ExPoliceman as Assistant Director | By Bernard Weinraub | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/library-to-house-small-theaters-change-in-papps-plan-will-allow-jan.html | LIBRARY TO HOUSE SMALL THEATERS Change in Papps Plan Will Allow Jan 15 Openings | By Sam Zolotow | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/market-place-the-paradoxes-of-profit-gains.html | Market Place The Paradoxes Of Profit Gains | By Robert Metz | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/market-seesaws-to-a-strong-gain-averages-erase-twothirds-of-mondays.html | MARKET SEESAWS TO A STRONG GAIN Averages Erase TwoThirds of Mondays Losses as Glamour Issues Surge Volume Swells to 1123 Million MARKET SEESAWS TO A STRONG GAIN | By John J Abele | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/mayor-says-taxes-have-hit-a-limit-future-depends-on-federal-aid-to.html | MAYOR SAYS TAXES HAVE HIT A LIMIT Future Depends on Federal Aid to City He Asserts | By Charles G Bennett | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/merger-mapped-by-us-plywood-deal-with-champion-papers-would-form-a.html | MERGER MAPPED BY US PLYWOOD Deal With Champion Papers Would Form a Concern With 1Billion in Sales DIRECTORS TALKS SET Tentative Accord Is Set on 210Million Acquisition by Share Exchange MERGER MAPPED BY US PLYWOOD | By David Dworsky | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/milwaukee-demonstrators-fail-to-gain-full-clerical-backing.html | Milwaukee Demonstrators Fail To Gain Full Clerical Backing | By Donald Janson Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/murphy-defends-title-at-ardmore-collegian-to-head-field-of-150.html | MURPHY DEFENDS TITLE AT ARDMORE Collegian to Head Field of 150 Beman Worried by YearOld Hand Injury | By Lincoln A Werden Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-divorce-law-begins-tomorrow-couples-will-be-able-to-file-for.html | NEW DIVORCE LAW BEGINS TOMORROW Couples Will Be Able to File for TwoYear Separation Under State Statute LEGAL TERMS COMPLEX Other Provisions Covering Grounds Will Not Take Effect Until 1967 | By Sidney E Zion | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/new-knesset-dedicated-in-israel-1st-permanent-home-for-the.html | New Knesset Dedicated in Israel 1st Permanent Home for the Parliament Built in Jerusalem | By James Feron Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/news-of-realty-lease-on-42d-st-overmyer-paying-25million-for-space.html | NEWS OF REALTY LEASE ON 42D ST Overmyer Paying 25Million for Space on East Side | By Byron Porterfield | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/nurses-on-coast-halt-a-walkout.html | NURSES ON COAST HALT A WALKOUT | Vote to Accept New Offer on Pay in San FranciscoBy Lawrence E Davies Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/peking-is-striving-to-maintain-its-hold-on-japanese-leftists.html | Peking Is Striving to Maintain Its Hold on Japanese Leftists | By Robert Trumbull Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/powells-wife-asks-where-checks-went-mrs-powell-asks-where-checks.html | Powells Wife Asks Where Checks Went Mrs Powell Asks Where Checks Went and Stirs House Interest | By Joseph A Loftus Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/president-says-us-cant-ignore-chinese-threats-tells-legionnaires.html | PRESIDENT SAYS US CANT IGNORE CHINESE THREATS Tells Legionnaires Vietnam Is Meant by Peking Only as an Opening Salvo COMMITMENT IS DEFINED It Goes Beyond the Fighting to an Attack on Causes of War He Declares PRESIDENT WARNS ON PEKINGS STAND | By Max Frankel Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/prices-drop-for-copper-goods-but-the-supply-remains-tight-copper.html | Prices Drop for Copper Goods But the Supply Remains Tight COPPER PRICES DIP AS SUPPLY WANES | By Robert A Wright | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/prices-of-copper-rise-by-the-limit-strike-at-mines-in-zambia-is-the.html | PRICES OF COPPER RISE BY THE LIMIT Strike at Mines in Zambia Is the Major Influence  Sugar Prices Decline | By Elizabeth M Fowler | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/rusk-and-senators-split-on-military-commitments-rusk-and-senate.html | Rusk and Senators Split On Military Commitments Rusk and Senate Panel Split Over US Military Commitments | By Richard Eder Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/samuels-presses-his-campaign-in-face-of-oconnors-big-lead.html | Samuels Presses His Campaign In Face of OConnors Big Lead | By Terence Smith | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/senators-hear-a-negro-praise-harlem.html | Senators Hear a Negro Praise Harlem | By Marjorie Hunter Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/slaby-of-giants-among-regulars-released-from-football-rosters.html | Slaby of Giants Among Regulars Released From Football Rosters | By William N Wallace | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/south-koreans-role-in-vietnam-is-defensive-one-troops-successfully.html | South Koreans Role in Vietnam Is Defensive One Troops Successfully Fulfill Their Missions to Make War Regions Secure | By Charles Mohr Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sports-of-the-times-the-vulture.html | Sports of The Times The Vulture | By Arthur Daley | RE0000668575 | 1994-06-13 | B00000296737 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/sylvester-faces-senators-today-pentagon-news-chief-to-be-heard-on.html | SYLVESTER FACES SENATORS TODAY Pentagon News Chief to Be Heard on Vietnam Policy | By Ew Henworthy Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/the-philosophy-of-one-broker-it-all-averages-out-specialist-has-a.html | The Philosophy of One Broker It All Averages Out Specialist Has a Long View of Market LONG VIEW TAKEN BY ONE SPECIALIST | By Richard Phalon | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/thieves-strip-plumbing-from-ps-157.html | Thieves Strip Plumbing From PS 157 | By Homer Bigart | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/treasury-hints-a-tax-rise-move-at-this-session-aim-would-be-to-ease.html | TREASURY HINTS A TAX RISE MOVE AT THIS SESSION Aim Would Be to Ease Rising Pressure on Interest Rate Barr Tells House Panel VOTE ON SAVINGS IS SET Rules Panel Allows Choice Between 4 Ceiling or Wider Reserve Power Treasury Hints Move for Tax Rise at This Session of Congress | By Edwin L Dale Jr Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/trucking-prices-called-too-high-importers-call-for-review-of-port.html | TRUCKING PRICES CALLED TOO HIGH Importers Call for Review of Port Operation Here | By Werner Bamberger | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/two-us-brothers-jailed-in-hungary-poster-defacers-still-have-one.html | TWO US BROTHERS JAILED IN HUNGARY Poster Defacers Still Have One Month to Serve | By David Binder Special To the New York Times | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/ulysses-plans-mass-premieres-135-us-theaters-to-show-picture-just-3.html | ULYSSES PLANS MASS PREMIERES 135 US Theaters to Show Picture Just 3 Days | By Vincent Canby | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/us-road-racing-crown-goes-to-last-of-8-events-for-decision.html | US Road Racing Crown Goes To Last of 8 Events for Decision | By Frank M Blunk | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/wagner-spurns-a-race-at-this-time.html | Wagner Spurns a Race at This Time | By Clayton Knowles | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/wall-st-remembers-no-one-expects-1929-all-over-again-but-rates.html | Wall St Remembers No One Expects 1929 All Over Again But Rates Surge Scares OldTimers RATE RISE SCARES OLDTIMERS HERE | By H Erich Heinemann | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/withholding-of-city-income-tax-starts-tomorrow.html | Withholding of City Income Tax Starts Tomorrow | By Peter Kihss | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/wood-field-and-stream-the-dove-as-a-songbird-or-game-bird-gets-a.html | Wood Field and Stream The Dove as a Songbird or Game Bird Gets a Rating at Top of the Scale | By Oscar Godbout | RE0000668575 | 1994-06-13 | B00000296737 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/work-on-lirr-started-by-state-construction-begun-on-first-phase-of.html | WORK ON LIRR STARTED BY STATE Construction Begun on First Phase of 3Year Program to Modernize Carrier NINE PLATFORMS RAISED Federal Assistance Sought for Electrical Trains  500 Cars to Be Bought | By Seth S King | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-08-31 | https://www.nytimes.com/1966/08/31/archives/young-men-crowd-the-street-and-the-job-lists-for-an-opportunity-to.html | Young Men Crowd the Street and the Job Lists for an Opportunity to Work on New Yorks Waterfront 2598 Men Sign Dock Work List As Industry Seeks New Blood THOUSANDS SEEK WATERFRONT JOBS | By George Horne | RE0000668575 | 1994-06-13 | B00000296737 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/13-senators-urge-europe-troop-cut-but-white-house-rebuffs-party.html | 13 SENATORS URGE EUROPE TROOP CUT But White House Rebuffs Party Leaders Plea | By Richard Eder Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/40-us-youths-build-childrens-park-and-playground-in-israel.html | 40 US Youths Build Childrens Park and Playground in Israel | By James Feron Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/40aweek-briton-who-bet-52c-wins-947000-in-a-soccer-pool-40aweek.html | 40aWeek Briton Who Bet 52c Wins 947000 in a Soccer Pool 40aWeek Briton Who Bet 52c Wins TaxFree 947000 in Pool | By Joseph Lelyveld Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/a-little-city-hall-is-not-a-clubhouse-procaccino-warns-mayor.html | A Little City Hall is Not a Clubhouse Procaccino Warns Mayor | By Murray Schumach | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/a-memorable-picnic-on-the-rolling-dunes.html | A Memorable Picnic on the Rolling Dunes | By Craig Claiborne Special to the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/acquisition-moves-delayed-by-westec-westec-delays-10-acquisitions.html | Acquisition Moves Delayed by Westec WESTEC DELAYS 10 ACQUISITIONS | By Richard Phalon | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/adventuresome-course-arts-endowments-bold-new-grants-show-a.html | Adventuresome Course Arts Endowments Bold New Grants Show a Willingness to Take Chances | By Howard Taubman | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/advertising-filter-study-inspires-drive.html | Advertising Filter Study Inspires Drive | By Walter Carlson | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/angels-set-back-yankees-52-as-chance-hurls-a-fivehitter.html | Angels Set Back Yankees 52 As Chance Hurls a FiveHitter | By Leonard Koppett Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/books-of-the-times-along-the-howling-corridors-of-flight.html | Books of The Times Along the Howling Corridors of Flight | By Charles Poore | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/bridge-defenders-vexed-if-declarer-plays-well-for-wrong-reason.html | Bridge Defenders Vexed if Declarer Plays Well for Wrong Reason | By Alan Truscott | RE0000668577 | 1994-06-13 | B00000296739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cab-owners-ask-a-5camile-rise-say-higher-fare-is-needed-to-offset.html | CAB OWNERS ASK A 5CAMILE RISE Say Higher Fare is Needed to Offset Wage Increase and Interest Rates CAB OWNERS ASK 5CAMILE RAISE | By Joseph C Ingraham | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/cartwright-of-navy-gets-fullspeedahead-sign-quarterback-to-be.html | Cartwright of Navy Gets FullSpeedAhead Sign Quarterback to Be Allowed to Call His Own Plays Coach Will Stop Sending In Strategy From Bench | By Gordon S White Jr Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/chess-how-spassky-clinched-title-in-piatigorsky-cup-tourney.html | Chess How Spassky Clinched Title In Piatigorsky Cup Tourney | By Al Horowitz | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/citys-top-investigator.html | Citys Top Investigator | Arnold Guy Fraiman | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/conferees-agree-on-minium-wage-administration-is-victor-on.html | CONFEREES AGREE ON MINIUM WAGE Administration Is Victor on Effective Date of Rise CONFEREES AGREE ON MINIMUM WAGE | By John D Morris Special to the New Yort Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/counties-impose-fees-for-nurse-visits-to-obtain-funds-from-medicare.html | Counties Impose Fees for Nurse Visits to Obtain Funds From Medicare and Medicaid | By Natalie Jaffe | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/dancers-reject-contract-offer-ballet-theater-and-union-at-stalemate.html | DANCERS REJECT CONTRACT OFFER Ballet Theater and Union at Stalemate Over Wages | By Clive Barnes | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/de-gaulle-sees-hanoi-aide.html | De Gaulle Sees Hanoi Aide | By Seymour Topping Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/experts-criticize-new-math-trend-but-general-idea-is-backed-at.html | EXPERTS CRITICIZE NEW MATH TREND But General Idea Is Backed at Rutgers Symposium on Mathematics Education LANGUAGE QUESTIONED Use of Abstractions Is Held Excessive Poor Training of Some Teachers Seen | By Harry Schwartz Special to the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/fulbright-plans-hearings-on-us-policy-in-thailand-fulbright-sets.html | Fulbright Plans Hearings On US Policy in Thailand Fulbright Sets Thailand Hearings Sept 19 and Warns of Another Vietnam | By Ew Kenworthy Special to the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/german-paper-gets-new-editor-shift-to-right-by-die-welt-seen.html | German Paper Gets New Editor Shift to Right by Die Welt Seen | By Thomas J Hamilton Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/grand-jury-hears-racing-officials-other-witnesses-also-testify-at.html | GRAND JURY HEARS RACING OFFICIALS Other Witnesses Also Testify at Harness Track Inquiry | By David Anderson | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/harlems-artists-tell-of-problems-call-area-creative-reservoir-but.html | HARLEMS ARTISTS TELL OF PROBLEMS Call Area Creative Reservoir but Say Buyers Are Few | By Thomas A Johnson | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/heller-urges-a-tax-increase-to-fight-too-much-boom-tax-rise-is.html | Heller Urges a Tax Increase to Fight Too Much Boom TAX RISE IS URGED TO COOL ECOMOMY | By Edwin L Dale Jr Special to the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/holiday-on-ice-no-22-at-the-garden-giant-production-and-some-good.html | Holiday on Ice No 22 at the Garden Giant Production and Some Good Skating | By Vincent Canby | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/house-to-weigh-action-on-ethics-rules-committee-backs-bill-to.html | HOUSE TO WEIGH ACTION ON ETHICS Rules Committee Backs Bill to Create New Group | By Joseph A Loftus Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/humble-oil-maps-new-coast-plant-site-shifted-from-monterey-after.html | HUMBLE OIL MAPS NEW COAST PLANT Site Shifted From Monterey After Conservation Fight | By Lawrence E Davies Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/in-the-nation-accent-on-the-negative.html | In The Nation Accent on the Negative | By Arthur Krock | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/jersey-standard-leads-in-tankers-companys-142-ships-top-other-world.html | JERSEY STANDARD LEADS IN TANKERS Companys 142 Ships Top Other World Fleets | By Edward A Morrow | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/johnson-favors-ending-7-credit-for-investment-tells-treasury-to.html | JOHNSON FAVORS ENDING 7 CREDIT FOR INVESTMENT Tells Treasury to Draft Bill Suspending Tax WriteOff on Business Equipment FOWLER OPPOSES MOVE Moyers Says Final Decision Has Not Been Reached  Senate Backing Seen Johnson Favors Ending 7 Tax Credit | By Eileen Shanahan Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/kings-point-men-backed-by-study-alumni-findings-show-they-do-go.html | KINGS POINT MEN BACKED BY STUDY Alumni Findings Show They Do Go Down to the Sea | By George Horne | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/kremlin-assails-china-on-vietnam-strong-russian-statement-charges.html | KREMLIN ASSAILS CHINA ON VIETNAM Strong Russian Statement Charges Peking Undercuts Communist War Effort KREMLIN ASSAILS CHINA ON VIETNAM | By Peter Grose Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/liberals-divided-on-state-nominee-roosevelt-favored-in-panel-talks.html | LIBERALS DIVIDED ON STATE NOMINEE Roosevelt Favored in Panel Talks But Opposition May Bring Convention Fight Liberals Split on Governor Candidate | By Peter Kihss | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/lindsay-urges-psc-suspend-con-edisons-electricity-rate-increases.html | Lindsay Urges PSC Suspend Con Edisons Electricity Rate Increases and Hold Hearings on the Plan | By Charles G Bennett | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/loading-fees-held-blow-to-port-as-exporting-leaves-new-york.html | Loading Fees Held Blow to Port As Exporting Leaves New York | By Werner Bamberger | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/lotus-land-offers-view-of-far-east.html | Lotus Land Offers View Of Far East | By Nan Ickeringill | RE0000668577 | 1994-06-13 | B00000296739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/lowery-suspends-12-fire-inspectors-in-payoff-inquiry-electrical.html | LOWERY SUSPENDS 12 FIRE INSPECTORS IN PAYOFF INQUIRY Electrical Aides and Eight Concerns Accused After Fraiman Investigation 20YEAR PRACTICE SEEN No Indication Is Found of Faulty Fire Protection in Hospitals or Schools LOWERY SUSPENDS 12 CIVILIAN AIDES | By Bernard Weinraub | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/market-place-margin-calls-warning-flag.html | Market Place Margin Calls Warning Flag | By Robert Metz | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/market-rallies-for-second-day-blue-chips-in-van-advance-broadens-as.html | MARKET RALLIES FOR SECOND DAY BLUE CHIPS IN VAN Advance Broadens as Gains Top Losses by 988 to 281 MARKET RALLIES FOR SECOND DAY | By John J Abele | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mays-hits-triple-scores-on-miscue-grotes-throw-to-3d-base-goes-wild.html | MAYS HITS TRIPLE SCORES ON MISCUE Grotes Throw to 3d Base Goes Wild Marichal Wins No 20 Before 50502 | By Joseph Durso | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mcmanus-leads-us-golf-ohioan-with-69-paces-amateurs-cerrudo.html | McManus Leads US Golf OHIOAN WITH 69 PACES AMATEURS Cerrudo Greenbaum in Tie for 2d With 70s Eight at7l Cole Cards 80 | By Lincoln A Werden Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/mental-reforms-for-city-outlined-experts-propose-programs-for.html | MENTAL REFORMS FOR CITY OUTLINED Experts Propose Programs for Psychiatric Services | By Martin Tolchin | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/musical-to-extol-a-long-marriage-show-by-exdisk-jockey-due-off.html | MUSICAL TO EXTOL A LONG MARRIAGE Show by ExDisk Jockey Due Off Broadway Oct 10 | By Sam Zolotow | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/namaths-status-still-uncertain-jets-star-may-not-appear-against.html | NAMATHS STATUS STILL UNCERTAIN Jets Star May Not Appear Against Patriots Tonight | By Frank Litsky Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/negro-pupils-sign-in-perezs-parish-white-school-registers-five-in.html | NEGRO PUPILS SIGN IN PEREZS PARISH White School Registers Five in Plaquemines La | By Roy Reed Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/negroes-disrupt-a-racial-hearing-in-milwaukee-2d-judges-dwelling.html | Negroes Disrupt a Racial Hearing in Milwaukee 2d Judges Dwelling Picketed New Protest May Be Held Today at Governors Home | By Donald Janson Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/news-of-realty-deal-for-motel-labor-group-said-to-seek-holiday-inn.html | NEWS OF REALTY DEAL FOR MOTEL Labor Group Said to Seek Holiday Inn on 9th Ave | By Lawrence OKane | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/nixon-tells-legion-convention-vietnam-war-may-last-5-years.html | Nixon Tells Legion Convention Vietnam War May Last 5 Years | By Ms Handler Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/noroton-skipper-paces-6th-and-2d-scores-45-points-to-43-for.html | NOROTON SKIPPER PACES 6TH AND 2D Scores 45 Points to 43 for McNamara Botterell Eising Notch Victories | By John Rendel Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/observer-reorganizing-the-stages-of-man.html | Observer Reorganizing the Stages of Man | By Russell Baker | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/on-a-new-england-hilltop-the-fort-dix-of-the-peace-corps-provides-a.html | On a New England Hilltop the Fort Dix of the Peace Corps Provides a Taste of Indian Village Life South Union Village in Vermont Peace Corps Stressing Realism AN INDIAN VILLAGE BUILT IN VERMONT | By Thomas Buckley Special to the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/once-nearly-extinct-wolfhounds-now-total-500-in-united-states.html | Once Nearly Extinct Wolfhounds Now Total 500 in United States | By Walter R Fletcher | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/parochial-funds-approved-by-city-dispute-goes-on-over-help-to.html | PAROCHIAL FUNDS APPROVED BY CITY Dispute Goes on Over Help to Disadvantaged Pupils | By Ma Farber | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/personal-finance-savers-find-search-for-right-bank-often-rests-on.html | Personal Finance Savers Find Search for Right Bank Often Rests on How Interest Is Paid Personal Finance Banks Vary In Methods of Paying Interest | By Sal Nuccio | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/pet-lizard-fails-in-bid-for-freedom.html | Pet Lizard Fails in Bid for Freedom | By Alfred E Clark | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/plumbers-strike-snarls-moving-plans-for-many-new-buildings.html | Plumbers Strike Snarls Moving Plans for Many New Buildings Unfinished Because of Walkout by 6200 Workers | By Peter Millones | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/powell-accuses-administration-of-flouting-the-law-on-poverty.html | Powell Accuses Administration Of Flouting the Law on Poverty Charges Lack of Coordination in Program Repeats Bid for Shriver to Resign | By Marjorie Hunter Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/rail-wage-offer-raised-by-canada-18-increase-over-2-years-proposed.html | RAIL WAGE OFFER RAISED BY CANADA 18 Increase Over 2 Years Proposed in Parliament | By Jay Walz Special to the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/santana-opens-title-defense-today-tennis-stars-from-22-nations.html | Santana Opens Title Defense Today Tennis Stars From 22 Nations Competing in US Tournament Mrs King Heads List in Womens Division at Forest Hills | By Allison Danzig | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sports-of-the-times-is-it-farewell.html | Sports of The Times Is It Farewell | By Arthur Daley | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/stephen-smith-due-for-a-leading-role-in-oconnors-race-smith-due-to.html | Stephen Smith Due For a Leading Role In OConnors Race SMITH DUE TO AID OCONNORS DRIVE | By Terence Smith | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/stocks-on-amex-continue-climb-gain-broadest-since-may-glamour.html | STOCKS ON AMEX CONTINUE CLIMB Gain Broadest Since May  Glamour Issues Weak | By Alexander R Hammer | RE0000668577 | 1994-06-13 | B00000296739 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/sugar-refiners-increase-prices-advance-at-consumer-level-is.html | SUGAR REFINERS INCREASE PRICES Advance at Consumer Level Is Uncertain at Present | By James J Nagle | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/summer-scandal-aqueduct-victor-outruns-my-boss-lady-by-1-lengths.html | SUMMER SCANDAL AQUEDUCT VICTOR Outruns My Boss Lady by 1 Lengths and Pays 3 | By Joe Nichols | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/tape-watchers-mood-is-amiable-stoicism-tape-watchers-show-stoicism.html | Tape Watchers Mood Is Amiable Stoicism TAPE WATCHERS SHOW STOICISM | By Elizabeth M Fowler | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/taylor-is-expected-to-rush-for-title.html | Taylor Is Expected to Rush for Title | By William N Wallace | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/the-old-passeth-on-madison-ave-a-swingier-clientele-draws-more.html | THE OLD PASSETH ON MADISON AVE A Swingier Clientele Draws More Modern Shops to Fashionable Street RENTS BRING VACANCIES Some of the Stores Move Others Close Because of Increased Charges | By William Robbins | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/tv-miss-america-show-and-football-will-conflict-cbs-schedules-game.html | TV Miss America Show and Football Will Conflict CBS Schedules Game as Counter to NBC High Bid Gets Pageant to Change Networks | By Jack Gould | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/two-warnings-sounded-on-us-economy-roosa-bids-reserve-move.html | Two Warnings Sounded on US Economy Roosa Bids Reserve Move Delicately in Tightening Credit ROOSA CAUTIONS ON CREDIT MOVES | By H Erich Heinemann | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-sets-curfew-for-vietnam-vote-americans-to-be-confined-to.html | US SETS CURFEW FOR VIETNAM VOTE Americans to Be Confined to Quarters for 34 Hours | By Charles Mohr Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-suspends-aid-to-hue-university-us-stops-aiding-hue-university.html | US Suspends Aid To Hue University US STOPS AIDING HUE UNIVERSITY | By Rw Apple Jr Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/us-will-send-3-string-players-to-music-festival-in-argentina.html | US Will Send 3 String Players To Music Festival in Argentina | By Henry Raymont | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/utilities-discuss-a-merger-in-east-three-examine-possibility-of.html | UTILITIES DISCUSS A MERGER IN EAST Three Examine Possibility of Creating SuperEntity for New England | By Gene Smith | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/vietcong-aide-on-american-tv-takes-harsh-line.html | Vietcong Aide on American TV Takes Harsh Line | By May Frankel Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/wood-field-and-stream-long-island-south-westchester-to-have-split.html | Wood Field and Stream Long Island South Westchester to Have Split Season for Duck Hunting | By Oscar Godbout | RE0000668577 | 1994-06-13 | B00000296739 |
| 1966-09-01 | https://www.nytimes.com/1966/09/01/archives/world-mark-set-for-total-time-kerry-way-wins-in-158-45-and-159-35.html | WORLD MARK SET FOR TOTAL TIME Kerry Way Wins in 158 45 and 159 35 Polaris Is Second in Both Heats | By Louis Effrat Special To the New York Times | RE0000668577 | 1994-06-13 | B00000296739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/10-are-entered-in-sweepstakes-race.html | 10 Are Entered in Sweepstakes Race | By Steve Cady Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/2-pacts-reached-with-new-paper-printers-and-stereotypers-agree-to.html | 2 PACTS REACHED WITH NEW PAPER Printers and Stereotypers Agree to Settlement | By Damon Stetson | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/20221-bribe-bid-nets-heroin-ring-bronx-factory-raided-after-offer.html | 20221 BRIBE BID NETS HEROIN RING Bronx Factory Raided After Offer to Two Agents | By Martin Arnold | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/25000-pace-won-by-cardigan-bay-dancer-scores-at-yonkers-to-cap-his.html | 25000 PACE WON BY CARDIGAN BAY Dancer Scores at Yonkers to Cap His Greatest Day | By Louis Effrat Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/3-suffolk-weeklies-to-be-bought-to-clear-way-for-cowles-daily.html | 3 Suffolk Weeklies to Be Bought To Clear Way for Cowles Daily | By Francis X Clines Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/90-of-cabs-here-below-standard-police-say-stocksize-taxis-dont-meet.html | 90 OF CABS HERE BELOW STANDARD Police Say StockSize Taxis Dont Meet the Rules for Comfort and Safety ALLOW SOME VARIANCE Only a Specially Built Auto Could Fill Specifications Official Declares | By Joseph C Ingraham | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/95-britons-are-dead-in-plane-crash-in-yugoslavia-22-aboard-craft.html | 95 Britons Are Dead in Plane Crash in Yugoslavia 22 Aboard Craft Carrying Vacationists Survive Turboprop Hit Trees and Burned Cause Unknown | By David Binder Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/a-new-key-to-treasures-is-ready-for-historians-index-makes-all-the.html | A New Key to Treasures Is Ready for Historians Index Makes All the News of The Times for 186374 Period Easy to Find | By Harry Gilroy | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/a-weekly-consultation-on-wall-st-pulse-bache-staff-covers-all.html | A Weekly Consultation on Wall St Pulse Bache Staff Covers All Markets in a 40Minute Session BROKERS BRIEFED ON MARKET PULSE | By Vartanig G Vartan | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/advertising-marschalks-nonce-is-born.html | Advertising Marschalks Nonce Is Born | By Walter Carlson | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/an-israeli-in-search-of-us-customers-amos-bengurion-is-developing.html | An Israeli in Search of US Customers Amos BenGurion Is Developing Market for Apparel Lines ISRAELI IN SEARCH FOR BUYERS HERE | By Leonard Sloane | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/beman-shoots-a-67-and-takes-4stroke-lead-in-us-amateur-golf-with.html | Beman Shoots a 67 and Takes 4Stroke Lead in US Amateur Golf With 138 MMANUS LEWISTIE FOR SECOND PLACE Beman With 32 on Back 9 Leads After 36 Holes Cole Survives Cut With Rally | By Lincoln A Werden Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/books-of-the-times-whats-in-a-name-or-where-is-the-train.html | Books of The Times Whats in a Name Or Where is the Train | By Eliot FremontSmith | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/bridge-knickerbocker-tournament-4day-event-opens-today.html | Bridge Knickerbocker Tournament 4Day Event Opens Today | By Alan Truscott | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/business-loans-show-new-drop-reserve-bank-here-reports-decline-of.html | BUSINESS LOANS SHOW NEW DROP Reserve Bank Here Reports Decline of 152Million as Restraints Take Hold | By H Erich Heinemann | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/business-opposes-ban-on-tax-credit-leaders-critical-of-report.html | BUSINESS OPPOSES BAN ON TAX CREDIT Leaders Critical of Report Johnson Will Seek It | By Douglas W Cray | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/calling-a-spade-an-earthmover.html | Calling a Spade an Earthmover | By Tom Wicker | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/campaign-swings-set-by-humphrey-he-is-to-visit-3538-states-kennedy.html | CAMPAIGN SWINGS SET BY HUMPHREY He Is to Visit 3538 States Kennedy Disavows Race | By Joseph A Loftus Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/commodities-prices-fall-daily-limit-as-sell-orders-flood-the-cocoa.html | Commodities Prices Fall Daily Limit as Sell Orders Flood the Cocoa Exchange BIG CANDY MAKERS ARE HEAVY BUYERS Volume Climbs to a Record Total of 5874 Contracts  Crop News Awaited | By Elizabeth M Fowler | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/congress-considers-cuts-in-states-medicaid-funds-congress-weighs.html | Congress Considers Cuts In States Medicaid Funds CONGRESS WEIGHS MEDICAID CHANGE | By Martin Tolchin | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/cox-on-his-fifth-attempt-wins-north-american-sailing-title.html | Cox on His Fifth Attempt Wins North American Sailing Title | By John Rendel Special to the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/dance-impasse-in-an-unusual-labor-dispute-performers-of-ballet.html | Dance Impasse in an Unusual Labor Dispute Performers of Ballet Theater Talk Strike 37000 Divides Union and Management | By Clive Barnes | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/de-gaulle-holds-us-would-gain-if-it-quit-vietnam-in-speech-in.html | DE GAULLE HOLDS US WOULD GAIN IF IT QUIT VIETNAM In Speech in Cambodia He Bids Washington Emulate His Example in Algeria DE GAULLE URGES US WITHDRAWAL | By Seymour Topping Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/dutch-to-debate-monarchys-cost-parliament-asked-to-raise-royal.html | DUTCH TO DEBATE MONARCHYS COST Parliament Asked to Raise Royal Familys Income | By Edward Cowan Special to the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/edinburgh-festival-enlivened-by-california-student-actors.html | Edinburgh Festival Enlivened By California Student Actors | By Anthony Lewis Special to the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/fbi-harassment-charged-by-nevada-nevada-charges-us-harassment.html | FBI Harassment Charged by Nevada NEVADA CHARGES US HARASSMENT | Special to The New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/federal-reserve-acts-to-restrict-loans-to-business-letter-to-all.html | FEDERAL RESERVE ACTS TO RESTRICT LOANS TO BUSINESS Letter to All Member Banks Calls for RestraintRise in Such Lending Noted INDUSTRY TAX RISE SEEN Johnson Move to Suspend or End Investment Credit Is Believed to Be Near RESERVE SEEKING A CURB ON LOANS | By Edwin L Dale Jr Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/fiery-run-va-johnson-from-another-angle.html | Fiery Run Va Johnson From Another Angle | By James Reston | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/general-accuses-bonn-on-report-panitzki-says-it-watered-down.html | GENERAL ACCUSES BONN ON REPORT Panitzki Says It Watered Down Starfighter Views | By Philip Shabecoff Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/germans-in-italian-tyrol-favor-offered-autonomy.html | Germans in Italian Tyrol Favor Offered Autonomy | By Robert C Doty Special to the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/gi-is-held-in-fatal-shooting-of-vietnamese-woman.html | GI Is Held in Fatal Shooting of Vietnamese Woman | Special to The New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/gop-leader-suggests-party-back-levitt-to-neutralize-post.html | GOP Leader Suggests Party Back Levitt to Neutralize Post | By Richard L Madden Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/guard-is-called-in-dayton-rioting-strife-erupts-in-negro-area-after.html | GUARD IS CALLED IN DAYTON RIOTING Strife Erupts in Negro Area After a Fatal Shooting  23 Persons Are Hurt Guardsmen Called Into Dayton To Quell Rioting in Negro Area | By Walter Rugaber Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/hoist-him-aboard-wins-at-aqueduct-triumphs-by-5-lengths-on.html | HOIST HIM ABOARD WINS AT AQUEDUCT Triumphs by 5 Lengths on Steeplechase Course | By Gerald Eskenazi | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/housing-bias-curb-backed-in-senate-broad-rights-bill-voted-by.html | HOUSING BIAS CURB BACKED IN SENATE Broad Rights Bill Voted by Judiciary Subcommittee | By Robert B Semple Jr Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/humphrey-to-aid-state-democrats-will-address-convention-in-buffalo.html | HUMPHREY TO AID STATE DEMOCRATS Will Address Convention in Buffalo Thursday After Candidate Is Chosen HUMPHREY TO AID STATE DEMOCRATS | By Richard Witkin | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/like-mother-like-daughter-after-a-fashion.html | Like Mother Like Daughter  After a Fashion | By Enid Nemy | RE0000668576 | 1994-06-13 | B00000296738 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/liner-berlin-the-former-gripsholm-makes-last-trip-to-city.html | Liner Berlin the Former Gripsholm Makes Last Trip to City | By Werner Bamberger | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/louis-sees-trouble-for-clay-against-german-southpaw-foe.html | Louis Sees Trouble for Clay Against German Southpaw Foe | By Lloyd E Millegan | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/market-place-a-few-gainers-on-august-list.html | Market Place A Few Gainers On August List | By Robert Metz | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/mexican-president-asserts-us-isnt-meeting-latins-aspirations.html | Mexican President Asserts US Isnt Meeting Latins Aspirations | By Henry Giniger Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/miss-dunnock-set-to-open-theater-repertory-stage-in-oakland-calif.html | MISS DUNNOCK SET TO OPEN THEATER Repertory Stage in Oakland Calif Lists Four Plays | By Sam Zolotow | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/moscow-rebuffs-plea-by-johnson-labels-his-call-for-joint-endeavors.html | MOSCOW REBUFFS PLEA BY JOHNSON Labels His Call for Joint Endeavors Hypocritical MOSCOW REBUFFS PLEA BY JOHNSON | By Peter Grose Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/naacp-expands-club-bias-attack-wisconsin-protest-extended-to-7.html | NAACP EXPANDS CLUB BIAS ATTACK Wisconsin Protest Extended to 7 Other Midwest States | By Donald Janson Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/nbc-plans-5play-tv-drama-festival-for-spring.html | NBC Plans 5Play TV Drama Festival for Spring | By Val Adams | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/new-coach-new-offense-give-new-hope-to-maryland-eleven.html | New Coach New Offense Give New Hope to Maryland Eleven | By Gordon S White Jr Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/new-york-police-scored-at-inquiry-they-avoid-involvement-professor.html | NEW YORK POLICE SCORED AT INQUIRY They Avoid Involvement Professor Tells Senators | By Marjorie Hunter Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/news-of-realty-3-unusual-deals-aid-catholic-group.html | News of Realty 3 Unusual Deals Aid Catholic Group | By William Robbins | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/peking-supports-hanoi-cautiously-note-praising-ally-seen-as-new.html | PEKING SUPPORTS HANOI CAUTIOUSLY Note Praising Ally Seen as New Sign of Reluctance to Intervene in Fighting PEKING SUPPORTS HANOI CAUTIOUSLY | Special to The New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/popularity-puts-a-sidewalk-cafe-into-soup-as-neighbors-complain.html | Popularity Puts a Sidewalk Cafe Into Soup as Neighbors Complain | By Maurice Carroll | RE0000668576 | 1994-06-13 | B00000296738 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/price-for-copper-expected-to-rise-move-by-producers-in-us-appears.html | PRICE FOR COPPER EXPECTED TO RISE Move by Producers in US Appears to Be Imminent but Industry Is Wary COST PRESSURE IS CITED Demand Factor Also Said to Outweigh Washington Support of 36c Level | By Robert A Wright | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/prisoners-test-phoneforbail-they-are-allowed-to-call-friends.html | PRISONERS TEST PHONEFORBAIL They Are Allowed to Call Friends Outside Tombs | By Bernard Weinraub | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/profit-taking-cuts-advance-on-amex-index-unchanged.html | Profit Taking Cuts Advance on Amex Index Unchanged | By Alexander R Hammer | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/quebec-may-begin-vast-power-deal-expected-to-announce-plans-for.html | QUEBEC MAY BEGIN VAST POWER DEAL Expected to Announce Plans for Churchill Falls Job | By John M Lee Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rail-strike-curb-voted-in-canada-backtowork-order-gets-approval-in.html | RAIL STRIKE CURB VOTED IN CANADA BacktoWork Order Gets Approval in Parliament | By Jay Walz Special to the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rescue-plane-and-transport-reach-stormbattered-tanker.html | Rescue Plane and Transport Reach StormBattered Tanker | By Michael Stern | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/reuther-asks-inquiry-into-price-of-car-safety-items.html | Reuther Asks Inquiry Into Price of Car Safety Items | Special to The New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/ribant-is-victor-with-a-5hitter-perry-suffers-3d-setback-in-row.html | RIBANT IS VICTOR WITH A 5HITTER Perry Suffers 3d Setback in Row Bressoud Bats in Both Met Runs in 2d Winning Form at Shea Ribant Stops the Giants | By Joseph Durso | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/rolvaag-leading-minnesota-polls-governor-is-now-favored-to-win.html | ROLVAAG LEADING MINNESOTA POLLS Governor Is Now Favored to Win Primary on Sept 13 | By Warren Weaver Jr Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/saigon-candidate-talks-about-aims-rich-young-entry-hopes-for.html | SAIGON CANDIDATE TALKS ABOUT AIMS Rich Young Entry Hopes for Coalition and Stability | By Rw Apple Jr Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sales-are-ahead-for-area-stores-gain-is-10-for-leading-department.html | SALES ARE AHEAD FOR AREA STORES Gain Is 10 for Leading Department Outlets | By Herbert Koshetz | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/san-francisco-wooing-troupe-to-replace-actors-workshop.html | San Francisco Wooing Troupe To Replace Actors Workshop | By Lawrence E Davies Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/scientists-breed-a-diabetic-mouse-new-strain-is-expected-to-open.html | SCIENTISTS BREED A DIABETIC MOUSE New Strain is Expected to Open Avenues of Research | By Jane E Brody | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sec-westec-ban-may-be-extended-wall-street-sees-suspension-going-be.html | SEC WESTEC BAN MAY BE EXTENDED Wall Street Sees Suspension Going Beyond Sept 7 | By Richard Phalon | RE0000668576 | 1994-06-13 | B00000296738 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/seixas-43-defeats-smith-in-5-sets-to-outshine-seeded-stars-in-us.html | Seixas 43 Defeats Smith in 5 Sets to Outshine Seeded Stars in US Tennis ROCHE DRYSDALE SANTANA ADVANCE 20YearOld Smith Loses 63 64 26 26 64 Ashe and Miss Richey Gain | By Allison Danzig | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/senate-bloc-assails-troop-cut-proposal-senators-divide-over-call.html | Senate Bloc Assails Troop Cut Proposal Senators Divide Over Call for US Troop Reduction in Europe | By Ew Kenworthy Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/serena-russell-wed-to-rs-salant-jr-southampton-bridal-for.html | Serena Russell Wed to RS Salant Jr Southampton Bridal for Marlboroughs Granddaughter | By Enid Nemy Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/showcase-school-sets-off-dispute-parents-in-east-harlem-call-for.html | SHOWCASE SCHOOL SETS OFF DISPUTE Parents in East Harlem Call for Bused Integration or Right to Run It LEGAL OBSTACLE CITED Board Says Law Bars Shift in Control and It Will Not Bring Distant Pupils Newly Built School in East Harlem Is Center of Controversy Between Parents and Board of Education SHOWCASE SCHOOL SETS OFF DISPUTE | By Leonard Buder | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/showdown-near-on-nigerian-unity-economic-reason-may-yield-to.html | SHOWDOWN NEAR ON NIGERIAN UNITY Economic Reason May Yield to Regional Pride | By Lloyd Garrison Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/sports-of-the-times-learning-the-hard-way.html | Sports of The Times Learning the Hard Way | By Arthur Daley | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/state-will-grant-textbook-funds-advises-schools-to-apply-despite.html | STATE WILL GRANT TEXTBOOK FUNDS Advises Schools to Apply Despite Court Invalidation | By Ma Farber | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/stocks-continue-to-move-upward-but-turnover-shrinks-as-advances.html | STOCKS CONTINUE TO MOVE UPWARD But Turnover Shrinks as Advances Exceed Drops by a Margin of 162 VOLUME IS 625 MILLION Blue Chips Again Provide Leadership Glamour Group Shows Losses STOCKS CONTINUE TO MOVE UPWARD | By John J Abele | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/study-finds-banks-in-us-bar-jews-from-executive-positions.html | Study Finds Banks in US Bar Jews From Executive Positions | By Irving Spiegel | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/suits-for-divorce-predominate-in-test-of-legal-aid-for-poor.html | Suits for Divorce Predominate In Test of Legal Aid for Poor | By Fred P Graham Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/taliaferros-3-scoring-passes-help-jets-down-patriots-41-to-3.html | Taliaferros 3 Scoring Passes Help Jets Down Patriots 41 to 3 | By Frank Litsky Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/tests-at-new-met-show-its-acoustics-are-a-full-success-new-met.html | Tests at New Met Show Its Acoustics Are a Full Success NEW MET PASSES ACOUSTICAL TESTS | By Harold C Schonberg | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/text-of-thant-statement-of-withdrawal.html | Text of Thant Statement of Withdrawal | Special to The New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/text-of-the-federal-reserves-letter.html | Text of the Federal Reserves Letter | Special to The New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/thant-declares-he-will-not-seek-second-un-term-he-cites-pain-over.html | THANT DECLARES HE WILL NOT SEEK SECOND UN TERM He Cites Pain Over Vietnam in Statement to Missions  His 5 Years End Nov 3 DRAFT CALLED POSSIBLE Friends Say That Secretary General Might Agree to Serve a Limited Time THANT WONT SEEK SECOND UN TERM | By Drew Middleton Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/thants-achievement-a-mild-mans-barbed-candor-in-crises-helped-win.html | Thants Achievement A Mild Mans Barbed Candor in Crises Helped Win Support in a Killing Job | By Kathleen Teltsch Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/the-citys-summer-was-hottest-ever-labor-day-weekend-is-due-to-be.html | THE CITYS SUMMER WAS HOTTEST EVER Labor Day Weekend Is Due to Be Fair and Warm | By Will Lissner | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/tribe-in-vietnam-joins-in-election-montagnards-exrebels-to-run-on.html | TRIBE IN VIETNAM JOINS IN ELECTION Montagnards ExRebels to Run on Sept 11 Ballot | By Eric Pace Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/voter-enrolling-far-short-of-goal-9651-registered-in-first-9-of.html | VOTER ENROLLING FAR SHORT OF GOAL 9651 Registered in First 9 of 12Day Program | By Thomas A Johnson | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/wholesale-prices-for-ground-coffee-cut-by-processors-wholesale.html | Wholesale Prices For Ground Coffee Cut by Processors WHOLESALE PRICE OF COFFEE IS CUT | By James J Nagle | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-02 | https://www.nytimes.com/1966/09/02/archives/yankees-triumph-over-angels-52-with-early-surge.html | Yankees Triumph Over Angels 52 With Early Surge | By Leonard Koppett Special To the New York Times | RE0000668576 | 1994-06-13 | B00000296738 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/3-groups-claim-victory-drop-ps-175-boycott-harlem-parents-say.html | 3 Groups Claim Victory Drop PS 175 Boycott Harlem Parents Say School Will Teach African and US Negro History | By Thomas A Johnson | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/30500-raised-by-pasadena-playhouse-fund-financially-troubled.html | 30500 Raised by Pasadena Playhouse Fund Financially Troubled Theater Aims for 150000 by Oct 1  Season to Open Sept 27 | By Nancy J Adler Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/4-extend-blood-bank-shelflife-biochemical-norm-is-restored-by-ion.html | 4 Extend Blood Bank ShelfLife Biochemical Norm Is Restored by Ion Exchange Resins Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/alibi-offered-in-east-new-york-childs-murder-indicted-youth-said-to.html | Alibi Offered in East New York Childs Murder Indicted Youth Said to Have Been at Home on Night of Killing Last July | By David Anderson | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/antiques-renaissance-of-renaissance-massive-italian-pieces-appeal.html | Antiques Renaissance of Renaissance Massive Italian Pieces Appeal to Intellectuals | By Marvin D Schwartz | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/aussie-is-victor-at-forest-hills-tops-el-shafei-63-97-97-osuna.html | AUSSIE IS VICTOR AT FOREST HILLS Tops El Shafei 63 97 97  Osuna Beats Barnes in 5 Sets Ralston Wins | By Allison Danzig | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/auto-sales-pace-shows-an-upturn-combined-volume-for-final-10day.html | AUTO SALES PACE SHOWS AN UPTURN Combined Volume for Final 10Day Span of August Up by 2 to 218534 ONLY GM FAILS TO GAIN Full Month Industrys Best Since March With Tally Just Below 65 Peak AUTO SALES PACE SHOWS AN UPTURN | By William D Smith | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/ballet-theater-will-not-strike-dancers-agree-to-contract-giving-30.html | BALLET THEATER WILL NOT STRIKE Dancers Agree to Contract Giving 30 Increase | By Clive Barnes | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/basketball-fixer-aids-race-inquiry-molinas-gives-information-in.html | BASKETBALL FIXER AIDS RACE INQUIRY Molinas Gives Information in Harness Investigation | By Charles Grutzner | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bike-riding-days-added-t0-2-parks-city-expands-sunday-ban-on-cars.html | BIKE RIDING DAYS ADDED T0 2 PARKS City Expands Sunday Ban on Cars to Staten Island and Queens Areas BARNES IN AGREEMENT Mayor Urges New Yorkers to Attend Planned Park Activities This Holiday | By Charles G Bennett | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/books-of-the-times-yum-yum-first-american-edition-famous-dishes.html | Books of The Times Yum Yum First American Edition Famous Dishes Presented End Papers | By Eliot FremontSmith | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bridge-cool-heads-needed-when-bidding-reaches-grand-slam.html | Bridge Cool Heads Needed When Bidding Reaches Grand Slam | By Alan Truscott | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/britain-insistent-on-rhine-cutback-says-pullout-is-necessary-if-us.html | BRITAIN INSISTENT ON RHINE CUTBACK Says Pullout Is Necessary if US Doesnt Share Cost | By Dana Adams Schmidt Special To The New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/bucknell-will-rely-on-marks-an-ace-back-and-electronics.html | Bucknell Will Rely on Marks An Ace Back and Electronics | By Gordon S White Jr Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/chamber-musics-joys-400000-national-grant-encourages-friends-of-the.html | Chamber Musics Joys 400000 National Grant Encourages Friends of the Most Intimate of Arts | By Howard Taubman | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/city-acts-to-draw-film-units-here-local-producers-and-unions-join.html | CITY ACTS TO DRAW FILM UNITS HERE Local Producers and Unions Join Mayor in Efforts | By Vincent Canby | RE0000668579 | 1994-06-13 | B00000296741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/cocoa-trade-has-a-busy-august-too-much-too-fast-leaves-exchange.html | Cocoa Trade Has a Busy August Too Much Too Fast Leaves Exchange Members Weary TRADERS IN COCOA HAVE BUSY AUGUST | By Elizabeth M Fowler | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/collection-of-jazz-recordings-and-writings-given-to-rutgers.html | Collection of Jazz Recordings And Writings Given to Rutgers | By John S Wilson Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/color-telecasts-begun-by-canada-quality-of-reception-called-as-good.html | COLOR TELECASTS BEGUN BY CANADA Quality of Reception Called as Good as That of US | By John M Lee Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/consumers-installment-credit-shows-advance-for-the-month-total-is.html | Consumers Installment Credit Shows Advance for the Month Total Is Increased in July by 564Million Prices at Wholesale Decline CONSUMER CREDIT SHOWS AN UPTURN | By Eileen Shanahan Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/court-of-appeals-backs-nov-8-vote-on-police-board-pba-and-the.html | COURT OF APPEALS BACKS NOV 8 VOTE ON POLICE BOARD PBA and the Conservative Party Upheld in Effort to Abolish Review Agency A SETBACK FOR LINDSAY 52 Decision Holds Charter Is Involved in Reducing Commissioners Power COURT OF APPEALS BACKS BOARD VOTE | By Richard L Madden Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/credit-cut-urged-to-halt-rate-rise-official-bids-reserve-try-an.html | CREDIT CUT URGED TO HALT RATE RISE Official Bids Reserve Try an Unorthodox Solution Reserve Aide Urges Credit Curb to Halt Rate Rise | By H Erich Heinemann | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/de-gaulle-believed-seeking-role-as-future-mediator-on-vietnam.html | De Gaulle Believed Seeking Role As Future Mediator on Vietnam | By David Halberstam Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/de-gaulle-insists-that-acts-of-war-halt-in-vietnam-bids-world.html | DE GAULLE INSISTS THAT ACTS OF WAR HALT IN VIETNAM Bids World Powers Join in Pledge of Noninterference in Internal Affairs VISIT TO CAMBODIA ENDS Communique Signed Also by Sihanouk Omits Mention of Infiltration by North DE GAULLE INSISTS ACTS OF WAR HALT | By Seymour Topping Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/de-gaulle-stand-irks-us-officials-they-feel-generals-appeal-is.html | DE GAULLE STAND IRKS US OFFICIALS They Feel Generals Appeal Is Unfair in Not Calling for a Withdrawal by Hanoi DE GAULLE STAND IRKS US OFFICIALS | By Max Frankel Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/employment-up-but-so-is-number-of-negro-jobless-nonwhites-fail-to.html | EMPLOYMENT UP BUT SO IS NUMBER OF NEGRO JOBLESS Nonwhites Fail to Get Share of an Increase in Jobs of 21 Million in a Year JOBLESSNESS UP AMONG NEGROES | By Edwin L Dale Jr Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/falls-corduroy-crop-is-bountiful-and-fashion-reaps-the-harvest.html | Falls Corduroy Crop Is Bountiful And Fashion Reaps the Harvest | By Enid Nemy | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/final-mass-trek-of-season-begins-millions-away-for-labor-day.html | FINAL MASS TREK OF SEASON BEGINS Millions Away for Labor Day Weekend Be Cautious the President Urges | By Murray Schumach | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/girard-college-open-to-negroes-us-judge-declares-school-in.html | GIRARD COLLEGE OPEN TO NEGROES US Judge Declares School in Philadelphia Is Covered by States Bias Law GIRARD COLLEGE OPEN TO NEGROES | By William G Weart Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/intrauterine-birthcurb-devices-reported-successful-for-3-of-4.html | Intrauterine BirthCurb Devices Reported Successful for 3 of 4 | By Jane E Brody | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/italian-line-sets-7month-mark-in-eastbound-passenger-traffic.html | Italian Line Sets 7Month Mark In Eastbound Passenger Traffic Companys New Executive Here Sees Trend Toward Mediterranean Ports | By George Horne | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/javits-governor-split-on-medicaid-senator-is-for-a-curb-but.html | JAVITS GOVERNOR SPLIT ON MEDICAID Senator Is for a Curb but Rockefeller Says No | By Martin Tolchin | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/job-agencies-to-meet-with-us-aide.html | Job Agencies to Meet With US Aide | By Will Lissner | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/labor-is-warned-on-negros-rights-catholic-conference-finds-rift-is.html | LABOR IS WARNED ON NEGROS RIGHTS Catholic Conference Finds Rift Is Widening | By George Dugan | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/lady-pitt-heads-field-of-10-in-57300-gazelle-swinging-mood-and.html | Lady Pitt Heads Field of 10 in 57300 Gazelle Swinging Mood and Natashka Will Also Run at Aqueduct | By Joe Nichols | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/leary-denies-police-turn-backs-on-trouble-but-others-disagree-leary.html | Leary Denies Police Turn Backs On Trouble but Others Disagree Leary Denies Police Turn Backs On Trouble but Others Disagree | By Bernard Weinraub | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/luftwaffe-gets-a-new-chief-von-hassel-accepts-his-terms-luftwaffe.html | Luftwaffe Gets a New Chief Von Hassel Accepts His Terms LUFTWAFFE GETS NEW COMMANDER | By Philip Shabecoff Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/market-place-profit-picture-dips-sighted.html | Market Place Profit Picture Dips Sighted | By Robert Metz | RE0000668579 | 1994-06-13 | B00000296741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/merchants-win-police-protection-officials-assign-new-patrols-to.html | Merchants Win Police Protection Officials Assign New Patrols to Bronx Crime Area Pledge Comes After Threat to Set Up Vigilante Squad | By Jacques Nevard | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/negro-democrats-seek-2d-place-on-state-ticket-committee-here.html | Negro Democrats Seek 2d Place on State Ticket Committee Here Rejects Idea of Nomination for Attorney General NEGROES DEMAND 2D SPOT ON TICKET | By Richard Witkin | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/nmu-rejects-us-training-aid-calls-government-neglectful-of-future.html | NMU REJECTS US TRAINING AID Calls Government Neglectful of Future Maritime Needs | By Werner Bamberger | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/noontime-in-the-financial-district-a-little-lunch-and-a-lot-of.html | Noontime in the Financial District A Little Lunch and a Lot of Shopping | By Angela Taylor | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/outdoor-display-opens-in-village-9000-works-adorn-streets-for-shows.html | OUTDOOR DISPLAY OPENS IN VILLAGE 9000 Works Adorn Streets for Shows Fall Edition | By Dan Sullivan | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/peak-wheat-crop-for-canada-seen-peak-wheat-crop-for-canada-seen.html | Peak Wheat Crop For Canada Seen PEAK WHEAT CROP FOR CANADA SEEN | By John M Lee Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/pittsburgh-plate-sets-expansion-at-louisiana-chemical-facilities.html | Pittsburgh Plate Sets Expansion At Louisiana Chemical Facilities COMPANIES SLATE EXPANSION MOVES | By David Dworsky | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/plumbing-pacts-canceled-in-strikedelayed-schools-schools-cancel.html | Plumbing Pacts Canceled In StrikeDelayed Schools SCHOOLS CANCEL PLUMBING PACTS | By Natalie Jaffe | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/racial-violence-is-curbed-in-dayton.html | Racial Violence Is Curbed in Dayton | By Walter Rugaber Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/reconstructed-saloon-recalls-the-klondike-gold-rush-arizona.html | Reconstructed Saloon Recalls the Klondike Gold Rush Arizona Charlies Saloon As Klondike Gold Fades Canada Tries to Preserve Yukons Glitter | By Jay Walz Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/roosevelt-agrees-to-meet-liberals-party-heads-call-him-only.html | ROOSEVELT AGREES TO MEET LIBERALS Party Heads Call Him Only Candidate They Will See | By Richard Reeves | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/russian-ousted-by-us-as-a-spy-diplomat-said-to-have-paid-5000-to.html | RUSSIAN OUSTED BY US AS A SPY Diplomat Said to Have Paid 5000 to FBI Informer for Secret Space Data US Orders Soviet Diplomat Expelled as a Spy | By Ew Kenworthy Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/science-called-peril-to-frogs-in-britain.html | Science Called Peril to Frogs in Britain | By Joseph Lelyveld Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/stock-decline-ends-3-days-of-advances-on-american-list.html | Stock Decline Ends 3 Days of Advances On American List | BY Alexander R Hammer | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/stock-prices-slip-as-pace-slackens-volume-totaling-608-million.html | STOCK PRICES SLIP AS PACE SLACKENS Volume Totaling 608 Million Shares Falls for 3d Day to Lowest in a Month 619 ISSUES SHOW A DIP Chrysler Rallies Late in Day to Close Down Slightly GM Is Also Active STOCK PRICES SLIP AS PACE SLACKENS | By John J Abele | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/swedish-entry-is-screened-at-venice.html | Swedish Entry Is Screened at Venice | By Thomas Quinn Curtiss Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/thieu-wont-seek-the-presidency-implies-that-south-vietnam-should.html | THIEU WONT SEEK THE PRESIDENCY Implies That South Vietnam Should Elect a Civilian | By Charles Mohr Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/topics-fathers-thoughts-at-a-summers-end.html | Topics Fathers Thoughts at a Summers End | By George A Woods | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/trains-run-again-on-canadas-lines-but-some-strikers-demur-on-law.html | TRAINS RUN AGAIN ON CANADAS LINES But Some Strikers Demur on Law Ending Tieup | By Jay Walz Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/two-kinds-of-arab-unity-faisal-and-nasser-are-defining-split.html | Two Kinds of Arab Unity Faisal and Nasser Are Defining Split Between Conservatives and Leftists | By Thomas F Brady Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/unions-on-the-farm-meany-says-grape-pickers-vote-to-organize-opens.html | Unions on the Farm Meany Says Grape Pickers Vote To Organize Opens Up a New Era | By Damon Stetson | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-03 | https://www.nytimes.com/1966/09/03/archives/us-and-soviet-meet-at-un-on-problem-of-thant-successor-us-and.html | US and Soviet Meet At UN on Problem Of Thant Successor US AND RUSSIANS CONFER ON THANT | By Kathleen Teltsch Special To the New York Times | RE0000668579 | 1994-06-13 | B00000296741 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/22000-pilots-aid-tracking-system-watch-the-skies-for-meteors-and.html | 22000 PILOTS AID TRACKING SYSTEM Watch the Skies for Meteors and Reentering Satellites | By Evert Clark Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/4000-gypsies-throng-a-tiny-french-town-for-church-revival-meeting.html | 4000 Gypsies Throng a Tiny French Town for Church Revival Meeting | By John L Hess Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/5-suburbs-will-get-negro-pupils-from-hartford-265-children-are.html | 5 Suburbs Will Get Negro Pupils From Hartford 265 Children Are Involved in Integration Experiment Starting Wednesday | By William Borders Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/a-community-wants-in.html | A Community Wants In | By Leonard Buder | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/a-family-find-an-unspoiled-beach-nearby.html | A FAMILY FIND AN UNSPOILED BEACH NEARBY | By Ray Warner | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/a-patrician-lady-with-a-full-social-schedule.html | A Patrician Lady With a Full Social Schedule | By Stephen R Conn | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/a-royal-boost-for-a-tiny-caribbean-island.html | A ROYAL BOOST FOR A TINY CARIBBEAN ISLAND | By Theodore S Sweedy | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/advertising-extra-to-sell-newspaper-role-publishers-to-stress.html | Advertising Extra to Sell Newspaper Role Publishers to Stress Creativity in Vast OneShot Drive | By Walter Carlson | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/agi-school-has-shootback-targets.html | AGI School Has ShootBack Targets | By William Beecher Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/alfies-birds-and-other-wrens.html | Alfies Birds and Other Wrens | By Bosley Crowther | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/america-discovers-colombo.html | America Discovers Colombo | By Barbara Plumb | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/an-everyday-epic.html | An Everyday Epic | By Elizabeth Janeway | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/and-now-make-room-for-marlo.html | And Now Make Room for Marlo | By Judy Stone | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/archetype-and-enigma.html | Archetype and Enigma | By Saul Maloff | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/argentine-amity-perplexes-jews-absence-of-antisemitism-in-regime-is.html | ARGENTINE AMITY PERPLEXES JEWS Absence of AntiSemitism in Regime Is a Surprise | By Hj Maidenberg Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/art-small-museum-big-problem.html | Art Small Museum Big Problem | By John Canaday | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/article-5-no-title.html | Article 5  No Title | By Joseph Bennett | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/arts-center-set-in-virgin-islands-construction-in-st-croix-may.html | ARTS CENTER SET IN VIRGIN ISLANDS Construction in St Croix May Start in 6 Months | By Dan Sullivan | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/banks-take-lead-in-novel-designs-stilts-curves-and-exposed-frames.html | BANKS TAKE LEAD IN NOVEL DESIGNS Stilts Curves and Exposed Frames Among Features Banks Break Out of Old Mold in Design of Buildings | By Harry V Forgeron | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/bretons-boast-la-plus-belle-plage-in-europe.html | BRETONS BOAST LA PLUS BELLE PLAGE IN EUROPE | By Kathleen Teltsch | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/bridge-a-consistent-winner.html | Bridge A Consistent Winner | By Alan Truscott | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/cargo-bid-saving-seen-by-msts-15-reduction-expected-on-military.html | CARGO BID SAVING SEEN BY MSTS 15 Reduction Expected on Military Shipments | By Werner Bamberger | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/chess-state-title-tournament.html | Chess State Title Tournament | By Al Horowitz | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/cicero-issues-permit-for-march-today.html | Cicero Issues Permit for March Today | By Donald Janson Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/city-asks-us-funds-to-control-pollution-from-incinerators.html | City Asks US Funds to Control Pollution From Incinerators | By Charles G Bennett | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/city-school-plan-is-called-unfair-private-institutions-favored.html | CITY SCHOOL PLAN IS CALLED UNFAIR Private Institutions Favored Jewish Congress Contends | By Irving Spiegel | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/coins-spotlight-falls-on-2-bills.html | Coins Spotlight Falls on 2 Bills | By Herbert C Bardes | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/colombian-expresidents-land-acquired-for-agrarian-reform.html | Colombian ExPresidents Land Acquired for Agrarian Reform | By Juan de Onis Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/columbias-seasoned-backfield-may-prove-lions-major-asset.html | Columbias Seasoned Backfield May Prove Lions Major Asset | By Deane McGowen Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/coming-wage-talks-worrying-dutch.html | Coming Wage Talks Worrying Dutch | By Edward Cowan Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/computer-that-calls-itself-ace-helps-analysts-make-decisions.html | Computer That Calls Itself Ace Helps Analysts Make Decisions Computer Named Ace Helps Analysts | By William D Smith | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/copter-saves-us-pilot-at-haiphong-copter-saves-us-pilot-at-haiphong.html | Copter Saves US Pilot at Haiphong Copter Saves US Pilot at Haiphong | By Charles Mohr Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/critical-scarcity-of-teachers-hits-nations-schools-worst-shortage.html | CRITICAL SCARCITY OF TEACHERS HITS NATIONS SCHOOLS Worst Shortage in Decade Follows Recent Gains Officials Are Surprised DRAFT CITED AS A CAUSE Competition From Industry Federally Aided Programs and Pay Also Blamed Worst Shortage of Teachers in Decade Faces Public Schools | By Fred M Hechinger | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/cruising-along-the-scenic-connecticut-river.html | CRUISING ALONG THE SCENIC CONNECTICUT RIVER | By Bernard J Malahan | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/curley-johnson-keeps-the-jets-laughing-all-business-afield-utility.html | Curley Johnson Keeps the Jets Laughing All Business Afield Utility Man Eases Teams Tension | By Frank Litsky | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archiv es/dance-if-plays-are-in-three-acts.html | Dance If Plays Are In Three Acts | By Clive Barnes | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/de-gaulle-hears-mass-in-noumea-he-visits-cathedral-built-by.html | DE GAULLE HEARS MASS IN NOUMEA He Visits Cathedral Built by Convicts 70 Years Ago | By Tillman Durdin Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/domestic-royalty.html | Domestic Royalty | By Henry F Graff | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/dont-write-that-down-yes-do-dont-write-that-down-yes-do.html | Dont Write That Down Yes Do Dont Write That Down Yes Do | By Joan Barthel | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/drive-to-register-new-voters-ends.html | Drive to Register New Voters Ends | By Robert E Dallos | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/education-drives-for-reform-seem-eased-in-the-new-school-year.html | Education Drives for Reform Seem Eased in the New School Year | By Fred M Hechinger | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/elkhart-500-contest-today-will-determine-1966-driving-champion-40.html | Elkhart 500 Contest Today Will Determine 1966 Driving Champion 40 CARS TO START OVER HILL COURSE Only Parsons Fulp Hudson in Running for Crown 50000 Fans Expected | By Frank M Blunk Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/employes-learn-how-to-raise-pay-program-teaches-skills-to.html | EMPLOYES LEARN HOW TO RAISE PAY Program Teaches Skills to LowSalaried Workers | By Thomas A Johnson | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/environment-the-new-entertainment.html | Environment The New Entertainment | By Hilton Kramer | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ev-ponders-a-new-switcheroo.html | Ev Ponders a New Switcheroo | By Ew Kenworthy Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/farmers-buying-used-equipment-new-machinery-shipments-slowed-by-big.html | FARMERS BUYING USED EQUIPMENT New Machinery Shipments Slowed by Big Backlogs FARMERS BUYING USED EQUIPMENT | By William M Freeman | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/finest-hour.html | Finest Hour | By Cornelius Ryan | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/florida-cross-a-208foot-monument-rises-in-st-augustine.html | FLORIDA CROSS A 208Foot Monument Rises in St Augustine | By Ce Wright | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/fluoridation-foe-finds-new-perils-cites-chemicals-presence-in-citys.html | FLUORIDATION FOE FINDS NEW PERILS Cites Chemicals Presence in Citys Air and Food | By Peter Kihss | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/food-purchasing-by-services-gains-buying-for-the-armed-forces-also.html | FOOD PURCHASING BY SERVICES GAINS Buying for the Armed Forces Also Complicated by War FOOD PURCHASING BY SERVICES GAINS | By James J Nagle | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/for-a-level-grade.html | For a Level Grade | By Bernard Gladstone | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/foreign-flavor-visitors-from-abroad-invade-miami-beach.html | FOREIGN FLAVOR Visitors From Abroad Invade Miami Beach | By Jay Clarke | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/germans-in-tyrol-ask-clear-accord-want-italys-offer-detailed-to.html | GERMANS IN TYROL ASK CLEAR ACCORD Want Italys Offer Detailed to Isolate Terrorists | By Robert C Doty Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/holiday-visitors-pour-into-the-city-president-sees-labor-day-as.html | HOLIDAY VISITORS POUR INTO THE CITY President Sees Labor Day as Time to Share Prosperity | By Jacques Nevard | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/hope-springs-again-for-air-fare-reductions-hope-for-fare-reductions.html | HOPE SPRINGS AGAIN FOR AIR FARE REDUCTIONS HOPE FOR FARE REDUCTIONS | By David Gollan | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/in-and-out-of-books-malamud.html | IN AND OUT OF BOOKS Malamud | By Christopher LehmannHaupt | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/in-the-nation-posttime-for-the-four-horsemen.html | In the Nation PostTime for the Four Horsemen | By Arthur Krock | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/industry-facing-new-labor-woes-other-unions-are-expected-to-seek.html | INDUSTRY FACING NEW LABOR WOES Other Unions Are Expected to Seek Terms Awarded Deck Officers in Strike | By George Horne | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/its-gogo-time-in-dog-world-six-shows-in-nineday-period.html | Its GoGo Time in Dog World Six Shows in NineDay Period | By Walter R Fletcher | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/johnson-will-try-his-coattails.html | Johnson Will Try His Coattails | By Warren Weaver Jr Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/kashmir-the-unforgotten-war.html | Kashmir The Unforgotten War | By J Anthony Lukas Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/keep-7-credit-businessmen-say-private-economists-oppose-suspension.html | KEEP 7 CREDIT BUSINESSMEN SAY Private Economists Oppose Suspension of the Spur to Expansion of Plants SOME PREFER TAX RISE Timing of US Move Called Poor and a Hardship to the Work in Progress KEEP 7 CREDIT BUSINESSMEN SAY | By Robert Metz | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/life-and-death-of-a-vietnamese-village-life-and-death-of-a.html | Life and Death of a Vietnamese Village Life and Death of a Vietnamese Village | By Frances Fitzgerald | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/light-materials-cut-building-cost-weight-of-office-building-in-east.html | LIGHT MATERIALS CUT BUILDING COST Weight of Office Building in East Orange Reduced 66 LIGHT MATERIALS CUT BUILDING COST | By Glenn Fowler | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/look-back-at-horror.html | Look Back At Horror | By Gertrude Samuels | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/luna-11-has-secret-mission.html | Luna 11 Has Secret Mission | By John Noble Wilford | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/manitoba-is-struggling-to-find-workers-to-support-expansion.html | Manitoba Is Struggling to Find Workers to Support Expansion | By John M Lee Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/margin-3-lengths-amberoid-2d-to-baffle-at-rockingham-park-deck-hand.html | MARGIN 3 LENGTHS Amberoid 2d to Baffle at Rockingham Park  Deck Hand 3d BUFFLE IS FIRST IN SWEEPS RACE | By Steve Cady Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mets-overcome-by-phillies-84-groat-knocks-in-3-runs-and-allen-hits.html | METS OVERCOME BY PHILLIES 84 Groat Knocks in 3 Runs and Allen Hits 2Run Homer  Shaw Loser on Mound METS SET BACK BY PHILLIES 84 | By Gerald Eskenazi | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/microwave-applications-expand-new-microwave-applications-building.html | Microwave Applications Expand New Microwave Applications Building Industrys Markets GROWTH SPURRED BY VIETNAM WAR Commercial Security Items Among the Products That Defense Needs Created | By Gene Smith | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/mira-femme-first-in-226525-lassie-mira-femme-first-in-226525-lassie.html | Mira Femme First In 226525 Lassie MIRA FEMME FIRST IN 226525 LASSIE | By United Press International | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/movies-dancing-up-the-down-staircase.html | Movies Dancing Up the Down Staircase | By Ronald Gold | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/music-dogleg-to-the-right.html | Music Dogleg To The Right | By Harold C Schonberg | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nato-and-our-boys-the-debate-sharpens.html | NATO and Our Boys The Debate Sharpens | By Hanson Baldwin | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/negro-girl-leads-mississippi-boycott.html | Negro Girl Leads Mississippi Boycott | By Martin Waldron Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/negroes-in-poll-ask-more-police-many-in-harlem-and-watts-are-found.html | NEGROES IN POLL ASK MORE POLICE Many in Harlem and Watts Are Found to Sympathize With Forces Problems NEGROES IN POLL ASK MORE POLICE | By Robert B Semple Jr Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/new-laws-enable-more-tax-relief-measures-permit-easing-of-property.html | NEW LAWS ENABLE MORE TAX RELIEF Measures Permit Easing of Property Levies in Cities  Action Here Unlikely NEW LAWS ENABLE MORE TAX RELIEF | By Thomas W Ennis | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/news-of-the-rialto-don-quixote-goes-abroad-don-quixote-goes-abroad.html | News of the Rialto Don Quixote Goes Abroad Don Quixote Goes Abroad | By Lewis Funke | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nice-to-their-niece.html | Nice to Their Niece | By Edward C Kirkland | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/nixon-on-nixon-and-other-issues.html | Nixon on Nixon and Other Issues | By Terence Smith | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/o-connor-bids-roosevelt-and-liberals-forgo-race-oconnor-appeals-to.html | O Connor Bids Roosevelt And Liberals Forgo Race OConnor Appeals to Roosevelt And Liberals Not to Fight Him | By Sydney H Schanberg | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/observer-save-us-from-we-love-ringo-boulevard.html | Observer Save Us From We Love Ringo Boulevard | By Russell Baker | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/oddlot-volume-shows-increase-increase-is-noted-in-buying-by-small.html | ODDLOT VOLUME SHOWS INCREASE Increase Is Noted in Buying by Small Investors | By Elizabeth M Fowler | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/one-is-avantgarde-the-other-no-gentleman-no-gentleman-she.html | One Is AvantGarde the Other No Gentleman No Gentleman She | By Allen Hughes | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/out-of-the-deep.html | Out of the Deep | By Craig Claiborne | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/packers-trounce-giants-in-last-exhibition-3710-giants-defeated-by.html | Packers Trounce Giants In Last Exhibition 3710 GIANTS DEFEATED BY PACKERS 3710 | By William N Wallace Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/pakistans-arms-a-cause-of-concern.html | Pakistans Arms a Cause of Concern | By J Anthony Lukas Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/parley-of-17-campus-chaplains-calls-for-sharing-of-communion.html | Parley of 17 Campus Chaplains Calls for Sharing of Communion | By John Cogley | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/payment-by-the-hour-the-week-the-year-for-life-payment-for-life.html | Payment by the Hour The Week The Year For Life Payment for Life | By Ah Raskin | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/penn-state-possesses-urge-to-win-paterno-to-continue-in-the.html | Penn State Possesses Urge to Win Paterno to Continue in the Tradition of Rip Engle Nittany Lions Lack Depth but Are Set for Good Year | By Gordon S White Jr Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/personality-rural-upbringing-termed-help-president-of-ford-says-it.html | Personality Rural Upbringing Termed Help President of Ford Says It Gave Him SelfAssurance Arjay Miller Expert at Combining the Vast Operations | By Walter Rugaber Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/photography-eye-on-the-world.html | Photography Eye On the World | By Jacob Deschin | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/plant-now-for-early-spring.html | Plant Now for Early Spring | By Molly Price | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/playoff-on-today-beman-takes-a-6-on-18th-to-drop-into-a-deadlock-at.html | PLAYOFF ON TODAY Beman Takes a 6 on 18th to Drop Into a Deadlock at 285 BEMAN AND COWAN IIN GOLF PLAYOFF | By Lincoln A Werden Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/police-scored-on-questioning-methods.html | Police Scored on Questioning Methods | By Paul Hofmann | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/pool-with-a-roof-planned-for-apartment-building.html | Pool With a Roof Planned for Apartment Building | By William Robbins | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/powell-confers-on-black-power-holds-closed-session-with-advocates.html | POWELL CONFERS ON BLACK POWER Holds Closed Session With Advocates at the Capitol | By John D Morris Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/president-calls-100nation-talks-on-lack-of-water-says-in-west.html | PRESIDENT CALLS 100NATION TALKS ON LACK OF WATER Says in West Virginia That Conference in Spring Must Stop Race With Disaster LAUDS THE SMALL TOWN On Pennsylvania Leg of His Third Weekend Trip He Deplores Rush to Cities PRESIDENT CALLS PARLEY ON WATER | By Max Frankel Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/prides-profile-triumphs-in-gazelle-lady-pitt-is-2d-prides-profile.html | Prides Profile Triumphs In Gazelle Lady Pitt Is 2d PRIDES PROFILE TAKES GAZELLE | By Joe Nichols | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/race-in-maryland-focuses-on-rights-open-housing-is-top-issue-in.html | RACE IN MARYLAND FOCUSES ON RIGHTS Open Housing Is Top Issue in Democratic Primary | By Ben A Franklin Special to the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/ralston-defeats-mulligan-santana-drysdale-on-top-ashe-and-ralston.html | Ralston Defeats Mulligan Santana Drysdale on Top ASHE AND RALSTON TRIUMPH IN TENNIS | By Allison Danzig | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/readers-report.html | Readers Report | By Martin Levin | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/reagans-margin-declines-in-poll-actor-leads-brown-46-to-43-in-coast.html | REAGANS MARGIN DECLINES IN POLL Actor Leads Brown 46 to 43 in Coast Check | By Lawrence E Davies Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/recordings-like-a-coiled-spring.html | Recordings Like a Coiled Spring | By Howard Klein | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rediscovering-vermont-on-quiet-backcountry-roads.html | REDISCOVERING VERMONT ON QUIET BACKCOUNTRY ROADS | By Paula Cronin | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/reds-lampooned-in-a-cairo-drama-allegory-by-nasser-aide-is-popular.html | REDS LAMPOONED IN A CAIRO DRAMA Allegory by Nasser Aide Is Popular Despite Criticism | By Hedrick Smith Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/religion-billy-graham-vs-the-social-activists.html | Religion Billy Graham vs the Social Activists | By John Cogley | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/remembering-mr-maugham-remembering-w-somerset-maugham.html | Remembering Mr Maugham Remembering W Somerset Maugham | By Garson Kanin | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/renaissance-man-at-the-met-the-vision-of-franco-zeffirelli-the.html | Renaissance Man at the Met The Vision of Franco Zeffirelli The Vision of Franco Zeffirelli | By Robert Sussman Stewart | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/riots-in-skid-row-arouse-japanese-attention-focused-on-plight-of.html | RIOTS IN SKID ROW AROUSE JAPANESE Attention Focused on Plight of Derelicts and Outcasts | By Robert Trumbull Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/road-to-the-ice-age-in-wisconsin.html | ROAD TO THE ICE AGE IN WISCONSIN | By Charles R Phillips | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/roads-to-ruin-roads-to-ruin.html | Roads to Ruin Roads to Ruin | By Clive Entwistle | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/rooms-at-the-top-added-to-many-buildings-here-provision-for.html | Rooms at the Top Added to Many Buildings Here Provision for Construction of New Floors Is Made in Framing of Structures MANY STRUCTURES ADD ROOMS AT TOP | By Dudley Dalton | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/samuels-at-upstate-rally-calls-on-incurable-optimists-to-unite.html | Samuels at Upstate Rally Calls On Incurable Optimists to Unite | By Thomas Buckley Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/school-days-mean-retail-profits-backtoschool-time-means-a-surge-of.html | School Days Mean Retail Profits BacktoSchool Time Means A Surge of Profit for Retailers | By David Dworsky | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/science-a-new-test-is-set-on-how-to-tame-a-hurricane.html | Science A New Test Is Set on How to Tame a Hurricane | By Evert Clark Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/scooter-makers-to-stress-safety-sales-show-strong-gains-but.html | SCOOTER MAKERS TO STRESS SAFETY Sales Show Strong Gains but Accidents Climb Too | By Alexander R Hammer | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/selective-help-in-africa-backed-report-to-johnson-stresses-economic.html | SELECTIVE HELP IN AFRICA BACKED Report to Johnson Stresses Economic Regionalism | By Drew Midleton Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sidewalk-repairs-sought-by-city-property-owners-urged-to-eliminate.html | SIDEWALK REPAIRS SOUGHT BY CITY Property Owners Urged to Eliminate Safety Hazards | By Murray Schumach | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/slumlords-face-dunning-by-city-repair-committee-will-seek-almost.html | SLUMLORDS FACE DUNNING BY CITY Repair Committee Will Seek Almost 800000 Spent on Decrepit Buildings SOME FUNDS RECOVERED Part Will Not Be Repaid as Structures Involved Were Taken in Receivership SLUMLORDS FACE DUNNING BY CITY | By Lawrence OKane | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/so-what-happens-after-happenings-after-happenings-what.html | So What Happens After Happenings After Happenings What | By Elenore Lester | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/soviet-agriculture-life-is-hard-down-on-the-farm.html | SOVIET AGRICULTURE  Life Is Hard Down on the Farm | By Peter Grose Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/speaking-of-books-out-of-experience.html | SPEAKING OF BOOKS Out of Experience | By John Bowen | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/sports-of-the-times-twentygame-winner.html | Sports of The Times TwentyGame Winner | By Arthur Daley | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/spotlight-wall-st-awaiting-a-new-season.html | Spotlight Wall St Awaiting a New Season | By John J Abele | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/stamps-british-yuletide-letter.html | Stamps British Yuletide Letter | By David Lidman | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/state-tax-chief-out-of-gop-race-murphy-withdraws-name-in-the.html | STATE TAX CHIEF OUT OF GOP RACE Murphy Withdraws Name in the Contest for Controller in Interest of Ticket STATE TAX CHIEF OUT OF GOP RACE | By Richard L Madden Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/steamship-lines-are-helping-to-spur-us-exports.html | Steamship Lines Are Helping to Spur US Exports | By Edward A Morrow | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/suffolk-studying-land-condemning-revision-sought-in-county-law-to.html | SUFFOLK STUDYING LAND CONDEMNING Revision Sought in County Law to Improve Relations | By Francis X Clines Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/swedishowned-coalition-victor-by-2-lengths-in-32947-hudson-trot.html | SwedishOwned Coalition Victor by 2 Lengths in 32947 Hudson Trot ENTRYMATE THIRD IN WINBET RACE Ervin Guides Mary Donner  Little Miss Mitzie 2d in 7Horse Event | By Michael Strauss Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/talks-under-way-on-a-un-leader-thant-decision-stirs-effort-by.html | TALKS UNDER WAY ON A UN LEADER Thant Decision Stirs Effort by Africans and Asians | By Sam Pope Brewer Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/television-forecast-brighter-season-ahead.html | Television Forecast Brighter Season Ahead | By Jack Gould | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/televisions-football-foray.html | Televisions Football Foray | By Val Adams | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/thailand-officially-nothing-is-happening-there.html | Thailand Officially Nothing Is Happening There | By Harrison E Salisbury | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-first-of-38-speedy-cutters-ready-for-coast-guard-in-fall.html | The First of 38 Speedy Cutters Ready for Coast Guard in Fall | By John C Devlin | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-law-judicare-or-how-to-get-a-free-divorce.html | The Law Judicare or How to Get a Free Divorce | By Fred P Graham Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-monotony-of-rouault.html | The Monotony of Rouault | By Gene Baro | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-pilgrim-season.html | The Pilgrim Season | By Tom Wicker | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-political-deal-a-us-heritage-the-political-deal-part-of-united.html | The Political Deal A US Heritage The Political Deal Part of United States Heritage | By Sidney E Zion | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-presidents-club-is-too-clubby-says-the-gop.html | The Presidents Club Is Too Clubby Says the GOP | By William V Shannon | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-velvet-touch.html | The Velvet Touch | By Patricia Peterson | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/the-week-in-finance-change-in-political-winds-brings-a-clearing-of.html | The Week in Finance Change in Political Winds Brings A Clearing of Skies Over Wall St WEEK IN FINANCE CLEARING OF SKIES | By Thomas E Mullaney | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/three-who-were-bears-early-in-1966-remain-cautious-early66-bears.html | Three Who Were Bears Early in 1966 Remain Cautious EARLY66 BEARS REMAIN CAUTIOUS | By Vartanig G Vartan | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/traffic-jam-in-the-taxi-industry-traffic-jam-in-the-taxi-industry.html | Traffic Jam in the Taxi Industry Traffic Jam in the Taxi Industry | By Tom Buckley | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/tv-lives-with-two-addicts.html | TV Lives With Two Addicts | By Steven V Roberts | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/twa-to-purchase-28-jet-airliners-for-410million-order-to-boeing.html | TWA TO PURCHASE 28 JET AIRLINERS FOR 410MILLION Order to Boeing Includes 12 Giant 747s to Seat 325 on Overseas Flights TWA IS ORDERING 28 JET AIRLINERS | By Paul L Montgomery | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/union-and-paper-battle-19-years-new-presses-may-intensify-colorado.html | UNION AND PAPER BATTLE 19 YEARS New Presses May Intensify Colorado Springs Fight | By Wallace Turner Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/unkind-cuts-that-hurt.html | Unkind Cuts That Hurt | By Daniel Callahan | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/usia-stressing-policy-on-vietnam.html | USIA Stressing Policy on Vietnam | By Ms Handler Special to the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/wanted-500-specialists-need-for-physicians-in-rehabilitation.html | Wanted 500 Specialists Need for Physicians in Rehabilitation Underlined by Advances in the Field | By Howard A Rusk Md Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/washington-sets-tariff-hearings-import-group-and-chemical-makers-to.html | WASHINGTON SETS TARIFF HEARINGS Import Group and Chemical Makers to Review Impact of Possible Changes GENEVA TALKS AT ISSUE AmericanSellingPrice Use to Be Defended and Fought by Opposing Interests Chemical Makers To Defend System Of Tariff Charges | By Gerd Wilcke | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/washington-the-unions-on-labor-day-1966.html | Washington The Unions on Labor Day 1966 | By James Reston | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/why-the-red-guard.html | Why The Red Guard | By Ian Stewart Special to the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/will-they-dig-dr-dolittle.html | Will They Dig Dr Dolittle | By Rex Reed | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/wood-field-and-stream-on-decoys-ibm-show-lures-hunters-here.html | Wood Field and Stream On Decoys IBM Show Lures Hunters Here | By Oscar Godbout | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/world-journal-expects-to-publish-sept-12-6-more-unions-settle.html | World Journal Expects to Publish Sept 12 6 More Unions Settle | By Emanuel Perlmutter | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yakovs-ordeal-yakovs-ordeal-yakovs-ordeal.html | YAKOVS ORDEAL Yakovs Ordeal Yakovs Ordeal | By George P Elliott | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yugoslavs-trust-is-issue-for-tito-marshal-seems-on-defensive-on.html | YUGOSLAVS TRUST IS ISSUE FOR TITO Marshal Seems on Defensive on Confidence Question | By David Binder Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-04 | https://www.nytimes.com/1966/09/04/archives/yukon-is-failing-to-exert-spell-canada-is-trying-to-revive-the.html | YUKON IS FAILING TO EXERT SPELL Canada Is Trying to Revive the Pioneering Spirit | By Jay Walz Special To the New York Times | RE0000668578 | 1994-06-13 | B00000296740 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/2-new-coaches-have-work-cut-out-for-them-rebuilding-of-line-faces.html | 2 New Coaches Have Work Cut Out for Them Rebuilding of Line Faces Raymond at Delaware | By Michael Strauss Special to the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/3-major-houses-lack-new-plays-atkinson-millers-and-rose-not-yet.html | 3 MAJOR HOUSES LACK NEW PLAYS Atkinson Millers and Rose Not Yet Booked for Season | By Sam Zolotow | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/4-of-us-jobs-found-unfilled-manpower-council-survey-puts-total-at-3.html | 4 OF US JOBS FOUND UNFILLED Manpower Council Survey Puts Total at 3 Million 4 OF US JOBS POUND UNFILLED | By William M Freeman | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/ancient-ethiopia-gradually-entering-modern-age.html | Ancient Ethiopia Gradually Entering Modern Age | By Lawrence Fellows Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/bills-trounced-by-chargers-277-hadl-tosses-2-touchdown-passes-in.html | BILLS TROUNCED BY CHARGERS 277 Hadl Tosses 2 Touchdown Passes in Opening Game | STATISTICS OF THE GAME | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/bomb-damages-red-offices-and-a-cathedral-here-bomb-damages-red.html | Bomb Damages Red Offices and a Cathedral Here Bomb Damages Red Offices and Cathedral Here | By Seth S King | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/books-of-the-times-mr-atkinson-at-large.html | Books of The Times Mr Atkinson at Large | By Eliot FremontSmith | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/brawl-in-vietnam-had-a-racial-tone.html | Brawl in Vietnam Had a Racial Tone | By Eric Pace Special to the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/bridge-2-young-new-yorkers-win-open-pair-championship.html | Bridge 2 Young New Yorkers Win Open Pair Championship | By Alan Truscott | RE0000668584 | 1994-06-13 | B00000296746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/canada-urged-to-take-steps-to-cut-inflationary-pressures-inflation.html | Canada Urged to Take Steps To Cut Inflationary Pressures INFLATION CURBS URGED IN CANADA | By John M Lee Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/caribbean-isles-changing-in-search-for-better-life-caribbean.html | Caribbean Isles Changing In Search for Better Life Caribbean Islands Are Changing In Their Search for a Better Life | By Henry Giniger Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/chess-benedicto-beats-guadagnini-with-series-of-flashy-coups.html | Chess Benedicto Beats Guadagnini With Series of Flashy Coups | By Al Horowitz | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/city-finance-chief-warns-banks-on-employment-discrimination.html | City Finance Chief Warns Banks On Employment Discrimination | By Clayton Knowles | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/colorado-gop-expecting-gains-party-hopes-to-recapture-2-house-seats.html | COLORADO GOP EXPECTING GAINS Party Hopes to Recapture 2 House Seats in November | By Wallace Turner Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/connecticut-fairfield.html | Connecticut Fairfield | By William Borders Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/cowan-despite-7-at-16th-beats-beman-by-shot-on-75-in-us-amateur.html | Cowan Despite 7 at 16th Beats Beman by Shot on 75 in US Amateur Playoff CANADIAN SEALS TRIUMPH AT 17TH Par 3 Snaps Tie Then Both Gard 4s Victory First for Foreigner Since 32 | By Lincoln A Werden Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/cuts-in-medicaid-drafted-in-house-new-york-is-main-target-of-panels.html | CUTS IN MEDICAID DRAFTED IN HOUSE New York Is Main Target of Panels Curb on US Help  Vote Due Wednesday CUTS IN MEDICAID DRAFTED IN HOUSE | By John D Morris Special to the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/dodd-team-wins-in-double-sculls-takes-150pound-rowing-event-with.html | DODD TEAM WINS IN DOUBLE SCULLS Takes 150Pound Rowing Event With Bragdon | By Gerald Eskenazi | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/dr-blake-bids-christians-unite-and-repent-of-the-sin-of-pride.html | Dr Blake Bids Christians Unite And Repent of the Sin of Pride | By George Dugan | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/farm-workers-in-texas-end-twomonth-march.html | Farm Workers in Texas End TwoMonth March | By Martin Waldron Special to the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/farmer-rejects-liberals-2d-spot-sees-roosevelt-nomination-for.html | FARMER REJECTS LIBERALS 2D SPOT Sees Roosevelt Nomination for Governor Wants a Negro on the Ticket Farmer Spurns Liberals 2d Spot Urges a Negro Be Put on Ticket | By Peter Kihss | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/frederickson-and-swain-of-giants-undergo-surgery-and-are-lost-of.html | Frederickson and Swain of Giants Undergo Surgery and Are Lost of Season INJURIES SUFFERED IN PACKERS GAME Fullback Linebacker Hurt Knees in 3710 Exhibition Defeat at Milwaukee | By William N Wallace | RE0000668584 | 1994-06-13 | B00000296746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/giants-vs-dodgers-gold-and-glitter.html | Giants vs Dodgers Gold and Glitter | By Leonard Koppett Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/guards-bayonet-hecklers-in-ciceros-rights- march-hecklers-bayoneted.html | Guards Bayonet Hecklers In Ciceros Rights March Hecklers Bayoneted by Guardsmen at Rights March in Cicero | By Donald Janson Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/hopeful-inventors-to-gather-at-the- coliseum-prospective-buyers-and.html | Hopeful Inventors to Gather at the Coliseum Prospective Buyers and Licensees Are Sought by 850 International Show of 10000 Products to Open Friday INVENTORS SHOW OPENS THIS WEEK | By Stacy V Jones | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/japans-reds-ask-more-aid-to-hanoi- criticize-soviet-and-china-for.html | JAPANS REDS ASK MORE AID TO HANOI Criticize Soviet and China for Reluctance to Intervene | By Harry Schwartz | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/jersey-farmers-bar-vista-group-volunteer- workers-accused-of.html | JERSEY FARMERS BAR VISTA GROUP Volunteer Workers Accused of Stirring Up Negroes | By Ronald Sullivan Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/keeping-up-with-the-grossingers-strains- many-catskill-hotels-those.html | Keeping Up With the Grossingers Strains Many Catskill Hotels Those Staying Open Are Caught in a Credit Squeeze Many Catskill Hotels Feel Pinch Of Keeping Up With Grossingers | By Homer Bigart Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/mail-in-vietnam-called-too-slow-merchant- seamen-complain-about.html | MAIL IN VIETNAM CALLED TOO SLOW Merchant Seamen Complain About Conditions There | By George Horne | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/moscow-and-peking-antichinese-revulsion- of-worlds-reds-seen-behind.html | Moscow and Peking AntiChinese Revulsion of Worlds Reds Seen Behind the New Soviet Offensive | By Peter Grose Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/nassau.html | Nassau | By Ronald Maiorana Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/new-test-seek-cause-of-bigotry-students- reactions-cited-at.html | NEW TEST SEEK CAUSE OF BIGOTRY Students Reactions Cited at Psychological Session | By Paul Hofmann | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/new-york-westchester.html | New York Westchester | By Merrill Folsom Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/parsons-is-victor-in-500mile-test-gains- roadracing-title-on-victory.html | PARSONS IS VICTOR IN 500MILE TEST Gains RoadRacing Title On Victory in Wisconsin | By Frank M Blunk Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/personal-finance-us-proposal-on- education-expenses-would-eliminate.html | Personal Finance US Proposal on Education Expenses Would Eliminate Special Tax Advantage SCHOOL EXPENSES AN EXAMINATION | By Sal Nuccio | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archiv es/phillies-50-victory-dashes-new-york- pennant-dream.html | Phillies 50 Victory Dashes New York Pennant Dream | By Joseph Durso | RE0000668584 | 1994-06-13 | B00000296746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/rain-cancels-us-tennis-here-full-program-scheduled-today.html | Rain Cancels US Tennis Here Full Program Scheduled Today | By Allison Danzig | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/roosa-urges-curb-on-us-securities-cutback-on-sales-by-federal.html | ROOSA URGES CURB ON US SECURITIES Cutback on Sales by Federal Agencies Is Requested by Former Treasury Aide TIGHT MONEY IS CITED Government Asked to Limit Size of Issues to Amount Covering Those Maturing | By Edwin L Dale Jr Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/separates-new-look-for-old-favorites.html | Separates New Look for Old Favorites | By Bernadine Morris | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/sports-of-the-times-a-bad-year.html | Sports of The Times A Bad Year | By Arthur Daley | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/suburbs-bracing-for-peak-turnout-in-public-schools-18million.html | SUBURBS BRACING FOR PEAK TURNOUT IN PUBLIC SCHOOLS 18Million Enrollment Due  Stress to Be on Filling Needs of the Individual SERIOUS SNAGS REMAIN Fiscal and Space Scarcities Continue to Plague Some Areas Survey Shows Accent Is on the Individual Pupil as Suburban Schools Prepare to Open Again SPECIAL CLASSES OFFER NEW HELP But Old Problems of Money and Building Space Are Still Causing Trouble | By Leonard Buder | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/suffolk.html | Suffolk | By Francis X Clines Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/the-fulton-fish-market-more-than-a-place-to-find-sea-food.html | The Fulton Fish Market More Than a Place to Find Sea Food | By Joan Cook | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/tight-money-and-rising-prices-pose-a-problem-for-democrats.html | Tight Money and Rising Prices Pose a Problem for Democrats Indicators Show Economy Is Healthy but Politicians Agree That Inflation Can Become Republican Issue | By Warren Weaver Jr Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/tito-calls-for-a-reorganization-of-party-from-top-to-bottom-tito.html | Tito Calls for a Reorganization Of Party From Top to Bottom TITO ASSERTS REDS MUST REORGANIZE | By David Binder Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/trade-bloc-sets-rule-on-dealers-selling-pacts-are-covered-by-common.html | TRADE BLOC SETS RULE ON DEALERS Selling Pacts Are Covered by Common Market Draft TRADE BLOCK SETS RULE ON DEALERS | By Edward Cowan Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/transit-agency-sees-new-losses-20c-fare-in-doubt-12million-deficit.html | TRANSIT AGENCY SEES NEW LOSSES 20C FARE IN DOUBT 12Million Deficit Is Listed in 19661967 Budget  Spending to Set Record 20C FARE IN DOUBT AS LOSS IS FEARED | By Emanuel Perlmutter | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/u-of-pennsylvania-drops-secret-research-for-us-university-drops.html | U of Pennsylvania Drops Secret Research for US UNIVERSITY DROPS SECRET RESEARCH | By Will Lissner | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/us-insists-hanoi-must-move-first-on-troop-cutback-william-bundy.html | US INSISTS HANOI MUST MOVE FIRST ON TROOP CUTBACK William Bundy Answering de Gaulle Doubts Value of Withdrawal Pledge BACKS A DUAL PULLOUT Rusk Aide Says President Has Ruled Out Meeting With French Leader US Says Hanoi Must Act First On Vietnam Troop Withdrawal | By Richard Eder Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/us-opens-study-of-aid-in-vietnam-programs-impact-criticized-despite.html | US OPENS STUDY OF AID IN VIETNAM Programs Impact Criticized Despite Increase in Funds | By Charles Mohr Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/vineyard-trophy-taken-by-learson-skippers-thunderbird-first-on.html | VINEYARD TROPHY TAKEN BY LEARSON Skippers Thunderbird First On Corrected Time | By John Rendel Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/wall-st-impact-wanes-on-foreign-stock-exchanges-some-boards-up-as.html | Wall St Impact Wanes on Foreign Stock Exchanges Some Boards Up as Issues Fall Here Local Trends Abroad Now Big Factor WALL ST IMPACT LESSENS ABROAD | By Gerd Wilcke | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/what-new-guideposts-for-labor.html | What New Guideposts for Labor | By Ah Raskin | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/wilson-to-face-unionists-test-leaders-to-hear-him-today-at-a.html | WILSON TO FACE UNIONISTS TEST Leaders to Hear Him Today at a Rebellious Meeting | By Dana Adams Schmidt Special To the New York Times | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-05 | https://www.nytimes.com/1966/09/05/archives/zim-line-ordered-to-answer-writ-subpoena-seeks-records-of-cargo.html | ZIM LINE ORDERED TO ANSWER WRIT Subpoena Seeks Records of Cargo Descriptions | By Edward A Morrow | RE0000668584 | 1994-06-13 | B00000296746 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/10city-check-finds-loans-are-costlier-and-harder-to-get-loans-are.html | 10City Check Finds Loans Are Costlier And Harder to Get LOANS ARE FOUND HARDER TO OBTAIN | By Eileen Shanahan Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/7-criteria-offered-for-detection-and-study-of-problem-drinker.html | 7 Criteria Offered for Detection And Study of Problem Drinker | By Tad Szulc Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/a-canadian-folk-hero-nears-95-samuel-mclaughlin-remains-active-as-a.html | A Canadian Folk Hero Nears 95 Samuel McLaughlin Remains Active as an Industrialist A Canadian Folk Hero Approaches 95 | By John M Lee Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/advertising-making-tuff-magazine-scene.html | Advertising Making Tuff Magazine Scene | By Leonard Sloane | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/androcless-lion-to-roar-to-music-nbc-to-present-shaw-play-with-a.html | ANDROCLESS LION TO ROAR TO MUSIC NBC To Present Shaw Play With a Rodgers Score | By Val Adams | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/baltimore-bank-subsidizes-play-outdoor-showings-of-miser-aided-by.html | BALTIMORE BANK SUBSIDIZES PLAY Outdoor Showings of Miser Aided by Equitable Trust | By Sam Zolotow | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/belgium-removes-limits-on-prices-but-rises-by-wholesalers-will.html | BELGIUM REMOVES LIMITS ON PRICES But Rises by Wholesalers Will Still Be Reviewed | By Edward Cowan Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/bolero-awarded-three-trophies-for-vineyard-race-performance.html | Bolero Awarded Three Trophies For Vineyard Race Performance | By John Rendel Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/books-of-the-times-the-bulls-and-the-bears-of-american-literature.html | Books of The Times The Bulls and the Bears of American Literature | By Charles Poore | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/booming-pakistani-economy-cheers-us-officials.html | Booming Pakistani Economy Cheers US Officials | By J Anthony Lukas Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/bridge-master-pair-championship-won-by-a-hartsdale-couple.html | Bridge Master Pair Championship Won by a Hartsdale Couple | By Alan Truscott | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/core-leader-vows-new-chicago-march-despite-dr-king.html | CORE Leader Vows New Chicago March Despite Dr King | By Donald Janson Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/costello-to-scan-city-operations-with-stitchintime-approach.html | Costello to Scan City Operations With StitchinTime Approach | By Charles G Bennett | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/curtain-going-up-high-hopes-and-goodwill flourish-as-broadway-gets.html | Curtain Going Up High Hopes and Goodwill Flourish as Broadway Gets Set for New Season | By Milton Esterow | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/dance-harkness-series-french-visitors-do-a-standard-piece-de-los.html | Dance Harkness Series French Visitors Do a Standard Piece  de los Reyes Presents New Partner | By Clive Barnes | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/de-gaulle-lauds-gains-by-noumea-cites-progress-in-tour-of-new.html | DE GAULLE LAUDS GAINS BY NOUMEA Cites Progress in Tour of New Caledonian Capital | By Tillman Durdin Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/farm-workers-end-texas-march-for-wage-bill.html | Farm Workers End Texas March for Wage Bill | By Martin Waldron Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archiv es/halothane-held-safe-anesthetic-panel-approves-drug-once-linked-to.html | HALOTHANE HELD SAFE ANESTHETIC Panel Approves Drug Once Linked to Liver Damage | By Jane E Brody | RE0000668583 | 1994-06-13 | B00000296745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hamptons-group-ends-park-series-first-rheingold-fete-drew-222000-to.html | HAMPTONS GROUP ENDS PARK SERIES First Rheingold Fete Drew 222000 to 61 Concerts | By John S Wilson | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/hospitals-rates-are-rising-faster-than-living-costs-but-health.html | HOSPITALS RATES ARE RISING FASTER THAN LIVING COSTS But Health Officials Expect Even Greater Increases During Next 12 Months HIGHER PAY IS A FACTOR Other Causes Are Expensive Equipment and Losses on Ward and Clinic Patients Hospital Rates in US Are Increasing Five Times Faster Than the Cost of Living HEALTH AIDES SEE EVEN HIGHER RISES Institutions in City Expect Bills to Go Up 10 to 15 in the Next 12 Months | By Richard Reeves | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/in-the-nation-compulsion-in-the-name-of-freedom.html | In the Nation Compulsion in the Name of Freedom | By Arthur Krock | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/kennedys-may-play-a-key-role-in-wyoming-senatorial-race.html | Kennedys May Play a Key Role in Wyoming Senatorial Race | By Wallace Turner Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/li-tribe-is-host-to-indian-powwow-and-tourists.html | LI Tribe Is Host to Indian Powwow and Tourists | By Francis X Clines Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mets-drop-two-but-set-fifth-record-at-gate-attendance-reaches.html | Mets Drop Two but Set Fifth Record at Gate Attendance Reaches 1800170 as Reds Win 82 85 | By Joseph Durso | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/mrs-king-is-upset-by-miss-melville-64-64-in-us-title-tennis-here.html | Mrs King Is Upset by Miss Melville 64 64 in US Title Tennis Here DAVIDSON OUSTS RICHEY IN 3 SETS Mrs King Is Overpowered by TeenAgers Shots  Emerson Roche Win | By Allison Danzig | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-move-to-stop-oconnor-fizzles-cityupstate-coalition-for-wagner.html | NEW MOVE TO STOP OCONNOR FIZZLES CityUpstate Coalition for Wagner or Travia Fails  Neither Wants Fight NEW MOVE TO STOP OCONNOR FIZZLES | By Peter Kihss | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/new-techniques-of-grain-stowage-are-tested-coast-guard-and-industry.html | New Techniques of Grain Stowage Are Tested Coast Guard and Industry Join in Devising Ways to Handle Ship Cargo | By George Horne | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/noble-victory-35-for-hilltop-trot-stallion-draws-no-7-post-in.html | NOBLE VICTORY 35 FOR HILLTOP TROT Stallion Draws No 7 Post in 100000 Race Thursday | By Louis Effrat Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/observer-the-malcontent-with-the-pointed-head.html | Observer The Malcontent With the Pointed Head | By Russell Baker | RE0000668583 | 1994-06-13 | B00000296745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/oil-turns-jungle-into-boom-town-texacogulf-project-in-colombia-seen.html | Oil Turns Jungle Into Boom Town TexacoGulf Project in Colombia Seen Expanding Fast Oil Turning Jungle Into a Boom Town | By Juan de Onis Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/old-themes-fade-on-72d-labor-day-economic-protests-replaced-by-new.html | OLD THEMES FADE ON 72D LABOR DAY Economic Protests Replaced by New Social Issues | By McCandlish Phillips | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/president-offers-to-set-a-pullout-after-hanoi-does-he-gives-an.html | PRESIDENT OFFERS TO SET A PULLOUT AFTER HANOI DOES He Gives an Indirect Reply to de Gaulle Suggestion That US Withdraw AFFIRMS PEACE POLICY Johnson on Midwest Tour Insists Aggressors Balk His Desire to End War President Offers to Set Pullout Of US Units After Hanoi Does | By Max Frankel Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/press-enlivens-canadas-north-irreverence-for-officials-and-candor.html | PRESS ENLIVENS CANADAS NORTH Irreverence for Officials and Candor Are Hallmarks | By Jay Walz Special To the New York Time | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/problem-adds-fuel-to-favorite-dispute-in-new-orleans-excavations.html | Problem Adds Fuel to Favorite Dispute in New Orleans Excavations for the New Buildings Said to Peril the Old | By Roy Reed Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rockefeller-admits-blooper-on-taxes-rockefeller-admits-a-blooper.html | Rockefeller Admits Blooper on Taxes Rockefeller Admits a Blooper 1962 Pledge to Hold Tax Line | By John Sibley | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/rutgers-counts-on-size-depth-villanova-emphasizes-defense-scarlet.html | Rutgers Counts on Size Depth Villanova Emphasizes Defense Scarlet Needs Quarterback | By Deane McGowen Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/scholars-assail-survey-sickness-psychologists-here-complain-of-a.html | SCHOLARS ASSAIL SURVEY SICKNESS Psychologists Here Complain of a Run on Research | By Paul Hofmann | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/senate-to-take-up-rights-bill-today-senate-gets-rights-bill-today.html | Senate to Take Up Rights Bill Today Senate Gets Rights Bill Today Prospects Cloudy | By Robert B Semple Jr Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/small-landlords-plight-city-efforts-to-enforce-housing-codes-said.html | Small Landlords Plight City Efforts to Enforce Housing Codes Said to Hurt WellIntentioned Owners | STEVEN V ROBERTS | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/soviet-and-poland-agree-to-pay-for-quitting-us-track-meets-soviet.html | Soviet and Poland Agree to Pay For Quitting US Track Meets Soviet and Poland Agree to Pay For Quitting US Track Meets | By Frank Litsky | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/sports-of-the-times-the-honest-wrestler.html | Sports of The Times The Honest Wrestler | By Arthur Daley | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/state-democrats-stirred-by-bid-to-include-vietnam-in-platform.html | State Democrats Stirred by Bid To Include Vietnam in Platform | By Clayton Knowles | RE0000668583 | 1994-06-13 | B00000296745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/study-finds-international-post-often-path-to-executive-summit.html | Study Finds International Post Often Path to Executive Summit OVERSEAS POSTS GAINING IN STATUS | By Gerd Wilcke | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/suspense-mounting-in-nigeria-on-regional-pressure-to-divide.html | Suspense Mounting in Nigeria On Regional Pressure to Divide | By Lloyd Garrison Special To the New Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/the-orient-from-19-cents-to-120000-comes-to-10-floors-of-macys.html | The Orient From 19 Cents to 120000 Comes to 10 Floors of Macys | By Enid Nemy | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/the-uninvited-guest-a-possible-rival-in-1968-uninvited-guest.html | The Uninvited Guest A Possible Rival in 1968 UNINVITED GUEST POSSIBLE 68 RIVAL | By Warren Weaver Jr Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/tom-rolfe-wins-114300-aqueduct-by-a-neck-with-pluck-second.html | Tom Rolfe Wins 114300 Aqueduct by a Neck With Pluck Second MALICIOUS IS 7TH IN 1 18MILE RACE Crowd of 64738 Watches Shoemaker Guide Victor to a 680 Payoff | By Joe Nichols | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/trial-of-5-opens-in-ben-barka-case-7-others-tried-in-absentia.html | TRIAL OF 5 OPENS IN BEN BARKA CASE 7 Others Tried in Absentia Include High Moroccans | By David Halberstam Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/tv-intimate-look-at-life-of-2-addicts-show-fails-to-explain-genesis.html | TV Intimate Look at Life of 2 Addicts Show Fails to Explain Genesis of Habit Production by James Lipscomb on WPIX | By Jack Gould | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/upstater-urged-for-controller-state-gop-may-nominate-lanigan-of.html | UPSTATER URGED FOR CONTROLLER State GOP May Nominate Lanigan of Oneida County | By Richard L Madden Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/vietnam-orphans-reflect-the-war-some-in-institution-run-by-nuns-are.html | VIETNAM ORPHANS REFLECT THE WAR Some in Institution Run by Nuns Are Half American | By Eric Pace Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/west-german-group-seeks-revival-of-old-script.html | West German Group Seeks Revival of Old Script | By Philip Shabecoff Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wildcats-lack-line-depth.html | Wildcats Lack Line Depth | By Michael Strauss Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wilson-and-rhodesia-stalemate-over-colonys-defiant-stand-irks.html | Wilson and Rhodesia Stalemate Over Colonys Defiant Stand Irks Britain at Commonwealth Talks | By Anthony Lewis Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wilson-cautions-unions-on-freeze-says-british-policy-failure-might.html | WILSON CAUTIONS UNIONS ON FREEZE Says British Policy Failure Might Bring Depression With 2 Million Jobless WILSON CAUTIONS UNIONS ON FREEZE | By Dana Adams Schmidt Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/wood-field-and-stream-one-thing-is-sure-this-yellow-bluejay-ranks.html | Wood Field and Stream One Thing Is Sure This Yellow Bluejay Ranks Low on the IQ Chart | By Oscar Godbout | RE0000668583 | 1994-06-13 | B00000296745 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/world-fund-bids-us-act-to-cool-off-its-economic-boom-world-fund.html | World Fund Bids US Act to Cool Off Its Economic Boom WORLD FUND BIDS US DAMPEN BOOM | By Edwin L Dale Jr Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/yanks-lose-2-to-orioles-and-drop-from-race-at-earliest-date-since.html | Yanks Lose 2 to Orioles and Drop From Race at Earliest Date Since 1925 BALTIMORE SCORES 54 74 VICTORIES Blair Bats In Winning Tally in Ninth of Opener 4Run 5th Clinches Finale | By Lloyd E Millegan Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-06 | https://www.nytimes.com/1966/09/06/archives/youths-rampage-in-atlantic-city-police-battle-with-howling.html | YOUTHS RAMPAGE IN ATLANTIC CITY Police Battle With Howling TeenAgers on Boardwalk  Fire Shots Over Mob 35 ARRESTS ARE MADE 300 Charge 2 Patrolmen Who Prevent a Small Bus From Being Overturned | By Irving Spiegel Special To the New York Times | RE0000668583 | 1994-06-13 | B00000296745 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/15-city-projects-to-get-rent-rises-higher-interest-rates-affect.html | 15 CITY PROJECTS TO GET RENT RISES Higher Interest Rates Affect MiddleIncome Tenants | By Steven V Roberts | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/3-makers-raising-colortv-prices-motorola-adds-average-of-29-to.html | 3 MAKERS RAISING COLORTV PRICES Motorola Adds Average of 29 to Suggested Retail Level of 30 Models 2 PRODUCERS FOLLOW Some of Zenith and Admiral Lines Are Going Up Paper Items Increase 3 MAKERS RAISING COLORTV PRICES | By William M Freeman | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/3-us-networks-asked-to-join-first-worldwide-live-telecast.html | 3 US Networks Asked to Join First Worldwide Live Telecast | By Val Adams | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/a-prophet-of-racism-the-south-african-leader-came-to-be-revered-by.html | A Prophet of Racism The South African Leader Came to Be Revered by Many of Countrys Whites | By Joseph Lelyveld Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/a-wildcat-strike-halts-deliveries-3700-men-cease-work-over.html | A WILDCAT STRIKE HALTS DELIVERIES 3700 Men Cease Work Over Dismissal of Employe by United Parcel Service | By Murray Schumach | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/advertising-on-wave-lengths-of-nostalgia.html | Advertising On Wave Lengths of Nostalgia | By Leonard Sloane | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/amex-prices-drop-as-volume-slumps-to-years-lowest.html | Amex Prices Drop As Volume Slumps To Years Lowest | By Alexander R Hammer | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/an-easy-and-pleasant-way-to-shop.html | An Easy and Pleasant Way to Shop | By Nan Ickeringill | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/antipoverty-bill-snagged-in-house-leadership-delays-action-on.html | ANTIPOVERTY BILL SNAGGED IN HOUSE Leadership Delays Action on Authorization Until Sept 26 | By Joseph A Loftus Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/army-opens-trial-for-vietnam-foe-rejects-privates-plea-that-the-war.html | ARMY OPENS TRIAL FOR VIETNAM FOE Rejects Privates Plea That the War Is Illegal | By Ronald Sullivan Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/article-4-no-title-a-deserved-renewal.html | Article 4  No Title A Deserved Renewal | By Arthur Daley | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/atlanta-negroes-riot-after-police-wound-a-suspect-tear-gas-and.html | ATLANTA NEGROES RIOT AFTER POLICE WOUND A SUSPECT Tear Gas and Gunfire Curb Angry CrowdMayor Is Toppled From Auto ATLANTA NEGROES BATTLE POLICEMEN | By Gene Roberts Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/backfield-green-at-connecticut-crash-program-begun-to-develop.html | BACKFIELD GREEN AT CONNECTICUT Crash Program Begun to Develop Running Game | BY Michael Strauss Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/balky-turntable-snags-met-plans-props-to-be-on-casters-for-first.html | BALKY TURNTABLE SNAGS MET PLANS Props to Be on Casters for First Two Productions | By Richard F Shepard | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/bridge-novices-watch-as-2-experts-bid-a-disastrous-partscore.html | Bridge Novices Watch as 2 Experts Bid a Disastrous PartScore | By Alan Truscott | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/campaign-picks-up-in-19th-district-weiss-and-farbstein-work-on.html | CAMPAIGN PICKS UP IN 19TH DISTRICT Weiss and Farbstein Work on Primary Rerun Issues | By Maurice Carroll | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/carriers-return-800-tons-of-people-to-us-18000-arrive-in-city-by.html | Carriers Return 800 Tons of People to US 18000 Arrive in City by Plane and Ship as Vacations End | By Philip H Dougherty | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/chelsea-bank-presidency-shifts-asterita-out-sobol-takes-over.html | Chelsea Bank Presidency Shifts Asterita Out Sobol Takes Over | By David Dworsky | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/chen-yi-is-quoted-as-saying-peking-wants-no-us-war-said-to-have.html | CHEN YI IS QUOTED AS SAYING PEKING WANTS NO US WAR Said to Have Told Japanese That It Is Not Necessarily Dismissing Idea of Talks DEMANDS VIETNAM EXIT Washington Holds Comment Until It Studies Statement by Foreign Minister PEKING REPORTED NOT TO WANT WAR | By Robert Trumbull Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/colgate-defense-is-strong-again-7-or-8-victories-foreseen-reserves.html | COLGATE DEFENSE IS STRONG AGAIN 7 or 8 Victories Foreseen Reserves Only Worry | By Gordon S White Jr Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/colts-and-packers-to-take-up-where-they-left-off-last-year.html | Colts and Packers to Take Up Where They Left Off Last Year | By William N Wallace | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/congress-may-sit-till-end-of-year-recess-for-elections-would-mean.html | CONGRESS MAY SIT TILL END OF YEAR Recess for Elections Would Mean Lame Duck Session | By Marjorie Hunter Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/cornelius-ryans-house-books-books-and-more-books.html | Cornelius Ryans House Books Books and More Books | By Joan Cook Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/court-enjoins-bible-screening-it-rules-theaters-must-use.html | COURT ENJOINS BIBLE SCREENING It Rules Theaters Must Use Dimension150 Process | By Edward Ranzal | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/dance-the-city-center-joffrey-ballet-opens-a-historymaking-chapter.html | Dance The City Center Joffrey Ballet Opens a HistoryMaking Chapter Troupe Performs Four Audience Favorites Inaugural Season Is Off to Auspicious Start | By Clive Barnes | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/democratic-split-on-vietnam-may-go-to-convention-floor.html | Democratic Split on Vietnam May Go to Convention Floor | By Clayton Knowles Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/dumpson-named-head-of-fordham-social-school-he-will-become-first.html | Dumpson Named Head of Fordham Social School He Will Become First Negro Dean of the University Welfare Leader Will Give Up Post at Hunter College | By Gene Gurrivan | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/economists-doubt-us-faces-crisis-but-most-in-poll-of-20-urge-easing.html | ECONOMISTS DOUBT US FACES CRISIS But Most in Poll of 20 Urge Easing of Money Policy or an Increase in Taxes ECONOMISTS DOUBT US FACES CRISIS | By Edwin L Dale Jr Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/erhard-will-retain-defense-minister-in-generals-crisis.html | Erhard Will Retain Defense Minister In Generals Crisis | By Philip Shabecoff Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/euratom-seeking-us-plutonium-congress-asked-to-approve-sale-of-1000.html | EURATOM SEEKING US PLUTONIUM Congress Asked to Approve Sale of 1000 Kilograms | By John W Finney Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/expert-analyzes-eichmanns-mind-psychiatrist-says-he-killed-because.html | EXPERT ANALYZES EICHMANNS MIND Psychiatrist Says He Killed Because He Hated Life | By Tad Szulc Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/foes-of-rights-bill-block-bid-in-senate-to-debate-measure-rights.html | Foes of Rights Bill Block Bid in Senate To Debate Measure Rights Bill Foes in the Senate Block Bid to Bring Up Measure | By Robert Bsemple Jr Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/franklin-simon-to-expand-west-20store-program-in-next-5-years-is.html | FRANKLIN SIMON TO EXPAND WEST 20Store Program in Next 5 Years Is First Step to a National Chain | By Isadore Barmash | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/freeze-opposed-by-british-union-but-electricians-will-back.html | FREEZE OPPOSED BY BRITISH UNION But Electricians Will Back ProWilson Resolution | By Dana Adams Schmidt Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/gov-sawyer-wins-nevada-primary-laxalt-republican-victor-gambling-is.html | GOV SAWYER WINS NEVADA PRIMARY Laxalt Republican Victor Gambling Is Chief Issue | By Wallace Turner Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/gulf-western-ends-sulphur-bid-merger-is-dropped-because-of-market.html | GULF  WESTERN ENDS SULPHUR BID Merger Is Dropped Because of Market Conditions | By Gerd Wilcke | RE0000668582 | 1994-06-13 | B00000296744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/heart-pump-patient-leaves-hospital-in-houston.html | Heart Pump Patient Leaves Hospital in Houston | By Martin Waldron Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/house-approves-plan-for-hudson-one-member-calls-bill-to-aid-river.html | HOUSE APPROVES PLAN FOR HUDSON One Member Calls Bill to Aid River Worthless | By Sydney H Schanberg Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/husband-runs-6th-as-3t05-choice-suffers-first-loss-causing-heavy.html | HUSBAND RUNS 6TH AS 3T05 CHOICE Suffers First Loss Causing Heavy Show Payoffs Winner Returns 7 | By Steve Cady | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/is-the-backlash-here-at-last.html | Is the Backlash Here at Last | By Tom Wicker | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/johnsons-66-slogans-he-implies-you-never-had-it-so-good-despite.html | Johnsons 66 Slogans He Implies You Never Had It So Good Despite Inflation and Vietnam War | By Max Frankel Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/legal-aid-to-poor-arranged-by-city-lindsay-signs-contract-with.html | LEGAL AID TO POOR ARRANGED BY CITY Lindsay Signs Contract With Society for 1Million Under State Law | By Bernard Weinraub | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/long-islanders-in-second-place-new-jersey-team-at-446-in-opener-of.html | LONG ISLANDERS IN SECOND PLACE New Jersey Team at 446 in Opener of TwoDay Match at Wheatley Hills Club | By Lincoln A Werden Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/looking-at-business-new-difficulties-being-experienced-in.html | Looking at Business New Difficulties Being Experienced In Predicting the Economys Course VIEW ON BUSINESS AN EXAMINATION | By Mj Rossant | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/loss-estimated-by-eastern-air-carrier-puts-august-deficit-near.html | LOSS ESTIMATED BY EASTERN AIR Carrier Puts August Deficit Near Julys 49Million | By Robert E Bedingfield | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/major-parties-will-open-state-conventions-today-democrats-expected.html | Major Parties Will Open State Conventions Today Democrats Expected to Nominate OConnor on the First Ballot QUICK NOMINATION OF OCONNOR SEEN | By Richard Witkin Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/malverne-obeys-order-on-schools-adopts-a-distasteful-state-plan-for.html | MALVERNE OBEYS ORDER ON SCHOOLS Adopts a Distasteful State Plan for Racial Balance | By Roy R Silver Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/managers-of-broadway-shows-team-up-to-produce-their-own.html | Managers of Broadway Shows Team Up to Produce Their Own | By Sam Zolotow | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/market-place-airline-profit-another-look.html | Market Place Airline Profit Another Look | By Robert Metz | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mayors-home-gets-an-18thcentury-reception-wing-wing-of-gracie.html | Mayors Home Gets an 18thCentury Reception Wing Wing of Gracie Mansion to Bow With a Formal Grand Ballroom GRACIE MANSION SET TO OPEN WING | By Thomas W Ennis | RE0000668582 | 1994-06-13 | B00000296744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/mets-retain-westrum-as-manager-pilot-gets-10000-raise-to-45000-for.html | Mets Retain Westrum as Manager Pilot Gets 10000 Raise to 45000 for 67 Season | By Joseph Durso | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/nato-set-to-vote-on-site-on-friday-council-resigned-to-picking.html | NATO SET TO VOTE ON SITE ON FRIDAY Council Resigned to Picking Headquarters in Belgium | By John L Hess Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/nearby-contract-declines-4-cents-lamson-report-increases-prediction.html | NEARBY CONTRACT DECLINES 4 CENTS Lamson Report Increases Prediction for Corn but Prices Manage to Gain | By Elizabeth M Fowler | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/new-paper-gains-last-settlement-guild-leader-says-members-can-begin.html | NEW PAPER GAINS LAST SETTLEMENT Guild Leader Says Members Can Begin Work Today on World Journal Tribune New Paper Gains Last Settlement Needed Before Publishing | By Emanuel Perlmutter | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/new-york-what-happened-to-the-vietnam-issue.html | New York What Happened to the Vietnam Issue | By James Reston | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/nyu-threatens-to-drop-bellevue-nyu-threatens-to-drop-bellevue.html | NYU Threatens To Drop Bellevue NYU THREATENS TO DROP BELLEVUE | By Martin Tolchin | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/oppression-of-albanian-group-is-laid-to-serbians.html | Oppression of Albanian Group Is Laid to Serbians | By David Binder Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/personality-seen-as-heart-factor-aggressive-men-found-more-prone-to.html | PERSONALITY SEEN AS HEART FACTOR Aggressive Men Found More Prone to Coronary Attacks | By Natalie Jaffe | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/plans-submitted-for-us-superjet-4-concerns-offer-designs-johnson-to.html | PLANS SUBMITTED FOR US SUPERJET 4 Concerns Offer Designs Johnson to Pick Builders | By Evert Clark Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/platform-drawn-by-conservatives-400-delegates-expected-at.html | PLATFORM DRAWN BY CONSERVATIVES 400 Delegates Expected at Convention Today | By Charles Grutzner Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rally-continues-in-bond-market-but-spirited-early-advance-loses.html | RALLY CONTINUES IN BOND MARKET But Spirited Early Advance Loses Steam Late in Day GAINS RECORDED BY MANY ISSUES Government and Corporate Securities Post Rises Traders Are Wary | By John H Allan | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/ralston-puts-out-osuna-in-3d-round-santana-hurt-in-fall-wins-4set.html | RALSTON PUTS OUT OSUNA IN 3D ROUND Santana Hurt in Fall Wins 4Set Match6 Aussies Gain Round of 16 | By Allison Danzig | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/republicans-in-rochester-rockefeller-to-get-his-3d-nomination.html | Republicans in Rochester Rockefeller to Get His 3d Nomination CONVENTION OPENS TODAY FOR GOP | By Richard L Madden Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/rightist-general-ousted-in-brazil-loses-post-over-clash-with.html | RIGHTIST GENERAL OUSTED IN BRAZIL Loses Post Over Clash With Bishops on Social Reform | By Juan de Onis Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/roosevelt-delays-a-final-decision-on-liberal-race-roosevelt.html | Roosevelt Delays A Final Decision On Liberal Race Roosevelt Undecided on Liberal Race | By Peter Kihss | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/sec-said-to-study-rigging-possibility-on-westecs-stock-new-target.html | SEC Said to Study Rigging Possibility On Westecs Stock NEW TARGET SEEN IN WESTEC INQUIRY | By Richard Phalon | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/senators-assail-proposed-troop-slash-in-europe-dirksen-links-his.html | Senators Assail Proposed Troop Slash in Europe Dirksen Links His Opposition to Briefing by Johnson Democratic Plan Is Scored by Members of Both Parties | By John Herbers Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/soldiers-to-see-yonkers-racing-track-chief-will-be-host-to-south.html | SOLDIERS TO SEE YONKERS RACING Track Chief Will Be Host to South Vietnamese Tonight | By Louis Effrat Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/stocks-edge-off-in-a-dull-session-late-selling-erases-gains-as.html | STOCKS EDGE OFF IN A DULL SESSION Late Selling Erases Gains as Trading Pace Slows to 435 Million Shares DECLINES TOP RISES 32 Glamour Group and Airlines Show Weakness but the Utility List Moves Ahead STOCKS EDGE OFF IN A DULL SESSION | By John J Abele | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/syrians-declare-they-foiled-plot-leftist-baath-regime-says-party.html | SYRIANS DECLARE THEY FOILED PLOT Leftist Baath Regime Says Party Founders Led Move | By Thomas F Brady Special to the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/talks-on-housing-falter-in-chicago-but-progress-is-reported-on-the.html | TALKS ON HOUSING FALTER IN CHICAGO But Progress Is Reported on the Watchdog Panel | By Jacques Nevard Special to the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/the-te-deum-of-a-pudgy-saint-a-warrior-nun-need-for-satire.html | The Te Deum of a Pudgy Saint A Warrior Nun Need for Satire | By Edward B Fiske | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/theater-israeli-mimes-claude-kipnis-stars-in-men-and-dreams-the.html | Theater Israeli Mimes Claude Kipnis Stars in Men and Dreams The Program | By Harry Gilroy | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/theater-wilder-is-given-3-early-plays-at-cherry-lane-in-limited-run.html | Theater Wilder Is Given 3 Early Plays at Cherry Lane in Limited Run | By Dan Sullivan | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/tv-abc-is-first-with-fall-shows-3-comedy-series-and-a-cartoon.html | TV ABC Is First With Fall Shows 3 Comedy Series and a Cartoon Unveiled Story of Young Couple Could Be Winner | By Jack Gould | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archives/tv-marvels-join-films-in-festival-special-events-will-include.html | TV MARVELS JOIN FILMS IN FESTIVAL Special Events Will Include Familiar Commercials | By Vincent Canby | RE0000668582 | 1994-06-13 | B00000296744 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/wall-st-drifts-past-key-holiday-brokers-blame-tax-doubts-as-the.html | WALL ST DRIFTS PAST KEY HOLIDAY Brokers Blame Tax Doubts as the Market Meanders WALL ST DRIFTS PAST KEY HOLIDAY | By Vartanig G Vartan | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/wilson-asks-drive-to-help-zambia-cut-rhodesian-imports-wilson.html | Wilson Asks Drive To Help Zambia Cut Rhodesian Imports WILSON PROPOSES ZAMBIAN AID PLAN | By Anthony Lewis Special To the New York Times | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/wood-field-and-stream-study-of-cornwall-power-plants-effect-on.html | Wood Field and Stream Study of Cornwall Power Plants Effect on River Fish Life to Be Expanded | By Oscar Godbout | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-07 | https://www.nytimes.com/1966/09/07/archiv es/youth-17-wins-bail-in-slaying-of-boy-11-during-racial-battle-youth.html | Youth 17 Wins Bail in Slaying Of Boy 11 During Racial Battle YOUTH WINS BAIL IN MURDER CASE | By David Anderson | RE0000668582 | 1994-06-13 | B00000296744 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/2-provinces-near-voting-in-canada-newfoundland-elects-today-british.html | 2 PROVINCES NEAR VOTING IN CANADA Newfoundland Elects Today British Columbia Next | BY John M Lee Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/2d-spot-at-issue-fourway-contest-for-lieutenant-governor-faces.html | 2D SPOT AT ISSUE FourWay Contest for Lieutenant Governor Faces Democrats INTEREST CENTERS ON RUNNING MATES Lehman and Samuels Among Leading Contenders for Lieutenant Governor | By Richard Witkin Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/advertising-long-break-for-commercials.html | Advertising Long Break for Commercials | By Leonard Sloane | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/allentown-pa-invades-the-big-town.html | Allentown Pa Invades the Big Town | By Bernadine Morris | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/begley-will-act-on-dublin-stage-hogans-goat-to-be-given-as-part-of.html | BEGLEY WILL ACT ON DUBLIN STAGE Hogans Goat to Be Given as Part of Fall Festival | By Sam Zolotow | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/berles-fellows-given-tv-preview-comedian-discloses-plans-to-chorus.html | BERLES FELLOWS GIVEN TV PREVIEW Comedian Discloses Plans to Chorus of Comment | By Val Adams | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/bettor-is-accused-of-cheating-on-1million-in-taxes-at-races.html | Bettor Is Accused of Cheating On 1Million in Taxes at Races | By David Anderson | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/bonn-is-reported-seeking-end-of-nato-ban-on-pike-for-soviet.html | Bonn Is Reported Seeking End Of NATO Ban on Pike for Soviet | By Philip Shabecoff Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/books-of-the-times-on-implementing-the-declaration-of-independence.html | Books of The Times On Implementing the Declaration of Independence | By Charles Poore | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archiv es/bridge-4day-tournament-at-asbury-park-begins-this-afternoon.html | Bridge 4Day Tournament at Asbury Park Begins This Afternoon | By Alan Truscott | RE0000668581 | 1994-06-13 | B00000296743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/british-unions-back-wilson-wage-freeze-by-narrow-margin.html | British Unions Back Wilson Wage Freeze by Narrow Margin | By Dana Adams Schmidt Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/business-holding-to-capital-plans-companies-expect-to-keep-66-rise.html | BUSINESS HOLDING TO CAPITAL PLANS Companies Expect to Keep 66 Rise in Spending at 17 US Survey Finds BUSINESS HOLDING TO CAPITAL PLANS | By Eileen Shanahan Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/can-rookies-help-giants-and-jets.html | Can Rookies Help Giants and Jets | By Frank Litsky | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/capital-studies-copter-service-new-york-airways-says-it-can-ease.html | CAPITAL STUDIES COPTER SERVICE New York Airways Says It Can Ease Air Traffic | By George Horne | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/centers-in-8-cities-will-train-the-unskilled-poor-negro-ministers.html | Centers in 8 Cities Will Train the Unskilled Poor Negro Ministers Program in Philadelphia Is the Model US to Grant 5Million | By Joseph A Loftus Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/chess-reshevsky-hard-man-to-beat-at-piatigorsky-tournament.html | Chess Reshevsky Hard Man to Beat At Piatigorsky Tournament | By Al Horowitz | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/chinese-red-stirs-some-hope-in-us-but-it-is-clouded-signs-of-softer.html | CHINESE RED STIRS SOME HOPE IN US BUT IT IS CLOUDED Signs of Softer Line Seen in Remarks of the Foreign Minister Put in Doubt PEKING ENVOY IS HARSH At Warsaw Talks He Makes Public New Denunciation of American Policies | By John W Finney Special to the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/city-will-adopt-an-air-standard-cleaner-atmosphere-within-5-years.html | CITY WILL ADOPT AN AIR STANDARD Cleaner Atmosphere Within 5 Years Is the Goal | By Maurice Carroll | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dance-joffrey-ballets-puzzling-nightwings-troupe-at-city-center.html | Dance Joffrey Ballets Puzzling Nightwings Troupe at City Center Presents a Fantasy | By Clive Barnes | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/dash-from-first-on-single-decides-throw-to-plate-beats-mays-but.html | DASH FROM FIRST ON SINGLE DECIDES Throw to Plate Beats Mays but Roseboro Drops Ball Giants Take 2d Place | By Leonard Koppett Special to the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/debate-on-rights-is-delayed-again-mansfield-vexed-quorum-lacking.html | DEBATE ON RIGHTS IS DELAYED AGAIN MANSFIELD VEXED Quorum Lacking for 2d Day Senate Leader Terms Conduct Disgraceful DEBATE ON RIGHTS IS DELAYED AGAIN | By Robert B Semple Jr Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/delivery-strike-enters-8th-day-stores-adjust-to-situation-and.html | DELIVERY STRIKE ENTERS 8TH DAY Stores Adjust to Situation and Report Few Losses | By Martin Arnold | RE0000668581 | 1994-06-13 | B00000296743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/democrats-gain-compromise-on-a-vietnam-plank-it-hails-johnson-as.html | Democrats Gain Compromise on a Vietnam Plank It Hails Johnson as Man of Peace but Calls for Steps to End War | By Clayton Knowles Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/direct-primary-wins-approval-in-state-republicans-platform.html | Direct Primary Wins Approval In State Republicans Platform | By John Sibley Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/east-meets-west-in-philippine-food.html | East Meets West in Philippine Food | By Craig Claiborne | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/exiles-from-china-wait-in-thailand.html | Exiles From China Wait in Thailand | By Peter Braestrup Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/fans-cheer-dog-show-in-puerto-rico.html | Fans Cheer Dog Show in Puerto Rico | By Walter R Fletcher Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/fire-sweeps-liner-at-pier-here-blaze-spreads-to-5-decks-on.html | Fire Sweeps Liner at Pier Here Blaze Spreads to 5 Decks on Hanseatic HANSEATIC SWEPT BY FIRE AT PIER 84 | By Homer Bigart | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/france-to-cut-payments-jan-1-for-nato-military-expenses.html | France to Cut Payments Jan 1 For NATO Military Expenses | By John L Hess Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/french-designer-with-many-plans.html | French Designer With Many Plans | By Virginia Lee Warren | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/gallashaw-free-on-bail-in-killing-judge-discerns-doubts-on-part-of.html | GALLASHAW FREE ON BAIL IN KILLING Judge Discerns Doubts on Part of Prosecutor | By Richard Reeves | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/gemini-11-ready-to-go-tomorrow-astronauts-and-craft-are-set-for.html | GEMINI 11 READY TO GO TOMORROW Astronauts and Craft Are Set for 3Day Orbital Mission | By John Noble Wilford Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/goldman-of-princeton-resigns-as-johnsons-intellectual-aide-goldman.html | Goldman of Princeton Resigns As Johnsons Intellectual Aide Goldman of Princeton Quits as White House Aide | By Max Frankel Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/gop-moderates-get-brown-praise-governor-opens-drive-for-reelection.html | GOP MODERATES GET BROWN PRAISE Governor Opens Drive for Reelection in California | By Lawrence E Davies Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/halting-the-rate-spiral-us-cut-in-agency-offerings-may-stem-advance.html | Halting the Rate Spiral US Cut in Agency Offerings May Stem Advance but Also Raise New Problems | By John H Allan | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/harborvale-filly-pays-660-for-2-choice-beats-straight-deal-in.html | HARBORVALE FILLY PAYS 660 FOR 2 Choice Beats Straight Deal in MileWhat a Treat Finishes Seventh | By Joe Nichols | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/harsh-and-handsome-the-new-whitney-is-superbly-suited-for-an-art.html | Harsh and Handsome The New Whitney Is Superbly Suited For an Art That Thrives on Isolation Harsh and Handsome | By Ada Louise Huxtable | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-approves-160-wage-by-68-minimum-would-go-to-140-in.html | HOUSE APPROVES 160 WAGE BY 68 Minimum Would Go to 140 in 1967Coverage Gains | By Marjorie Hunter Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-unit-cuts-aid-269million-senate-completes-action-on.html | HOUSE UNIT CUTS AID 269MILLION Senate Completes Action on Authorization Measure | By Felix Belair Jr Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/house-unit-sets-medicaid-ceiling-it-approves-217million-from-us-for.html | HOUSE UNIT SETS MEDICAID CEILING It Approves 217Million From US for Plan Here | By John D Morris Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/in-the-nation-the-senates-duty-to-advise.html | In The Nation The Senates Duty to Advise | By Arthur Krock | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/jersey-jurists-ponder-giving-police-evidence-to-the-defense-high.html | Jersey Jurists Ponder Giving Police Evidence to the Defense High Court Asks 300 Experts for Opinion on Proposal to Make All Data Available | By Martin Gansberg Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/johnson-welcomes-music-winners-to-white-house-as-national-treasures.html | Johnson Welcomes Music Winners to White House as National Treasures | By Nan Robertson Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/leftist-syrian-workers-oust-officials.html | Leftist Syrian Workers Oust Officials | By Thomas F Brady Special to the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/liberals-divided-but-policy-committee-will-recommend-the-nomination.html | LIBERALS DIVIDED But Policy Committee Will Recommend the Nomination Tonight PARTY IS DIVIDED ON HIS CANDIDACY 19 Members of Policy Panel Are for Him 4 Against and 3 Decline to Vote | By Peter Kihss | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/lindsays-1st-woman-appointee-dropped-as-consular-unit-head.html | Lindsays 1st Woman Appointee Dropped as Consular Unit Head | By Philip H Dougherty | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/lykes-line-seeks-reorganization-aim-is-more-diversification-agency.html | LYKES LINE SEEKS REORGANIZATION Aim Is More Diversification Agency Gets Proposal | By Edward A Morrow | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/mansfield-defends-senate-unit-on-its-call-for-us-troop-cut.html | Mansfield Defends Senate Unit On Its Call for US Troop Cut | By Ew Kenworthy Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/margo-chisholm-and-patricia-thatcher-bow-friends-are-feted-at.html | Margo Chisholm and Patricia Thatcher Bow Friends Are Feted at Parties in St RegisSheraton | By Charlotte Curtis | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/market-place-in-the-defense-of-acquisitions.html | Market Place In the Defense Of Acquisitions | By Robert Metz | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/mary-quant-makes-makeup-for-mods.html | Mary Quant Makes Makeup for Mods | By Angela Taylor | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/merged-paper-prepares-its-first-edition-after-135day-strike.html | Merged Paper Prepares Its First Edition After 135Day Strike | By Emanuel Perlmutter | RE0000668581 | 1994-06-13 | B00000296743 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/ne-win-of-burma-starts-us-visit-he-and-president-will-hold-talks-of.html | NE WIN OF BURMA STARTS US VISIT He and President Will Hold Talks of Limited Scope | By Richard Eder Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/nevada-vote-points-to-close-race-for-governor-sawyer-must-win-back.html | Nevada Vote Points to Close Race for Governor Sawyer Must Win Back the Democrats Who Defected if Hes to Defeat Laxalt | By Wallace Turner Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-coach-rates-cornell-a-threat-musick-exdartmouth-aide-stresses.html | NEW COACH RATES CORNELL A THREAT Musick ExDartmouth Aide Stresses Tough Defense | By Gordon S White Jr Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/new-york-gets-taste-of-soybean-trading-new-york-produce-exchange.html | New York Gets Taste of Soybean Trading New York Produce Exchange Gets Taste of Soybean Trading | By Elizabeth N Fowler | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/noble-victory-35-in-100000-trot-win-betting-only-on-hilltop-event.html | NOBLE VICTORY 35 IN 100000 TROT Win Betting Only on Hilltop Event at Yonkers Tonight | By Louis Effrat Special to the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/observer-gift-for-septembers-victims.html | Observer Gift for Septembers Victims | By Russell Baker | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/oconnors-drive-started-in-1959-his-big-margins-in-the-city-spurred.html | OCONNORS DRIVE STARTED IN 1959 His Big Margins in the City Spurred Nomination Race | By Terence Smith Special to the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/other-ships-take-liner-passengers-most-stranded-in-hanseatic-fire.html | OTHER SHIPS TAKE LINER PASSENGERS Most Stranded in Hanseatic Fire Get Faster Vessels | By Werner Bamberger | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/personal-finance-on-group-insurance-personal-finance-on-group.html | Personal Finance On Group Insurance Personal Finance On Group Insurance Protection | By Sal Nuccio | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/phone-installers-gain-big-pay-rise-accord-exceeds-guidelines-as-a.html | PHONE INSTALLERS GAIN BIG PAY RISE Accord Exceeds Guidelines as a Strike Is Averted | By Sydney H Schanberg Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/powell-says-hes-trying-to-channel-black-power-into-constructive.html | Powell Says Hes Trying to Channel Black Power Into Constructive Force | By John Herbers Special to the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/private-gets-3year-jail-term-for-refusal-to-serve-in-vietnam.html | Private Gets 3Year Jail Term For Refusal to Serve in Vietnam VIETNAM FOE GETS 3YEAR SENTENCE | By Ronald Sullivan Special to the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/producers-raise-price-of-copper-two-companies-announce-an-increase.html | PRODUCERS RAISE PRICE OF COPPER Two Companies Announce an Increase of 2c a Pound to 38cSupply Tight CONCERN DEFENDS MOVE Asserts It Cant Delay Step Despite Washington Stand Earlier Action Failed | By Robert A Wright | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/professor-named-by-conservatives-adams-to-run-for-governor-vietnam.html | PROFESSOR NAMED BY CONSERVATIVES Adams to Run for Governor Vietnam Victory Urged | By Charles Grutzner Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/publishers-give-malamud-lunch-author-fences-neatly-with-reviewers.html | PUBLISHERS GIVE MALAMUD LUNCH Author Fences Neatly With Reviewers Over Works | By Harry Gilroy | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/republicans-open-convention-call-democratic-one-rigged-2-top.html | Republicans Open Convention Call Democratic One Rigged 2 TOP SPEAKERS LEAD THE ATTACK Brydges and Dewey Allude to Charges of a Deal in Selection of OConnor | By Richard L Madden Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/rose-says-a-poll-favors-oconnor-taken-for-liberals-it-shows.html | ROSE SAYS A POLL FAVORS OCONNOR Taken for Liberals It Shows Rockefeller Losing Even With Roosevelt in Race ROSE SAYS A POLL FAVORS OCONNOR | By Sidney E Zion | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/salute-to-ballet-theater-puts-seventh-ave-on-its-toes.html | Salute to Ballet Theater Puts Seventh Ave on Its Toes | By Enid Nemy | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sec-keeps-ban-on-westec-stock-halts-trading-for-10-days-brokers-may.html | SEC KEEPS BAN ON WESTEC STOCK Halts Trading for 10 Days Brokers May Face Loss SEC KEEPS BAN ON WESTEC STOCK | By Richard Phalon | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/second-is-taken-by-westchester-long-island-victor-on-866-new-jersey.html | SECOND IS TAKEN BY WESTCHESTER Long Island Victor on 866 New Jersey Third With 875 at Wheatley Hills | By Lincoln A Werden Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/shields-captures-opener-in-sailing-hinman-2d-as-17-challenge-for.html | SHIELDS CAPTURES OPENER IN SAILING Hinman 2d as 17 Challenge for Manhasset Bay Cup | By John Rendel Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/singapore-makes-plea-on-rhodesia-lee-urges-africans-to-give.html | SINGAPORE MAKES PLEA ON RHODESIA Lee Urges Africans to Give Sanctions a Last Chance | By Anthony Lewis Special to the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sncc-assailed-on-atlanta-riot-city-officials-show-anger-but.html | SNCC ASSAILED ON ATLANTA RIOT City Officials Show Anger but Criticism by Negro Leaders Is Tempered SNCC ASSAILED ON ATLANTA RIOT | By Roy Reed Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/sports-of-the-times-dangerous-joints.html | Sports of The Times Dangerous Joints | By Arthur Daley | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stocks-again-fall-on-american-list-turnover-expands.html | Stocks Again Fall On American List Turnover Expands | By Alexander R Hammer | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stocks-slip-again-as-pace-quickens-brisk-afternoon-rally-fails-to.html | STOCKS SLIP AGAIN AS PACE QUICKENS Brisk Afternoon Rally Fails to Stem Slide and Prices End Near Days Lows VOLUME IS 553 MILLION Losses Top Gains by 7 to 2 Glamour Issues Under Most Selling Pressure | By John J Abele | RE0000668581 | 1994-06-13 | B00000296743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/stolle-triumphs-over-californian-aussie-joins-4-countrymen-in.html | STOLLE TRIUMPHS OVER CALIFORNIAN Aussie Joins 4 Countrymen in QuarterFinalsCox and Santana Advance | By Allison Danzig | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/they-left-richer-world-margaret-sanger-and-menninger-were-pioneers.html | They Left Richer World Margaret Sanger and Menninger Were Pioneers Against Formidable Obstacles | By John Cogley | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/tv-saga-of-another-western-family-5-monroe-orphans-go-it-alone-in.html | TV Saga of Another Western Family 5 Monroe Orphans Go It Alone in Wyoming Man Who Never Was Stars Robert Lansing | By Jack Gould | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/union-sees-gain-in-apparel-sales-garment-worker-study-puts.html | UNION SEES GAIN IN APPAREL SALES Garment Worker Study Puts SecondHalf Rise at 8 | By Herbert Koshetz | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/us-steel-maps-major-expansion-plans-rod-mill-and-larger-billet-unit.html | US STEEL MAPS MAJOR EXPANSION Plans Rod Mill and Larger Billet Unit in Pennsylvania COMPANIES PLAN EXPANSION MOVES | By Gerd Wilcke | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/vietnam-entries-avoid-the-issues-despite-efforts-by-regime-campaign.html | VIETNAM ENTRIES AVOID THE ISSUES Despite Efforts by Regime Campaign Seems Lifeless | By Charles Mohr Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/whitney-museum-holds-a-preview-curbside-critics-are-stirred-by-an.html | WHITNEY MUSEUM HOLDS A PREVIEW Curbside Critics Are Stirred by an Inverted Pyramid on Madison Avenue | By Milton Esterow | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-08 | https://www.nytimes.com/1966/09/08/archives/yale-to-rely-on-strong-defense-and-2-fast-sophomore-backs.html | Yale to Rely on Strong Defense And 2 Fast Sophomore Backs | By Michael Strauss Special To the New York Times | RE0000668581 | 1994-06-13 | B00000296743 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/a-16month-halt-7-deduction-to-aid-buying-of-equipment-would-be.html | A 16MONTH HALT 7 Deduction to Aid Buying of Equipment Would Be Stopped Johnson Asks Congress to Suspend Tax Credits for Business | By Max Frankel Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/a-directory-to-dining.html | A Directory to Dining | By Oraig Claiborne | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/accord-reported-in-store-merger-spartans-and-korvette-may-sell.html | ACCORD REPORTED IN STORE MERGER Spartans and Korvette May Sell Certain Outlets | By Isadore Barmash | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/advertising-christmas-is-here-for-rca.html | Advertising Christmas Is Here for RCA | By Leonard Sloane | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/africans-revise-rhodesian-stand-london-parley-focus-seems-to-be-on.html | AFRICANS REVISE RHODESIAN STAND London Parley Focus Seems to Be on Majority Rule | By Anthony Lewis Special to the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/at-sterns-the-theme-is-elegance.html | At Sterns the Theme Is Elegance | By Nan Ickeringill | RE0000668580 | 1994-06-13 | B00000296742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/bond-prices-rise-moderately-after-johnson-maps-program-advances-are.html | Bond Prices Rise Moderately After Johnson Maps Program Advances Are Counted in Late Trading as Dealers Learn of Fiscal Plan New Increases Are Predicted TRADERS EXPECT RISE TO CONTINUE PostMarket Action Hints Issues Will Add Strength in Todays Dealings | By John H Allan | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/books-of-the-times-when-the-campbells-came-to-glencoe.html | Books of The Times When the Campbells Came to Glencoe | By Orville Prescott | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/bridge-top-score-of-762-made-in-nationwide-charity-game.html | Bridge Top Score of 762 Made In Nationwide Charity Game | By Alan Truscott | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/browns-problem-a-shaky-offense-experienced-quarterback-is-lacking.html | BROWNS PROBLEM A SHAKY OFFENSE Experienced Quarterback Is Lacking Defense Solid | By Deane McGowen Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/canada-to-delay-medicare-a-year-announces-action-as-a-step-in.html | CANADA TO DELAY MEDICARE A YEAR Announces Action as a Step in Fighting Inflation | By John M Lee Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/central-railroad-plans-to-buy-a-maker-of-highway-trailers-central.html | Central Railroad Plans to Buy A Maker of Highway Trailers CENTRAL SEEKING TRAILER CONCERN | By Clare M Reckert | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/champion-to-net-150000-for-fight-clay-says-earnings-in-ring-total.html | CHAMPION TO NET 150000 FOR FIGHT Clay Says Earnings in Ring Total 5Million Hopes to Face Williams Next | By Fred Tupper Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/clark-is-seeking-pov-erty-inquiry-wants-bill-supported-now-with.html | CLARK IS SEEKING POV ERTY INQUIRY Wants Bill Supported Now With Study Next Year | By Joseph A Loftus Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/coast-labor-unit-backs-democrats-cope-convention-endorses-ticket.html | COAST LABOR UNIT BACKS DEMOCRATS COPE Convention Endorses Ticket Dues Rise Voted | By Wallace Turner Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/command-performance-texas-gets-into-act-at-white-house-reception.html | Command Performance Texas Gets Into Act at White House Reception for Tchaikovsky Winners | By Howard Taubman Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/court-backs-ge-on-labor-talks-upsets-injunction-requiring-parley.html | COURT BACKS GE ON LABOR TALKS Upsets Injunction Requiring Parley With 8Union Panel US Court Upsets Order to GE to Negotiate With 8Union Panel | By Edward Ranzal | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/court-saves-mansion-of-churchills-grandfather-26th-st-building-107.html | Court Saves Mansion of Churchills Grandfather 26th St Building 107 Years Old Is Ruled a Landmark to Bar Demolition | By Robert E Tomasson | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/curb-on-interest-house-passes-a-bill-to-let-three-agencies-regulate.html | CURB ON INTEREST House Passes a Bill to Let Three Agencies Regulate Rates House Passes Bill on Interest Rates | By Edwin L Dale Jr Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/daring-of-mays-keeps-giants-in-race.html | Daring of Mays Keeps Giants in Race | B | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/demand-for-mod-aiding-wildlook-cloth-demand-for-mod-aids-wild-cloth.html | Demand for Mod Aiding WildLook Cloth DEMAND FOR MOD AIDS WILD CLOTH | By Herbert Koshetz | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/democrats-give-samuels-2d-spot-on-state-ticket-delegates-in-revolt.html | DEMOCRATS GIVE SAMUELS 2D SPOT ON STATE TICKET Delegates in Revolt Against Decision by Leaders to Pick Lehman Instead SEDITA ALSO NOMINATED Buffalo Mayor Selected for Attorney Generalship  Levitt to Run Again Democrats Name Samuels for Lieutenant Governor After AntiLehman Revolt NOMINEE BACKED BY HEAD OF TICKET Remark by OConnor Aide That Kennedy Lowered the Boom Is Denied | By Richard Witkin Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/erie-sues-to-halt-pennsy-merger-road-asks-us-to-enjoin-line-from.html | ERIE SUES TO HALT PENNSY MERGER Road Asks US to Enjoin Line From Octl Union With the NY Central OTHER SUITS EXPECTED D  H and B  M May Join Action to Assure Inclusion in the N W ERIESUES TO HALT PENNSY MERGER | By Robert E Beding Field | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/filibuster-is-begun-as-debate-on-rights-opens-in-the-senate-rights.html | Filibuster Is Begun As Debate on Rights Opens in the Senate Rights Debate Opens in Senate Southern Filibuster Is Mounted | By Robert B Semple Jr Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/football-merger-seen-in-jeopardy-rozelles-try-for-antitrust.html | FOOTBALL MERGER SEEN IN JEOPARDY Rozelles Try for Antitrust Immunity Is Turned Down | By William N Wallace | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/for-a-fortnight-britannia-rules-the-waves-at-gimbels.html | For a Fortnight Britannia Rules the Waves at Gimbels | By Angela Taylor | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/gemini-11-ready-for-flight-today-gemini-11-poised-for-flight-today.html | Gemini 11 Ready For Flight Today GEMINI 11 POISED FOR FLIGHT TODAY | By John Noble Wilford Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/hnrlem-parents-fight-new-school-they-threaten-to-prevent-the.html | HNRLEM PARENTS FIGHT NEW SCHOOL They Threaten to Prevent the Opening of LS 201 in Battle for Control OTHER CLOSINGS DUE Board of Education Fails to Satisfy Group With a Community Council East Harlem Parents Threaten To Bar Opening of New School | By Leonard Buder | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/humphrey-and-kennedy-in-harmony.html | Humphrey and Kennedy in Harmony | By Terence Smith Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/ingenuity-is-their-stock-in-trade-inventors-display-brainchildren.html | Ingenuity Is Their Stock in Trade Inventors Display Brainchildren In 10Day Show at the Coliseum Inventors Display Brainchildren In 10Day Show at the Coliseum | By David Bird | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/inquiry-calling-for-tracks-data-bank-and-financial-records-of.html | INQUIRY CALLING FOR TRACKS DATA Bank and Financial Records of Drivers Also Subpoenaed | By David Anderson | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/joe-c-colombo-if-everyone-joined-the-avantgarde-.html | Joe C Colombo If Everyone Joined the AvantGarde | By Rita Reif | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/johnson-hopeful-on-pekings-stand-calls-apparent-shift-on-war-with.html | JOHNSON HOPEFUL ON PEKINGS STAND Calls Apparent Shift on War With US Encouraging  Report on Chen Modified JOHNSON HOPEFUL ON PEKINGS STAND | By John W Finney Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/kennedy-airport-will-expand-25-150million-program-will-stretch-over.html | KENNEDY AIRPORT WILL EXPAND 25 150Million Program Will Stretch Over 10 Years KENNEDY AIRPORT WILL EXPAND 25 | By Joseph C Ingraham | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/late-rally-trims-sharp-stock-loss-averages-down-slightly-rebound.html | LATE RALLY TRIMS SHARP STOCK LOSS Averages Down Slightly  Rebound Follows Word of Johnson News Talk DETAILS COME AT CLOSE But AntiInflation Program Spurs Decline on Coast  Airlines Hardest Hit LATE RALLY TRIMS SHARP STOCK LOSS | By John J Abele | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/leary-doubts-the-need-for-civilian-review-board-but-he-reiterates.html | Leary Doubts the Need for Civilian Review Board But He Reiterates Support for Lindsay on Panel Commissioner Calls the Force Dedicated Professionals | By Bernard Weinraub | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/little-theater-at-lincoln-center-to-be-a-new-repertory-forum.html | Little Theater at Lincoln Center To Be a New Repertory Forum | By Sam Zolotow | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/magazines-gifts-draw-a-protest-readers-digest-charity-aid.html | MAGAZINES GIFTS DRAW A PROTEST Readers Digest Charity Aid Criticized in Westchester | By Merrill Folsom Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/marc-chagalls-repertory-at-lincoln-center-painter-unveils-his.html | Marc Chagalls Repertory at Lincoln Center Painter Unveils His Glowing Murals at the New Met Chagall Unveils His 2 Murals At New Mets Grand Staircase | By John Canaday | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/market-place-the-president-and-wall-st.html | Market Place The President And Wall St | By Robert Metz | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/namath-on-bench-for-jets-opener-taliaferro-to-start-tonight-against.html | NAMATH ON BENCH FOR JETS OPENER Taliaferro to Start Tonight Against Dolphins at Miami | By Frank Litsky Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/nationalist-troops-exercise-near-red-china-border-drills-and-secret.html | Nationalist Troops Exercise Near Red China Border Drills and Secret Trips Occupy Chinese Exile Force in Thailand | By Peter Braestrup Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/ne-wins-neutrality-lauded-by-president-johnson-praises-ne-wins.html | Ne Wins Neutrality Lauded by President JOHNSON PRAISES NE WINS POLICIES | By Richard Eder Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/new-city-hospitals-chief-will-seek-efficiency.html | New City Hospitals Chief Will Seek Efficiency | By Martin Tolchin | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/new-jersey-proposes-new-housing-for-migrants-centers-built-with.html | New Jersey Proposes New Housing for Migrants Centers Built With Federal Loans Would Shift Farm Families From Camps | By Ronald Sullivan Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/noarrest-policy-is-hailed-on-bowery.html | NoArrest Policy Is Hailed on Bowery | By Maurice Carroll | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/noble-victory-captures-100000-hilltop-trot-by-2-12-lengths-at.html | Noble Victory Captures 100000 Hilltop Trot by 2 12 Lengths at Yonkers VICTOR PAYS 240 SHORT STOP IS 2D Triumph in 1 Mile Race Is Seventh Straight for Noble VictoryPatrons Boo | By Louis Effrat Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/ollies-barbecue-and-everett-dirksen.html | Ollies Barbecue and Everett Dirksen | By Tom Wicker | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/philip-morris-head-calls-filter-study-incomplete-report-assailed-by.html | Philip Morris Head Calls Filter Study Incomplete REPORT ASSAILED BY PHILIP MORRIS | By Alexander Rhammer | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/policeman-testifies-he-helped-to-seize-ben-barka.html | Policeman Testifies He Helped to Seize Ben Barka | By David Halberstam Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/post-gets-right-to-bid-for-tribunes-columnists.html | Post Gets Right to Bid for Tribunes Columnists | By Fred P Graham Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/proposals-draw-criticism-from-the-business-world-spokesmen-say-a.html | Proposals Draw Criticism From the Business World Spokesmen Say a Rise in Income Taxes Would Have More Impact on Inflation But End of Indecision Is Hailed Presidents Proposals Draw Business Criticism | By Vartanig G Vartan | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/red-bloc-reform-found-expanding-scholar-says-decisions-are-being.html | RED BLOC REFORM FOUND EXPANDING Scholar Says Decisions Are Being Made More Freely | By Ms Handler | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/red-wood-dispute-eased-by-accord-5-companies-agree-to-curb-cutting.html | RED WOOD DISPUTE EASED BY ACCORD 5 Companies Agree to Curb Cutting in Proposed Park | By John Herbers Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archiv es/report-on-view-of-chen-modified-japanese-now-say-peking-still-bars.html | REPORT ON VIEW OF CHEN MODIFIED Japanese Now Say Peking Still Bars Talks on War | By Robert Trumbull Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/republican-leadership-differs-over-strategy-of-the-campaign.html | Republican Leadership Differs Over Strategy of the Campaign | By John Sibley Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/rights-advocate-warns-of-tactics-lawyer-questions-wisdom-of-civil.html | RIGHTS ADVOCATE WARNS OF TACTICS Lawyer Questions Wisdom of Civil Disobedience | By Walter H Waggoner Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/rockefeller-renominated-pledges-fight-on-bosses-republicans-pick.html | Rockefeller Renominated Pledges Fight on Bosses REPUBLICANS PICK ROCKEFELLER AGAIN | By Richard L Madden Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/rooseveltnamed-by-liberal-party-candidate-seeks-unity-after-getting.html | ROOSEVELTNAMED BY LIBERAL PARTY Candidate Seeks Unity After Getting 209 Votes From 321 Delegates Present ROOSEVELT NAMED BY LIBERAL PARTY | By Peter Kihss | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/rosenberg-to-resign-sept-26-from-higher-education-board.html | Rosenberg to Resign Sept 26 From Higher Education Board | By Fred M Hechinger | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/saigon-junta-doubts-vietcong-can-balk-the-vote-us-military-experts.html | Saigon Junta Doubts Vietcong Can Balk the Vote US Military Experts Agree on Limited Effects of Terrorism on Election | By Charles Mohr Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/santana-outlasts-bowrey-in-3hour-match-to-enter-forest-hills.html | Santana Outlasts Bowrey in 3Hour Match to Enter Forest Hills SemiFinals MISS RICHEY TOPS BRITON 63 61 Spanish Champion Triumphs 68 62 86 57 64 to Gain in US Tennis | By Allison Danzig | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/satellite-verdict-postponed-again-fcc-waiting-until-67-on.html | SATELLITE VERDICT POSTPONED AGAIN FCC Waiting Until 67 on EducationalTV Proposals | By Val Adams | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/sea-carrier-lines-in-consolidation-transeastern-is-absorbed-by.html | SEA CARRIER LINES IN CONSOLIDATION Transeastern Is Absorbed by Seatrain ExSubsidiary | By Werner Bamberger | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/second-shipment-of-radium-is-lost-sent-from-doctors-office-in.html | SECOND SHIPMENT OF RADIUM IS LOST Sent From Doctors Office in Seattle to Queens Firm  New Rules in Effect | By Homer Bigart | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/shields-wins-manhasset-bay-cup-series-to-return-trophy-to-larchmont.html | Shields Wins Manhasset Bay Cup Series to Return Trophy to Larchmont COX OF NOROTON FINISHES SECOND Shields Wins by 4 Points as He Captures Final Sail Hinman Defender 3d | By John Rendel Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/soccer-ace-hired-to-coach-atlanta-prospect-of-raids-is-raised-as.html | SOCCER ACE HIRED TO COACH ATLANTA Prospect of Raids Is Raised as Woosnam Briton Signs | By Joseph Lelyveld Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/sports-of-the-times-southpaw-syndrome.html | Sports of The Times Southpaw Syndrome | By Arthur Daley | RE0000668580 | 1994-06-13 | B00000296742 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/syracuse-looms-as-best-in-east-with-12-punch-of-little-csonka.html | Syracuse Looms as Best in East With 12 Punch of Little Csonka | By Gordon S White Jr Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/syria-sets-curfew-charging-attempt-to-topple-regime.html | Syria Sets Curfew Charging Attempt To Topple Regime | By Thomas F Brady Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/texas-snipers-tumor-is-found-highly-malignant.html | Texas Snipers Tumor Is Found Highly Malignant | By Martin Waldron Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/the-dance-bouncy-creole-tunes-get-new-setting-joffrey-ballet.html | The Dance Bouncy Creole Tunes Get New Setting Joffrey Ballet Presents Revamped Cakewalk Form of Minstrel Show Is Adhered to Closely | By Clive Barnes | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/the-sport-380-wins-at-aqueduct-scores-by-five-lengths-on.html | THE SPORT 380 WINS AT AQUEDUCT Scores by Five Lengths on Steeplechase Course | By Joe Nichols | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/tv-nbc-tarzan-he-urbane-and-sophisticated-ron-ely-takes-to-vine-for.html | TV NBC Tarzan He Urbane and Sophisticated Ron Ely Takes to Vine for New Series ABCs Hawk Among Shows in Debut | By Jack Gould | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/ucla-fine-arts-dean-to-head-a-unit-of-the-state-university.html | UCLA Fine Arts Dean to Head A Unit of the State University Westchester Colleges Net President Abbott Kaplan Begins Duties Jan 1 | By Ma Farber | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/university-of-pennsylvania-clarifies-policy-on-secret-research.html | University of Pennsylvania Clarifies Policy on Secret Research Contracts | By Murray Schumach Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/us-plans-inquiry-in-hanseatic-fire-owners-feel-she-can-cross.html | US PLANS INQUIRY IN HANSEATIC FIRE Owners Feel She Can Cross Atlantic on Own Power | By George Horne | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/us-trust-policy-seen-outmoded-chamber-of-commerce-chief-asks.html | US TRUST POLICY SEEN OUTMODED Chamber of Commerce Chief Asks Redirection of Aims | By Lawrence E Davies Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/voyagers-to-get-course-in-stocks-oppenheimer-to-offer-class-on.html | VOYAGERS TO GET COURSE IN STOCKS Oppenheimer to Offer Class on Grace Line Cruises | By Elizabeth M Fowler | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/washington-the-private-maneuvers-on-vietnam.html | Washington The Private Maneuvers on Vietnam | By James Reston | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/west-is-striving-to-retain-thant-us-britain-and-france-agree-on.html | WEST IS STRIVING TO RETAIN THANT US Britain and France Agree on Fullest Efforts | By Drew Middleton Special To the New York Times | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/wheelock-at-80-fears-middle-age-after-10-books-poet-seeks-new-words.html | WHEELOCK AT 80 FEARS MIDDLE AGE After 10 Books Poet Seeks New Words to Conquer | By Harry Gilroy | RE0000668580 | 1994-06-13 | B00000296742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/wood-field-and-stream-new-goose-duck-and-quail-hunting-package-is.html | Wood Field and Stream New Goose Duck and Quail Hunting Package Is Offered in Maryland | By Oscar Godbout | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-09 | https://www.nytimes.com/1966/09/09/archives/youths-protest-a-cutback-in-harlem.html | Youths Protest a Cutback in Harlem | By Thomas A Johnson | RE0000668580 | 1994-06-13 | B00000296742 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/15-set-to-go-in-367700-chicago-race-today-favorable-turn-is-rated.html | 15 Set to Go in 367700 Chicago Race Today FAVORABLE TURN IS RATED CHOICE Some Handicappers Favor Lightning Orphan to Win Futurity at Arlington An Added Starter Jockeys for Horses | By James Roach Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/2-early-birds-are-singing-the-autumn-supper-club-season-in-no.html | 2 Early Birds Are Singing the Autumn Supper Club Season In No Newcomers Faithful Followings | By Robert Alden | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/3-israeli-soldiers-injured-by-mine-at-syrian-border.html | 3 Israeli Soldiers Injured By Mine at Syrian Border | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/33-debutantes-are-presented-at-dariennew-canaan-fete.html | 33 Debutantes Are Presented At DarienNew Canaan Fete | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/4-face-new-trial-in-postal-thefts-court-reverses-conviction-over.html | 4 FACE NEW TRIAL IN POSTAL THEFTS Court Reverses Conviction Over Use of Confession MonthLong Trial | By David Anderson | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/4-upstate-cities-checked-for-2d-lost-radium-capsule.html | 4 Upstate Cities Checked For 2d Lost Radium Capsule | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/47-young-women-introduced-at-the-westchester-cotillion.html | 47 Young Women Introduced At the Westchester Cotillion | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/a-majestic-art-collection-us-tour-of-gustafs-chinese-treasure-is.html | A Majestic Art Collection US Tour of Gustafs Chinese Treasure Is Tribute to Monarchs Subtle Taste | By Hilton Kramer | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/a-republican-judge-wins-democratic-endorsement.html | A Republican Judge Wins Democratic Endorsement | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/a-swiss-bank-bids-for-interhandel-majority-stockholder-seeks-to.html | A SWISS BANK BIDS FOR INTERHANDEL Majority Stockholder Seeks to Purchase 80Million of Outstanding Shares 80Million Deal Banks Interim Role | By Gerd Wilcke | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/a-veteran-of-peace-corps-indian-campaign-attractive-and-comfortable.html | A Veteran of Peace Corps Indian Campaign Attractive and Comfortable Drink Made of Curds | By Nan Ickeringill | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/aid-for-poor-urged-by-justice-brennan.html | AID FOR POOR URGED BY JUSTICE BRENNAN | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ally-of-sukarno-sentenced-to-die-court-in-jakarta-condemns.html | ALLY OF SUKARNO SENTENCED TO DIE Court in Jakarta Condemns ExMinister of Banking as Corrupt and Subversive ALLY OF SUKARNO SENTENCED TO DIE Charged With Pocketing Funds | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/antiques-american-rockingham-ware-brown-china-becomes-popular-for.html | Antiques American Rockingham Ware Brown China Becomes Popular for Mottling | By Marvin D Schwartz | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/arlene-helfrich-bride-of-lieut-jaxon-teck.html | Arlene Helfrich Bride Of Lieut Jaxon Teck | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/art-new-light-on-egypt-at-the-metropolitan-special-gallery-opened.html | Art New Light on Egypt at the Metropolitan Special Gallery Opened for 104 Acquisitions | By John Canaday | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/arts-unit-lists-touring-shows-community-groups-offered-9-broadway.html | ARTS UNIT LISTS TOURING SHOWS Community Groups Offered 9 Broadway Attractions | By Louis Calta | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ashbykay.html | AshbyKay | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/avantgarde-day-in-park-goes-on-and-on-day-shift-night-shift-by.html | AvantGarde Day in Park Goes On and On Day Shift Night Shift By RICHARD F SHEPARD Clapping Handsto Ears Waterborne Paper Piano | By Dan Sullivan | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/big-boston-college-eleven-is-talented-outlook-at-a-glance.html | Big Boston College Eleven Is Talented Outlook at a Glance | By Deane McGowen Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/bonwits-plays-favorites-in-its-import-collection-for-fall-most.html | Bonwits Plays Favorites in Its Import Collection for Fall Most Styles Exclusive | By Bernadine Morris | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/books-of-the-times-true-to-her-nature-end-papers.html | Books of The Times True to Her Nature End Papers | By Thomas LaskMorris Gilbert | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/bridge-hasty-play-to-first-trick-can-cause-contracts-loss.html | Bridge Hasty Play to First Trick Can Cause Contracts Loss | By Alan Truscott | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/britons-beaten-in-court-tennis-philadelphia-team-scores-in-doubles.html | BRITONS BEATEN IN COURT TENNIS Philadelphia Team Scores In Doubles Wins 42 | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/britons-wave-the-flag-and-halt-us-takeover.html | Britons Wave the Flag And Halt US TakeOver | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/carmichael-refuses-to-post-bail-and-is-held-for-jury-in-atlanta.html | Carmichael Refuses to Post Bail And Is Held for Jury in Atlanta GRAND JURY GETS CARMICHAEL CASE National Conspiracy Jobs Are Available Hearing Waived 5 to 20 Years | By Roy Reed Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ch-password-beats-118-rivals-in-island-cocker-spaniel-show-the.html | Ch Password Beats 118 Rivals In Island Cocker Spaniel Show The Chief Awards | By Walter R Fletcher Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/chinese-exile-force-in-thailand-operates-a-school-for-refugees.html | Chinese Exile Force in Thailand Operates a School for Refugees | By Peter Braestrup Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/chinese-upheaval-said-to-put-hanoi-in-soviets-orbit-diplomats-in.html | CHINESE UPHEAVAL SAID TO PUT HANOI IN SOVIETS ORBIT Diplomats in Moscow Think Pekings Purge Has Ended Its Predominant Status NEW FLEXIBILITY IS SEEN Brezhnev Talks With Top North Vietnamese Envoy Presumably on Aid Flow Shift Dated to August Talks Not Acknowledged HANOI REPORTED IN SOVIETS ORBIT | By Peter Grose Special to the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/city-extends-poverty-projects-and-gives-head-start-875000-small.html | City Extends Poverty Projects And Gives Head Start 875000 Small Groups Chosen | By John Kifner | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/clay-is-101-choice-to-beat-mildenberger-in-heavyweight-title-bout.html | Clay Is 101 Choice to Beat Mildenberger in Heavyweight Title Bout Today FIGHT EXPECTED TO DRAW 40000 Clay Will Put Title on Line for 6th Time in 15Round Contest in Frankfurt Challenger Is Southpaw Dundee Makes Prediction Facts on Title Fight | By Fred Tupper Special to the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/coast-guard-kept-fire-watch-on-hanseatic-team-was-set-to-have-ship.html | Coast Guard Kept Fire Watch on Hanseatic Team Was Set to Have Ship Moved if Capsizing Loomed Normandie Is Cited Water Was Removed | By Werner Bamberger | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/colts-favored-to-beat-packers-as-nfl-opens-season-tonight-about-pro.html | Colts Favored to Beat Packers As NFL Opens Season Tonight About Pro Football | By William N Wallace | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/court-backs-rhodesia-rule-as-only-effective-one-now-high-tribunal.html | Court Backs Rhodesia Rule As Only Effective One Now High Tribunal in Salisbury Holds Smith Regime Unlawful but Dismisses Application of 2 for Freedom RHODESIAN COURT UPHOLDS REGIME Reliance on US Judgment Hope for a Compromise | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/damascus-crisis-appears-settled-syrian-colonel-said-to-fail-in.html | DAMASCUS CRISIS APPEARS SETTLED Syrian Colonel Said to Fail in Attempted Revolt Officers and Civilians Held Was Unhappy With Role | By Thomas F Brady Special to the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/dance-camp-souvenirs-teenagers-at-indian-hill-workshop-show-what.html | Dance Camp Souvenirs TeenAgers at Indian Hill Workshop Show What They Learned in Judson Church | By Clive Barnes | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/de-gaulle-flies-to-atoll-in-pacific-to-view-weekend-nuclear-blast.html | De Gaulle Flies to Atoll in Pacific To View Weekend Nuclear Blast | By Tillman Durdin Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/debate-widening-on-johnson-plan-financial-community-backs.html | DEBATE WIDENING ON JOHNSON PLAN Financial Community Backs AntiInflation Proposals but Industry Complains WALL ST IS OPTIMISTIC Rise in Investor Confidence SeenBusinessmen Find Peril in TaxCredit Halt Industralists Views Medicine for Economy DEBATE WIDENING ON JOHNSON PLAN Blow to Confidence Seen Time Lag at Issue Effect on Textiles | By Robert Walker | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/dr-awc-menzies-had-princeton-post.html | DR AWC MENZIES HAD PRINCETON POST | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/dr-ernest-b-forbes.html | DR ERNEST B FORBES | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/end-of-rate-spiral-is-predicted-seminar-here-sees-sustained-growth.html | End of Rate Spiral Is Predicted Seminar Here Sees Sustained Growth for Economy Decision Is Welcomed Interest Rate Moves RATE SPIRAL SEEN COMING TO AN END Other Presidential Moves Bonds Add to Gains as Traders Hail Johnson Stand Treasury Bills Slip Bonds Prices Continue to Show Gains in a Seesaw Session DEALERS EXPECT FISCAL MEASURES Tone Is Strong as Market Counts on Washington to Dampen Inflation New Jersey Issue Planned | By John H Allan | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/fans-lining-way-to-met-box-office-wait-for-standing-room-is-long.html | FANS LINING WAY TO MET BOX OFFICE Wait for Standing Room Is Long But Friendly | By Sanka Knox | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/fire-destroys-yacht-club.html | Fire Destroys Yacht Club | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/gas-leak-puts-off-gemini-till-today-pinhole-in-the-oxidizer-tank-of.html | GAS LEAK PUTS OFF GEMINI TILL TODAY Pinhole in the Oxidizer Tank of Titan Rocket Is Sealed Flight Plan Unaltered GAS LEAK PUTS OFF GEMINI TILL TODAY Ignite Upon Contact Surface Is XRayed | By John Noble Wilford Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/gis-liquor-in-vietnam-is-halfbottle-a-month.html | GIs Liquor in Vietnam Is HalfBottle a Month | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/golf-tourneys-to-hold-line-on-admission-charges-in-67.html | Golf Tourneys to Hold Line On Admission Charges in 67 | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/governor-ready-to-debate-rivals-but-he-suggests-they-first-study-is.html | GOVERNOR READY TO DEBATE RIVALS But He Suggests They First Study IssuesCites Aid to the City University Rockefeller Is Willing to Debate All of His Rivals in Campaign He Answers Critics Medicaid Is Defended | By Thomas Buckley Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/graebner-bows-to-stolle-63-64-62-after-suspension-from-cup-team.html | Graebner Bows to Stolle 63 64 62 After Suspension From Cup Team Aussies Win and Make It an AllForeign SemiFinal | By Allison Danzig | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/great-era-is-35-in-matron-today-aqueduct-dash-for-fillies-draws.html | GREAT ERA IS 35 IN MATRON TODAY Aqueduct Dash for Fillies Draws Nine 2YearOlds The Plot Thickens | By Joe Nichols | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/guillermo-aguilera-y-pollack-and-jill-pauline-isles-wed.html | Guillermo Aguilera y Pollack And Jill Pauline Isles Wed | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/haiphong-gets-barrage-balloons-as-defense-against-air-attacks.html | Haiphong Gets Barrage Balloons As Defense Against Air Attacks Floating Devices Moored at 3000 Feet Above Ground Recall Wartime London Napalm Toll Is Revised MIGs Attack US Planes | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/harlem-school-to-open-monday-but-board-offers-to-meet-with-parents.html | HARLEM SCHOOL TO OPEN MONDAY But Board Offers to Meet With Parents in an Effort to Resolve Controversy Council Proposed Protection Urged | By Leonard Buder | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/health-minister-in-canada-denies-he-plans-to-resign.html | Health Minister in Canada Denies He Plans to Resign | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/hearing-is-set-on-eries-petition-to-halt-pennsycentral-merger.html | Hearing Is Set on Eries Petition To Halt PennsyCentral Merger Illinois Central Orders Cars | By Robert E Bedingfield | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/japan-air-lines-will-open-globegirdling-run-march-6.html | Japan Air Lines Will Open GlobeGirdling Run March 6 | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/jersey-city-mayor-gives-4-am-fire-alarm-to-250.html | Jersey City Mayor Gives 4 AM Fire Alarm to 250 | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/jets-win-opener-from-dolphins-19-to-14-sample-interceptions-lead-to.html | Jets Win Opener From Dolphins 19 to 14 Sample Interceptions Lead to Touchdown and a Field Goal Miami Scores Twice in Last Period but Rally Falls Short | By Frank Litsky Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/judge-ryan-steps-down-at-70-but-will-continue-to-hear-trials-praise.html | Judge Ryan Steps Down at 70 But Will Continue to Hear Trials Praise From Associates | By Edward Ranzal | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/key-ruling-in-rhodesia-high-court-disillusions-those-hoping-it.html | Key Ruling in Rhodesia High Court Disillusions Those Hoping It Would Help to End the Rebellion News Analysis Plaintiffs Still Detained Texas Case Called Different | By Anthony Lewis Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/labor-group-backs-dempsey.html | Labor Group Backs Dempsey | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/latinamerican-athens-bookshops-dot-lofty-colombian-capital-and.html | LatinAmerican Athens Bookshops Dot Lofty Colombian Capital and Cabbie May Quote Symbolist Poet The Talk of Bogota | By Juan de Onis Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/letters-to-the-editor-of-the-times-new-policy-for-agricultural.html | Letters to the Editor of The Times New Policy for Agricultural Surpluses Negroes Future For Tax on Profits to Cool Boom Air Pollution Menace U Thants Departure War Poll Assailed Cult of LBJ Londons Cabs | JOHN GARSONLOUIS B MCCAGGPittsburgh Aug 31 1966HAROLD WOLOZINROBERT ALLEN FOXBESSIE LEWISJOSEPH Y RESNICKDANIEL M BERMANCHRISTINE PINCHES | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/li-dance-honors-two-young-women.html | LI Dance Honors Two Young Women | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/lindsay-is-gloomy-on-review-board-referendum-calls-battle-for.html | Lindsay Is Gloomy on Review Board Referendum Calls Battle for CivilianRun Panel an Uphill Fight Price Voices Optimism Fight Worth Making Others at Meeting | By Bernard Weinraub | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/longhaired-students-isolated-5-oyster-bay-boys-pledge-to-stick-it.html | LongHaired Students Isolated 5 Oyster Bay Boys Pledge to Stick It Out All Term Issue of Rights They Say of Education Says Principal An Educational Matter Support from the Ranks | By Ronald Maiorana Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/lunar-walker-to-aid-astronauts-on-moons-surface-new-unit-simulates.html | Lunar Walker to Aid Astronauts on Moons Surface New Unit Simulates Gravity by Holding User at an Angle Movement Is Made in FlyFashion by Leaning Forward Patents of the Week Protecting Hearing Variety of Ideas Covered by Patents On Semiconductors Simulated Drink Transmitting Color TV Treating Plants Astronaut Gun | By Stacy V Jones Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/market-edges-up-as-trading-slows-caution-seen-despite-mood-of.html | MARKET EDGES UP AS TRADING SLOWS Caution Seen Despite Mood of Relief on Presidents New Fiscal Program UTILITY STOCKS STRONG Glamour Groups Also Move Up in Narrow Advance Blue Chips Mixed Feeling of Relief Key Indexes Edge Up Airlines Rebound MARKET EDGES UP AS TRADING SLOWS ColorTV List Up Central Road Gains | By John J Abele | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/market-place-small-business-facing-squeeze-strength-for-airlines.html | Market Place Small Business Facing Squeeze Strength for Airlines Merger Plans Dimmed Miscellany | By Robert Metz | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mayor-seeks-aid-from-candidates-asks-backing-of-all-of-them-on.html | MAYOR SEEKS AID FROM CANDIDATES Asks Backing of All of Them on Programs to Help City Backs Governor Again No Effect on Council Seen | By Charles G Bennett | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mihajlov-is-out-of-jail-but-faces-trial-shortly.html | Mihajlov Is Out of Jail But Faces Trial Shortly | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/milton-berle-yesterdays-mr-television-returns-the-vitality-is-there.html | Milton Berle Yesterdays Mr Television Returns The Vitality Is There but the Material Isnt The Green Hornet and Time Tunnel Bow | By Jack Gould | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/more-help-for-saigon-urged.html | More Help for Saigon Urged | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-fred-heffinger.html | MRS FRED HEFFINGER | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-motley-inducted-as-federal-judge-backing-for-sutton-republicans.html | Mrs Motley Inducted as Federal Judge Backing for Sutton Republicans Sit Tight | By Paul Hofmann | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-savage-c-frieze.html | MRS SAVAGE C FRIEZE | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/mrs-seifferts-79-captures-low-net-in-senior-tourney.html | Mrs Seifferts 79 Captures Low Net in Senior Tourney | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/music-utah-symphony-johannesen-is-soloist-with-orchestra-at.html | Music Utah Symphony Johannesen Is Soloist With Orchestra at Carnegie Opening | By Harold C Schonberg | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/nato-council-approves-transfer-to-belgian-site.html | NATO Council Approves Transfer to Belgian Site | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/ne-win-and-johnson-end-2-days-of-cordial-talk.html | Ne Win and Johnson End 2 Days of Cordial Talk | By Richard Eder Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/new-johnson-intellectual-aide-gets-added-duties-roche-to-aid-on.html | New Johnson Intellectual Aide Gets Added Duties Roche to Aid in Both Foreign and Domestic Matters His Predecessor Goldman Called Peripheral Figure To Have Same Title No Liaison Expected | By Max Frankel Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/new-national-poetry-consultant-can-also-talk-a-nonstop-prose-james.html | New National Poetry Consultant Can Also Talk a Nonstop Prose James Dickey Speaks on Art Life and LSD to Press at Library of Congress A 500Page Draft Beats and Their Sycophants | By Nan Robertson Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/nicklaus-casper-tune-up-with-68s-77500-golf-world-series-gets-under.html | NICKLAUS CASPER TUNE UP WITH 68S 77500 Golf World Series Gets Under Way Today Second Last Year | By Lincoln A Werden Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/notsorural-children-visit-a-country-fair-former-farm-area-in.html | NotSoRural Children Visit a Country Fair Former Farm Area in Westchester Opens Exhibits Called More Suburban Sheep Is Sheared | By Ralph Blumenthal Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/nuptials-next-saturday-for-catherine-battaglia.html | Nuptials Next Saturday For Catherine Battaglia | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/oconnor-assails-rockefeller-mask-says-propaganda-is-used-to-cover.html | OCONNOR ASSAILS ROCKEFELLER MASK Says Propaganda Is Used to Cover Sorry Record Barks at Rockefeller Campaign Aides Named | By Terence Smith Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/oconnor-insists-kennedy-didnt-try-to-bar-samuels-oconnors-own.html | OConnor Insists Kennedy Didnt Try to Bar Samuels OConnors Own Choice Held Aid to Ticket OConnor Denies Kennedy Tried to Bar Samuels Viewed as a Veto Problem of Distribution Rumblings of Revolt Jones Not Consulted Samuels Gives Nod OConnors Explanation | By Richard Witkin Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/old-leaders-reported-keeping-youth-out-of-power-in-peking.html | Old Leaders Reported Keeping Youth Out of Power in Peking | By Ms Handler | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/oliver-closes-in-london.html | Oliver Closes in London | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/panel-of-6-physicians-appointed-to-rule-on-specks-competency.html | Panel of 6 Physicians Appointed To Rule on Specks Competency | By Jacques Nevard Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/pessimism-grows-in-white-house-over-rights-bill-dirksen-reported.html | PESSIMISM GROWS IN WHITE HOUSE OVER RIGHTS BILL Dirksen Reported Unwilling to Support Measure Even Without Housing Title A BLOW TO THE LIBERALS Senate Again Fails to Find a Quorum for Debate and Recesses Till Monday Not Going to Give Up Hopes Were Raised White House Pessimism Grows Over Chances for the Rights Bill Juror Selection Revising Strategy | By Robert B Semple Jr Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/phoebe-eshleman-married-to-henry-almiron-francis.html | Phoebe Eshleman Married To Henry Almiron Francis | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/pontiff-cautions-priests-on-doubt-warns-again-that-councils-acts.html | PONTIFF CAUTIONS PRIESTS ON DOUBT Warns Again That Councils Acts Are Misinterpreted Bishops Views Requested | By Robert C Doty Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/president-signs-car-safety-bills-names-director-haddon-exnew-york.html | PRESIDENT SIGNS CAR SAFETY BILLS NAMES DIRECTOR Haddon ExNew York State Health Official Chosen to Head Standards Agency In Commerce Department Nader Among Guests PRESIDENT SIGNS CAR SAFETY BILLS Strengthened Legislation Broad Range of Standards | By John D Morris Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/prices-rise-to-end-4-days-of-declines-on-american-list-turnover.html | Prices Rise to End 4 Days of Declines On American List Turnover Declines | By Alexander R Hammer | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/quiet-flite-wins-2-hunter-titles-gelding-ridden-by-jenkins-triumphs.html | QUIET FLITE WINS 2 HUNTER TITLES Gelding Ridden by Jenkins Triumphs at Stony Brook THE CHIEF AWARDS | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/rca-will-increase-prices-on-most-of-its-colortv-sets-action-follows.html | RCA Will Increase Prices On Most of Its ColorTV Sets Action Follows Similar Moves Made by Motorola Zenith and Admiral Chemical Makers List Rises RCA INCREASES COLORTV PRICES | By William M Freeman | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/reagan-proposes-a-job-for-mcone-would-ask-excia-chief-to.html | REAGAN PROPOSES A JOB FOR MCONE Would Ask ExCIA Chief to Investigate State University | By Gladwin Hill Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/roosevelt-cites-trujillo-mistake-liberal-candidate-says-he-erred-in.html | ROOSEVELT CITES TRUJILLO MISTAKE Liberal Candidate Says He Erred in Taking Fee Attacks OConnor Kennedy Held Lukewarm | By Homer Bigart | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/runnels-is-named-as-interim-pilot-yanks-gain-9th-place-drop-red-sox.html | RUNNELS IS NAMED AS INTERIM PILOT Yanks Gain 9th Place Drop Red Sox to LastBahnsen Stars in Relief Stint GetTough Policy Started He Quotes Dressen | By Gerald Eskenazi Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/saigon-briefly-all-vietnamese-americans-stay-off-streets-for.html | SAIGON BRIEFLY ALL VIETNAMESE Americans Stay Off Streets for Election Sunday Families Out Strolling Train Blasted Near Saigon | By Charles Mohr Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/schools-integrated-in-fayette-miss-under-local-pact.html | Schools Integrated In Fayette Miss Under Local Pact | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/shawkershaw.html | ShawKershaw | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/soviet-broadens-university-role-grants-partial-autonomy-acts-to.html | SOVIET BROADENS UNIVERSITY ROLE Grants Partial Autonomy Acts to Spur Research Nature of Economic Reform What the Directive Orders Contract Research Spurred | By Raymond H Anderson Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/soybean-futures-advance-sharply-but-traders-learn-after-close-crop.html | SOYBEAN FUTURES ADVANCE SHARPLY But Traders Learn After Close Crop Will Be High Commodities Soybeans Surge Before US Crop Report Dampens Traders Hopes FORECAST PUTS OUTPUT AT PEAK Estimate After the Closing Is Above Expectations Sugar Has a Rally SUGAR COCOA POTATOES SHELL EGGS | By Elizabeth M Fowler | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/strike-may-halt-opening-of-met-orchestra-wants-a-contract-before.html | STRIKE MAY HALT OPENING OF MET Orchestra Wants a Contract Before Friday Premiere Hours Are at Issue Opera Is Delayed | By Raymond Ericson | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/syracuse-to-oppose-baylor-in-opener-of-college-football-season.html | Syracuse to Oppose Baylor in Opener of College Football Season Today LITTLES RUNNING WILL LEAD ORANGE Baylor to Rely on Passing of Southall in Waco Game Syracuse Slight Choice Schools Share in Revenue | By Gordon S White Jr Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/tenants-set-oct-1-as-rent-deadline-city-and-landlords-in-slums-told.html | TENANTS SET OCT 1 AS RENT DEADLINE City and Landlords in Slums Told to Correct Violations Complete List Asked Abandonment Feared | By Philip H Dougherty | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/texts-of-remarks-by-johnson-and-nader-on-safety-by-president.html | Texts of Remarks by Johnson and Nader on Safety By President Johnson No Magic Solution Seeks Cure for Disease Not a Luxury Item By Ralph Nader | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |

| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/the-monkees-prepare-audience-for-tv-debut.html | The Monkees Prepare Audience for TV Debut | By Vincent Canby | RE0000668595 | 1994-06-13 | B00000296765 |
|---|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/the-new-economics-for-first-time-a-president-has-urged-a-tax-change.html | The New Economics For First Time a President Has Urged A Tax Change to Curb a Business Boom News Analysis War Cited Previously Question Is Decided | By Eileen Shanahan Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/thomas-f-joyce-tv-executive-dies-distributor-an-exofficer-of-rca.html | THOMAS F JOYCE TV EXECUTIVE DIES Distributor an ExOfficer of RCA Foresaw Advances Predictions Were Fulfilled | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/topics-the-future-of-the-urban-university-universal-influence-money.html | Topics The Future of the Urban University Universal Influence Money Is the Root Lack of Planning | By Fran P Hosken | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/training-starts-for-hydronauts-12-navy-officers-preparing-for.html | TRAINING STARTS FOR HYDRONAUTS 12 Navy Officers Preparing for DeepSea Operations Cruising Speed a Knot | By Joseph C Ingraham | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/tyrol-bomb-kills-2-italian-guards-advocates-of-annexation-by.html | TYROL BOMB KILLS 2 ITALIAN GUARDS Advocates of Annexation by Austria Are Suspected NeoNazi Group Blamed | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/uncle-atlantic.html | UNCLE ATLANTIC | RUTH WHITMAN | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/united-parcel-sues-teamsters-for-10million-strike-damages-teamsters.html | United Parcel Sues Teamsters For 10Million Strike Damages TEAMSTERS SUED BY UNITED PARCEL | By Charles Grutzner | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-urged-to-reveal-note-to-french-on-peace-talks-johnson-approved.html | US Urged to Reveal Note To French on Peace Talks Johnson Approved Letter Withdrawal by Phases DATA REQUESTED ON NOTE TO PARIS Issue of Geneva Accords Less Specific Terms Bohlen Confers With Minister De Gaulle Has No Reaction Infiltration Called Myth | By John W Finney Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/us-will-step-up-defoliation-missions-in-vietnam.html | US Will Step Up Defoliation Missions in Vietnam | By William Beecher Special To the New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/verwoerd-rites-to-be-held-today-assassin-may-be-placed-on-trial.html | VERWOERD RITES TO BE HELD TODAY Assassin May Be Placed on Trial Within 10 Days Speedy Trial Is Sought US Records Show Visits Arrival in South Carolina | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archives/walter-e-andrews.html | WALTER E ANDREWS | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-10 | https://www.nytimes.com/1966/09/10/archiv es/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | Special to The New York Times | RE0000668595 | 1994-06-13 | B00000296765 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/0connor-accuses-governor-of-role-as-boss-in-gop-democrat-says.html | 0CONNOR ACCUSES GOVERNOR OF ROLE AS BOSS IN GOP Democrat Says Javits Was Polls ChoiceRoosevelt Tours Coney Island | By Irving Spiegel | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/1100-are-tested-for-jobs-on-piers-waterfront-board-seeking-to-fill.html | 1100 ARE TESTED FOR JOBS ON PIERS Waterfront Board Seeking to Fill 2000 Openings | By George Horne | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/2-democrats-gird-in-massachusetts-collins-and-peabody-seek.html | 2 DEMOCRATS GIRD IN MASSACHUSETTS Collins and Peabody Seek Senatorial Nomination | By John H Fenton Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/2000-cars-ticketed-in-theater-area.html | 2000 Cars Ticketed in Theater Area | By Robert E Dallos | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-500home-colony-is-opened-in-jersey-500home-colony-opened-in.html | A 500Home Colony Is Opened in Jersey 500HOME COLONY OPENED IN JERSEY | By William Robbins | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-black-mans-quarrel-with-the-christian-god-a-black-man.html | A Black Mans Quarrel With the Christian God A Black Man | By Robert Bone | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-case-of-departure-sickness.html | A Case of Departure Sickness | By Ernest Buckler | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-few-pointers-on-plant-buying.html | A Few Pointers On Plant Buying | By Victor H Ries | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-minority-objects-but-daley-is-chicago-but-daley-is-chicago.html | A Minority Objects But Daley Is Chicago But Daley Is Chicago | By Hal Higdon | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-mousse-of-merit.html | A Mousse Of Merit | By Craig Claiborne | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-place-in-the-sun-for-peonies.html | A Place In the Sun for Peonies | By Kenneth Meyer | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-script-written-in-the-bones-a-script.html | A Script Written in the Bones A Script | By Loren Eiseley | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/a-shadow-no-larger-than-a-crooked-cross.html | A Shadow No Larger Than a Crooked Cross | By James Cameron | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/abstract-art-and-other-documents.html | Abstract Art and Other Documents | By Hilton Kramer | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/advertising-parents-magazine-reaches-40-company-does-many-jobs-and.html | Advertising Parents Magazine Reaches 40 Company Does Many Jobs and Even Runs Huge Toy Store | By Leonard Sloane | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/after-sukarno-the-headache.html | After Sukarno the Headache | By Donald Kirk Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/again-mice-serve-men.html | Again Mice Serve Men | By Jane E Brody | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/again-senator-mansfield-speaks-out.html | Again Senator Mansfield Speaks Out | By Ew Kenworthy Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/all-sides-test-their-arms-in-vietnam.html | All Sides Test Their Arms in Vietnam | By William Beecher Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/american-tennis-greats-of-past-bemoan-state-of-us-game-now.html | American Tennis Greats of Past Bemoan State of US Game Now | By Charles Friedman | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/argentina-denies-rumors-on-peso-says-no-devaluation-is-due-exchange.html | ARGENTINA DENIES RUMORS ON PESO Says No Devaluation is Due Exchange Rate Rises | By Hj Maidenberg Special to the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/art-last-words-to-blankton-or-new-yorker-go-home.html | Art Last Words to Blankton Or New Yorker Go Home | By John Canaday | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/aspirin-doesnt-cure-any-diseaseit-is-the-wonder-drug-nobody.html | Aspirin Doesnt Cure Any DiseaseIt Is The Wonder Drug Nobody Understands The Wonder Drug Nobody Understands The 3549 age group is the heaviest user of aspirin Scientists agree there is no danger of addiction to aspirin | By George Aw Boehm | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/austrian-valley-with-one-exit-a-uturn-into-germany.html | AUSTRIAN VALLEY WITH ONE EXIT A UTURN INTO GERMANY | By Daniel M Madden | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ballet-caution-choreographer-at-work-caution-choreographer-at-work.html | Ballet Caution Choreographer At Work Caution Choreographer at Work | By Hubert Saal | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/balloting-begins-for-an-assembly-in-south-vietnam-vote-by-noon-put.html | BALLOTING BEGINS FOR AN ASSEMBLY IN SOUTH VIETNAM Vote by Noon Put at 37 of Those EligibleTurnout Said to Be Big in North TERRORISM STEPPED UP Saigon Reports 90 Incidents in Campaign by Vietcong to Smash the Election | By Charles Mohr Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/baylor-routs-syracuse-by-3512-on-southalls-4-scoring-passes-baylor.html | Baylor Routs Syracuse by 3512 On Southalls 4 Scoring Passes BAYLOR TROUNCES SYRACUSE BY 3512 | By Gordon S White Jr Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/belgium-seeks-workable-relationship-with-congo.html | Belgium Seeks Workable Relationship With Congo | By Edward Cowan Special to the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/big-boards-governors-to-tackle-major-issues-big-boards-governors.html | Big Boards Governors To Tackle Major Issues Big Boards Governors Face Major Issues at Next Meeting | By Vartanig G Vartan | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/board-sets-talks-in-school-dispute-east-harlem-parents-asked-to-a.html | BOARD SETS TALKS IN SCHOOL DISPUTE East Harlem Parents Asked to a Meeting Today | By Gene Currivan | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/braves-victory-10th-in-11-games-single-by-cline-drives-in-deciding.html | BRAVES VICTORY 10TH IN 11 GAMES Single by Cline Drives In Deciding Tally in 2Run 5thCloninger Victor | By Joseph Durso | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/bridge-playing-behind-the-iron-curtain.html | Bridge Playing Behind the Iron Curtain | By Alan Truscott | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/british-columbias-regime-enters-sixth-election-tomorrow.html | British Columbias Regime Enters Sixth Election Tomorrow | By John M Lee Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/burma-makes-her-neutralism-stick.html | Burma Makes Her Neutralism Stick | By Harrison E Salisbury | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/buying-open-land-conservation-fund-is-hard-pressed-to-keep-up-with.html | BUYING OPEN LAND Conservation Fund Is Hard Pressed To Keep Up With Recreation Needs | By Nona B Brown | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/california-showcase-for-the-flying-machine.html | CALIFORNIA SHOWCASE FOR THE FLYING MACHINE | By Phillip King Brown | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/casper-nicklaus-tie-for-golf-lead-at-70-nicklaus-casper-tie-for.html | Casper Nicklaus Tie For Golf Lead at 70 Nicklaus Casper Tie for Golf Lead With 70s | By Lincoln A Werden Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/cathedral-resembling-giant-space-capsule-rises-in-liverpool.html | Cathedral Resembling Giant Space Capsule Rises in Liverpool SPACEAGE CHURCH NEAR COMPLETION | By Lawrence OKane | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chamber-denounces-johnson-tax-plan-chamber-attacks-johnson-tax-plan.html | Chamber Denounces Johnson Tax Plan CHAMBER ATTACKS JOHNSON TAX PLAN | By Eileen Shanahan Special to the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/champagneandmusic-party-is-held-at-cleopatras-needle.html | ChampagneandMusic Party Is Held at Cleopatras Needle | By John P Callahan | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chen-yis-remarks-discounted-by-tokyo-diplomatic-analysts.html | Chen Yis Remarks Discounted By Tokyo Diplomatic Analysts | By Robert Trumbull Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/chess-fischers-final-drive-in-piatigorsky-cup.html | Chess Fischers Final Drive in Piatigorsky Cup | By Al Horowitz | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/civilian-review-board-fair-fights-for-it.html | CIVILIAN REVIEW BOARD FAIR Fights for It | By Sidney E Zion | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/clay-toys-with-german-and-floors-him-3-times-clay-stops.html | Clay Toys With German And Floors Him 3 Times Clay Stops Mildenberger at 130 of 12th Round and Retains His Crown | By Fred Tupper Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/climate-of-fear.html | Climate of Fear | By Adrian Mitchell | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/coins-call-to-class.html | Coins Call To Class | By Herbert C Bardes | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/colman-faces-rebuilding-task-at-princeton-with-confidence-tiger.html | Colman Faces Rebuilding Task At Princeton With Confidence Tiger Coach Grooms Garcia LeftFooted PlaceKicker to Replace Gogolak | By Michael Struass Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/concessions-out-in-luxury-field-a-onetime-buyers-market-in.html | CONCESSIONS OUT IN LUXURY FIELD A Onetime Buyers Market in Apartments Takes Turn for Landlords SUPPLY EQUALS DEMAND Owners Passing On Part of Rising Operating Costs by Increasing Rents | By Thomas W Ennis | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/connecticuts-dempsey-begins-reelection-bid.html | Connecticuts Dempsey Begins Reelection Bid | By William Borders Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/counter-market-weak-and-weary-index-eases-in-slow-week-amex-remains.html | COUNTER MARKET WEAK AND WEARY Index Eases in Slow Week Amex Remains Dull | By Alexander R Hammer | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/credit-markets-make-recovery-as-johnson-acts-bond-community.html | CREDIT MARKETS MAKE RECOVERY AS JOHNSON ACTS Bond Community Welcomes White House Program to Temper the Economy BiddingUp of Prices Expected CREDIT MARKETS MAKE RECOVERY | By John H Allan | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/daffodil-planting-time.html | Daffodil Planting Time | By Molly Price | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/dance-irresistible-force-meets-immovable-object.html | Dance Irresistible Force Meets Immovable Object | By Clive Barnes | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/departure-of-a-king-departure-departure.html | Departure of a King Departure Departure | By Lindsay Rogers | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/desert-wind-an-afghan-takes-honors-at-somerset-hills-show.html | Desert Wind an Afghan Takes Honors at Somerset Hills Show | By Walter R Fletcher Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/downing-is-victor-with-relief-help-yields-to-stottlemyre-after.html | DOWNING IS VICTOR WITH RELIEF HELP Yields to Stottlemyre After Giving Only 5 Hits and No Runs for Seven Innings | By Gerald Eskenazi Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/drama-heavens-what-goes-in-london-whats-in-london.html | Drama Heavens What Goes in London Whats in London | By Martin Esslin | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/education-the-federal-role-grows.html | Education The Federal Role Grows | By Fred M Hechinger | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/electrical-union-shows-harmony-no-trace-of-old-dissension-evident.html | ELECTRICAL UNION SHOWS HARMONY No Trace of Old Dissension Evident at Florida Parley | By Damon Stetson Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/electricity-is-suggested-as-the-driving-force-that-is-behind.html | Electricity Is Suggested as the Driving Force That Is Behind Destructive Winds of Tornadoes | By David Bird | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/emerson-routed-newcombe-sets-back-santana-and-joins-stolle-in-net.html | EMERSON ROUTED Newcombe Sets Back Santana and Joins Stolle in Net Final | By Allison Danzig | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/european-notebook-italian-literary-prizes.html | European Notebook Italian Literary Prizes | By Marc Slonim | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/executives-end-a-10week-visit-many-are-amazed-by-the-wealth-of-data.html | EXECUTIVES END A 10WEEK VISIT Many Are Amazed by the Wealth of Data Available to Product Managers | By Gerd Wilcke | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/executives-pay-who-is-highest-study-finds-discrepancies-among-us.html | EXECUTIVES PAY WHO IS HIGHEST Study Finds Discrepancies Among US Industries | By David Dworsky | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/fanny-may-chief-facing-pressure-baughman-leads-agency-in-glare-of.html | FANNY MAY CHIEF FACING PRESSURE Baughman Leads Agency in Glare of TightMoney Mortgage Market FANNY MAY CHIEF FACING PRESSURES | By Douglas W Cray Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/federated-stores-to-proceed-with-plans-following-a-review.html | Federated Stores to Proceed With Plans Following a Review | By Isadore Barmash | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/fiverace-series-to-end-on-friday-canada-will-send-2-boats-germany.html | FIVERACE SERIES TO END ON FRIDAY Canada Will Send 2 Boats Germany OneLuders to Sail a New Bingo | By John Rendel | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/french-discount-letter-by-rusk-declare-his-note-on-vietnam-contains.html | FRENCH DISCOUNT LETTER BY RUSK Declare His Note on Vietnam Contains Nothing New | By David Halberstam Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/from-carpenter-to-an-arbiter-of-society.html | From Carpenter to an Arbiter of Society | By Russell Edwards | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/from-russia-out-of-george-london-from-russia-out-of-london.html | From Russia Out of George London From Russia Out of London | By George London | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/from-the-white-house-press-room-from-the-press-room.html | From the White House Press Room From the Press Room | By Tom Wicker | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/gemini-deferred-until-tomorrow-defect-in-guidance-system-causes-new.html | GEMINI DEFERRED UNTIL TOMORROW Defect in Guidance System Causes New Delay | By John Noble Wilford Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/girls-are-helped-to-find-selfexpression-in-catholic-center.html | Girls Are Helped to Find SelfExpression in Catholic Center | By Ralph Blumenthal Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/guide-to-concrete-floor-paints.html | Guide to Concrete Floor Paints | By Bernard Gladstone | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/harvard-flares-over-low-rating-players-out-to-make-football-experts.html | Harvard Flares Over Low Rating Players Out to Make Football Experts Eat Predictions | By Deane McGowen Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/in-and-out-of-books-perelman.html | IN AND OUT OF BOOKS Perelman | By Christopher LehmannHaupt | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/in-the-grand-manner.html | In the Grand Manner | By Rita Reif | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/in-the-nation-the-hole-in-the-more-abundant-dollar.html | In the Nation The Hole in the More Abundant Dollar | By Arthur Krock | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/indonesian-youth-seeks-new-order-militant-student-movement-strongly.html | INDONESIAN YOUTH SEEKS NEW ORDER Militant Student Movement Strongly AntiCommunist | By Alfred Friendly Jr Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/inside-the-outsider-inside-the-outsiders.html | Inside The Outsider Inside the Outsiders | By P Albert Duhamel | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/integration-gaining.html | Integration Gaining | By Leonard Buder | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jamaica-uneasy-over-future-as-political-leaders-grow-old-lack-of.html | Jamaica Uneasy Over Future As Political Leaders Grow Old Lack of Obvious Successors to Party Chiefs Is Viewed as a Peril to Stability | By Henry Giniger Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jean-arthur-still-after-laughter.html | Jean Arthur Still After Laughter | By Judy Stone | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jewish-new-year-to-stress-peace-rabbis-look-to-observance-starting.html | JEWISH NEW YEAR TO STRESS PEACE Rabbis Look to Observance Starting on Wednesday | By Irving Spiegel | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/jewish-philanthropic-group-expands-building-program-embarks-on.html | Jewish Philanthropic Group Expands Building Program Embarks on Second Phase a FiveYear 125Million Plan PROJECTS ADDED BY JEWISH GROUP | By Byron Porterfield | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/kennedy-shares-feast-spotlight-joins-san-gennaro-parade-after-ice.html | KENNEDY SHARES FEAST SPOTLIGHT Joins San Gennaro Parade After Ice Truck Mishap | By Alfred E Clark | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/liturgical-music-long-under-a-ban-heard-in-moscow-liturgical-music.html | Liturgical Music Long Under a Ban Heard in Moscow LITURGICAL MUSIC HEARD IN MOSCOW | By Peter Grose Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mayor-sees-chances-of-civilian-review-board-improving-every-minute.html | Mayor Sees Chances of Civilian Review Board Improving Every Minute | By Jonathan Randal | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/meanwhile-back-at-carnegie-hall.html | Meanwhile Back at Carnegie Hall | By Allen Hughes | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/medicine-margaret-sangers-legacy.html | Medicine Margaret Sangers Legacy | By Martin Tolchin | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/mensa-man-headhunting-us-for-geniuses-to-join-the-club-swiss.html | Mensa Man HeadHunting US For Geniuses to Join the Club Swiss Linguist Says Group Admits Only Those Who Score in Top 2 in IQ | By McCandlish Phillips | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/movies-advice-to-festivalers.html | Movies Advice to Festivalers | By Bosley Crowther | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/movies-the-onus-is-not-on-the-artist-it-is-we-who-must-learn.html | Movies The Onus Is Not on the Artist It Is We Who Must Learn | By Amos Vogel Director New York Film Festival | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/music-leontyne-makes-a-date-with-history.html | Music Leontyne Makes a Date With History | By Emily Coleman | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/music-the-avantgarde-makes-a-noise.html | Music The AvantGarde Makes a Noise | By Ezra Laderman | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/music-the-met-an-anticipation-of-greatness.html | Music The Met An Anticipation of Greatness | By Harold C Schonberg | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/musicals-look-girls.html | Musicals Look Girls | By Arthur Laurents | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/negro-drive-stirs-georgia-primary-arnall-a-liberal-favored-in.html | NEGRO DRIVE STIRS GEORGIA PRIMARY Arnall a Liberal Favored in Wednesday Election | By Roy Reed Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/negro-is-slain-in-atlanta-setting-off-new-violence-violence-erupts.html | Negro Is Slain in Atlanta Setting Off New Violence VIOLENCE ERUPTS ANEW IN ATLANTA | By Roy Reed Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/negro-jobless-upwhy.html | Negro Jobless UpWhy | By Eileen Shanahan Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nellie-cook-antiheroine.html | Nellie Cook AntiHeroine | By Joseph Mathewson | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-angle-on-a-boston-fishing-hole.html | NEW ANGLE ON A BOSTON FISHING HOLE | By Ef Quarrington | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-coffee-pact-is-termed-a-gain-officials-hail-agreement-as-step.html | NEW COFFEE PACT IS TERMED A GAIN Officials Hail Agreement as Step Toward Output Curb | By Richard Eder | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-paper-prints-tomorrow-if-stereotypers-ratify-today.html | New Paper Prints Tomorrow If Stereotypers Ratify Today | By Emanuel Perlmutter | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/new-race-series-will-start-today-surtees-is-clocked-at-998-mphamon.html | NEW RACE SERIES WILL START TODAY Surtees Is Clocked at 998 MPHAmon McLaren Other High Qualifiers | By Frank M Blunk Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/news-of-the-rialto-love-and-scuba-duba-in-france.html | News of the Rialto Love and Scuba Duba in France | By Lewis Funke | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/nightjourney-of-the-soul.html | NightJourney of the Soul | By Millicent Bell | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/no-conspiracy-but-two-assassins-perhaps-it-seems-to-me-possible.html | No Conspiracy But Two Assassins Perhaps It seems to me possible that the report does not do justice to its own inquiries No Conspiracy But In two and threequarter years there has been a remarkable amount of nonevidence | By Henry Fairlie | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/no-richer-gift-has-autumn-poured-from-out-her-lavish-horn.html | NO RICHER GIFT HAS AUTUMN POURED FROM OUT HER LAVISH HORN | By Robert Eugene | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/observer-trapped-in-the-sportzblitz-pincers.html | Observer Trapped in the Sportzblitz Pincers | By Russell Baker | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/ok-ok-but-can-she-act-raquel-welch-ok-ok-but-can-she-act.html | OK OK But Can She Act Raquel Welch OK OK But Can She Act | By Robert Neville | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/on-the-port-wine-road-harvest-time-in-portugals-douro-river-valley.html | ON THE PORT WINE ROAD Harvest Time in Portugals Douro River Valley Means A Rich Crop of Wine Pressings Songs and Fetes | By Elliseva Sayers | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/opera-the-golden-age-is-now-the-golden-age-is-now.html | Opera The Golden Age Is Now The Golden Age Is Now | By Martin Mayer | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/packers-win-243-on-colt-misplays-2-unitas-passes-intercepted-and.html | PACKERS WIN 243 ON COLT MISPLAYS 2 Unitas Passes Intercepted and Returned for Scores in League Opener | By William N Wallace Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/pakistanis-race-to-make-movies-actors-work-on-8-at-once-indian.html | PAKISTANIS RACE TO MAKE MOVIES Actors Work on 8 at Once Indian Films Banned | By J Anthony Lukas Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/people-of-ethiopias-old-capital-plunge-into-strange-new-world.html | People of Ethiopias Old Capital Plunge Into Strange New World | By Lawrence Fellows Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/personality-a-truckerturnedrailroader-official-of-affiliated-roads.html | Personality A TruckerTurnedRailroader Official of Affiliated Roads Is Head of Piggyback Setup Ernest W Wright Is First to Receive Title in Job | By Robert E Bedingfield | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/photography-criticism-down-the-decades.html | Photography Criticism Down the Decades | By Jacob Deschin | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/planning-the-roof-garden.html | Planning the Roof Garden | By Philip Truex | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/position-paper-position.html | Position Paper Position | By Herbert Feis | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/president-of-jewish-seminary-stresses-educational-growth-mandelbaum.html | President of Jewish Seminary Stresses Educational Growth Mandelbaum is to Supervise Spiritual Expansion as Well as Physical | By John Cogley | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/pride-of-princeton-pride.html | Pride Of Princeton Pride | By Rex Lardner | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/project-for-aged-is-begun-on-li-excavation completed-for-valley.html | PROJECT FOR AGED IS BEGUN ON LI Excavation Completed for Valley Stream Center | By Harry V Forgeron Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/psychiatry-moving-into-other-fields.html | Psychiatry Moving Into Other Fields | By Tad Szulc Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/ravi-and-damodar.html | Ravi and Damodar | By Arthur Lall | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/realists-progress.html | Realists Progress | By Walter Teller | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/record-of-achievement-rising-total-of-disabled-rehabilitated-for.html | Record of Achievement Rising Total of Disabled Rehabilitated For Employment Called Encouraging | By Howard A Rusk Md | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/recordings-a-magnificent-crackup-magnificent-crackup.html | Recordings A Magnificent CrackUp Magnificent CrackUp | By Howard Klein | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/religion-jews-too-are-now-talking-about-unity.html | Religion Jews Too Are Now Talking About Unity | By John Cogley | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/revolutions-and-rosewater.html | Revolutions and Rosewater | By Tom Wicker | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/rockwell-seized-in-chicago-march-nazi-chief-arrested-at-start-of.html | ROCKWELL SEIZED IN CHICAGO MARCH Nazi Chief Arrested at Start of Trek to Negro Area CORE Leader Is Held | By Thomas A Johnson Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/rome-bids-vienna-curb-terrorists-fanfani-answers-message-of.html | ROME BIDS VIENNA CURB TERRORISTS Fanfani Answers Message of Condolence on Tyrol | By Robert C Doty Special to the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/roosevelt-wins-coney-admirers-elderly-tell candidate-they-remember.html | ROOSEVELT WINS CONEY ADMIRERS Elderly Tell Candidate They Remember Father | By Thomas P Ronan | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/rugged-monuments-to-quebecs-pioneer-past.html | RUGGED MONUMENTS TO QUEBECS PIONEER PAST | By Jacques Coulon | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/rumanians-links-with-us-weaken-red-leader-concentrating-on-western.html | RUMANIANS LINKS WITH US WEAKEN Red Leader Concentrating on Western Europe | By David Binder Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archiv es/safety-council-sees-auto-law-saving-10000-lives.html | Safety Council Sees Auto Law Saving 10000 Lives | By Walter Rugaber Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sales-suspended-on-us-securities-to-ease-interest-fowler-says-move.html | SALES SUSPENDED ON US SECURITIES TO EASE INTEREST Fowler Says Move Means Treasury Must Increase Amount It Borrows MORTGAGE BILL SIGNED White House Also Seeks to Avert Copper Price Rise by Major Producers | By Edwin L Dale Jr Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/science-the-aurora-still-is-a-cosmic-mystery.html | Science The Aurora Still Is a Cosmic Mystery | By Walter Sullivan | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/selecting-tulip-types-for-bright-combinations.html | Selecting Tulip Types for Bright Combinations | By Charles A Lewis | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/serving-champagne-at-beer-prices.html | Serving Champagne at Beer Prices | By Allen Hughes | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/shapps-money-and-methods-dominating-pennsylvania-race-for-governor.html | Shapps Money and Methods Dominating Pennsylvania Race for Governor | By Ben A Franklin Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/shriver-stresses-involving-of-poor-tells-staff-to-make-sure-the.html | SHRIVER STRESSES INVOLVING OF POOR Tells Staff to Make Sure the Indigent Are in Projects | By Joseph A Loftus Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/silver-dollars-new-commodity-exchange-here-is-studying-such-futures.html | SILVER DOLLARS NEW COMMODITY Exchange Here Is Studying Such Futures Trading New York Mercantile Exchange May Try SilverDollar Trading | By Elizabeth M Fowler | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/source-of-xrays-found-in-the-sky-object-is-also-an-emitter-of.html | SOURCE OF XRAYS FOUND IN THE SKY Object Is Also an Emitter of Ultraviolet Radiation | By Walter Sullivan | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/spaceport-tours-cape-kennedy-expected-to-be-host-to-5000-visitors.html | SPACEPORT TOURS Cape Kennedy Expected to Be Host To 5000 Visitors Daily in a Year | By Ce Wright | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/speaking-of-books-anna-akhmatova-akhmatova-akhmatova.html | SPEAKING OF BOOKS Anna Akhmatova Akhmatova Akhmatova | By Olga Carlisle | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/sports-of-the-times-the-boy-wonder.html | Sports of The Times The Boy Wonder | By Arthur Daley | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/spotlight-what-is-so-rare-as-a-66-high.html | Spotlight What Is So Rare as a 66 High | By John J Abele | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/stamps-black-blot-drive.html | Stamps Black Blot Drive | By David Lidman | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/stoked-surfers-thrill-hodads-at-gilgo-beachs-title-meet.html | Stoked Surfers Thrill Hodads at Gilgo Beachs Title Meet | By Steve Cady Special to the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/swiss-cheese-takes-rich-matron-stakes-matron-captured-by-swiss.html | Swiss Cheese Takes Rich Matron Stakes MATRON CAPTURED BY SWISS CHEESE | By Joe Nichols | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/syria-amid-calm-reopens-borders-people-fill-streets-again-in-wake.html | SYRIA AMID CALM REOPENS BORDERS People Fill Streets Again in Wake of Revolt Crisis | By Thomas F Brady Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/television-changing-cycles-till-it-hertz.html | Television Changing Cycles Till It Hertz | By Jack Gould | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-administrators-a-center-in-search-of-a-role-a-center-in-search.html | The Administrators A Center in Search of a Role A Center in Search of a Role | By George P Elliott | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-bean-soups-on-in-pennsylvania.html | THE BEAN SOUPS ON IN PENNSYLVANIA | By Michael Remas | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-ben-barka-case-it-is-a-shabby-business.html | THE BEN BARKA CASE It Is a Shabby Business | By David Halberstam Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-bomb-gives-degaulle-basis-for-grandeur.html | The Bomb Gives DeGaulle Basis for Grandeur | By Hanson W Baldwin | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-changed-jaguar.html | The Changed Jaguar | By Harry Sylvester | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-glamorous-caftans.html | The Glamorous Caftans | By Patricia Peterson | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-historic-high-road-across-the-blue-ridge.html | THE HISTORIC HIGH ROAD ACROSS THE BLUE RIDGE | By Hd Crawford | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-man-who-knew-money-the-man-who-knew-money.html | THE MAN WHO KNEW MONEY The Man Who Knew Money | By John Kenneth Galbraith | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-merchants-view-fall-sales-perk-up-as-cooler-days-spur-buyers.html | The Merchants View Fall Sales Perk Up As Cooler Days Spur Buyers | By Herbert Koshetz | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-music-of-nevadas-singing-sand-dunes.html | THE MUSIC OF NEVADAS SINGING SAND DUNES | By John V Young | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-negro-today-is-like-the-immigrant-yesterday-the-negro-today.html | The Negro Today Is Like the Immigrant Yesterday The Negro Today What is said of the Negro slum was first said of the Irish The assimilatory powers of America have declined Today misery doesnt have as much company as it used to | By Irving Kristol | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-old-metropolitan-sings-again.html | The Old Metropolitan Sings Again | By Raymond Ericson | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-presidents-tax-proposal-a-product-of-fear-and-study.html | The Presidents Tax Proposal A Product of Fear and Study | By Max Frankel Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-tyrant-within-tyrant.html | The Tyrant Within Tyrant | By Brand Blanshard | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-week-in-finance-indecision-on-inflation-gives-way-to-dramatic.html | The Week in Finance Indecision on Inflation Gives Way To Dramatic White House Action WEEK IN FINANCE INDECISION ENDS | By Thomas E Mullaney | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/the-yales-vs-the-harvards-legal-division-yale-doesnt-teach-you-any.html | The Yales vs The Harvards Legal Division Yale doesnt teach you any law Harvard teaches you nothing but The Yales vs The Harvards You cant underestimate the pressure of the first year | By Victor S Navasky | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/theater-what-will-happen-next.html | Theater What Will Happen Next | By Martin Esslin | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/there-is-no-censorship-said-polands-censor-report-from-a-surrealist.html | There Is No Censorship Said Polands Censor Report From a Surrealist Capital | By Keith Botsford | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/threeyear-plan-for-landscaping.html | ThreeYear Plan For Landscaping | By Barbara M Capen | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/town-house-sales-overcome-scarcity-of-mortgage-funds-market-is.html | Town House Sales Overcome Scarcity Of Mortgage Funds MARKET IS STRONG FOR TOWN HOUSES | By Glenn Fowler | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/traveling-family-tries-life-without-father.html | TRAVELING FAMILY TRIES LIFE WITHOUT FATHER | By Adele Z Silver | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/try-a-little-dissonance-a-little-dissonance.html | Try a Little Dissonance A Little Dissonance | By Elliot Aronson | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tshombe-confident-he-will-displace-mobutu-soon.html | Tshombe Confident He Will Displace Mobutu Soon | By Tad Szulc Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/tvs-burning-log.html | TVs Burning Log | By Val Adams | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/union-plans-cleanup-of-racket-local.html | Union Plans CleanUp of Racket Local | By Charles Grutzner | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/urban-planning-stressed-on-coast-san-francisco-civic-group-asks.html | URBAN PLANNING STRESSED ON COAST San Francisco Civic Group Asks Imagination Program | By Lawrence Davies Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-debates-role-of-a-thai-airfield-denies-it-is-ready-to-serve-as.html | US DEBATES ROLE OF A THAI AIRFIELD Denies It Is Ready to Serve as B52 Bomber Base | By Peter Braestrup Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/us-seen-yielding-on-2-chinas-in-un-new-support-for-peking-in-state.html | US SEEN YIELDING ON 2 CHINAS IN UN New Support for Peking in State Department Hinted | By Drew Middleton Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vietnam-an-issue-in-jerseys-voting-wilentz-favored-in-senatorial.html | VIETNAM AN ISSUE IN JERSEYS VOTING Wilentz Favored in Senatorial Primary on Tuesday | By Ronald Sullivan Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/virginia-cavalier.html | Virginia Cavalier | By Arthur B Tourtellot | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/vote-in-vietnam-what-it-willand-will-notmean.html | VOTE IN VIETNAM What It WillAnd Will NotMean | By Charles Mohr Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/walter-wonderful.html | Walter Wonderful | By Wg Rogers | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/warren-warns-of-complacency-free-government-is-never-static-justice.html | WARREN WARNS OF COMPLACENCY Free Government Is Never Static Justice Says | By Paul Hofmann Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/washington-operation-houdini.html | Washington Operation Houdini | By James Reston | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/west-germans-prepare-to-test-atomicpowered-merchant-ship.html | West Germans Prepare to Test AtomicPowered Merchant Ship | By Werner Bamberger | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/westchester-acts-to-condemn-land-owners-ask-high-prices-for-areas.html | WESTCHESTER ACTS TO CONDEMN LAND Owners Ask High Prices for Areas Wanted by County | By Merrill Folsom Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/westec-growth-with-an-unexpected-twist-two-top-officials-of-company.html | Westec Growth With an Unexpected Twist Two Top Officials of Company Are Out but Keep Quiet SEC Is Also Silent on Investigation of Operation Westec Corp Tale Of a Huge Growth With Unusual Twist | By Richard Phalon | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/when-we-were-100.html | When We Were 100 | By Al Todd | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/wilbur-clark-2d-victor-triumphs-by-a-head-in-367700-race-at-chicago.html | WILBUR CLARK 2D Victor Triumphs by a Head in 367700 Race at Chicago | By James Roach Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/will-gomer-hold-up.html | Will Gomer Hold Up | By Dan Sullivan | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/wonder-metal-of-the-forties-finds-stable-growing-markets-titanium.html | Wonder Metal of the Forties Finds Stable Growing Markets Titanium Gets Mature Industry Role | By Robert A Wright | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/wood-field-and-stream-goiling-gunners-drop-game-long-enough-to-bag.html | Wood Field and Stream Goiling Gunners Drop Game Long Enough to Bag Four Crows With a 12Iron | By Oscar Godbout Special To the New York Times | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-11 | https://www.nytimes.com/1966/09/11/archives/yankee-knight-to-have-his-day-richardson-will-be-honored-at-stadium.html | Yankee Knight to Have His Day Richardson Will Be Honored at Stadium Next Saturday | By Leonard Koppett | RE0000668596 | 1994-06-13 | B00000296766 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/12500-fans-see-ailaussie-final-for-the-two-new-champions-many-happy.html | 12500 FANS SEE AILAUSSIE FINAL For the Two New Champions Many Happy Returns | By Allison Danzig | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/175-patient-fans-get-met-tickets-standing-room-for-friday-opening.html | 175 PATIENT FANS GET MET TICKETS Standing Room for Friday Opening Lasts 45 Minutes | By Jonathan Randalthe New York Times BY JOHN ORRIS | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/2d-israeli-protest-sent-to-un-council.html | 2D ISRAELI PROTEST SENT TO UN COUNCIL | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/5-east-germans-crash-an-armorplated-bulldozer-into-west-berlin-five.html | 5 East Germans Crash an ArmorPlated Bulldozer Into West Berlin Five East Germans in ArmorPlated Bulldozer Crash Into West Berlin | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/54418-see-falcons-lose-in-their-nfl-debut-gossetts-four-field-goals.html | 54418 See Falcons Lose in Their NFL Debut Gossetts Four Field Goals Decisive as Rams Win 1914 | By Gordon S White Jr Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/7-more-syrians-flee-to-jordan-religious-factionalism-said-to-divide.html | 7 MORE SYRIANS FLEE TO JORDAN Religious Factionalism Said to Divide Army Officers | By Thomas F Brady Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/aberali-is-victor-in-open-jumping-nanticoke-loses-jumpoff-in-north.html | ABERALI IS VICTOR IN OPEN JUMPING Nanticoke Loses Jumpoff in North Shore Horse Show | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/advertising-keeping-in-step-with-football-hosiery-and-sneakers.html | Advertising Keeping in Step With Football Hosiery and Sneakers | By Leonard Sloane | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/afghan-is-winner-in-2692dog-show-ch-holly-hill-desert-wind-takes.html | AFGHAN IS WINNER IN 2692DOG SHOW Ch Holly Hill Desert Wind Takes Westchester Event A ClearCut Decision The Other Finalists | By Walter R Fletcher Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/angus-breeders-converge-on-westchester-cattle-display-draws-many-in.html | Angus Breeders Converge on Westchester Cattle Display Draws Many In the Field | By Ralph Blumenthal Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Don Charles | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/artists-death-is-issue-in-israel-sculptor-was-killed-by-chain.html | Artists Death Is Issue in Israel Sculptor Was Killed by Chain Blocking Sabbath Travel | By James Feron Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/ballet-from-south-of-the-border-contrerras-moncayo-1-danced-by-the.html | Ballet From South of the Border Contrerass Moncayo 1 Danced by the Joffrey New Production Has a Tequilalike Potency | By Clive Barnes | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/bergdorf-imports-long-coatsand-some-short-ones-too.html | Bergdorf Imports Long Coatsand Some Short Ones Too | By Bernadine Morristhe New York Times BY ARTHUR BROWER | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/boilermakers-end-strike-at-chattanooga-factory.html | Boilermakers End Strike At Chattanooga Factory | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/books-of-the-times-the-walking-wounded-pokes-fun-but-respectfully.html | Books of The Times The Walking Wounded Pokes Fun but Respectfully End Papers | By Eliot FremontSmithjoseph Consentino | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/brazil-banks-begin-paying-rate-of-22.html | Brazil Banks Begin Paying Rate of 22 | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/bridge-playing-ace-from-acequeen-holding-is-seldom-correct.html | Bridge Playing Ace From AceQueen Holding Is Seldom Correct | By Alan Truscott | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/browns-down-redskins-3814-after-falling-14-points-behind-cleveland.html | Browns Down Redskins 3814 After Falling 14 Points Behind Cleveland Intercepts 5 Tosses Thrown by JurgensenRyan Completes 13 of 25 Passes 3 for Touchdowns | By Frank Litsky Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/chess-cornering-of-his-foes-queen-puts-black-in-precarious-spot.html | Chess Cornering of His Foes Queen Puts Black in Precarious Spot | By Al Horowitz | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/chicago-negro-named-as-acting-postmaster.html | Chicago Negro Named As Acting Postmaster | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/chinese-synthesize-insulin-german-scientists-confirm-medical-value.html | Chinese Synthesize Insulin German Scientists Confirm Medical Value Cited Chinese Synthesis of Insulin Proved British Study Noted | By Walter Sullivan | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/choice-narrows-in-south-africa-2-actively-seeking-election-as.html | CHOICE NARROWS IN SOUTH AFRICA 2 Actively Seeking Election as Verwoerds Successor | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/city-planners-get-johnson-challenge-show-at-the-smithsonian.html | City Planners Get Johnson Challenge Show at the Smithsonian | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/citys-poor-excel-in-leading-poor-ran-more-than-half-of-332-summer.html | CITYS POOR EXCEL IN LEADING POOR Ran More Than Half of 332 Summer Programs With 50 to Be Continued Some Will Continue Citys Poor Excel in Leading the Poor 400000 Now Available Conflict Between Officials A Showcase Project Cynicism of the Slums Building Confidence Back to School Some Are Afraid | By John Kifner | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/cole-is-appointed-arbitrator-by-engineers-and-6-ship-lines-labor.html | Cole Is Appointed Arbitrator By Engineers and 6 Ship Lines Labor Expert Takes Over on Permanent Basis a Post Vacant for a Year Employers Wanted Change | The New York Times Studio | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/colombian-catholic-paper-is-suspended-church-says.html | Colombian Catholic Paper Is Suspended Church Says | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/core-pickets-in-chicago-protest-jailing-of-lucas-swastikas-on.html | CORE Pickets in Chicago Protest Jailing of Lucas Swastikas on Shirts | By Thomas A Johnson Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Margaret Farrar | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/de-gaulle-sees-french-nuclear-test-in-pacific-watches-from-a.html | De Gaulle Sees French Nuclear Test in Pacific Watches From a Cruiser 25 Miles Away as Device Is Exploded Above Atoll DE GAULLE SEES A NUCLEAR TEST | By Tillman Durdin Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/donna-m-carlino-is-married-here.html | Donna M Carlino Is Married Here | Bradford Bachrach | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/dr-king-fearful-for-rights-bill-doubts-passage-because-of-split-in.html | DR KING FEARFUL FOR RIGHTS BILL Doubts Passage Because of Split in Protest Movement | By Robert E Dallos Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/dr-robert-h-levine.html | DR ROBERT H LEVINE | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/each-team-loses-ball-three-times-six-fumbles-lead-to-scores.html | EACH TEAM LOSES BALL THREE TIMES Six Fumbles Lead to Scores MorrallJones Click on 75 98Yard Pass Plays | By William N Wallace Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/four-key-injuries-dim-football-future-for-massachusetts.html | Four Key Injuries Dim Football Future For Massachusetts | By Deane McGowen Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/from-khaki-to-thai-silks-by-a-profitable-twist-of-fate-inspiration.html | From Khaki to Thai Silks by a Profitable Twist of Fate Inspiration for Prints | By Rita Reif | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gail-marilyn-cahn-married-to-allan-schwarz-of-nbc.html | Gail Marilyn Cahn Married To Allan Schwarz of NBC | HarcourtHarris | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gemini-11-and-agena-target-poised-for-space-flight-today-signal.html | Gemini 11 and Agena Target Poised for Space Flight Today Signal Misleading Apollo Nearing End | By John Noble Wilford Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gene-beatrice-bentley-wed-to-martin-cooper.html | Gene Beatrice Bentley Wed to Martin Cooper | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/gop-primary-winners-in-new-hampshire-face-uphill-fight-chairman-for.html | GOP Primary Winners in New Hampshire Face Uphill Fight Chairman for Goldwater | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/greek-expremierchallenged-to-clarify-views-on-monarchy.html | Greek ExPremierChallenged To Clarify Views on Monarchy Stephanopoulos Asks That Papandreou Tell Whether Aim Is to Depose King | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/home-run-by-miller-in-debut-marks-42-triumph.html | Home Run by Miller in Debut Marks 42 Triumph | By Gerald Eskenazi Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/housewife-challenges-martin-in-massachusetts-exspeaker-expects-to.html | Housewife Challenges Martin in Massachusetts ExSpeaker Expects to Win by Redeeming IOUS | By John H Fenton Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/individual-locks-urged-for-meters-city-considers-plan-to-foil.html | INDIVIDUAL LOCKS URGED FOR METERS City Considers Plan to Foil Looting in Parking Areas | By Paul Hofmann | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/indonesian-visits-algiers.html | Indonesian Visits Algiers | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/israel-debating-trade-bloc-move-status-of-association-with-common.html | ISRAEL DEBATING TRADE BLOC MOVE Status of Association With Common Market Weighed Some Doubt Seen | By Edward Cowan Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/israel-to-check-rising-economy-but-cabinet-shuns-eshkols-3year.html | ISRAEL TO CHECK RISING ECONOMY But Cabinet Shuns Eshkols 3Year Freeze Plan No New Taxation | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/issues-debated-by-coast-rivals-brown-and-reagan-repeat-stands.html | ISSUES DEBATED BY COAST RIVALS Brown and Reagan Repeat Stands Before TV Panel | By Gladwin Hill Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/it-was-liturgical-labor-day-at-a-brooklyn-church-lutherans-honor.html | It Was Liturgical Labor Day at a Brooklyn Church Lutherans Honor Workingman With Sermon Litany and Tools | By George Dugan | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/jakobovits-elected-british-chief-rabbi.html | JAKOBOVITS ELECTED BRITISH CHIEF RABBI | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/kennedy-in-westchester.html | Kennedy in Westchester | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/kennedy-pledges-support-to-oconnors-campaign-senator-lauds-samuels.html | Kennedy Pledges Support To OConnors Campaign Senator Lauds Samuels Smith Starting Today Kennedy Promises to Campaign for OConnor Kennedy Stumps on LI | By Peter Kihssthe New York Times BY JACK MANNING | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/kennedy-stumps-in-three-counties-senator-speaks-in-nassau.html | KENNEDY STUMPS IN THREE COUNTIES Senator Speaks in Nassau Westchester and Rockland | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/letters-to-the-editor-of-the-times-secret-research-at-universities.html | Letters to the Editor of The Times Secret Research at Universities For a Quieter City U Thants Decision HYMAN WEBER Laws Affecting Wills WALTER J PETERSON For Better Subways HERBERT L ASH Border Disputes of Ethiopia and Somalia GEORGE G DAWSON War Propaganda HERBERT GROSSMAN | HERBERT J SPIROHAZEL HENDERSON | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/linda-j-bedrick-bride-of-james-p-schreiber.html | Linda J Bedrick Bride Of James P Schreiber | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/lowery-rejects-firemens-demand-he-defends-shift-of-men-and.html | LOWERY REJECTS FIREMENS DEMAND He Defends Shift of Men and Equipment From Financial Area After Office Hours | By Charles G Bennett | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mao-confucius-and-the-red-guards.html | Mao Confucius and the Red Guards | By Harry Schwartz | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/market-in-steel-remains-strong-despite-the-mixed-pattern-in-demand.html | MARKET IN STEEL REMAINS STRONG Despite the Mixed Pattern in Demand Industry Sights a Firm Business Trend TAX CREDIT PLAN CITED Impact of Restrictive Move Is AssessedOrders Continue to Improve | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/matt-taylor-dead-fiction-writer-69.html | MATT TAYLOR DEAD FICTION WRITER 69 | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mets-bow-to-braves-yanks-subdue-red-sox-atlanta-routs-ribant-in.html | Mets Bow to Braves Yanks Subdue Red Sox Atlanta Routs Ribant in Taking Third Straight 83 | By Leonard Koppett | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mining-bid-looms-in-new-caledonia-french-monopoly-in-nickel-facing.html | MINING BID LOOMS IN NEW CALEDONIA French Monopoly in Nickel Facing New Challenge | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/miss-america-is-a-smalltown-girl.html | Miss America Is a SmallTown Girl | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/miss-kriendler-is-married-here-to-stockbroker-smith-graduate-bride.html | Miss Kriendler Is Married Here To Stockbroker Smith Graduate Bride of Stanley Nelson at Temple EmanuEl | Bradford Bachrach | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/moscow-and-hanoi-soviet-avoids-initiative-on-vietnam-war-after.html | Moscow and Hanoi Soviet Avoids Initiative on Vietnam War After Rebuffs of Earlier Peace Efforts | By Peter Grose Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mrs-elmer-reynolds.html | MRS ELMER REYNOLDS | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mrs-greenson-bride-of-charles-freedman.html | Mrs Greenson Bride Of Charles Freedman | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/mrs-janet-d-webel-landscape-designer.html | MRS JANET D WEBEL LANDSCAPE DESIGNER | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/murphy-triumphs-in-10event-track-milwaukee-athlete-captures-aau.html | MURPHY TRIUMPHS IN 10EVENT TRACK Milwaukee Athlete Captures AAU AllRound Title Here | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/new-haven-poloists-down-blind-brook-quartet-54.html | New Haven Poloists Down Blind Brook Quartet 54 | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/new-paper-today-assured-by-vote-stereotypers-union-ratifies-a-new.html | NEW PAPER TODAY ASSURED BY VOTE Stereotypers Union Ratifies a New Contract Ending 140Day Shutdown Statement by Mayor OConnor Has Role NEW PAPER TODAY ASSURED BY VOTE Busy on Sunday No Herald Tribune | By Emanuel Perlmutter | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/new-violence-breaks-out-in-negro-area-of-atlanta-as-several-fires.html | New Violence Breaks Out in Negro Area of Atlanta as Several Fires Are Set Mayor at Scene | By Roy Reed Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/nigerians-open-meeting-today-to-see-if-unity-can-still-exist-many.html | Nigerians Open Meeting Today To See if Unity Can Still Exist Many Questions Involved | By Lloyd Garrison Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/nova-scotia-in-victory-over-bell-province-is-apparent-winner-in.html | Nova Scotia in Victory Over Bell Province Is Apparent Winner in Fight to Control System Legislation Is Voted to Limit the Rights of Stockholders A PHONE VICTORY FOR NOVA SCOTIA | By John M Lee Special To the New York Timesthe New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/personal-finance-selecting-executor-is-major-decision-in-planning.html | Personal Finance Selecting Executor Is Major Decision In Planning Estate to Protect Heirs Legal Matters Personal Finance Planning an Estate Living Expenses | By Sal Nuccio | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/philippine-force-heads-for-saigon-800-engineers-and-guards-have.html | PHILIPPINE FORCE HEADS FOR SAIGON 800 Engineers and Guards Have Noncombat Mission Support of Principle Marcos to Visit US | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/political-or-simply-funny-asterix-the-comicstrip-hero-has-captured.html | Political or Simply Funny Asterix the ComicStrip Hero Has Captured Frances Heart A Taste of US Spinach | By John L Hess Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/pontiff-upholds-rights-of-workers.html | Pontiff Upholds Rights of Workers | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/profits-in-oil-industry-head-for-peak-but-prices-for-shares-are.html | Profits in Oil Industry Head for Peak But Prices for Shares Are Declining Prices Mostly Up Demand Up 66 OIL EARNINGS HEADING FOR PEAK Some Influence Possible Higher Payments Faced | By Jh Carmical | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/red-guards-foes-warned-by-peking-newspaper-urges-officials-not-to.html | RED GUARDS FOES WARNED BY PEKING Newspaper Urges Officials Not to Oppose Movement New Clashes Reported RED GUARDS FOES WARNED BY PEKING | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/roosevelt-in-to-win-new-roosevelt-seen-liberals-divided-on-probable.html | Roosevelt In to Win New Roosevelt Seen LIBERALS DIVIDED ON PROBABLE VOTE | By Irving Spiegel | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/rubber-unions-chief-faces-tough-election-fight-burdons-defeat.html | Rubber Unions Chief Faces Tough Election Fight Burdons Defeat Predicted Vigorous Action Pledged The Travel Issue Could Affect Negotiations | By Damon Stetson Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/runnerup-no-longer-fred-sidney-stolle.html | RunnerUp No Longer Fred Sidney Stolle | The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/russians-stage-patriotic-rally-25000-youths-march-in-red-square-in.html | RUSSIANS STAGE PATRIOTIC RALLY 25000 Youths March in Red Square in Loyalty Drive Weapons Seem Quaint Internationale Is Sung Aventurism Is Decried | By Raymond H Anderson Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/school-dispute-has-long-history-parents-say-board-failed-to-consult.html | SCHOOL DISPUTE HAS LONG HISTORY Parents Say Board Failed to Consult With Them | By Farnsworth Fowle | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/shapiro-leads-north-shore-to-6to5-victory-in-polo.html | Shapiro Leads North Shore To 6to5 Victory in Polo | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/shapirobreakstone.html | ShapiroBreakstone | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/shipping-denied-essential-label-us-panel-refuses-to-call-industry.html | SHIPPING DENIED ESSENTIAL LABEL US Panel Refuses to Call Industry Vital to Defense | By George Horne | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/spero-captures-world-single-sculls-title-in-yugoslavia-new-yorker.html | Spero Captures World Single Sculls Title in Yugoslavia NEW YORKER FIRST WITH 7059 TIME His Rally Beats Wienese by Length at 2000 Meters US Second in Doubles | The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/split-on-planning-looms-downtown-state-renewal-program-for-area.html | SPLIT ON PLANNING LOOMS DOWNTOWN State Renewal Program for Area Conflicts With Citys | By Henry Raymont | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/sports-of-the-times-a-dull-exhibition.html | Sports of The Times A Dull Exhibition | By Arthur Daley | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/sullivan-signals-mason-to-return-tv-host-and-comedian-heal-rift-on.html | SULLIVAN SIGNALS MASON TO RETURN TV Host and Comedian Heal Rift on Touchy Subject | By Val Adams | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/surtees-is-victor-in-canadian-race-triumphs-in-lolachevrolet.html | SURTEES IS VICTOR IN CANADIAN RACE Triumphs in LolaChevrolet McLaren Finishes 2d | By Frank M Blunk Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/tax-study-finds-single-persons-pay-unfair-rates-economist-in-first.html | TAX STUDY FINDS SINGLE PERSONS PAY UNFAIR RATES Economist in First Survey Since 64 Bill Also Calls Exemptions Inequitable | By Eileen Shanahan Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/terrorist-acts-by-the-vietcong-accompany-delta-towns-voting-hamlet.html | Terrorist Acts by the Vietcong Accompany Delta Towns Voting Hamlet is Attacked | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/the-fulbright-act-at-20-columbia-symposium-praises-cultural.html | The Fulbright Act at 20 Columbia Symposium Praises Cultural ExchangesUS Eager for New Ideas | By Howard Taubman | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/the-grass-harp-is-set-to-music-seasons-2d-capote-show-listed-for.html | THE GRASS HARP IS SET TO MUSIC Seasons 2d Capote Show Listed for Providence Mammy Youth and Spinster Grimm for Repertory | By Sam Zolotow | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/three-end-in-tie-after-36-holes-nicklaus-geiberger-littler-shoot.html | THREE END IN TIE AFTER 36 HOLES Nicklaus Geiberger Littler Shoot 143 for 2 Rounds Casper a Shot Back | By Lincoln A Werden Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/tower-opens-campaign-by-calling-himself-target-of-johnson.html | Tower Opens Campaign by Calling Himself Target of Johnson | By Martin Waldron Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/trigere-she-thinks-about-fashion-even-when-shes-standing-on-her.html | Trigere She Thinks About Fashion Even When Shes Standing on Her Head | By Charlotte Curtis | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/turnout-is-heavy-in-south-vietnam-despite-vietcong-81-of-registered.html | TURNOUT IS HEAVY IN SOUTH VIETNAM DESPITE VIETCONG 81 of Registered Voters Said to Have Taken Part in Election of Assembly 19 DEAD IN TERRORISM But Saigon Says Guerrillas Campaign of Harassment Was a Total Failure Counting Continues No Irregularities Noted TURNOUT IS HEAVY IN SOUTH VIETNAM Denounced as a Fraud Control Is Insured | By Charles Mohr Special To the New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/tv-garry-moore-returns-with-his-variety-show.html | TV Garry Moore Returns With His Variety Show | By Jack Gould | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/two-debutantes-bow-in-san-francisco-elizabeth-flood-and-sarah-mein.html | Two Debutantes Bow in San Francisco Elizabeth Flood and Sarah Mein Feted at Balls in Tents | Special to The New York TimesF Ramsdell CummingsBill Young | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/us-steel-to-build-pittsburgh-offices.html | US STEEL TO BUILD PITTSBURGH OFFICES | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/voting-despite-danger.html | Voting Despite Danger | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/welch-solidifies-grip-on-birch-society-at-highlevel-parley.html | Welch Solidifies Grip on Birch Society at HighLevel Parley | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/wendy-marcus-henry-raymont-are-wed-here-head-of-dallas-store.html | Wendy Marcus Henry Raymont Are Wed Here Head of Dallas Store Escorts Daughter at St RegisSheraton | Gittings | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archiv es/wilentz-defends-frost-attacks-policy-on-vietnam-the-other.html | Wilentz Defends Frost Attacks Policy on Vietnam The Other Candidates Differ on Vietnam Election | By Ronald Sullivan | RE0000668600 | 1994-06-13 | B00000296770 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-12 | https://www.nytimes.com/1966/09/12/archives/youth-booked-for-murder-in-stabbing-after-accident.html | Youth Booked for Murder in Stabbing After Accident | Special to The New York Times | RE0000668600 | 1994-06-13 | B00000296770 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/2-cities-to-share-a-repertory-troupe.html | 2 Cities to Share a Repertory Troupe | By Sam Zolotow | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/4-in-village-sue-city-to-block-nyu-library-charge-publicly-owned.html | 4 in Village Sue City to Block NYU Library Charge Publicly Owned Land is Being Given Away to Erect 15Story Building | By Richard Jh Johnston | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/4-more-roads-act-to-bar-big-merger-n-w-c-o-and-b-o-and-chicago.html | 4 MORE ROADS ACT TO BAR BIG MERGER N W C  O and B  O and Chicago Eastern File Suits in US Court HEARING SET FOR TODAY Railroads Charge Central and Pennsy Union Would Bring Immediate Injury 4 MORE ROADS ACT TO BAR BIG MERGER | By Alexander R Hammer | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/4-poverty-aides-named-by-mayor-city-program-is-expected-to-get.html | 4 POVERTY AIDES NAMED BY MAYOR City Program Is Expected to Get Under Way Soon | By Charles G Bennett | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/4th-film-festival-fashions-queen-tiger-morse-a-designer-is-latest.html | 4TH FILM FESTIVAL FASHIONS QUEEN Tiger Morse a Designer Is Latest OpPop Monarch | By Vincent Canby | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/91day-rate-5447-6month-issues-5926-dealers-describe-gains-as-large.html | 91DAY RATE 5447 6Month Issues 5926 Dealers Describe Gains as Large SIXMONTH LEVEL RISES TO 5926 | By John H Allan | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/a-robot-chemist-used-in-diagnosis-automated-laboratory-for-hospital.html | A ROBOT CHEMIST USED IN DIAGNOSIS Automated Laboratory for Hospital Use Shown Here | By Morris Kaplan | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/advertising-commercial-art-world-split.html | Advertising Commercial Art World Split | By Leonard Sloane | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/article-3-no-title-former-michigan-player-agrees-to-200000-pact.html | Article 3  No Title Former Michigan Player Agrees to 200000 Pact | By Gerald Eskenazi | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/assets-dwindling-in-atlantic-case-assets-dwindle-in-atlantic-case.html | Assets Dwindling In Atlantic Case ASSETS DWINDLE IN ATLANTIC CASE | By Robert Walker | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/black-panthers-picket-a-school-antiintegration-party-would-boycott.html | BLACK PANTHERS PICKET A SCHOOL AntiIntegration Party Would Boycott PS 139 in Harlem | By Thomas A Johnson | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/books-of-the-times-an-underground-of-folly-that-follows-the-flag.html | Books of The Times An Underground of Folly That Follows the Flag | By Charles Poore | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/bridge-brilliant-lead-by-defense-upsets-a-safe-contract.html | Bridge Brilliant Lead by Defense Upsets a Safe Contract | By Alan Truscott | RE0000668599 | 1994-06-13 | B00000296769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/british-export-drive-with-dash-britain-today-here-at-gimbels.html | British Export Drive With Dash BRITAIN TODAY HERE AT GIMBELS | By Isadore Barmash | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/british-to-attack-gambling-profits-government-plan-would-let-clubs.html | BRITISH TO ATTACK GAMBLING PROFITS Government Plan Would Let Clubs Make Money Only at Door Not at Tables CRIMINAL ROLE TARGET Thugs Said to Be Moving In  Proprietors Say Law Would End Business BRITISH TO ATTACK GAMBLING PROFITS | By Anthony Lewis Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/brownell-to-fight-for-police-board-badillo-and-head-of-jewish.html | BROWNELL TO FIGHT FOR POLICE BOARD Badillo and Head of Jewish Rights Group Will Help | By Bernard Weinraub | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/change-weighed-in-paramount-bid-gulf-western-may-lower-exchange.html | CHANGE WEIGHED IN PARAMOUNT BID Gulf  Western May Lower Exchange Ratio Limit | By Richard Phalon | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/chemists-report-on-cell-change-in-studies-to-help-agriculture.html | Chemists Report on Cell Change In Studies to Help Agriculture | By Jane E Brody | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/chevrolet-displays-camaro-in-67-sports-car-line-gm-model-to-compete.html | Chevrolet Displays Camaro in 67 Sports Car Line GM Model to Compete With Ford Mustang First Sales Will Begin on Sept 29 | By Walter Rugaber Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/chicago-expriest-defects-to-soviet-tass-says-he-asks-to-fight.html | CHICAGO EXPRIEST DEFECTS TO SOVIET Tass Says He Asks to Fight Injustice of Vietnam War Chicago ExPriest Defects to Soviet Over the War | By Raymond H Anderson Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/china-said-to-use-troops-in-curbing-red-guards-foes-tokyo-paper.html | CHINA SAID TO USE TROOPS IN CURBING RED GUARDS FOES Tokyo Paper Says 100000 Demonstrated at Kweilin Reports Wide Unrest Chinese Troops Said to Curb Protest | By Robert Trumbull Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/city-operas-caesar-is-taking-shape.html | City Operas Caesar Is Taking Shape | By Allen Hughes | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/college-may-cut-hospital-service-threatens-to-shut-operating-rooms.html | COLLEGE MAY CUT HOSPITAL SERVICE Threatens to Shut Operating Rooms at Metropolitan | By Martin Tolchin | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/contracts-drop-by-daily-limits-trading-is-practically-at-a.html | CONTRACTS DROP BY DAILY LIMITS Trading Is Practically at a Standstill Corn Declines as Potatoes Advance | By Elizabeth M Fowler | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/coxs-cadenza-wins-first-race-in-55meter-title-sail-lunders-in-bingo.html | Coxs Cadenza Wins First Race in 55Meter Title Sail LUNDERS IN BINGO FINISHES SECOND Takes Lead on 5th Leg From Cox Who Wins Tacking Duel in Final Run | By John Rendel Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/designs-that-stand-the-test-of-time.html | Designs That Stand the Test of Time | By Enid Nemy | RE0000668599 | 1994-06-13 | B00000296769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dodgers-rally-to-turn-back-mets-32-at-los-angeles-league-leaders.html | Dodgers Rally to Turn Back Mets 32 at Los Angeles LEAGUE LEADERS GAIN HALFGAME Cazzie Russell Comes to Terms With Knicks Fielding Lapses Hurt Mets Who Score First and End Foes Shutout Streak | By Joseph Durso Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dow-surges-1504-advance-broadestand-biggest-in-14-months-1030.html | DOW SURGES 1504 Advance Broadestand Biggest in 14 Months  1030 Issues Rise STOCKS REBOUND ON BROAD FRONT | By John J Abele | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/dr-king-studies-atlanta-course-decides-for-now-to-send-10-aides.html | DR KING STUDIES ATLANTA COURSE Decides for Now to Send 10 Aides Into Riot Area | By Roy Reed Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/film-festival-off-to-a-sparkling-start-4th-year-opens-with-loves-of.html | Film Festival Off to a Sparkling Start 4th Year Opens With Loves of a Blonde Gala Reception Follows Milos Forman Movie | By Bosley Crowther | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/funston-will-step-down-as-stock-exchange-chief-funston-to-step-down.html | Funston Will Step Down As Stock Exchange Chief Funston to Step Down as President of Stock Exchange Search for a Successor Is Called Wide Open | By Vartanig G Vartan | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/gallup-poll-is-2d-in-turf-handicap-ycaza-brings-in-31-shot-by.html | GALLUP POLL IS 2D IN TURF HANDICAP Ycaza Brings In 31 Shot by ThreeQuarters of a Length in 1 58Mile Race | By Joe Nichols | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/governor-meets-suffolk-pickets-answers-hostile-questions-during.html | GOVERNOR MEETS SUFFOLK PICKETS Answers Hostile Questions During Campaign Tour | By Richard L Madden Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/guide-post-change-backed-by-wirtz-costofliving-rises-would-be.html | GUIDE POST CHANGE BACKED BY WIRTZ CostofLiving Rises Would Be Factor in Pay Raises | By Eileen Shanahan Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/handwriting-expert-casts-doubt-on-evidence-used-against-sobell.html | Handwriting Expert Casts Doubt On Evidence Used Against Sobell | By Sidney E Zion | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/harness-driver-reported-beaten-incident-being-investigated-in.html | HARNESS DRIVER REPORTED BEATEN Incident Being Investigated in Gambling Inquiry | By Emanuel Perlmutter | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/healthy-lentz-puts-glow-on-holy-cross-eleven.html | Healthy Lentz Puts Glow on Holy Cross Eleven | By Deane McGowen Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/heres-whats-coming-for-the-a-next-six-months.html | Heres Whats Coming for the a Next Six Months | By Bernadine Morris | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/in-the-nation-lbj-and-his-ratings.html | In The Nation LBJ and His Ratings | By Arthur Krock | RE0000668599 | 1994-06-13 | B00000296769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/jewish-leaders-deny-johnson-linked-israel-and-war-support.html | Jewish Leaders Deny Johnson Linked Israel and War Support | By Max Frankel Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/johnson-is-pleased-by-turnout-in-vietnam-voting-declares-he-is-glad.html | Johnson Is Pleased by Turnout in Vietnam Voting Declares He Is Glad to See Response by More Than 70 of Those Eligible | By John W Finney Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/lindell-is-selected-army-quarterback-for-opening-game.html | Lindell Is Selected Army Quarterback For Opening Game | By Gordon S White Jr | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/lindsay-accuses-us-of-lag-in-aid-says-city-gets-back-less-than-6-of.html | LINDSAY ACCUSES US OF LAG IN AID Says City Gets Back Less Than 6 of Taxes Sent | By Sydney H Schanberg Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/lirr-tests-turbine-train-might-halve-some-commuting-lirr-tests-a.html | LIRR Tests Turbine Train Might Halve Some Commuting LIRR TESTS A TURBINE TRAIN | By Francis X Clines Special to the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/macys-selected-for-a-video-role-collier-story-to-be-filmed-in.html | MACYS SELECTED FOR A VIDEO ROLE Collier Story to Be Filmed in Herald Square Store | By Val Adams | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/market-place-the-tax-credit-and-earnings.html | Market Place The Tax Credit And Earnings | By Robert Metz | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/mel-torme-and-woody-herman-prove-musical-honesty-can-pay-jazzmen.html | Mel Torme and Woody Herman Prove Musical Honesty Can Pay Jazzmen Draw Big Houses at Basin Street Joe E Lewis at Copa Post | By Robert Alden | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/musicians-reject-mets-proposals-urgency-of-talks-increases-as.html | MUSICIANS REJECT METS PROPOSALS Urgency of Talks Increases as Opening Draws Near | By Richard F Shepard | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/neglect-hurting-lakes-shipping-overseas-traffic-damaging-head-of.html | NEGLECT HURTING LAKES SHIPPING Overseas Traffic Damaging Head of Carriers Says | By E Dward A Morrow Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/new-rehearsals-for-a-triple-bill-bellows-plays-tried-out-abroad-due.html | NEW REHEARSALS FOR A TRIPLE BILL Bellows Plays Tried Out Abroad Due Oct 26 | By Louis Calta | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/news-of-realty-vacancies-drop-survey-of-office-buildings-here-show.html | NEWS OF REALTY VACANCIES DROP Survey of Office Buildings Here Show Low Rate | By Thomas W Ennis | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/observer-intellectuals-in-revolt.html | Observer Intellectuals in Revolt | By Russell Baker | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/oconnor-expects-a-dirty-campaign-predicts-roosevelt-will-go-further.html | OCONNOR EXPECTS A DIRTY CAMPAIGN Predicts Roosevelt Will Go Further Into Gutter | By Terence Smith | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/port-of-new-york-sets-two-records-customs-levies-and-arrival-of.html | PORT OF NEW YORK SETS TWO RECORDS Customs Levies and Arrival of Passengers Are High | By Werner Bamberger | RE0000668599 | 1994-06-13 | B00000296769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/price-flexibility-gaining-new-support-in-soviet-a-top-planner-backs.html | Price Flexibility Gaining New Support in Soviet A Top Planner Backs Need for Free Fluctuation Based on Market Conditions | By Peter Grose Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/producers-post-price-increases-higher-costs-are-cited-by-makers-of.html | PRODUCERS POST PRICE INCREASES Higher Costs Are Cited by Makers of Plastic Pipe Guitars and Cartons | By William M Freeman | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/readers-welcome-citys-new-paper-readers-welcome-citys-new-paper.html | Readers Welcome Citys New Paper Readers Welcome Citys New Paper | By McCandlish Phillips | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/roadblock-on-rights-advocates-blaming-dirksen-in-public-score.html | Roadblock on Rights Advocates Blaming Dirksen in Public Score Democrats | By John Herbers Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/rosier-school-outlook-opening-day-harmony-best-in-decade-though.html | Rosier School Outlook Opening Day Harmony Best in Decade Though Theres a Backlog of Problems | By Fred M Hechinger | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/schools-in-city-open-smoothly-despite-protests-12-seized-in.html | SCHOOLS IN CITY OPEN SMOOTHLY DESPITE PROTESTS 12 Seized in Demonstration by Black Nationalists at JHS 139 in Harlem NEW TERM OPENS AT CITY SCHOOLS | By Leonard Buder | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/senate-to-vote-tomorrow-on-ending-rights-debate-mansfield-files-a.html | Senate to Vote Tomorrow On Ending Rights Debate Mansfield Files a Closure Petition With 17 Signatures Little Chance Is Seen for Success of Antifilibuster Move MANSFIELD SETS VOTE ON CLOSURE | By Robert B Semple Jr Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/sherman-on-giants-film-no-oscar.html | Sherman on Giants Film No Oscar | By Frank Litsky | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/soviet-is-reported-developing-a-big-new-rocket-booster-believed-as.html | Soviet Is Reported Developing a Big New Rocket Booster Believed as Powerful as Saturn 5 Able to Carry Men to Moon or Beyond | By Evert Clark Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/sports-of-the-times-invitation-to-andy.html | Sports of The Times Invitation to Andy | By Arthur Daley | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/sutton-will-run-for-motley-post-democrats-back-negro-for-manhattan.html | SUTTON WILL RUN FOR MOTLEY POST Democrats Back Negro for Manhattan Presidency Democrats Pick Sutton to Run For Manhattan Borough Post | By Irving Spiegel | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/test-seeks-to-fix-geminis-weight-us-hopes-it-can-be-used-to-inspect.html | TEST SEEKS TO FIX GEMINIS WEIGHT US Hopes It Can Be Used to Inspect Unidentified Craft | By Martin Waldron Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archiv es/the-new-view-of-penn-station-structure-begins-to-poke-above.html | THE NEW VIEW OF PENN STATION Structure Begins to Poke Above Protective Barriers | By Edward Hudson | RE0000668599 | 1994-06-13 | B00000296769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/the-union-jack-adapted-for-barebacked-overalls-waves-in-london.html | The Union Jack Adapted for BareBacked Overalls Waves in London | By Marylin Bender Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/thieu-calls-vote-a-blow-to-hanoi-chief-of-state-says-turnout-will.html | THIEU CALLS VOTE A BLOW TO HANOI Chief of State Says Turnout Will Give Enemy Pause | By Charles Mohr Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/tv-the-unpredictable-monkees-arrive-on-nbc-humor-played-up-and.html | TV The Unpredictable Monkees Arrive on NBC Humor Played Up and Music SoftPedaled Jean Arthur and Jack Sheldon Also Bow | By Jack Gould | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/two-in-cabinet-call-johnson-tax-plan-temporary.html | Two in Cabinet Call Johnson Tax Plan Temporary | By John D Morris Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/un-to-get-plea-to-draft-thant-philippine-president-to-lead-campaign.html | UN TO GET PLEA TO DRAFT THANT Philippine President to Lead Campaign for 2d Term | By Drew Middleton Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/union-orders-end-of-parcel-strike-wildcatters-told-refusal-will-be.html | UNION ORDERS END OF PARCEL STRIKE Wildcatters Told Refusal Will Be Considered as Resignation From Jobs COURT BACKS ARBITER Company to Take Back All Except 8 Stewards and Employe It Discharged | By Charles Grutzner | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/union-will-limit-aid-to-roosevelt-head-of-ilgwu-asserts-funds-will.html | UNION WILL LIMIT AID TO ROOSEVELT Head of ILGWU Asserts Funds Will Be Used Chiefly on Congressional Races Union Will Limit Aid to Roosevelt | By Peter Kihss | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/vietnam-policy-an-issue-as-jersey-holds-primaries.html | Vietnam Policy an Issue as Jersey Holds Primaries | By Ronald Sullivan Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/vote-plan-loses-in-westchester-supervisors-adamant-on.html | VOTE PLAN LOSES IN WESTCHESTER Supervisors Adamant on Reapportionment Scheme | By Ralph Blumenthal Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/wagering-limited-in-10horse-pace-yonkers-to-allow-only-win-bets-on.html | WAGERING LIMITED IN 10HORSE PACE Yonkers to Allow Only Win Bets on 100000 Race | By LouisEffrat Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/with-capitals-in-jerusalem-and-tel-aviv-israelis-have-their-own.html | With Capitals in Jerusalem and Tel Aviv Israelis Have Their Own Tale of Two Cities | By James Feron Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/wood-field-and-stream-you-bagged-10-items-of-game-for-year-if-you.html | Wood Field and Stream You Bagged 10 Items of Game for Year if You Were an Average Hunter | By Oscar Godbout | RE0000668599 | 1994-06-13 | B00000296769 |
| 1966-09-13 | https://www.nytimes.com/1966/09/13/archives/yugoslav-feud-in-west-germany-grows-bloodier-bonn-says-it-cannot.html | Yugoslav Feud in West Germany Grows Bloodier Bonn Says It Cannot Stop Killings Among Exiles and Governments Aides | By Philip Shabecoff Special To the New York Times | RE0000668599 | 1994-06-13 | B00000296769 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/11-nations-widen-credit-to-avert-currency-crises-immediate-effect.html | 11 NATIONS WIDEN CREDIT TO AVERT CURRENCY CRISES Immediate Effect of Action Is to Provide Further Support for Pound FRANCE NOT INCLUDED Hope Expressed That Move Will End All Speculation on Sterling Devaluation CREDIT EXTENDED TO BACK STERLING | By Edwin L Dale Jr Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/1million-limit-is-urged-in-race-roosevelt-suggests-it-and-a.html | 1MILLION LIMIT IS URGED IN RACE Roosevelt Suggests It and a Campaign Code of Ethics | By Peter Kihss | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/2-oil-companies-to-split-caltex-assets-of-california-texas-in.html | 2 OIL COMPANIES TO SPLIT CALTEX Assets of California Texas in Europe to Be Cut Up by Parent Concerns OTHER HOLDINGS STAND Each Owner Feels It Can Do a Better Marketing Job Separately | By Jh Carmical | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/400-inspectors-stage-a-protest-over-harassment-by-moerdler.html | 400 Inspectors Stage a Protest Over Harassment by Moerdler | By Paul Hofmann | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/advertising-the-cooperative-independents.html | Advertising The Cooperative Independents | By Leonard Sloane | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/aid-to-higher-education-advances-in-the-senate-morse-panel-adds.html | Aid to Higher Education Advances in the Senate Morse Panel Adds 1Billion to Administration Request 44Billion Bill Would Cover ThreeYear Authorization | By John Herbers Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/american-motors-fills-key-post-relieving-chief-of-some-duties.html | American Motors Fills Key Post Relieving Chief of Some Duties Abernethy Assigns General Manager Job to Chapin SBA May Aid Concern | By Joseph C Ingraham | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/art-a-lively-look-at-americas-past-bowdoin-collection-is-shown-at.html | Art A Lively Look at Americas Past Bowdoin Collection Is Shown at Wildenstein | By John Canaday | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/astronaut-curtails-space-walk-perspiration-in-eye-forces-him-to.html | Astronaut Curtails Space Walk Perspiration in Eye Forces Him to Quit After 40 Minutes | By John Noble Wilford Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/att-makes-bid-for-shares-of-unit-att-makes-bid-for-units-shares.html | ATT Makes Bid For Shares of Unit ATT MAKES BID FOR UNITS SHARES | By Sal Nuccio | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/becker-hanover-wins-at-yonkers-returns-1180-in-mile-pace-favorites.html | BECKER HANOVER WINS AT YONKERS Returns 1180 in Mile Pace Favorites Take First 4 | By Louis Effrat Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/big-budget-urged-for-city-schools-donovan-seeks-extra-funds-for.html | BIG BUDGET URGED FOR CITY SCHOOLS Donovan Seeks Extra Funds for Additional Construction | By Ma Farber | RE0000668598 | 1994-06-13 | B00000296768 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/bonds-prices-tend-to-stabilize-closing-little-changed-after-a.html | Bonds Prices Tend to Stabilize Closing Little Changed After a Series of Gains TREASURY BILLS PICK UP SLIGHTLY Rates Fall Off From Record at the Weekly Auction Major Issues Sold | By John H Allan | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/books-of-the-times-rebels-and-ancestors.html | Books of The Times Rebels and Ancestors | By Roger Jellinek | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/brandt-seeking-to-oust-erhard-urges-amendment-to-ease-dissolution.html | BRANDT SEEKING TO OUST ERHARD Urges Amendment to Ease Dissolution by Bundestag | By Philip Shabecoff Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/bridge-passive-lead-sets-the-stage-for-a-brilliant-defensive-play.html | Bridge Passive Lead Sets the Stage For a Brilliant Defensive Play | By Alan Truscott | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/britain-is-buoyed-by-extension-of-credit-and-record-exports-british.html | Britain Is Buoyed by Extension Of Credit and Record Exports BRITISH EXPORTS SET AUGUST MARK | By Dana Adams Schmidt Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/broadway-finds-a-friend-at-nbc-network-has-no-tiein-with-shows-its.html | BROADWAY FINDS A FRIEND AT NBC Network Has No Tiein With Shows Its Division Backs | By Sam Zolotow | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cairo-shift-seen-as-blow-to-west-less-emphasis-on-private.html | CAIRO SHIFT SEEN AS BLOW TO WEST Less Emphasis on Private Investment Expected | By Hedrick Smith Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/caligerro-beats-priceless-gem-310-at-aqueduct-7-choices-lose.html | Caligerro Beats Priceless Gem 310 at Aqueduct 7 Choices Lose HACKMANS RACER WINS BY 5 LENGTHS Colt Scores Over Priceless Gem Making Her First Start Since April 8 | By Steve Cady | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/canada-outlines-a-new-tax-plan-change-in-fiscal-relations-with.html | CANADA OUTLINES A NEW TAX PLAN Change in Fiscal Relations With Provinces Sought | By John M Lee Special to The New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/car-sales-off-9-in-10day-period-drop-at-ford-and-chrysler-is-slim.html | CAR SALES OFF 9 IN 10DAY PERIOD Drop at Ford and Chrysler Is Slim but Is Much Wider for GM and AMC | By Robert Walker | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cavanagh-heads-a-citizens-group-for-rockefeller-former-deputy-mayor.html | CAVANAGH HEADS A CITIZENS GROUP FOR ROCKEFELLER Former Deputy Mayor Still a Democrat Calls Move Matter of Conscience SURPRISE TO HIS PARTY Mrs Wagner Says She Is Amazed and Upset by Her Brothers Action | By Douglas Robinson | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cbs-expanding-into-publishing-plans-to-buy-minority-stake-in-holt.html | CBS EXPANDING INTO PUBLISHING Plans to Buy Minority Stake in Holt Rinehart Concern | By David Dworsky | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/chemist-converts-mushrooms-to-protein-for-stretching-meat.html | Chemist Converts Mushrooms To Protein for Stretching Meat | By Jane E Brody | RE0000668598 | 1994-06-13 | B00000296768 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/church-delegates-deadlock-over-succesor-to-pike.html | Church Delegates Deadlock Over Succesor to Pike | By Wallace Turner Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/city-studies-ban-on-auto-traffic-weighs-closing-of-tunnels-and.html | CITY STUDIES BAN ON AUTO TRAFFIC Weighs Closing of Tunnels and Bridges in Morning to Push Public Transit AUTO COMMUTERS FACE A CITY CURB | By Martin Arnold | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/commodities-soybeans-hit-bottom-again-but-buying-lifts-prices-above.html | Commodities Soybeans Hit Bottom Again but Buying Lifts Prices Above Floor LOSSES AT CLOSE ARE STILL HEAVY Shell Eggs Continue Strong Advance Before Yielding to Some Profit Taking | By Elizabeth M Fowler | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/cuban-exiles-say-chinese-run-arms-senators-told-their-guise-is-as.html | CUBAN EXILES SAY CHINESE RUN ARMS Senators Told Their Guise Is as Teachers of Fishing | By Benjamin Welles Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dance-story-of-martyrs-joffrey-ballet-presents-the-premiere-of.html | Dance Story of Martyrs Joffrey Ballet Presents the Premiere of Eugene Lorings These Three | By Clive Barnes | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/defector-assails-us-on-soviet-tv-chicago-expriest-says-he-fled.html | DEFECTOR ASSAILS US ON SOVIET TV Chicago ExPriest Says He Fled Fascist Threat | By Raymond H Anderson Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dirksen-refuses-rights-bill-shift-says-neither-johnson-nor-senate.html | DIRKSEN REFUSES RIGHTS BILL SHIFT Says Neither Johnson Nor Senate Can Change His Mind | By Robert B Semple Jr Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/dodgers-rout-mets-83-on-5run-5th-pirates-topple-astros-93-los.html | Dodgers Rout Mets 83 on 5Run 5th Pirates Topple Astros 93 LOS ANGELES WINS ITS SIXTH IN ROW Johnson Hits 2 Home Runs One With 2 On in 5th Osteen Notches No 16 | By Joseph Durso Special to the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/eased-film-code-nears-approval-revised-rules-would-label-movies-for.html | EASED FILM CODE NEARS APPROVAL Revised Rules Would Label Movies for the Mature | By Vincent Canby | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/eastern-airline-sets-acquisition-to-diversify-by-purchasing-general.html | EASTERN AIRLINE SETS ACQUISITION To Diversify by Purchasing General Aviation Concern EASTERN AIRLINE SETS ACQUISITION | By Edward Hudson | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/elizabeth-to-get-five-more-berths-252million-project-to-add.html | ELIZABETH TO GET FIVE MORE BERTHS 252Million Project to Add Containership Space | By Werner Bamberger | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/fabrics-for-home-echo-history-or-glow-in-the-dark.html | Fabrics for Home Echo History  or Glow in the Dark | By Rita Reif | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/gen-thyng-named-in-new-hampshire-wins-gop-senate-race-gregg-also.html | GEN THYNG NAMED IN NEW HAMPSHIRE Wins GOP Senate Race Gregg Also Nominated | By Maurice Carroll Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/harness-records-of-61-subpoenaed-koota-demands-financial-data-in-in.html | HARNESS RECORDS OF 61 SUBPOENAED Koota Demands Financial Data in Investigation of Possible Race Fixing HARNESS RECORDS OF 61 SUBPOENAED | By Emanuel Perlmutter | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/hermione-gingold-i-really-should-wear-tailored-hats.html | Hermione Gingold I Really Should Wear Tailored Hats | By Angela Taylor | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/house-panel-may-ease-business-tax-measure.html | House Panel May Ease Business Tax Measure | By John D Morris Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/house-panel-shelves-bill-on-truth-in-packaging.html | House Panel Shelves Bill on Truth in Packaging | By Marjorie Hunter Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/kenyatta-mocks-reports-he-is-ill-to-show-hes-fit-he-dares-anyone-in.html | KENYATTA MOCKS REPORTS HE IS ILL To Show Hes Fit He Dares Anyone in Crowd to Fight | By Lawrence Fellows Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/klan-case-may-go-to-us-jury-soon-the-defense-rests-without-offering.html | KLAN CASE MAY GO TO US JURY SOON The Defense Rests Without Offering Any Evidence | By Fred P Graham Special to the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/lindsay-asks-state-to-accept-a-crossbrooklyn-expressway-lindsay.html | Lindsay Asks State to Accept A CrossBrooklyn Expressway Lindsay Asks State to Accept A CrossBrooklyn Expressway | By Charles G Bennett | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/lucey-nominated-by-democrats-for-governorship-in-wisconsin.html | Lucey Nominated by Democrats For Governorship in Wisconsin | By Jacques Nevard Special to the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/luders-sails-bingo-to-victory-and-takes-lead-in-55meter.html | Luders Sails Bingo to Victory and Takes Lead in 55Meter Championship TURNER PLACES 2D WITH COMPLEX V Atlantan Also 2d Over All Cox Loses Solid Lead and Comes in Eighth | By John Rendel Special to the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/lynch-doubtful-giants-starter-jet-blocking-for-snell-criticized.html | Lynch Doubtful Giants Starter Jet Blocking for Snell Criticized | By Frank Litsky | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/mainbocher-so-reassuring.html | Mainbocher So Reassuring | By Enid Nemy | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/market-continues-to-move-forward-on-american-list.html | Market Continues To Move Forward On American List | By Alexander R Hammer | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/market-place-major-stocks-how-they-did.html | Market Place Major Stocks How They Did | By Robert Metz | RE0000668598 | 1994-06-13 | B00000296768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/met-faces-strike-after-first-night-orchestra-will-play-friday-post.html | MET FACES STRIKE AFTER FIRST NIGHT Orchestra Will Play Friday Post Pickets Saturday MET FACES STRIKE AFTER FIRST NIGHT | By Richard Fshepard | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-breathing-system-is-planned-for-space-suit-apollo-astronauts.html | New Breathing System Is Planned for Space Suit Apollo Astronauts Will Get Redesigned Equipment for Use Outside the Capsule | By Martin Waldron Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/new-style-for-reserve-money-managers-add-fiscal-weapons-to-their.html | New Style for Reserve Money Managers Add Fiscal Weapons To Their Arsenal of Economic Controls | By Mj Rossant | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/news-of-realty-record-predicted-office-leasing-in-manhattan-at-high.html | NEWS OF REALTY RECORD PREDICTED Office Leasing in Manhattan at High Level This Year | By Lawrence OKane | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/nixon-forecasts-vietnam-buildup-says-johnson-will-announce-increase.html | NIXON FORECASTS VIETNAM BUILDUP Says Johnson Will Announce Increase After Election | By John Sibley | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/oakland-bids-for-place-in-arts-as-its-repertory-group-opens.html | Oakland Bids for Place in Arts As Its Repertory Group Opens | By Lawrence E Davies Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/odonnell-is-beaten-mccormack-beats-odonnell-in-the-massachusetts.html | ODonnell Is Beaten McCormack Beats ODonnell In the Massachusetts Primary | By John H Fenton Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/parents-boycott-a-junior-high-where-repairs-are-incomplete-boycott.html | Parents Boycott a Junior High Where Repairs Are Incomplete BOYCOTT SPREADS TO SECOND SCHOOL | By Leonard Buder | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/plane-catches-chutist-in-air-in-test-of-rescue-device-method-could.html | Plane Catches Chutist in Air in Test of Rescue Device Method Could Work in Vietnam Jungles Company Asserts | By Evert Clark Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/police-are-told-how-others-live-on-welfare-starts-a-series.html | POLICE ARE TOLD HOW OTHERS LIVE Lecture on Welfare Starts A Series Approved by Antipoverty Agency | By Bernard Weinraub | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/president-is-pleased-by-the-rise-in-farm-prices-freeman-holds-that.html | President Is Pleased by the Rise in Farm Prices Freeman Holds That Recent Trend Is Not Inflationary Hails Striking Progress | By Max Frankel Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/public-opinion-and-the-filibuster.html | Public Opinion and the Filibuster | By Tom Wicker | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rift-is-discerned-between-red-guards-and-party.html | Rift Is Discerned Between Red Guards and Party | By Robert Trumbull Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/rockefeller-bows-on-state-lottery-would-go-along-reluctantly-with.html | ROCKEFELLER BOWS ON STATE LOTTERY Would Go Along Reluctantly With Reasonable Bill | By Richard L Madden Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/shock-to-humphrey-bloc-rolvaag-overwhelms-challenger-in-minnesota.html | Shock to Humphrey Bloc Rolvaag Overwhelms Challenger In Minnesota Governor Primary | By Warren Weaver Jr Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/softvoiced-woman-with-toplevel-mission-wall-st-executive-buys-and.html | SoftVoiced Woman With TopLevel Mission Wall St Executive Buys and Sells for Big Funds WALL ST WOMAN BUYS FOR FUNDS | By Vartanig G Vartan | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/sports-of-the-times-surprise-for-billy.html | Sports of The Times Surprise for Billy | By Arthur Daley | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/stocks-register-ragged-advance-dowjones-average-climbs-by-489-but.html | STOCKS REGISTER RAGGED ADVANCE DowJones Average Climbs by 489 but Closes Near Days Lowest Level GLAMOUR GROUP WEAK Gains Top Losses by 847 to 379 as Volume Edges Ahead to 687 Million STOCKS REGISTER RAGGED ADVANCE | By John J Abele | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/surtees-is-favored-in-cup-race-at-bridgehampton-this-sunday.html | Surtees Is Favored in Cup Race At Bridgehampton This Sunday | By Frank M Blunk | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/sutton-elected-manhattan-borough-president-will-serve-until-dec-31.html | Sutton Elected Manhattan Borough President Will Serve Until Dec 31 He Is Nominated for 3Year Term Starting Then | By Clayton Knowles | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/table-tennis-anyone-wall-street-accepts-challenge-culture-table.html | Table Tennis Anyone Wall Street Accepts Challenge Culture Table Tennis Variety Is Bank Offering at Lunch Hour | By Richard Jh Johnston | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/telemann-heard-at-carnegie-hall-rediscovery-of-18thcentury-composer.html | TELEMANN HEARD AT CARNEGIE HALL Rediscovery of 18thCentury Composer Is Exhilarating | By Allen Hughes | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/time-for-change-lehigh-men-told-coach-wages-campaign-for-winning.html | TIME FOR CHANGE LEHIGH MEN TOLD Coach Wages Campaign for Winning Football Season | By Gordon S White Jr Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/trailership-fleet-to-increase-by-1970.html | Trailership Fleet to Increase by 1970 | By Edward A Morrow Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/troopers-protect-pupils-officials-ordered-to-protect-pupils-in.html | Troopers Protect Pupils Officials Ordered to Protect Pupils in Grenada | By Homer Bigart Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/truckers-lose-bid-for-rate-rise-here-rate-rise-barred-on-trucking.html | Truckers Lose Bid For Rate Rise Here RATE RISE BARRED ON TRUCKING HERE | By Herbert Koshetz | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/tufts-eleven-keyed-to-new-men-boston-u-is-revitalized-squad.html | Tufts Eleven Keyed to New Men Boston U Is Revitalized Squad | By Deane McGowen Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/tv-patricia-harty-an-appealing-occasional-wife-stars-with-michael.html | TV Patricia Harty an Appealing Occasional Wife Stars With Michael Callan in Comedy Girl From UNCLE Combats THRUSH | By Jack Gould | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-control-of-interest-rates-to-savers-is-backed-in-senate.html | US Control of Interest Rates To Savers Is Backed in Senate | By Eileen Shanahan Special to the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-eases-stand-on-space-treaty-drops-free-access-demand-to-get.html | US EASES STAND ON SPACE TREATY Drops Free Access Demand to Get Soviet Approval | By Kathleen Teltsch Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/us-to-sign-pact-limiting-term-on-philippine-bases.html | US to Sign Pact Limiting Term on Philippine Bases | By Richard Eder Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/vietnam-winners-talk-about-aims-politicians-offer-ideas-for-the-new.html | VIETNAM WINNERS TALK ABOUT AIMS Politicians Offer Ideas for the New Constitution | By Peter Braestrup Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/washington-a-voluntary-youth-service.html | Washington A Voluntary Youth Service | By James Reston | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/wilentz-overwhelms-frost-in-jerseys-senate-primary-wilentz-defeats.html | Wilentz Overwhelms Frost In Jerseys Senate Primary WILENTZ DEFEATS FROST IN JERSEY | By Ronald Sullivan | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/wilson-rebuffed-on-rhodesia-plan-majority-at-commonwealth-talks.html | WILSON REBUFFED ON RHODESIA PLAN Majority at Commonwealth Talks Call It Inadequate Zambian Is Fed Up | By Anthony Lewis Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/wood-field-and-stream-smallgame-licenses-for-new-yorks-elderly-are.html | Wood Field and Stream SmallGame Licenses for New Yorks Elderly Are Free and Valuable | By Oscar Godbout | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/yankees-beaten-by-senators-32-clarkes-wild-throw-in-5th-produces.html | YANKEES BEATEN BY SENATORS 32 Clarkes Wild Throw in 5th Produces Winning Run | By Gerald Eskenazi | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-14 | https://www.nytimes.com/1966/09/14/archives/zoning-plan-splits-residents-of-li-town-subdivision-fought-by-many.html | Zoning Plan Splits Residents of LI Town Subdivision Fought by Many Who Feel Values Will Drop | By Francis X Clines Special To the New York Times | RE0000668598 | 1994-06-13 | B00000296768 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/3-executives-back-johnson-tax-plan-but-pressure-for-exemption-grows.html | 3 EXECUTIVES BACK JOHNSON TAX PLAN But Pressure for Exemption Grows at House Hearing | By John Dmorris Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/3colt-haughton-entry-21-in-100000-pace-spooky-joe-aqueduct-victor.html | 3Colt Haughton Entry 21 in 100000 Pace Spooky Joe Aqueduct Victor BEST OF ALL 52 IN JUVENILE RACE Romulus Hanover Nardins Byrd Tudor Hanover Top Yonkers Choices Tonight | By Louis Effrat Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/absence-of-foam-in-fire-is-denied-assistant-chief-tells-how.html | ABSENCE OF FOAM IN FIRE IS DENIED Assistant Chief Tells How Hanseatic Was Saved | By Tania Long | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/advance-in-4th-day-as-dow-climbs-by-1075-points-market-surges-in-a.html | Advance in 4th Day as Dow Climbs by 1075 Points MARKET SURGES IN A LATE RALLY | By John J Abele | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/advertising-opera-program-premiere-too.html | Advertising Opera Program Premiere Too | By Leonard Sloane | RE0000668597 | 1994-06-13 | B00000296767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/american-seized-at-soviet-border-american-seized-at-soviet-border.html | American Seized At Soviet Border AMERICAN SEIZED AT SOVIET BORDER | By Raymond H Anderson Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/amex-shows-gains-fourth-day-in-row-trading-pace-off.html | Amex Shows Gains Fourth Day in Row Trading Pace Off | By Alexander R Hammer | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/another-nato-tie-is-cut-by-france-she-will-leave-the-military.html | ANOTHER NATO TIE IS CUT BY FRANCE She Will Leave the Military Committee on Oct 1 | By John L Hess Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/arnall-has-lead-in-georgia-race-but-former-governor-faces-runoff.html | ARNALL HAS LEAD IN GEORGIA RACE But Former Governor Faces Runoff Primary Sept 28 | By Roy Reed Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/astronauts-soar-850-miles-spin-tethered-with-agena-gemini-11.html | Astronauts Soar 850 Miles Spin Tethered With Agena GEMINI 11 REACHES 850MILE ALTITUDE | By John Noble Wilford Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/at-t-aide-tells-of-tapping-calls-long-distance-chief-admits-36.html | AT T AIDE TELLS OF TAPPING CALLS Long Distance Chief Admits 36 Million Were Heard | By John Herbers Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ballet-revised-gamelan-joffreys-eight-choreographic-essays-unfolds.html | Ballet Revised Gamelan Joffreys Eight Choreographic Essays Unfolds Like an Oriental Ritual | By Clive Barnes | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/blaik-honored-on-selection-for-football-hall-of-fame-gold-medal.html | Blaik Honored on Selection for Football Hall of Fame Gold Medal NOTABLES SALUTE ARMYS EXCOACH West Point Superintendent Among Guests Attending Blaik Reception Here | By Allison Danzig | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/bogalusa-race-relations-tense-as-civil-rights-protests-mount.html | Bogalusa Race Relations Tense As Civil Rights Protests Mount | By Edward C Burks Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/books-of-the-times-the-incomparable-madame-calderon.html | Books of The Times The Incomparable Madame Calderon | By Charles Poore | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/brazil-presents-peace-corps-plan-first-gesture-to-students-made.html | BRAZIL PRESENTS PEACE CORPS PLAN First Gesture to Students Made With New Agency | By Juan de Onis Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/bridge-frenchmens-title-victory-in-warsaw-not-surprising.html | Bridge Frenchmens Title Victory In Warsaw Not Surprising | By Alan Truscott | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/britain-stiffens-rhodesian-terms-in-an-ultimatum-threatens-to-drop.html | BRITAIN STIFFENS RHODESIAN TERMS IN AN ULTIMATUM Threatens to Drop All Plans for Settlement and Reject Freedom Till Blacks Rule END OF 66 IS DEADLINE But Other Commonwealth Members Reject Wilsons Proposals as Inadequate | By Anthony Lewis Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/canada-proves-to-be-a-haven-for-draft-dodgers-from-us.html | Canada Proves to Be a Haven For Draft Dodgers From US | By John M Lee Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/chess-what-happened-to-petrosian-in-piatigorsky-cup-tourney.html | Chess What Happened to Petrosian In Piatigorsky Cup Tourney | By Al Horowttz | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/chicago-to-get-a-5story-picasso-artist-gave-design-for-steel.html | Chicago to Get a 5Story Picasso Artist Gave Design for Steel Sculpture at Civic Center | By Sanka Knox | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/church-schools-to-get-city-books-board-following-new-law-despite.html | CHURCH SCHOOLS TO GET CITY BOOKS Board Following New Law Despite Adverse Ruling | By Ma Farber | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/commodities-potatoes-take-active-role-on-word-of-labor-shortage-and.html | Commodities Potatoes Take Active Role on Word of Labor Shortage and Frost FUTURES ADVANCE IN A BUSY SESSION Liquidation Wave Subsides on Soybeans and Prices Make Some Gains | By Elizabeth M Fowler | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/curb-on-child-aid-backed-in-jersey-welfare-board-in-monmouth-favors.html | CURB ON CHILD AID BACKED IN JERSEY Welfare Board in Monmouth Favors Plan to Prosecute Parents of Illegitimates DEMONSTRATOR IS FINED Court Imposes 100 Penalty for a Public Display of BirthControl Devices | By Ronald Sullivan Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/democrat-charges-state-spied-with-taps-on-rockefeller-foes.html | Democrat Charges State Spied With Taps on Rockefeller Foes | By Charles Grutzner | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/democrats-unite-in-massachusetts-edward-kennedy-joins-the-ticket-in.html | DEMOCRATS UNITE IN MASSACHUSETTS Edward Kennedy Joins the Ticket in Closing Ranks | By John H Fenton Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/divergent-views-on-docks-aired-aides-of-industry-and-unions-speak.html | DIVERGENT VIEWS ON DOCKS AIRED Aides of Industry and Unions Speak at Ports Meeting | By Edward A Morrow Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/dodgers-fly-high-on-injured-wings.html | Dodgers Fly High on Injured Wings | By Joseph Durso Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/equity-theater-lists-free-shows-experimental-series-starts-oct-31.html | EQUITY THEATER LISTS FREE SHOWS Experimental Series Starts Oct 31 at Lincoln Center | By Sam Zolotow | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/fay-gains-first-triumph-and-paces-sailing-for-55meter-title-on.html | Fay Gains First Triumph and Paces Sailing for 55Meter Title on Sound TEXAN CAPTURES LEADERS TROPHY Fay Is Ahead After 3 Races Turner in 2d Place With Luders 3d Allan 4th | By John Rendel Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/football-giants-obtain-dess-guard-from-redskins-for-thurlow-and.html | Football Giants Obtain Dess Guard From Redskins for Thurlow and Carroll NEW YORK STRIVES TO BOLSTER LINE Dess Member of Four Title Giant Teams Rejoins Club Sczurek Is Activated | By William N Wallace | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ge-offers-unions-a-3year-12-raise.html | GE Offers Unions a 3Year 12 Raise | By Damon Stetson | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gopfaces-split-in-new-hampshire-thyng-unites-conservatives-but.html | GOPFACES SPLIT IN NEW HAMPSHIRE Thyng Unites Conservatives but Moderates Scatter | By Maurice Carroll Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/governor-holds-up-attack-on-oconnor-for-present.html | Governor Holds Up Attack on OConnor for Present | By Richard L Madden Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/gwynne-to-play-an-ionesco-role-star-of-munsters-is-cast-in-the.html | GWYNNE TO PLAY AN IONESCO ROLE Star of Munsters Is Cast in The Lesson on WNDT | By Val Adams | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/humphery-seeks-unity-in-minnesota.html | Humphery Seeks Unity in Minnesota | By Warren Weaver Jr Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/in-the-nation-he-used-to-know-better.html | In The Nation He Used to Know Better | By Arthur Krock | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/klan-leader-is-convicted-of-contempt-of-congress-shelton-faces-jail.html | Klan Leader Is Convicted Of Contempt of Congress Shelton Faces Jail Term For Refusing to Yield Data to House Unit | By Fred P Graham Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ladd-is-big-problem-for-jets-sunday.html | Ladd Is Big Problem for Jets Sunday | By Frank Litsky | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/lafayette-aims-at-winning-mark-leopard-eleven-is-expected-to.html | LAFAYETTE AIMS AT WINNING MARK Leopard Eleven Is Expected to Improve 37 Record | By Gordon S White Jr Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/law-on-old-met-voided-by-court-klein-rules-effort-to-save-house.html | LAW ON OLD MET VOIDED BY COURT Klein Rules Effort to Save House Unconstitutional | By Robert E Tomasson | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/leave-the-flying-to-marshall-field.html | Leave the Flying to Marshall Field | By Bernadine Morris Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/lindsay-adviser-to-get-water-job-marcus-trouble-shooter-to-be-made.html | LINDSAY ADVISER TO GET WATER JOB Marcus Trouble Shooter to Be Made Commissioner | By McCandlish Phillips | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/louis-leads-with-his-right-exchampion-greets-patrons-at-gaming-club.html | Louis Leads With His Right ExChampion Greets Patrons at Gaming Club in London | By W Granger Blair Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mahoney-victory-in-maryland-is-laid-to-backlash-sentiment.html | Mahoney Victory in Maryland Is Laid to Backlash Sentiment | By Ben A Franklin Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mai-zetterling-comments-about-directorial-role.html | Mai Zetterling Comments About Directorial Role | By Vincent Canby | RE0000668597 | 1994-06-13 | B00000296767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mans-eye-view-its-fantastic-astronaut-gives-reactions-heading-up-to.html | MANS EYE VIEW ITS FANTASTIC Astronaut Gives Reactions Heading Up to 850 Miles | By Martin Waldron Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/market-place-mutual-funds-and-bear-days.html | Market Place Mutual Funds And Bear Days | By Robert Metz | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/michigan-bishop-named-to-succeed-pike-by-episcopalians-in.html | Michigan Bishop Named to Succeed Pike by Episcopalians in California | By Wallace Turner Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/miners-hear-prediction-wall-st-partner-says-copper-prices-will-rise.html | Miners Hear Prediction Wall St Partner Says Copper Prices Will Rise | By Robert A Wright Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/mrs-oconnor-enlists-womens-aid.html | Mrs OConnor Enlists Womens Aid | By Clayton Knowles | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-soviet-demand-presents-obstacle-to-a-space-treaty.html | New Soviet Demand Presents Obstacle to a Space Treaty | By Kathleen Teltsch Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/new-yorker-trains-retriever-in-park-amid-sounds-of-city.html | New Yorker Trains Retriever In Park Amid Sounds of City | By Walter R Fletcher | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/nigerian-regions-differ-at-parley-delegates-split-on-control-over-a.html | NIGERIAN REGIONS DIFFER AT PARLEY Delegates Split on Control Over a Central Authority | By Lloyd Garrison Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/observer-rowdiness-mars-master-america-pageant.html | Observer Rowdiness Mars Master America Pageant | By Russell Baker | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/oct-3-enrollment-set-for-medicaid-lack-of-training-is-likely-to-bar.html | OCT 3 ENROLLMENT SET FOR MEDICAID Lack of Training Is Likely to Bar 25 of the Citys Specialists From Plan US OPPOSES PROGRAM 4 Million Are Eligible Here for Registration Drive at 20 Welfare Centers | By Martin Tolchin | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/pba-hails-leary.html | PBA Hails Leary | By Bernard Weinraub Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/personal-finance-kindness-and-taxes-personal-finance-a-kindness.html | Personal Finance Kindness and Taxes Personal Finance A Kindness Drive for Taxpayers | By Sal Nuccio | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/philippine-chief-hails-johnson-for-firm-asian-stant-philippine.html | Philippine Chief Hails Johnson for Firm Asian Stant PHILIPPINE CHIEF PRAISES JOHNSON | By Richard Eder Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/piano-sales-continuing-to-climb-volume-is-returning-to-high-level.html | Piano Sales Continuing to Climb Volume Is Returning to High Level of the 1920s | By Isadore Barmash | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/pitching-is-key-to-yankee-hopes-young-staff-counted-upon-to-bring.html | PITCHING IS KEY TO YANKEE HOPES Young Staff Counted Upon to Bring Club Back | By Leonard Koppett | RE0000668597 | 1994-06-13 | B00000296767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/port-agency-rent-to-newark-rises-city-to-get-1million-a-year-for.html | PORT AGENCY RENT TO NEWARK RISES City to Get 1Million a Year for Port and Airfield Land | By Walter H Waggoner Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/president-buoyed-by-voter-support-of-vietnam-policy-but-he-is.html | PRESIDENT BUOYED BY VOTER SUPPORT OF VIETNAM POLICY But He Is Reported Worried by White Backlash Shown in Marylands Primary | By Tom Wicker Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/president-gets-atom-pact-plea-290-leading-citizens-urge-us-pledge.html | PRESIDENT GETS ATOM PACT PLEA 290 Leading Citizens Urge US Pledge Not to Share Weapons With Bonn | By Ms Handler | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/president-hails-gains-in-vietnam-says-vote-backs-policies.html | PRESIDENT HAILS GAINS IN VIETNAM Says Vote Backs Policies Pacification Data Given | By Max Frankel Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/pupils-at-school-in-harlem-moved-board-shifts-classes-to-old.html | PUPILS AT SCHOOL IN HARLEM MOVED Board Shifts Classes to Old Building as Talks With Parent Leaders Go On | By Leonard Buder | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/rate-raised-5-a-ton-cf-i-raises-steel-rail-price.html | Rate Raised 5 a Ton CF I RAISES STEEL RAIL PRICE | By William M Freeman | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/ritzenberg-horse-wins-hurdle-race-noe-is-half-a-length-back-in-2.html | RITZENBERG HORSE WINS HURDLE RACE Noe Is Half a Length Back in 2 Mile TestTails 3d Victor Returns 640 | By Joe Nichols | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/roosevelt-fears-new-rise-in-fares-urges-change-in-transit-law.html | ROOSEVELT FEARS NEW RISE IN FARES Urges Change in Transit Law Requiring SelfSupport | By Peter Kihss | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/schooner-america-to-sail-again-fullsize-copy-of-1851-victor-to-be.html | Schooner America to Sail Again FullSize Copy of 1851 Victor To Be on Display at 1967 Race | By Steve Cady | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/senate-54-to-42-defeats-closure-on-rights-debate-mansfield-fails-in.html | SENATE 54 TO 42 DEFEATS CLOSURE ON RIGHTS DEBATE Mansfield Fails in a Move to Halt FilibusterWill Decide Bills Fate Today DIRKSEN HAS A KEY ROLE Minority Leader Continues to Oppose Measure Despite an Appeal by Johnson | By Robert B Semple Jr Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/senate-passes-and-sends-to-the-president-a-measure-raising-minimum.html | Senate Passes and Sends to the President a Measure Raising Minimum Wage to 160 by Feb 1 1968 | By Marjorie Hunter Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/sophomores-key-to-hofstra-hopes-missing-faces-pose-major-problem.html | SOPHOMORES KEY TO HOFSTRA HOPES Missing Faces Pose Major Problem for Eleven | By Michael Strauss Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/sports-of-the-times-the-milkshake-drinker.html | Sports of The Times The Milkshake Drinker | By Arthur Daley | RE0000668597 | 1994-06-13 | B00000296767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/state-may-act-in-strike-at-met-mediation-panel-concerned-by.html | STATE MAY ACT IN STRIKE AT MET Mediation Panel Concerned by Deadlock With Musicians | By Theodore Strongin | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/statement-by-boy-in-gallashaw-case-studied-by-police-statement-by.html | Statement by Boy In Gallashaw Case Studied by Police Statement by Boy Naming Gallashaw as Slayer Studied by Police | By Richard Reeves | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/stjohns-striker-may-get-new-post-teacher-asked-to-abandon.html | STJOHNS STRIKER MAY GET NEW POST Teacher Asked to Abandon Resistance to University | By John Cogley | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/stop-complaining-the-waiter-said-eat.html | Stop Complaining the Waiter Said Eat | By Craig Claiborne Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/the-impact-of-lincoln-center-the-slums-around-the-performing-arts.html | The Impact of Lincoln Center The Slums Around the Performing Arts Complex Are Slowly Giving Ground LINCOLN CENTER BRINGS CHANGES New Surrounding Buildings Help to Upgrade the Area | By Glenn Fowler | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/torahs-carried-to-new-temple-lsrael-synagogue-moves-in-city-on-rosh.html | TORAHS CARRIED TO NEW TEMPLE lsrael Synagogue Moves in City on Rosh haShanah | By George Dugan | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/treasury-bonds-decline-sharply-bill-prices-also-dip-in-first-major.html | TREASURY BONDS DECLINE SHARPLY Bill Prices Also Dip in First Major Downturn Since Rally Began Aug 30 | By John H Allan | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/tv-review-schisgals-play-opens-abc-stage-67.html | TV Review Schisgals Play Opens ABC Stage 67 | By Jack Gould | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/umbrella-of-optimism-rain-fails-to-dim-smiles-of-brokers-as-rally.html | Umbrella of Optimism Rain Fails to Dim Smiles of Brokers As Rally Raises Hope of Bull Market | By Vartanig G Vartan | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/us-sues-to-free-tribunes-features-us-sues-to-free-tribune-column.html | US Sues to Free Tribunes Features US SUES TO FREE TRIBUNE COLUMN | By Emanuel Perlmutter | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/wisconsin-winner-faces-a-party-rift-in-race-with-gop.html | Wisconsin Winner Faces a Party Rift In Race With GOP | By Jacques Nevard Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/wood-field-and-stream-on-deer-vermont-sets-aside-antlerless-season.html | Wood Field and Stream On Deer Vermont Sets Aside Antlerless Season | By Oscar Godbout | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/world-bank-sets-loan-for-iceland-18million-total-approved-tunisia.html | WORLD BANK SETS LOAN FOR ICELAND 18Million Total Approved Tunisia Gets 13Million | By Gerd Wilcke | RE0000668597 | 1994-06-13 | B00000296767 |
| 1966-09-15 | https://www.nytimes.com/1966/09/15/archives/zambian-again-scores-wilson.html | Zambian Again Scores Wilson | By Lawrence Fellows Special To the New York Times | RE0000668597 | 1994-06-13 | B00000296767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/10-big-board-governors-named-to-recommend-funston-successor-panel.html | 10 Big Board Governors Named to Recommend Funston Successor PANEL TO SUGGEST BIG BOARD CHIEF | By Vartanig G Vartan | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/19-lost-as-west-german-uboat-sinks-19-lost-as-west-german-sub-once.html | 19 Lost as West German UBoat Sinks 19 Lost as West German Sub Once Scuttled Sinks in North Sea | By Philip Shabecoff Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/3-home-runs-pace-victors-on-coast-fuentes-hits-two-and-hart-also.html | 3 HOME RUNS PACE VICTORS ON COAST Fuentes Hits Two and Hart Also Connects Loss Is Mets Sixth in Row | By Joseph Durso Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/3-tied-for-lead-in-55meter-series-allan-is-winner-of-fourth-race.html | 3 Tied for Lead in 55Meter Series ALLAN IS WINNER OF FOURTH RACE Coast Skipper Luders Fay All Have 43 Points in Title Sailing | By John Rendel Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/40-perry-mason-exploits-stay-squirreled-away-at-cbstv.html | 40 Perry Mason Exploits Stay Squirreled Away at CBSTV | By Val Adams | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/a-directory-to-dining.html | A Directory to Dining | By Craig Claiborne | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/a-new-dictionary-to-rival-webster-random-house-book-lighter-than-3d.html | A NEW DICTIONARY TO RIVAL WEBSTER Random House Book Lighter Than 3d International | By Harry Gilroy | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/administration-bars-troop-cut-in-europe-us-aides-oppose-troop-cut.html | Administration Bars Troop Cut in Europe US AIDES OPPOSE TROOP CUT IN NATO | By Benjamin Welles Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/americans-widen-aid-to-philippines-johnson-and-marcos-agree-on-new.html | AMERICANS WIDEN AID TO PHILIPPINES Johnson and Marcos Agree on New Program Visitor Chides Critics of War AMERICANS WIDEN AID TO PHILIPPINES | By Richard Eder Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/applications-of-technology-are-said-to-lag-sees-need-for-political.html | Applications of Technology Are Said to Lag Sees Need for Political Action to Ease the Lot of Mankind Camsat Chief Tells Educators of Unfilled Possibilities | By Evert Clark Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/arnall-favored-to-beat-maddox-in-georgia-runoff.html | Arnall Favored to Beat Maddox in Georgia Runoff | By Roy Reed Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/article-3-no-title-texas-troublemakers.html | Article 3  No Title Texas Troublemakers | By Arthur Daley | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bank-borrowings-highest-since-60-but-rise-in-lendable-funds-in-week.html | BANK BORROWINGS HIGHEST SINCE 60 But Rise in Lendable Funds in Week Exceeds Demand by Business for Loans BANK BORROWINGS HIGHEST SINCE 60 | By Robert Walker | RE0000668603 | 1994-06-13 | B00000296773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/best-of-all-is-2d-in-100000-pace-insko-drives-nardins-byrd-to-nose.html | BEST OF ALL IS 2D IN 100000 PACE Insko Drives Nardins Byrd to Nose Victory at Yonkers  Romulus Hanover 3d | By Louis Effrat Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/blue-chips-pace-5th-market-gain-prices-jump-at-the-opening-and.html | BLUE CHIPS PACE 5TH MARKET GAIN Prices Jump at the Opening and Continue Upward  GM Climbs Sharply VOLUME DOWN SLIGHTLY Oil Shares Among Strongest of Major Groups as Many Rise a Point or More BLUE CHIPS PACE 5TH MARKET GAIN | By John J Abele | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/boac-buys-out-cunards-share-322million-price-to-help-ship-line.html | BOAC BUYS OUT CUNARDS SHARE 322Million Price to Help Ship Line Offset Losses | By W Granger Blair Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bogalusa-is-split-on-negro-teacher-issue-is-most-inflammatory-in.html | BOGALUSA IS SPLIT ON NEGRO TEACHER Issue Is Most Inflammatory in Racially Tense City | By Edward C Burks Special to the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bold-and-brave-takes-jerome-nardins-byrd-triumphs-mrs-phippss-colt.html | Bold and Brave Takes Jerome Nardins Byrd Triumphs MRS PHIPPSS COLT WINS 58100 RACE Gains 1 Length Victory at Aqueduct Understanding Is 2d Our Michael 3d | By Joe Nichols | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/books-of-the-times-will-to-power.html | Books of The Times Will to Power | By Eliot FremontSmith | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/bridge-tournament-hands-copied-for-a-postgame-analysis.html | Bridge Tournament Hands Copied For a PostGame Analysis | By Alan Truscott | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/britain-is-striving-to-keep-doctors-britain-striving-to-keep.html | Britain Is Striving To Keep Doctors BRITAIN STRIVING TO KEEP DOCTORS | By Joseph Lelyveld Special to the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/burns-scores-governor.html | Burns Scores Governor | By Thomas P Ronan | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/candidates-file-expense-reports-preconvention-figures-put-at-45105.html | CANDIDATES FILE EXPENSE REPORTS PreConvention Figures Put at 45105 to 111861 | By Richard L Madden Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cigarette-prices-rising-1c-a-pack-increase-next-week-is-laid-to.html | CIGARETTE PRICES RISING 1C A PACK Increase Next Week Is Laid to Teamster Contract | By Morris Kaplan | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/city-spurs-search-for-us-aid-funds-its-office-in-washington-seeks.html | CITY SPURS SEARCH FOR US AID FUNDS Its Office in Washington Seeks to End Confusion | By Sydney H Schanberg Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/citys-tax-problems-experts-are-pessimistic-on-returns-from-new.html | Citys Tax Problems Experts Are Pessimistic on Returns From New Levies as Expenses Rise | By Robert Alden | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/click-of-heels-joins-the-click-of-the-stock-ticker-on-wall-street.html | Click of Heels Joins the Click of the Stock Ticker on Wall Street Mariachis Put Wall Street in Step | By McCandlish Phillips | RE0000668603 | 1994-06-13 | B00000296773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/commodities-prices-for-cocoa-and-sugar-futures-decline-on-supply.html | Commodities Prices for Cocoa and Sugar Futures Decline on Supply Reports DUTCH GRINDINGS BELOW 1965 PACE Big Cuban Sale to British Refiner Has an Impact Potatoes Advance | By Elizabeth M Fowler | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/computer-guides-geminis-reentry-and-splashdown-automatic-landing-is.html | COMPUTER GUIDES GEMINIS REENTRY AND SPLASHDOWN Automatic Landing Is First for US Astronauts Go Aboard Carrier Guam BOTH IN GOOD CONDITION 3Day Mission Saw the First SingleOrbit Rendezvous and Tethered Flight Computer Guides Gemini Reentry and Splashdown Near Carrier Guam in Atlantic | By John Noble Wilford Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/cw-post-boasts-115pound-kicker-dirubba-a-soccer-player-from-italy.html | CW POST BOASTS 115POUND KICKER DiRubba a Soccer Player From Italy Is 5 Foot 1 Inch | By Michael Strauss Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/dance-joffrey-performs-balanchine-donizetti-variations-at-the-city.html | Dance Joffrey Performs Balanchine Donizetti Variations at the City Center | By Clive Barnes | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/dirksen-bars-a-fight-on-antiinflation-tax-bill.html | Dirksen Bars a Fight on AntiInflation Tax Bill | By John D Morris Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/film-festival-balthazar-and-les-creatures-story-of-a-mule-and-love.html | Film Festival Balthazar and Les Creatures Story of a Mule and Love Tale Shown Directed by Bresson and Agnes Varda | By Howard Thompson | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/ford-developing-an-electric-auto-president-reveals-work-on-battery.html | FORD DEVELOPING AN ELECTRIC AUTO President Reveals Work on Battery Power GM and Chrysler Also Active FORD DEVELOPING AN ELECTRIC AUTO | By Joseph C Ingraham | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/freeport-sulphur-buying-unit-kaiser-aluminum-in-land-deal-acquiring.html | Freeport Sulphur Buying Unit Kaiser Aluminum in Land Deal Acquiring Potash Stock ACQUISITIONS SET BY CORPORATIONS | By Clare M Reckert | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/german-deal-set-by-general-cigar-partnership-formed-abroad-dwg.html | GERMAN DEAL SET BY GENERAL CIGAR Partnership Formed Abroad  DWG Modifies Plan GERMAN DEAL SET BY GENERAL CIGAR | By Alexander R Hammer | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/governors-of-exchange-conditionally-adopt-basic-rule-change.html | Governors of Exchange Conditionally Adopt Basic Rule Change OFFFLOOR SALES PROPOSED BY SEC | By Eileen Shanahan Special to the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/grand-union-adds-woman-to-board.html | Grand Union Adds Woman to Board | Dr Helen G Canoyer | RE0000668603 | 1994-06-13 | B00000296773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/grenada-police-are-called-lax-us-suit-says-authorities-watched-the.html | GRENADA POLICE ARE CALLED LAX US Suit Says Authorities Watched the Beatings | By Homer Bigart Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/house-panel-cuts-aid-by-295million-johnson-request-trimmed-to.html | HOUSE PANEL CUTS AID BY 295MILLION Johnson Request Trimmed to 309Billion Committees Final Vote Set Today HOUSE PANEL CUTS AID BY 295MILLION | By Felix Belair Jr Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/hunt-foods-lifts-crucible-holding-bought-shares-in-august-insider.html | HUNT FOODS LIFTS CRUCIBLE HOLDING Bought Shares in August Insider List Discloses | By Robert E Bedingfield | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/illia-denies-us-supported-coup-that-ousted-him.html | Illia Denies US Supported Coup That Ousted Him | By Hj Maidenberg Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/in-revolt-against-what-mum-had-and-mum-did-british-go-further-in.html | In Revolt Against What Mum Had and Mum Did British Go Further in Modern Design | By Rita Reif | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/jersey-cautions-on-welfare-curb-tells-monmouth-that-any-drive-on.html | JERSEY CAUTIONS ON WELFARE CURB Tells Monmouth That Any Drive on Unwed Parents Would Jeopardize Aid US REGULATIONS CITED County Officials Told That Caseworkers Cant Reveal Confidential Information | By Ronald Sullivan Special to the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/mahoneys-lead-shifts-up-and-down-in-maryland-state-canvass-to-take.html | Mahoneys Lead Shifts Up and Down in Maryland State Canvass to Take More Than a Week Unofficial Margins Range Widely | By Ben A Franklin Special to the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/malik-says-court-can-call-sukarno-but-he-asserts-inquiry-has-not.html | MALIK SAYS COURT CAN CALL SUKARNO But He Asserts Inquiry Has Not Implicated President | By Hedrick Smith Special to the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/mansfield-plans-2d-closure-vote-seeks-senate-test-monday-on-bid-to.html | MANSFIELD PLANS 2D CLOSURE VOTE Seeks Senate Test Monday on Bid to End Filibuster Blocking Rights Bill MANSFIELD PLANS 2D CLOSURE VOTE | By Robert B Semple Jr Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/market-in-bonds-shows-a-decline-dips-slightly-under-weight-of-slow.html | MARKET IN BONDS SHOWS A DECLINE Dips Slightly Under Weight of Slow Housing Issue Bonds Market Shows Slight Decline Under Weight of SlowMoving Housing Issue DROP REGISTERED IN US OFFERINGS Some LongTerm Treasurys Fall as Much as 1832  Corporates Also Are Off | By John H Allan | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/market-place-a-close-look-at-bond-yields.html | Market Place A Close Look At Bond Yields | By Robert Metz | RE0000668603 | 1994-06-13 | B00000296773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/met-opens-today-despite-walkout-grand-debut-of-new-house-to-precede.html | MET OPENS TODAY DESPITE WALKOUT Grand Debut of New House to Precede a Dark Week | By Theodore Strongin | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/new-bridge-tolls-studied-by-city-tunnels-also-considered-albany.html | NEW BRIDGE TOLLS STUDIED BY CITY Tunnels Also Considered  Albany Approval Needed | By Charles G Bennett | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/new-pact-covers-resident-actors-terms-agreed-to-by-equity-and.html | NEW PACT COVERS RESIDENT ACTORS Terms Agreed to by Equity and Nonprofit Theaters | By Louis Calta | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/on-jewish-diversity-vietnam-finds-jews-divided-as-do-other-secular.html | On Jewish Diversity Vietnam Finds Jews Divided as Do Other Secular and Religious Issues | By Irving Spiegel | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/politicians-sign-fairness-pledge-taft-cautious-on-exploiting.html | POLITICIANS SIGN FAIRNESS PLEDGE Taft Cautious on Exploiting Backlash in Campaign | By Joseph A Loftus Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/powell-faces-house-move-to-strip-him-of-powers-powell-is-facing.html | Powell Faces House Move To Strip Him of Powers POWELL IS FACING FIGHT OVER POWER | By Nan Robertson Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/problems-abound-for-penn-eleven-odell-is-plagued-by-lack-of.html | PROBLEMS ABOUND FOR PENN ELEVEN Odell Is Plagued by Lack of Quarterback and Runners | By Gordon S White Jr Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/rabbi-explains-jews-war-stand-calls-citing-of-opposition-on-vietnam.html | RABBI EXPLAINS JEWS WAR STAND Calls Citing of Opposition on Vietnam Malicious | By George Dugan | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/reagan-wooing-the-farm-voters-on-3day-tour-he-charges-brown-broke.html | REAGAN WOOING THE FARM VOTERS On 3Day Tour He Charges Brown Broke Promises | By Lawrence E Davies Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/renfros-shift-to-offense-adds-to-cowboys-speed-vargo-and-smith-of.html | Renfros Shift to Offense Adds to Cowboys Speed Vargo and Smith of Giants Assigned to Cover Ace Former Track Star Provides Club With Outside Runner | By William N Wallace | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/roosevelt-is-planning-to-spend-600000-in-race-for-governor.html | Roosevelt Is Planning to Spend 600000 in Race for Governor | By Peter Kihss | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/senator-says-government-is-lax-in-prosecuting-wiretap-cases.html | Senator Says Government Is Lax In Prosecuting Wiretap Cases | By John Herbers Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/silver-price-rise-held-inevitable-but-london-metal-man-says-climb.html | SILVER PRICE RISE HELD INEVITABLE But London Metal Man Says Climb May Not Be Sharp SILVER PRICE RISE HELD INEVITABLE | By Robert A Wright Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/somaliland-gets-de-gaulle-pledge-france-would-not-obstruct.html | SOMALILAND GETS DE GAULLE PLEDGE France Would Not Obstruct Territorys Independence | By David Halberstam Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/spellman-sets-up-bishops-new-role-names-6-episcopal-vicars-in-move.html | SPELLMAN SETS UP BISHOPS NEW ROLE Names 6 Episcopal Vicars in Move to Bring Prelates Closer to the Parish SPELLMAN SETS UP NEW BISHOP ROLE | By Edward B Fiske | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/stadium-snare-but-howard-beats-throw-by-a-hair-bahnsen-of-yanks.html | Stadium Snare but Howard Beats Throw by a Hair Bahnsen of Yanks Wins 105 After 54 Senators Triumph | By Robert Lipsyte | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/suicide-averted-by-psychologist-he-puts-prevention-work-to-use-by.html | SUICIDE AVERTED BY PSYCHOLOGIST He Puts Prevention Work to Use by Talking Man Out of Jumping Off Bridge | By Farnsworth Fowle | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/thant-urges-un-to-find-successor.html | Thant Urges UN To Find Successor THANT URGES UN TO FIND SUCCESSOR | By Drew Middleton Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/the-past-recalled-on-centre-street-a-familiar-police-face-is-back.html | The Past Recalled on Centre Street A Familiar Police Face Is Back Leary Hangs a Portrait of TR | By Maurice Carroll | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/tv-spies-space-and-the-stagestruck-jericho-star-trek-and-that-girl.html | TV Spies Space and the Stagestruck Jericho Star Trek and That Girl Begin 3 Networks Continue MadRush Week | By Jack Gould | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/tv-tube-turning-into-crystal-ball-benjamin-to-descry-traces-of.html | TV TUBE TURNING INTO CRYSTAL BALL Benjamin to Descry Traces of Future on 21st Century | By George Gent | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/us-to-continue-opposition-in-un-to-seating-peking-administration-is.html | US TO CONTINUE OPPOSITION IN UN TO SEATING PEKING Administration Is Reported to Feel It Retains Support of Majority in Assembly US WILL ASK UN TO BAR RED CHINA | By John W Finney Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/us-urged-to-quit-talks-on-tariffs-farm-bureau-seeks-halt-in-kennedy.html | US URGED TO QUIT TALKS ON TARIFFS Farm Bureau Seeks Halt in Kennedy Round Sessions With Common Market HERTER RECEIVES PLEA Federation Asks Withdrawal Until the Bloc Presents Meaningful Offers | By Edwin L Dale Jr Special To the New York Times | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/valentino-plans-mens-clothes.html | Valentino Plans Mens Clothes | By Angela Taylor | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/washington-the-new-nixon-revisited.html | Washington The New Nixon Revisited | By James Reston | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-16 | https://www.nytimes.com/1966/09/16/archives/who-has-the-will-to-persist.html | Who Has the Will to Persist | By Tom Wicker | RE0000668603 | 1994-06-13 | B00000296773 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/2-teams-fortunes-tied-to-half-backs-amherst-sets-ryan-as-star.html | 2 TEAMS FORTUNES TIED TO HALF BACKS Amherst Sets Ryan as Star Williams Waits for Wing | By Deane McGowen Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/27-visitors-from-europe-view-citys-activity-under-the-streets.html | 27 Visitors From Europe View Citys Activity Under the Streets | By Robert E Dallos | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/3-in-gop-backed-by-conservatives-wilkins-quits-democratic-race-for.html | 3 IN GOP BACKED BY CONSERVATIVES Wilkins Quits Democratic Race for Convention | By Richard L Madden Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/3-runs-in-ninth-decide-contest-harrelson-steals-home-to-winning.html | 3 RUNS IN NINTH DECIDE CONTEST Harrelson Steals Home to Winning ScoreGiants Now 4 Out of First | By Joseph Durso Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/5-a-ton-increase-is-set-us-steel-lifts-railtrack-price.html | 5 a Ton Increase is Set US STEEL LIFTS RAILTRACK PRICE | By William M Freeman | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/6furlong-sprint-at-aqueduct-won-by-priceless-gem.html | 6Furlong Sprint At Aqueduct Won By Priceless Gem | By Steve Cady | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/allwhite-private-school-opens-flouting-louisiana-integration.html | AllWhite Private School Opens Flouting Louisiana Integration Governor Cites Harlem | By Edward C Burks Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/amex-list-manages-gain-as-late-rally-strengthens-prices.html | Amex List Manages Gain as Late Rally Strengthens Prices | By Alexander R Hammer | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/antiques-decorative-arts-in-cleveland-ceramics-at-museum-epitomize.html | Antiques Decorative Arts in Cleveland Ceramics at Museum Epitomize Periods | By Marvin D Schwartz | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/assaga1-31-pick-in-united-nations-bold-bidder-second-choice-on-turf.html | ASSAGA1 31 PICK IN UNITED NATIONS Bold Bidder Second Choice on Turf in Jersey Today | By Joe Nichols Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/astronauts-back-at-cape-gemini-11-photos-released-by-nasa.html | Astronauts Back at Cape GEMINI 11 PHOTOS RELEASED BY NASA | By John Noble Wilford Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/ballets-modest-but-hectic-contribution.html | Ballets Modest but Hectic Contribution | By Clive Barnes | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/banks-assess-money-squeeze-as-supply-remains-tight-here-bankers.html | Banks Assess Money Squeeze As Supply Remains Tight Here BANKERS ASSESS MONEY SQUEEZE | By Douglas W Cray | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bonds-small-price-changes-make-it-difficult-to-see-a-trend-longterm.html | Bonds Small Price Changes Make It Difficult to See a Trend LONGTERM ISSUES OF US UNCHANGED Most Recently Marketed Corporates Decline Selling Activity Light | By John H Allan | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bonn-retiring-14-top-officers-ending-link-to-old-wehrmacht-bonn-is.html | Bonn Retiring 14 Top Officers Ending Link to Old Wehrmacht Bonn Is Retiring 14 General Officers | By Philip Shabecoff Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/books-of-the-times-all-of-it-they-saw-part-they-were.html | Books of The Times All of It They Saw Part They Were | By Thomas Lask | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/bridge-duplicate-bidding-and-play-often-a-matter-of-mere-luck.html | Bridge Duplicate Bidding and Play Often a Matter of Mere Luck | By Alan Truscott | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/canada-restates-gas-sales-policy-in-a-move-to-clarify-stand-nation.html | CANADA RESTATES GAS SALES POLICY In a Move to Clarify Stand Nation Stresses It Favors Exports to the US | By John M Lee Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/captain-goes-down-to-the-sea-for-abercrom.html | Captain Goes Down to the Sea for Abercrom | By Nan Ickeringill Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/car-layoffs-stir-unrest-in-britain-1000-strike-in-protest-of.html | CAR LAYOFFS STIR UNREST IN BRITAIN 1000 Strike in Protest of Cutbacks by BMC as Austerity Pinch Begins CABINET HOLDS MEETING Wilson and Aides Assess the Widening Impact of Deflationary Program | By Dana Adams Schmidt Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/challenger-sees-defeat-of-powell-gibbons-says-he-has-votes-to.html | CHALLENGER SEES DEFEAT OF POWELL Gibbons Says He Has Votes to Remove Powers From Committee Chairman Challenger Says He Has Votes To Take Away Powells Powers | By Joseph A Loftus Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/chinhigh-author-prefers-kneelength-miniskirts.html | ChinHigh Author Prefers KneeLength Miniskirts | By Enid Nemy | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/city-vice-squads-in-midtown-drive-arrests-of-prostitutes-are-at.html | CITY VICE SQUADS IN MIDTOWN DRIVE Arrests of Prostitutes Are at Highest Level in 10 Years | By Bernard Weinraub | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/commodities-prices-for-soybean-futures-drop-again-ending-a-week-of.html | Commodities Prices for Soybean Futures Drop Again Ending a Week of Declines A LATE RECOVERY CUTS SOME LOSSES Potatoes Register Advance in Active Trading Session Cocoa Moves Ahead | By Elizabeth M Fowler | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/craftman-above-all.html | Craftman Above All | Samuel Barber | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/donovan-offers-harlem-parents-voice-on-school-suggests-right-of.html | DONOVAN OFFERS HARLEM PARENTS VOICE ON SCHOOL Suggests Right of Veto Over Choice of Staff to End Boycott of IS 201 REPLY PROMISED TODAY Proposed Role of Community Greatest for a Local Group in Systems History DONOVAN OFFERS VOICE TO PARENTS | By Leonard Buder | RE0000668602 | 1994-06-13 | B00000296772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/enemy-drive-seen-before-us-vote-reported-aim-is-to-undercut-backing.html | ENEMY DRIVE SEEN BEFORE US VOTE Reported Aim Is to Undercut Backing for Vietnam War | By William Beecher Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/first-lady-adds-to-glitter-musicians-strike-is-settled-opening-of.html | First Lady Adds to Glitter Musicians Strike Is Settled Opening of the New Metropolitan Opera House Rises to a Crescendo of Splendor | By Charlotte Curtis | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/ford-introduces-its-1967-models-thunderbird-redesigned-standard-car.html | FORD INTRODUCES ITS 1967 MODELS Thunderbird Redesigned Standard Car Is Longer | By Walter Rugaber Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/giant-acquisition-seen-uniting-coal-and-oil-continental-official.html | Giant Acquisition Seen Uniting Coal and Oil Continental Official Says Demand Rise Will End Rivalry NEW UNITY SEEN FOR COAL AND OIL | By Jh Carmical | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/gorgeous-and-magnificent-new-met-hath-charms-for-the-barricaded.html | Gorgeous and Magnificent New Met Hath Charms for the Barricaded Throngs FIRST NIGHT LURES 2000 BYSTANDERS Crowd Glimpses Governor Mayor and Mrs Johnson SNCC Group Pickets | By Milton Esterow | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/grenada-ordered-to-protect-pupils-court-instructs-police-to-guard.html | GRENADA ORDERED TO PROTECT PUPILS Court Instructs Police to Guard Integrated Schools | By Homer Bigart Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/harness-tracks-ordered-to-offer-cash-option-on-first-half-of-twin.html | Harness Tracks Ordered to Offer Cash Option on First Half of Twin Double NEW STATE RULE STARTS SEPT 26 Roosevelt Raceway Plans to Retain Twin Double but Yonkers Is Undecided | By Louis Effrat Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/house-panel-votes-309billion-in-aid-house-unit-votes-309billion-in.html | House Panel Votes 309Billion in Aid HOUSE UNIT VOTES 309BILLION IN AID | By Felix Belair Jr Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/humphrey-paints-vivid-american-dream-for-young.html | Humphrey Paints Vivid American Dream for Young | By Nan Robertson Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/impasse-reached-on-un-space-pact-us-accuses-soviet-union-of.html | IMPASSE REACHED ON UN SPACE PACT US Accuses Soviet Union of Blocking an Accord | By Kathleen Teltsch Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/japan-delays-decision.html | Japan Delays Decision | By Robert Trumbull Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/jets-in-key-contest-tomorrow-dallas-is-favored-over-giants.html | Jets in Key Contest Tomorrow Dallas Is Favored Over Giants | By Wallace N Wallace | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/little-hope-seen-for-rights-bill-closure-test-monday-may-kill.html | LITTLE HOPE SEEN FOR RIGHTS BILL Closure Test Monday May Kill Measure This Session | By Robert B Semple Jr Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/luders-takes-final-race-to-gain-national-title-in-55meter-class.html | Luders Takes Final Race to Gain National Title in 55Meter Class Sailing ALLAN CAPTURES RUNNERUP SPOT Luders Victor in Fifth Race by 2 Minutes 26 Seconds Fay Is Third Overall | By John Rendel Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/man-of-86-invents-collapsible-crutch-wide-variety-of-ideas-covered.html | Man of 86 Invents Collapsible Crutch Wide Variety of Ideas Covered by Patents in Week | By Stacy V Jones Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/margos-discerns-a-lag-in-vietnam-asserts-allies-fail-to-win-hearts.html | MARGOS DISCERNS A LAG IN VIETNAM Asserts Allies Fail to Win Hearts and Souls of Men | By Richard Eder Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/market-place-airline-stocks-why-they-move.html | Market Place Airline Stocks Why They Move | By Robert Metz | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/met-as-architecture-new-house-although-technically-fine-muddles-a.html | Met as Architecture New House Although Technically Fine Muddles a Dramatic Design Concept | By Ada Louise Huxtable | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/michigan-state-and-nebraska-elevens-swing-into-action-today-penn.html | Michigan State and Nebraska Elevens Swing Into Action Today PENN STATE NAVY ARMY IN OPENERS Spartans Play NCState and Nebraska Meets TCU Texas Host to USC | By Allison Danzig | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/mine-work-spurs-exchange-in-utah-mine-work-spurs-exchange-in-utah.html | Mine Work Spurs Exchange in Utah MINE WORK SPURS EXCHANGE IN UTAH | By Robert A Wright Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/new-banks-seek-funds-for-brazil-gap-is-cited-in-longterm-backing-of.html | NEW BANKS SEEK FUNDS FOR BRAZIL Gap Is Cited in LongTerm Backing of Development NEW BANKS SEEK FUNDS FOR BRAZIL | By Juan de Onis Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/new-medical-aid-for-ships-studied-worldwide-plan-would-bring.html | NEW MEDICAL AID FOR SHIPS STUDIED Worldwide Plan Would Bring Methods at Sea Up to Date | By Tania Long | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/nightclub-priest-bids-church-get-down-to-earth-boyd-warns.html | Nightclub Priest Bids Church Get Down to Earth Boyd Warns Christianity May Die in 2 Generations He Calls for Urban Centers and Modern Discussion | By George Dugan | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/oconnor-to-shun-raceway-figures-role-by-tananbaum-curbed-wagner-is.html | OCONNOR TO SHUN RACEWAY FIGURES Role by Tananbaum Curbed Wagner Is Invited to Join in Campaign | By Richard Witkin | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/onstage-it-was-antony-and-cleopatra-new-opera-by-barber-a-bit-lost.html | Onstage It Was Antony and Cleopatra New Opera by Barber a Bit Lost in Shuffle | By Harold C Schonberg | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/personal-income-up-5billion-august-gain-biggest-of-66industrial.html | Personal Income Up 5Billion August Gain Biggest of 66Industrial Output Surges Personal Income Up 5Billion Medicare Payments Raise Total | By Eileen Shanahan Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/quiet-housewife-mother-of-7-is-harlem-leader-mrs-testamark-heads.html | Quiet Housewife Mother of 7 Is Harlem Leader Mrs Testamark Heads Fight With Board on IS 201 | By Seth S King | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/racial-dispute-relived-on-film-omaha-church-fight-shown-in-lutheran.html | RACIAL DISPUTE RELIVED ON FILM Omaha Church Fight Shown in Lutheran Documentary | By Edward B Fiske Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/reed-chief-buys-big-stock-block-purchases-35000-common-shares-for.html | REED CHIEF BUYS BIG STOCK BLOCK Purchases 35000 Common Shares for 155Million | By David Dworsky | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/repudiation-of-mahoney-urged-by-a-key-maryland-democrat-apparent.html | Repudiation of Mahoney Urged By a Key Maryland Democrat Apparent Victor in Primary Is Accused of Bigotry Sickles Assails Hate | By Ben A Franklin Special to the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/rudolf-bing-announces-settlement-of-the-musicians-strike-from-stage.html | Rudolf Bing Announces Settlement of the Musicians Strike From Stage of the Met NEW OPERA HOUSE AVERTS WALKOUT Talks Up Until Curtain Time Bring AccordAudience Hails the Agreement | By Raymond Ericson | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/rusk-sees-no-basis-now-for-un-admission-of-red-china.html | Rusk Sees No Basis Now for UN Admission of Red China | By John W Finney Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/rx-for-luring-foreign-doctors-1-part-money-1-part-standards.html | Rx for Luring Foreign Doctors 1 Part Money 1 Part Standards | By Maurice Carroll | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/saigon-political-outlook-hurdles-remain-on-vietnams-road-to.html | Saigon Political Outlook Hurdles Remain on Vietnams Road to Democratic Rule | By Charles Mohr Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/schools-design-jobs-for-negroes-in-fashion.html | Schools Design Jobs for Negroes in Fashion | By Judy Klemesrud | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/screen-the-two-faces-of-pasolini-festival-offers-2-films-by-italian.html | Screen The Two Faces of Pasolini Festival Offers 2 Films by Italian Director Strains of Neorealism And Fantasy Evident | By Bosley Crowther | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/soviet-denounces-chinas-red-guard-pravda-warns-of-plans-to-spread.html | SOVIET DENOUNCES CHINAS RED GUARD Pravda Warns of Plans to Spread Dogmatic Policy to Other Countries SOVIET DENOUNCES PEKING RED GUARD | By Peter Grose Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/soviet-help-seen-on-concorde-plan-senator-says-russia-would-aid.html | SOVIET HELP SEEN ON CONCORDE PLAN Senator Says Russia Would Aid France If Britain Left | By Evert Clark Special to the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archiv es/soviet-maneuver-on-thant-is-hinted-soviet-maneuver-on-thant-hinted.html | Soviet Maneuver On Thant Is Hinted SOVIET MANEUVER ON THANT HINTED | By Sam Pope Brewer Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/staying-witnesses-taken-into-custody-police-cloister-3-in-slaying.html | Staying Witnesses Taken Into Custody POLICE CLOISTER 3 IN SLAYING OF BOY | By Richard Reeves | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/stock-prices-end-session-in-a-draw-gains-barely-top-declines-but.html | STOCK PRICES END SESSION IN A DRAW Gains Barely Top Declines but Averages Close on Both Sides of Fence DOW INDEX UNCHANGED Volume Dips to 515 Million as Market Pauses After Its Sharp Advances STOCK PRICES END SESSION IN A DRAW | By John J Abele | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/surtees-sets-mark-on-109mph-lap-at-bridgehampton.html | Surtees Sets Mark On 109MPH Lap At Bridgehampton | By Frank M Blunk Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/the-list-of-art-of-the-8-works-decorating-the-met-dufys-may-prove.html | The List of Art Of the 8 Works Decorating the Met Dufys May Prove the Most Successful | By John Canaday | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/the-thais-and-the-gis-town-is-absorbing-a-growing-influx.html | The Thais and the GIs Town Is Absorbing A Growing Influx | By Peter Braestrup Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/topics-clemenceau-remembered.html | Topics Clemenceau Remembered | By James T Farrell | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/towaway-policy-angers-motorists-they-complain-of-citys-new-drive-to.html | TOWAWAY POLICY ANGERS MOTORISTS They Complain of Citys New Drive to Ease Congestion | By Alfred E Clark | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/tv-review-the-nimble-cat-makes-his-debut-on-nbc.html | TV Review The Nimble Cat Makes His Debut on NBC | By Jack Gould | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/union-led-by-van-arsdale-comes-out-for-rockefeller-governor-backed.html | Union Led by Van Arsdale Comes Out for Rockefeller GOVERNOR BACKED BY ELECTRICIANS | By Irving Spiegel | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/us-may-accede-on-sales-of-pipe-backs-bonns-bid-to-review-nato.html | US MAY ACCEDE ON SALES OF PIPE Backs Bonns Bid to Review NATO Embargo of Soviet | By Benjamin Welles Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/vote-drive-set-by-conservatives-party-opens-drive-today-with.html | VOTE DRIVE SET BY CONSERVATIVES Party Opens Drive Today With Optimistic Feeling | By Terence Smith | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/whitehead-adds-los-angeles-job-producer-will-advise-new-central.html | WHITEHEAD ADDS LOS ANGELES JOB Producer Will Advise New Central Theater Group | By Peter Bart Special To the New York Times | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/wholesale-cost-of-liquor-to-drop-but-whether-consumer-will-benefit.html | WHOLESALE COST OF LIQUOR TO DROP But Whether Consumer Will Benefit Is Not Certain 500 Brands Involved ACTION EFFECTIVE OCT 1 Some Whisky Is Reduced by 12 a Case91 Brands Will Increase Prices | By James J Nagle | RE0000668602 | 1994-06-13 | B00000296772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-17 | https://www.nytimes.com/1966/09/17/archives/yankees-lose-to-twins-2-to-1-despite-twohitter-by-bouton.html | Yankees Lose to Twins 2 to 1 Despite TwoHitter by Bouton | By Leonard Koppett | RE0000668602 | 1994-06-13 | B00000296772 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/13-whites-seized-in-grenada-strife-fbi-agents-arrest-them-in-the.html | 13 WHITES SEIZED IN GRENADA STRIFE FBI Agents Arrest Them in the Beating of Negroes at Opening of Schools 13 Whites Seized in Grenada Strife | By Homer Bigart Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/2-other-events-are-called-off-larchmont-skipper-wins-by-about-200.html | 2 OTHER EVENTS ARE CALLED OFF Larchmont Skipper Wins by About 200 YardsLight Breeze Hampers Sailing | By John Rendel Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/2-parties-choose-delegate-slates-democrats-and-liberals-pick.html | 2 PARTIES CHOOSE DELEGATE SLATES Democrats and Liberals Pick Convention Candidates | By Robert E Dallos | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/200million-rebuilding-set-for-vancouvers-waterfront-vancouver-to.html | 200Million Rebuilding Set for Vancouvers Waterfront VANCOUVER TO GET A GIANT PROJECT | By Harry V Forgeron Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/3-nigeria-regions-lean-to-autonomy-only-loose-confederation.html | 3 NIGERIA REGIONS LEAN TO AUTONOMY Only Loose Confederation Envisaged in Consensus | By Lloyd Garrison Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/30-years-after-stalins-great-purge-30-years-after-stalins-purge-you.html | 30 Years After Stalins Great Purge 30 Years After Stalins Purge You put all dissent in one bundle and then you shoot the bundle A generation of Stalinoid intellectuals helped to conceal the truths about Stalins crimes | By Bernard Wolfe | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-blending-of-memory-illusion-and-reality.html | A Blending of Memory Illusion and Reality | By Curt Leviant | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-blind-for-birdwatchers-great-swamp-in-jersey-opens-birdhut.html | A BLIND FOR BIRDWATCHERS Great Swamp in Jersey Opens Birdhut Instead Of a Huge Jetport | By Rosellen Callahan | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-fight-for-life.html | A Fight For Life | By Thomas Foster | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-miser-of-genius.html | A Miser Of Genius | By Clive Barnes | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-new-era-seen-for-harlem-area-merchants-residents-hail-plan-for.html | A NEW ERA SEEN FOR HARLEM AREA Merchants Residents Hail Plan for State Building | By Martin Gansberg | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/a-sentimental-journey-to-the-lower-east-side-the-lower-east-side.html | A Sentimental Journey To the Lower East Side The Lower East Side | By Harvey Swados | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/advertising-movies-termed-unusual-breed-producers-have-big-internal.html | Advertising Movies Termed Unusual Breed Producers Have Big Internal Units to Work on Drives | By Leonard Sloane | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/albee-im-still-in-process-playwright-edward-albee-i-am-still-in.html | Albee Im Still In Process Playwright Edward Albee I Am Still in Process | By Elenore Lester | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/always-in-love-with-annie.html | Always in Love With Annie | By Irving Drutman | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/an-elegant-cabbage-an-elegant-cabbage-cont.html | An Elegant Cabbage An Elegant Cabbage Cont | By Craig Claiborne | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/argentine-regime-divided-on-loans-high-official-is-reported-to.html | ARGENTINE REGIME DIVIDED ON LOANS High Official Is Reported to Undermine Aid Plan | By Hj Maidenberg Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/beds-for-our-time.html | Beds For Our Time | By Barbara Plumb | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/bridge-those-upsidedown-signals.html | Bridge Those UpsideDown Signals | By Alan Truscott | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/britain-in-final-bid-for-accord-sending-2-ministers-to-rhodesia.html | Britain in Final Bid for Accord Sending 2 ministers to Rhodesia | By Anthony Lewis Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/britain-is-hardboiled-about-crime.html | Britain Is Hardboiled About Crime | By Anthony Lewis Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/business-and-johnson-relations-will-never-be-quite-the-same.html | BUSINESS AND JOHNSON Relations Will Never Be Quite the Same | By Mj Rossant | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cape-may-looks-ahead-to-renewing-its-past-new-and-old-must-hew-to.html | Cape May Looks Ahead To Renewing Its Past New and Old Must Hew to the Victorian Line in 77Acre Section of Resort CAPE MAY BUILDS FOR VICTORIAN AGE | By William Robbins | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/cartwright-running-and-passing-helps-to-set-back-boston-college.html | Cartwright Running and Passing Helps to Set Back Boston College Cartwright Guides Navy Eleven To a 277 Triumph in Opener | By Allison Danzig Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/chess-byrne-wins-western-open.html | Chess Byrne Wins Western Open | By Al Horowitz | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/chicks-under-glass-chicks.html | Chicks Under Glass Chicks | By Max H Fisch | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/china-and-the-una-matter-of-importance.html | China and the UNa Matter of Importance | By Drew Middleton Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/city-called-2faced-on-parking-rules.html | City Called 2Faced on Parking Rules | By Charles G Bennett | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/city-reorganizes-poverty-program-to-end-confusion-council-of-28-to.html | CITY REORGANIZES POVERTY PROGRAM TO END CONFUSION Council of 28 to Replace 3 UnitsLindsay Hails Bigger Role for Poor | By John Kifner | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/clendenons-3run-clout-in-seventh-inning-paces-pittsburgh-to-victory.html | Clendenons 3Run Clout in Seventh Inning Paces Pittsburgh to Victory Pirates Turn Back Dodgers 95 Cut League Lead to 2 Games | By Bill Becker Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/coast-is-hopeful-on-rapid-transit-bay-officials-aim-to-finish.html | COAST IS HOPEFUL ON RAPID TRANSIT Bay Officials Aim to Finish Construction on Schedule | By Lawrence Davies Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/coast-program-of-busing-pupils-with-private-funds-in-3d-year.html | Coast Program of Busing Pupils With Private Funds in 3d Year | By Peter Bart Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/coins-busy-schedule-ahead.html | Coins Busy Schedule Ahead | By Herbert C Bardes | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/comsat-a-winner-in-space-faces-problems-at-home-battle-raging-over.html | Comsat a Winner in Space Faces Problems at Home Battle Raging Over Its Role and Rates | By Gene Smith | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/couaks-snores-and-turlututus.html | Couaks Snores and Turlututus | By Harold C Schonberg | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/counter-issues-rebound-in-week-most-groups-share-in-gain-amex-also.html | COUNTER ISSUES REBOUND IN WEEK Most Groups Share in Gain Amex Also Recovers | By Alexander R Hammer | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dance-the-artistic-profile-of-gerald-arpino.html | Dance The Artistic Profile Of Gerald Arpino | By Clive Barnes | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dartmouth-lacks-quality-in-depth-elevens-frontline-forces-excellent.html | Dartmouth Lacks Quality in Depth Elevens FrontLine Forces Excellent Subs SubPar | By Deane McGowen Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/deficit-and-surplus.html | Deficit and Surplus | By Edwin Dale | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/demands-of-new-quebec-premier-puzzle-ottawa-surprises-leaders-with.html | Demands of New Quebec Premier Puzzle Ottawa Surprises Leaders With Call for Nation Within Nation | By John M Lee Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dispute-widens-on-mahoney-bid-repudiations-by-democrats-in-maryland.html | DISPUTE WIDENS ON MAHONEY BID Repudiations by Democrats in Maryland Continue | By Ben A Franklin Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dog-is-never-too-old-to-learn-says-obedience-training-expert.html | Dog Is Never Too Old to Learn Says Obedience Training Expert | By Walter R Fletcher | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/dreamy-ethereal-romantic.html | Dreamy Ethereal Romantic | By Patricia Peterson | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ducks-vs-clams-a-pollution-issue-on-long-island.html | Ducks vs Clams A Pollution Issue on Long Island | By Francis X Clines Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/efficiency-of-zip-code-numbering-system-hailed-by-mailorder-houses.html | Efficiency of Zip Code Numbering System Hailed by MailOrder Houses | By Richard Jh Johnston | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/engelhard-colt-first-by-a-neck-assagai-beats-ginger-fizz-in-last.html | ENGELHARD COLT FIRST BY A NECK Assagai Beats Ginger Fizz in Last Stride of Stakes Race at Atlantic City | By Joe Nichols Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/erhard-indicates-he-will-take-hard-line-in-washington-talks.html | Erhard Indicates He Will Take Hard Line in Washington Talks | By Philip Shabecoff Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/exjohnson-aide-assails-vietnam-war-policies-goodwin-asks-new.html | ExJohnson Aide Assails Vietnam War Policies Goodwin Asks New Committee to Oppose Escalation ADA Board Backs Him | By Max Frankel Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/forever-perelman.html | Forever Perelman | By Martin Levin | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/from-lysistrata-to-virginia.html | From Lysistrata To Virginia | By Thomas Lask | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/from-the-czechs-a-new-checklist.html | From the Czechs A New Checklist | By Howard Klein | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ftc-order-sets-retailing-guide-korvettespartans-merger-may-result.html | FTC ORDER SETS RETAILING GUIDE KorvetteSpartans Merger May Result in Gains | By Isadore Barmash | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/full-democracy-is-pledged-by-ky-says-curb-on-assembly-role-will-be.html | FULL DEMOCRACY IS PLEDGED BY KY Says Curb on Assembly Role Will Be ReviewedLand Reform Is Stressed | By Charles Mohr Special to the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/geneticists-call-for-wider-use-of-computers-to-aid-research.html | Geneticists Call for Wider Use Of Computers to Aid Research | By Harold M Schmeck Jr Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/germanamericans-here-celebrate-steuben-day.html | GermanAmericans Here Celebrate Steuben Day | By Paul L Montgomery | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/global-aid-for-disabled-10th-congress-of-rehabilitation-society.html | Global Aid for Disabled 10th Congress of Rehabilitation Society Points Up Major Medical Improvements | By Howard A Rusk Md Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/halfback-scores-on-plunge-also-burton-a-sophomore-from-montclair.html | HALFBACK SCORES ON PLUNGE ALSO Burton a Sophomore From Montclair Goes 56 Yards and Passes for Tallies | By Lincoln A Werden Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/high-adventure-in-afghanistan-a-high-adventure-in-afghanistan.html | HIGH ADVENTURE IN AFGHANISTAN A HIGH ADVENTURE IN AFGHANISTAN | By Glen Wright | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/home-improvement-for-smooth-surfaces.html | Home Improvement For Smooth Surfaces | By Bernard Gladstone | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/housing-council-executive-calls-slum-profits-journalistic-myth.html | Housing Council Executive Calls Slum Profits Journalistic Myth PROFITABLE SLUM CALLED A MYTH | By Lawrence OKane | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/humphrey-is-sure-hell-be-on-ticket-tells-during-midwest-tour-of.html | HUMPHREY IS SURE HELL BE ON TICKET Tells During Midwest Tour of Indications That He Is Johnsons Choice in 68 | By Warren Weaver Jr Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/i-remember-the-db.html | I remember the DB | By Cb Palmer | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/imaginative-victorian.html | Imaginative Victorian | By Adrian Mitchell | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/impact-of-ports-on-economy-cited-federal-study-says-they-add.html | IMPACT OF PORTS ON ECONOMY CITED Federal Study Says They Add 15Billion a Year | By Edward A Morrow | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/in-and-out-of-books-background.html | IN AND OUT OF BOOKS Background | BY Lewis Nichols | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/in-the-nation-an-unequal-protection-of-the-laws.html | In the Nation An Unequal Protection of the Laws | By Arthur Krock | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/indonesia-reports-major-steps-toward-rejoining-international.html | Indonesia Reports Major Steps Toward Rejoining International Institutions | By Alfred Friendly Jr Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/industry-is-calm-on-depreciation-johnsons-plan-to-suspend.html | INDUSTRY IS CALM ON DEPRECIATION Johnsons Plan to Suspend Acceleration for Buildings Draws Little Reaction SOME DOUBT IS VOICED Accountant Says Dropping of Tax Benefit Is a Poor Way to Fight Inflation | By Robert Metz | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/internationally-japanese.html | Internationally Japanese | By Edward Seidensticker | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/irwin-is-underdog-in-fairfield-race.html | Irwin Is Underdog in Fairfield Race | By William Borders Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/its-fall-excursion-time-again-for-rail-buffs.html | ITS FALL EXCURSION TIME AGAIN FOR RAIL BUFFS | By Ward Allan Howe | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/jamaica-finds-it-pays-to-pull-no-punches.html | JAMAICA FINDS IT PAYS TO PULL NO PUNCHES | By Henry Giniger | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/jim-bishop-asserts-kennedys-tried-to-bar-book-reports-pressure-by.html | Jim Bishop Asserts Kennedys Tried to Bar Book Reports Pressure by Family After He Rejected Requests by Former First Lady | Special to The New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/johnson-and-the-jewish-communitya-diplomatic-episode.html | Johnson and the Jewish Communitya Diplomatic Episode | By John Cogley | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archiv es/kennedy-opens-campaign-for-national-democratic-candidates-with-talk.html | Kennedy Opens Campaign for National Democratic Candidates With Talk for Mondale in Minnesota | By John Herbers Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/knicks-after-7-seasons-in-nba-cellar-working-hard-hope-high-at-camp.html | Knicks After 7 Seasons in NBA Cellar Working Hard Hope High at Camp Cazzie Russell Is Eager for Action | By Michael Strauss Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/learning-by-growing.html | Learning by Growing | By Mary S Green | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/leroi-joness-dutchman-in-exile-joness-dutchman-in-exile.html | LeRoi Joness Dutchman in Exile Joness Dutchman in Exile | By Joseph Lelyveld | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/lincolnmercury-shows-a-new-car-the-cougar-a-sporty-model-is-priced.html | LINCOLNMERCURY SHOWS A NEW CAR The Cougar a Sporty Model Is Priced Above Mustang | By Walter Rugaber Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/long-island-project-tests-jet-railroad-travel-2-gasturbine-engines.html | Long Island Project Tests Jet Railroad Travel 2 GasTurbine Engines Drive GT1 Experimental Car on Runs Along North Shore | By David Bird | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/long-war-of-attrition-is-prospect-in-vietnam.html | Long War of Attrition Is Prospect in Vietnam | By Max Frankel Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mao-gambles-to-preserve-maoism.html | Mao Gambles to Preserve Maoism | By Ian Stewart Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/master-of-footballs-tv-timeout.html | Master of Footballs TV TimeOut | By Robert Lipsyte | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mergers-occupy-gulf-western-paramount-deal-would-be-its-biggest.html | MERGERS OCCUPY GULF WESTERN Paramount Deal Would Be Its Biggest Coup Yet MERGERS OCCUPY GULF WESTERN | By Richard Phalon | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/met-now-schedules-2-operas-this-week-met-will-stage-two-new-shows.html | Met Now Schedules 2 Operas This Week MET WILL STAGE TWO NEW SHOWS | By Theodore Strongin | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mining-executives-avoid-talk-of-copper-prices-mine-executives-shun.html | Mining Executives Avoid Talk of Copper Prices Mine Executives Shun Talk About Copper Prices at Parley | By Robert A Wright Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/modest-giant-modest-giant.html | Modest Giant Modest Giant | By Wg Rogers | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/mortgage-assumption-answer-to-tight-money-buyers-take-over-existing.html | Mortgage Assumption Answer to Tight Money Buyers Take Over Existing Loans to Cut Interest Costs TIPS ON MORTGAGE GIVEN BY BUILDER | By Glenn Fowler | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/moscow-founds-language-center-aims-to-improve-teaching-of-russian.html | MOSCOW FOUNDS LANGUAGE CENTER Aims to Improve Teaching of Russian Abroad | By Raymond H Anderson Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/move-against-powell-rebellion-is-rare-in-congress.html | MOVE AGAINST POWELL Rebellion Is Rare in Congress | By Joseph A Loftus Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nassau-is-facing-realtytax-rise-substantial-increase-seen-for-67-by.html | NASSAU IS FACING REALTYTAX RISE Substantial Increase Seen for 67 by Nickerson | By Ronald Maiorana Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/negroes-in-queens-question-governor-on-new-liquor-law.html | Negroes in Queens Question Governor on New Liquor Law | By Irving Spiegel | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-phase-due-in-hudson-valley-interior-unit-gets-control-of.html | NEW PHASE DUE IN HUDSON VALLEY Interior Unit Gets Control of Conservation Task | By Ralph Blumenthal Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/new-rochelle-minister-found-beaten-to-death-in-his-bed.html | New Rochelle Minister Found Beaten to Death in His Bed | By Murray Illson Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/newaak-pursues-fight-for-college-legislature-to-consider-site-for.html | NEWAAK PURSUES FIGHT FOR COLLEGE Legislature to Consider Site for Medical Institution | By Walter H Waggoner Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/news-of-the-rialto-brevity-is-the-soul-of-hits.html | News of the Rialto Brevity Is the Soul of Hits | By Lewis Funke | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nicb-to-celebrate-its-50th-anniversary-nicb-is-ready-to-celebrate.html | NICB to Celebrate Its 50th Anniversary NICB Is Ready to Celebrate 50th Anniversary This Week | By Douglas W Cray | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nominees-death-jars-idaho-race-accident-to-herndon-upsets.html | NOMINEES DEATH JARS IDAHO RACE Accident to Herndon Upsets Governorship Calculations | By Wallace Turner Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/nothing-is-the-same.html | Nothing Is the Same | By Eric F Goldman | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/observer-help-the-junk-is-rising.html | Observer Help The Junk Is Rising | By Russell Baker | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ole-here-comes-the-tijuana-brass-tijuana-brass.html | Ole Here Comes the Tijuana Brass Tijuana Brass | By John S Wilson | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/on-trial-in-kiev.html | On Trial In Kiev | By Sidney Harcave | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/onion-soup-at-les-halles-until-1968.html | ONION SOUP AT LES HALLES UNTIL 1968 | By Daniel M Madden | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/other-cities-other-operas-other-cities-other-operas.html | Other Cities Other Operas Other Cities Other Operas | By Raymond Ericson | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/paramus-to-get-apparel-center-lord-taylor-and-altman-to-be-main.html | PARAMUS TO GET APPAREL CENTER Lord  Taylor and Altman To Be Main Occupants | By Thomas W Ennis | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/peking-press-assails-a-founder-of-chinese-communist-party.html | Peking Press Assails a Founder Of Chinese Communist Party | By Harry Schwartz | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/photography-industry-sets-500000-training-goal.html | Photography Industry Sets 500000 Training Goal | By Jacob Deschin | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/plant-to-please-the-birds.html | Plant to Please The Birds | By S David McKelvey | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/pope-to-continue-peace-offensive-with-encyclical-appeal-tomorrow.html | POPE TO CONTINUE PEACE OFFENSIVE WITH ENCYCLICAL Appeal Tomorrow Expected to Include Plea for New Efforts in Vietnam CALL FOR PRAYER IS DUE Pontiff Returns to Vatican To Deal With Birth Curb and Theology Issues | By Robert C Doty Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/prime-exhibits-prime-exhibits.html | Prime Exhibits Prime Exhibits | By Andrew Field | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/problems-of-aged-troubling-japanese.html | Problems of Aged Troubling Japanese | By Robert Trumbull Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/prosecution-witnesses-allowed-to-go-home-in-gallashaw-case.html | Prosecution Witnesses Allowed To Go Home in Gallashaw Case | By Thomas A Johnson | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/putting-together-777-atoms.html | Putting Together 777 Atoms | By Walter Sullivan | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rangers-start-skating-tomorrow-geoffrion-tops-list-of-question.html | Rangers Start Skating Tomorrow Geoffrion Tops List of Question Marks 62 to Report Blues to Open Drills in OntarioRatelle on Sidelines | By Gerald Eskenazi | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/rate-of-growth-expected-to-lag-continued-gains-seen-but-squeeze-is.html | RATE OF GROWTH EXPECTED TO LAG Continued Gains Seen but Squeeze Is Ahead for Marginal Operators | By Robert Walker | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/readers-report.html | Readers Report | By Martin Levin | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/registers-twice-to-lead-army-to-216-victory-over-kansas-state-army.html | Registers Twice to Lead Army to 216 Victory Over Kansas State ARMY TURNS BACK KAN STATE 216 | By Frank Litsky Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/religion-new-trends-stir-debate.html | Religion New Trends Stir Debate | By John Cogley | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/report-on-mens-wear.html | Report on Mens Wear | By John M Willig | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/roger-corman-a-good-man-gone-to-pot.html | Roger Corman A Good Man Gone to Pot | By Vincent Canby | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/roosevelt-asks-tv-networks-to-allot-campaign-time-fairly.html | Roosevelt Asks TV Networks to Allot Campaign Time Fairly | By Douglas Robinson Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/samoan-says-us-wont-give-help-head-of-new-state-ready-to-ask-red.html | SAMOAN SAYS US WONT GIVE HELP Head of New State Ready to Ask Red Economic Aid | By Tillman Durdin Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sandburg-88-old-to-steichen-at-87-poets-brotherinlaw-edits-photo.html | SANDBURG 88 OLD TO STEICHEN AT 87 Poets BrotherinLaw Edits Photo Book as a Tribute | By Harry Gilroy | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sas-official-commutes-to-sweden.html | SAS Official Commutes to Sweden | By Tania Long | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sbic-program-has-growth-pains-sbic-program-has-growth-pains-new.html | SBIC Program Has Growth Pains SBIC Program Has Growth Pains New Power Sought | By Elizabeth M Fowler | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/schlesinger-suggests-that-we-recover-our-cool-and-follow-a-middle.html | Schlesinger Suggests That We Recover Our Cool and Follow A Middle Way Out of Vietnam Our method defeats our goal A Middle Way Out of Vietnam Amnesty should be assured to Vietcong detectors For a representative government in Saigon | By Arthur Schlesinger Jr | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/science-gemini-heightens-the-mystery-of-work-in-space.html | Science Gemini Heightens the Mystery of Work in Space | By John Noble Wilford Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/see-the-monkeyand-learn.html | See the Monkeyand Learn | By Jane E Brody | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/september-song-the-same-old-tune.html | September Song The Same Old Tune | By Jack Gould | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/ship-aid-sought-by-central-gulf-line-to-begin-negotiations-for.html | SHIP AID SOUGHT BY CENTRAL GULF Line to Begin Negotiations for Government Subsidy | By Werner Bamberger | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/shortcut-for-indoor-bloom.html | Shortcut for Indoor Bloom | By Dorothy M Callahan | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/should-college-students-grade-their-teachers-the-risk-is.html | Should College Students Grade Their Teachers The Risk Is Juvenocracy Students and Teachers In each generation a minority hears the call to find utopia | By Lewis S Feuer | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/society-is-facing-full-new-season-of-benefit-events-theater-parties.html | Society Is Facing Full New Season Of Benefit Events Theater Parties Opera Concerts and Films Are Scheduled | By Ruth Robinson | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/speaking-of-books-degraded-language-language.html | SPEAKING OF BOOKS Degraded Language Language Language | By Eric Partridge | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spending-scored-by-conservative-sensible-fiscal-plan-urged-by.html | SPENDING SCORED BY CONSERVATIVE Sensible Fiscal Plan Urged by Candidate for Governor | By Thomas Buckley Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spors-of-the-times-a-doityourself-guy.html | Spors of The Times A DoItYourself Guy | By Arthur Daley | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/spotlight-raytheon-paces-stock-advance.html | Spotlight Raytheon Paces Stock Advance | By John J Abele | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/stamps-children-a-feature-of-un-stamps.html | Stamps Children a Feature of UN Stamps | By David Lidman | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/state-will-erect-23story-center-on-harlem-site-governor-announces.html | STATE WILL ERECT 23STORY CENTER ON HARLEM SITE Governor Announces Plans for 20Million Structure in Heart of Section TO HOUSE 12 AGENCIES Action Culminates 3Year Campaign by Leaders of the Neighborhood | By Jonathan Randal | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/student-unrest-grows-in-brazil-activists-take-to-streets-in.html | STUDENT UNREST GROWS IN BRAZIL Activists Take to Streets in Challenge to Regime | By Juan de Onis Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/summer-scandal-scores-by-8-lengths-in-beldame-summer-scandal-wins.html | Summer Scandal Scores By 8 Lengths in Beldame SUMMER SCANDAL WINS AT AQUEDUCT | By Steve Cady | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/swap-broadway-for-bonn-more-about-movies.html | Swap Broadway For Bonn More About Movies | By Ah Weiler | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/sweeping-change-ahead-on-wall-st-proposal-to-alter-rule-394.html | SWEEPING CHANGE AHEAD ON WALL ST Proposal to Alter Rule 394 Expected to Bring Shift in Patterns of Trading EXCHANGE IS CAUTIOUS Funston Fears SEC Plan May Have Adverse Effect on Market Liquidity | By Vartanig G Vartan | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/systemic-painting-an-art-for-critics.html | Systemic Painting An Art For Critics | By Hilton Kramer | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/tactic-of-big-lie-laid-to-governor-oconnor-says-people-are-misled.html | TACTIC OF BIG LIE LAID TO GOVERNOR OConnor Says People Are Misled on Economy | By Thomas P Ronan | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/take-me-back-to-the-ballgame-take-me-back-to-the-ballgame.html | TAKE ME BACK TO THE BALLGAME Take Me Back to the Ballgame | By Wilfrid Sheed | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/texan-sets-mark-for-a-single-lap-drives-car-at-1104-miles-an.html | TEXAN SETS MARK FOR A SINGLE LAP Drives Car at 1104 Miles an HourGurney Second in 200Mile Event Trials | By Frank M Blunk Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-balkan-way-of-life.html | The Balkan Way of Life | By David Binder | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-british-must-have-their-flutter.html | The British Must Have Their Flutter | By W Granger Blair Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-burned-moneymen-appraise-indonesia.html | The Burned Moneymen Appraise Indonesia | By Alfred Friendly Jr Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-curious-coincidence-on-west-56th-street.html | The Curious Coincidence on West 56th Street | By McCandlish Phillips | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-integration-fight-pays-dividends.html | The Integration Fight Pays Dividends | By Fred M Hechinger | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-law-the-contempt-issue-overtakes-the-klan.html | The Law The Contempt Issue Overtakes the Klan | By Fred P Graham Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-merchants-view-dire-predictions-on-end-of-tax-credit-held-too.html | The Merchants View Dire Predictions on End of Tax Credit Held Too Drastic | By Herbert Koshetz | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-nigerians-seek-a-new-kind-of-nigeria.html | The Nigerians Seek A New Kind of Nigeria | By Lloyd Garrison Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-punishment-of-the-longdistance-runner-longdistance-runner-great.html | The Punishment Of the LongDistance Runner LongDistance Runner Great athletic potential occurs in about one person per 100 | By Roger Bannister | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-shortway-heads-west.html | THE SHORTWAY HEADS WEST | By Thomas H Knepp | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-swinging-door-policy.html | The Swinging Door Policy | By Tom Wicker | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-un-needs-family-planning-un-needs-family-planning.html | The UN Needs Family Planning UN Needs Family Planning | By Francis Tp Plimpton | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-uncommon-beauty-of-goldenrod.html | The Uncommon Beauty of Goldenrod | By Sarah P Gagne | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-vision-and-the-poet-the-vision.html | The Vision And the Poet The Vision | By Anna Balakian | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-week-in-finance-johnsons-fiscalrestraint-program-wins-ringing.html | The Week in Finance Johnsons FiscalRestraint Program Wins Ringing Wall St Endorsement | By Thomas E Mullaney | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/the-woolfs-young-turk.html | The Woolfs Young Turk | By Peter Bart | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/theres-gold-in-them-california-campaigns.html | Theres Gold in Them California Campaigns | By Lawrence E Davies Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/they-call-the-tune-for-societys-dancing-feet.html | They Call the Tune for Societys Dancing Feet | By Virginia Lee Warren | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/this-england-england.html | This England England | By Charles W Ferguson | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/thousand-gather-to-honor-a-rabbi-goldstein-70-goes-home-to-bnai.html | THOUSAND GATHER TO HONOR A RABBI Goldstein 70 Goes Home to Bnai Jeshurun | By George Dugan | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/true-and-pseudo-bach.html | True and Pseudo Bach | BY Theodore Strongin | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/turks-hold-rite-for-gen-gursel-but-many-mourn-menderes-whom-he.html | TURKS HOLD RITE FOR GEN GURSEL But Many Mourn Menderes Whom He Executed | By James Feron Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/twin-defeat-yankees-42-as-kaat-takes-no-24-new-york-drops-into.html | Twin Defeat Yankees 42 as Kaat Takes No 24 New York Drops Into Cellar Richardson Is Honored | By Leonard Koppett | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/union-racket-foe-still-wages-war-but-albertz-cant-share-in-victory.html | UNION RACKET FOE STILL WAGES WAR But Albertz Cant Share in Victory After 19 Years | By Charles Grutzner | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/uranium-losses-spur-drive-for-tighter-us-control-of-fissionable.html | Uranium Losses Spur Drive for Tighter US Control of Fissionable Materials | By John W Finney Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/us-forces-bear-brunt-of-the-fight.html | US Forces Bear Brunt of the Fight | By Neil Sheehan | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/usc-wins-106-foils-texas-rally-winslow-outplays-bradley-trojans.html | USC WINS 106 FOILS TEXAS RALLY Winslow Outplays Bradley Trojans Make 100 Lead Stand Up in 2d Half | By William N Wallace Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/vice-president-to-attend-un-opening-on-tuesday-humphrey-coming-to.html | Vice President to Attend UN Opening on Tuesday HUMPHREY COMING TO UNS OPENING | By Sam Pope Brewer Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/visit-with-sy-agnon.html | Visit With SY Agnon | By James Feron | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/war-and-peacesay-theres-a-soap-opera.html | War and PeaceSay Theres a Soap Opera | By Gene Williams | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/washington-the-quiet-revolution.html | Washington The Quiet Revolution | By James Reston | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/what-does-wilsons-freeze-mean.html | What Does Wilsons Freeze Mean | By Dana Adams Schmidt Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/what-went-wrong-another-look-at-the-new-economics-another-look-at.html | What Went Wrong Another Look at the New Economics Another Look at the New Economics Since the war rising prices and excess demand have always led to a recession | By Edwin L Dale Jr | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/white-reid-star-for-nittany-lion-3-safeties-help-penn-state.html | WHITE REID STAR FOR NITTANY LION 3 Safeties Help Penn State TriumphTorain Gets Touchdown for Terps | By Gordon S White Jr Special To the New York Times | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/whos-arty-now.html | Whos Arty Now | By Val Adams | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/why-dont-yank-films-show.html | Why Dont Yank Films Show | By Bosley Crowther | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/with-special-reference-to-robert-feke.html | With Special Reference to Robert Feke | By John Canaday | RE0000668601 | 1994-06-13 | B00000296771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/without-risk.html | Without Risk | By Robert Martin Adams | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/wood-field-and-stream-many-federal-outdoor-recreational-projects.html | Wood Field and Stream Many Federal Outdoor Recreational Projects Are Near Urban Areas | By Oscar Godbout | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-18 | https://www.nytimes.com/1966/09/18/archives/world-journal-tribune-rolls-first-sunday-edition-off-press.html | World Journal Tribune Rolls First Sunday Edition Off Press | By Emanuel Perlmutter | RE0000668601 | 1994-06-13 | B00000296771 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/2gun-fugitive-slain-in-duel-in-park-2gun-fugitive-slain-in-duel-in.html | 2Gun Fugitive Slain in Duel in Park 2Gun Fugitive Slain in Duel in Park | By Michael T Kaufman | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/4run-3d-downs-league-leaders-jackson-allows-only-7-hits-as-los.html | 4RUN 3D DOWNS LEAGUE LEADERS Jackson Allows Only 7 Hits as Los Angeles Suffers 2d Straight Defeat | By Bill Becker Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/53-loss-on-allisons-drive-in-10th-drops-bombers-to-last.html | 53 Loss on Allisons Drive in 10th Drops Bombers to Last | By Leonard Koppett | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/a-church-voices-sorrow-in-grenada-over-mob-violence-grenada-church.html | A Church Voices Sorrow in Grenada Over Mob Violence GRENADA CHURCH EXPRESSES GRIEF | By Homer Bigart Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/aluminum-joins-logging-at-northwest-site-intalco-opens-plant-for.html | Aluminum Joins Logging at Northwest Site Intalco Opens Plant for 150Million in Washington State | By Robert A Wright Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/astor-to-auction-well-you-name-it-antlers-statues-glasses-among.html | ASTOR TO AUCTION WELL YOU NAME IT Antlers Statues Glasses Among Items to Be Sold Publicly Starting Oct 3 | By McCandlish Phillips | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/biblical-daniel-cited-by-powell-sermon-is-on-betrayal-as-he-answers.html | BIBLICAL DANIEL CITED BY POWELL Sermon Is on Betrayal as He Answers His Critics | By Jonathan Randal | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/books-of-the-times-we-are-not-alone.html | Books of The Times We Are Not Alone | By Eliot FremontSmith | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/brazil-school-aid-getting-overhaul-fund-misuse-spurs-action-on.html | BRAZIL SCHOOL AID GETTING OVERHAUL Fund Misuse Spurs Action on USAssisted Effort | By Juan de Onis Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/bureau-of-budget-scored-on-rivers-shipping-spokesman-says-agency.html | BUREAU OF BUDGET SCORED ON RIVERS Shipping Spokesman Says Agency Usurps Powers | By Tania Long | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/canadaus-amity-in-economy-seen-relations-termed-smoother-now-than.html | CANADAUS AMITY IN ECONOMY SEEN Relations Termed Smoother Now Than in Some Time Despite 2 Key Issues | By John M Lee Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/chess-spassky-won-5-and-drew-13-in-piatigorsky-cup-tourney.html | Chess Spassky Won 5 and Drew 13 In Piatigorsky Cup Tourney | By Al Horowitz | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/civil-rights-a-turning-point-politicians-uneasy-liberals-defect-or.html | Civil Rights A Turning Point Politicians Uneasy Liberals Defect or Focus on Vietnam | By Gene Roberts | RE0000668604 | 1994-06-13 | B00000296774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/convictlawyers-irk-bar-in-texas-three-now-in-prison-found-eligible.html | CONVICTLAWYERS IRK BAR IN TEXAS Three Now in Prison Found Eligible to Practice Law | By Fred P Graham Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/cowboys-rout-giants-527-as-meredith-throws-5-scoring-passes-hayes.html | Cowboys Rout Giants 527 as Meredith Throws 5 Scoring Passes HAYES AND REEVES ARE TOP TARGETS Make 5 Touchdown Catches as Meredith Gets Good Blocking Protection | By William N Wallace Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/dance-maya-kulkarni-at-town-hall-bharata-natyam-recital-is-indian.html | Dance Maya Kulkarni at Town Hall Bharata Natyam Recital Is Indian Girls Debut | By Clive Barnes | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/faubus-says-backlash-can-carry-wallace-to-the-presidency.html | Faubus Says Backlash Can Carry Wallace to the Presidency | By Roy Reed Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/goldberg-expects-war-discussions-goldberg-expects-discussions-on.html | Goldberg Expects War Discussions Goldberg Expects Discussions On Vietnam at UN Session | By Farnsworth Fowle | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/gurney-captures-canadianamerican-race-by-less-than-length-over-amon.html | Gurney Captures CanadianAmerican Race by Less Than Length Over Amon 200MILE CONTEST WON IN LOLAFORD New Zealand Star and Hill Press Victor as 25000 Watch at Bridgehampton | By Frank M Blunk | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/harlem-teachers-consider-boycott-staff-fears-unsound-start-if.html | HARLEM TEACHERS CONSIDER BOYCOTT Staff Fears Unsound Start if Abandoned School Is Used While New One Is Closed | By Peter Kihss | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/harrington-bars-a-church-race-liberal-tells-his-staff-not-to.html | HARRINGTON BARS A CHURCH RACE Liberal Tells His Staff Not to Involve Congregation | By Irving Spiegel | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/humphrey-pledges-us-support-to-negroes-in-cleveland-slum.html | Humphrey Pledges US Support to Negroes in Cleveland Slum | By Warren Weaver Jr Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/illinois-texas-football-teams-are-deflated-colorado-loses-some.html | Illinois Texas Football Teams Are Deflated COLORADO LOSES SOME LUSTER TOO Three HighRanking Teams Among Vanquished on First Saturday of Season | By Allison Danzig | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/in-brooklyn-too-opera-is-an-event-popular-price-festival-has.html | IN BROOKLYN TOO OPERA IS AN EVENT Popular Price Festival Has Premiere With Aida | By Allen Hughes | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/indonesian-role-in-peace-bid-seen-marcos-expects-jakarta-to-help-on.html | INDONESIAN ROLE IN PEACE BID SEEN Marcos Expects Jakarta to Help on Vietnam Talks | By Will Lissner | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/it-was-kitchen-vs-pagan-bath-for-architects-pad.html | It Was Kitchen Vs Pagan Bath for Architects Pad | By Rita Reif | RE0000668604 | 1994-06-13 | B00000296774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/johnson-tax-plan-weathers-drive-by-businessmen-house-panel-is.html | JOHNSON TAX PLAN WEATHERS DRIVE BY BUSINESSMEN House Panel Is Expected to Support Measure After Some Minor Changes FLOOR DEBATE DELAYED Closed Committee Sessions Likely to Hold Up Final Action Until Next Week | By John D Morris Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/kennedy-credits-gains-to-brother-tells-crowds-in-4-states-of-the.html | KENNEDY CREDITS GAINS TO BROTHER Tells Crowds in 4 States of the Democratic Legacy | By John Herbers Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/kings-point-puts-trust-in-plebes-5-freshmen-are-expected-to-help.html | KINGS POINT PUTS TRUST IN PLEBES 5 Freshmen Are Expected to Help Mariner Eleven | By Michael Strauss Special to the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/koota-may-jail-3-witnesses-in-the-gallashaw-case.html | Koota May Jail 3 Witnesses in the Gallashaw Case | By Richard Reeves | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/korean-reds-join-soviet-in-attack-on-chinas-chiefs-peking-leaders.html | KOREAN REDS JOIN SOVIET IN ATTACK ON CHINAS CHIEFS Peking Leaders Accused of TrotskyismRussians Step Up Denunciations | By Peter Grose Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/laborite-backs-british-layoffs-redeployment-of-workers-is.html | LABORITE BACKS BRITISH LAYOFFS Redeployment of Workers Is Governments Aim | By Dana Adams Schmidt Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/lament-of-a-jets-recordsetter-i-missed-too-often.html | Lament of a Jets RecordSetter I Missed Too Often | By Gerald Eskenazi | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/levitt-questions-state-office-plan-suggests-space-in-harlem-instead.html | LEVITT QUESTIONS STATE OFFICE PLAN Suggests Space in Harlem Instead of Trade Center | By Clayton Knowles | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/namath-throws-five-touchdown-passes-as-jets-turn-back-oilers-52-to.html | Namath Throws Five Touchdown Passes as Jets Turn Back Oilers 52 to 13 54681 FANS SET MARK FOR LEAGUE Namaths Tosses Gain 283 YardsNew York Breaks Team Scoring Record | By Frank Litsky | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/new-ticket-rules-to-be-postponed-licenses-aide-wants-state-to-act.html | NEW TICKET RULES TO BE POSTPONED Licenses Aide Wants State to Act on Theater Laws | By Sam Zolotow | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/new-undercover-agents-curb-illicit-drug-sales.html | New Undercover Agents Curb Illicit Drug Sales | By Harold M Schmeck Jr Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/news-of-realty-lincoln-center-theatrical-businesses-move-near.html | NEWS OF REALTY LINCOLN CENTER Theatrical Businesses Move Near Cultural Hub | By Glenn Fowler | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/on-negro-separatism.html | On Negro Separatism | By William V Shannon | RE0000668604 | 1994-06-13 | B00000296774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/pacification-assessed-saigon-officials-critical-of-paper-gains-to.html | Pacification Assessed Saigon Officials Critical of Paper Gains to Reform Pacification Efforts | By Charles Mohr Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/packers-rally-to-beat-browns-2120-taylor-fights-across-goal-near.html | Packers Rally to Beat Browns 2120 Taylor Fights Across Goal Near End 83943 at Game | By Gordon S White Jr Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/percys-daughter-is-slain-in-home-near-chicago-intruder-flees-after.html | Percys Daughter Is Slain in Home Near Chicago Intruder Flees After Wife of US Senate Nominee Finds Girl Knifed and Beaten | By Donald Janson Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/personal-finance-individual-economic-and-social-plans-are-urged-to.html | Personal Finance Individual Economic and Social Plans Are Urged to Assure Reaching of Goals | By Sal Nuccio | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/prosecution-data-to-go-to-defense-us-attorney-in-connecticut-orders.html | PROSECUTION DATA TO GO TO DEFENSE US Attorney in Connecticut Orders Evidence Exchange | By William Borders Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/rentrise-frauds-disclosed-in-city-600-forged-increases-in-brooklyn.html | RENTRISE FRAUDS DISCLOSED IN CITY 600 Forged Increases in Brooklyn in Last 2 Years Have Been Rolled Back | By Emanuel Perlmutter | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/reserves-policy-continues-tough-but-johnsons-program-to-fight.html | RESERVES POLICY CONTINUES TOUGH But Johnsons Program to Fight Inflation Has Not Added to Its Stringency ECONOMY IS WATCHED Board Is Prepared to Ease Restrictions if Signs of a Softening Appear | By Edwin L Dale Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/smalley-captures-title-in-sailing-guides-rebel-to-national-shields.html | SMALLEY CAPTURES TITLE IN SAILING Guides Rebel to National Shields Class Crown | By John Rendel Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/sonic-jet-urged-despite-its-boom-boeing-official-puts-60-of-flights.html | SONIC JET URGED DESPITE ITS BOOM Boeing Official Puts 60 of Flights Away From People | By Edward Hudson | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/sports-of-the-times-whats-the-rush.html | Sports of The Times Whats the Rush | By Arthur Daley | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/st-clements-sermon-is-a-play-and-epistle-a-magazine-article.html | St Clements Sermon Is a Play And Epistle a Magazine Article | By George Dugan | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/st-johns-reopening-today-with-faculty-strikers-resuming-picket-line.html | St Johns Reopening Today With Faculty Strikers Resuming Picket Line | By Gene Currivan | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/steel-union-asks-guidepost-change-it-contends-us-wage-rule-must.html | STEEL UNION ASKS GUIDEPOST CHANGE It Contends US Wage Rule Must Reflect Living Costs | By David R Jones Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/tax-plan-scored-by-transport-men-curb-on-equipment-credit-called.html | TAX PLAN SCORED BY TRANSPORT MEN Curb on Equipment Credit Called SelfDefeating | By Edward A Morrow | RE0000668604 | 1994-06-13 | B00000296774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/thant-tells-un-force-cant-solve-vietnam-problem-asserts-clash.html | THANT TELLS UN FORCE CANT SOLVE VIETNAM PROBLEM Asserts Clash Should Not Be Considered a Holy War of Differing Ideologies SAYS SURVIVAL IS ISSUE Giving Annual Report He Also Asks Observer Role for Nonmember States | By Drew Middleton Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/trinitys-eleven-is-deep-in-talent-wesleyan-banks-on-another-strong.html | TRINITYS ELEVEN IS DEEP IN TALENT Wesleyan Banks on Another Strong Defensive Unit | By Deane McGowen Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/tv-fastpaced-mission-impossible-cbs-spy-show-is-likely-to-catch-on.html | TV FastPaced Mission Impossible CBS Spy Show Is Likely to Catch On | By Jack Gould | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/tv-picks-novice-for-anne-frank-last-years-spanish-juliet-in-park-to.html | TV PICKS NOVICE FOR ANNE FRANK Last Years Spanish Juliet in Park to Appear on ABC | By Val Adams | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/un-with-broad-agenda-opens-session-tomorrow-un-assembly-set-for.html | UN With Broad Agenda Opens Session Tomorrow UN ASSEMBLY SET FOR 21ST SESSION | By Kathleen Teltsch Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/us-dissuades-iran-from-seeking-soviet-arms-crisis-is-averted-as.html | US Dissuades Iran From Seeking Soviet Arms Crisis Is Averted as American Counteroffer Is Accepted | By John W Finney Special to the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/us-panel-studies-use-of-resources-land-commission-to-report-to.html | US PANEL STUDIES USE OF RESOURCES Land Commission to Report to Congress by Late 1968 | By Wallace Turner Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/votes-of-the-week-in-the-senate.html | Votes of the Week In the Senate | Compiled by Congressional Quarterly | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/welfare-agency-faces-2-revolts-mothers-expected-to-picket-again.html | WELFARE AGENCY FACES 2 REVOLTS Mothers Expected to Picket Again While Caseworkers Seek to Limit Workload | By John Sibley | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-19 | https://www.nytimes.com/1966/09/19/archives/wilson-and-smith-in-a-new-dispute-briton-bars-move-to-depict-2man.html | WILSON AND SMITH IN A NEW DISPUTE Briton Bars Move to Depict 2Man Mission as Step to Recognizing Rhodesia | By Lawrence Fellows Special To the New York Times | RE0000668604 | 1994-06-13 | B00000296774 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/2-centers-sample-phone-calls-to-insure-quality-company-insists.html | 2 Centers Sample Phone Calls to Insure Quality Company Insists Monitoring Does Not Invade Privacy 8000 Checks Made Daily | By Edward Hudson | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/2-city-aides-indicted-in-paintingbid-plot-2-city-housing-officials.html | 2 City Aides Indicted In PaintingBid Plot 2 City Housing Officials Are Indicted in PaintContract Rigging | By Jack Roth | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/2-curtain-times-to-be-considered-cabbies-proposal-is-aimed-at.html | 2 CURTAIN TIMES TO BE CONSIDERED Cabbies Proposal Is Aimed at Easing Traffic Jams | By Milton Esterow | RE0000668607 | 1994-06-13 | B00000296781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/abcitt-deal-expected-to-win-4-votes-for-merger-seen-as-hearings.html | ABCITT DEAL EXPECTED TO WIN 4 Votes for Merger Seen as Hearings Near Close | By Gene Smith Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/advertising-bank-shows-it-can-act-quickly.html | Advertising Bank Shows It Can Act Quickly | By Walter Carlson | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/bond-prices-slip-bill-rate-spurts-market-shows-weakness-after-week.html | BOND PRICES SLIP BILL RATE SPURTS Market Shows Weakness After Week of Gains Turnover Is Light | By John H Allan | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/books-of-the-times-a-man-for-all-seasons.html | Books of The Times A Man for All Seasons | By Thomas Lask | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/boycott-ends-at-junior-high-164-when-full-alteration-is-pledged.html | Boycott Ends at Junior High 164 When Full Alteration Is Pledged | By Morris Kaplan | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/briton-sees-gain-in-67-payments-callaghan-says-im-blowing-a-trumpet.html | BRITON SEES GAIN IN 67 PAYMENTS Callaghan Says Im Blowing a Trumpet for Britain Now | By John M Lee Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/broadway-revival-of-macbeth-planned-for-march.html | Broadway Revival of Macbeth Planned for March | By Sam Zolotow | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/burke-yankees-new-boss-has-colorful-career.html | Burke Yankees New Boss Has Colorful Career | By Lloyd E Millegan | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/cassese-asserts-reds-back-board-have-sought-review-panel-since-1931.html | CASSESE ASSERTS REDS BACK BOARD Have Sought Review Panel Since 1931 He Declares | By Bernard Weinraub | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/cbs-postpones-psycho-showing-decision-was-taken-in-view-of-the.html | CBS POSTPONES PSYCHO SHOWING Decision Was Taken in View of the Percy Murder | By George Gent | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/charter-official-quits-state-post-charges-interference-with-work-on.html | CHARTER OFFICIAL QUITS STATE POST Charges Interference With Work on Constitution | By Richard Witkin | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/city-asks-tax-aid-on-jobs-in-slums-lindsay-would-spare-plants-from.html | CITY ASKS TAX AID ON JOBS IN SLUMS Lindsay Would Spare Plants From Investment Curb | By Clayton Knowles | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/commodities-soybean-and-grain-futures-hit-by-heavy-losses-on.html | Commodities Soybean and Grain Futures Hit by Heavy Losses on Chicago Board BIG CROP YIELDS TERMED A FACTOR Data on Crushings and Fear of Lag in Export Buying Also Cited in Declines | By James J Nagle | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/delay-in-shakeup-of-bonns-cabinet-defended-by-erhard.html | Delay in Shakeup Of Bonns Cabinet Defended by Erhard | By Thomas J Hamilton Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dennison-refuses-to-hire-architect-suffolk-chief-says-naming-of.html | DENNISON REFUSES TO HIRE ARCHITECT Suffolk Chief Says Naming of Republicans Brother Is Politically Inspired | By Francis X Clines Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/designer-michel-goma-sees-himself-as-still-a-child-in-the-haute.html | Designer Michel Goma Sees Himself as Still a Child in the Haute Couture | By Gloria Emerson | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dr-king-arrives-in-grenada-miss-he-tells-1000-at-meeting-were-going.html | DR KING ARRIVES IN GRENADA MISS He Tells 1000 at Meeting Were Going to Remain | By Edward C Burks Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/dr-leary-starts-new-religion-with-sacramental-use-of-lsd.html | Dr Leary Starts New Religion With Sacramental Use of LSD | By Robert E Dallos | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/edward-kennedy-taking-active-role-in-bay-state.html | Edward Kennedy Taking Active Role in Bay State | By John H Fenton Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/few-gains-seen-in-transport-jobs-technology-likely-to-limit.html | FEW GAINS SEEN IN TRANSPORT JOBS Technology Likely to Limit Employment for 20 Years | WERNER BAMBERGER | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/french-maintain-hard-line-on-war-couve-de-murville-affirms-stand-in.html | FRENCH MAINTAIN HARD LINE ON WAR Couve de Murville Affirms Stand in Radio Interview | By Richard E Mooney Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/from-the-house-of-kaplan-fun-furs-to-read-by.html | From the House of Kaplan Fun Furs to Read By | By Bernadine Morris | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/gop-chiefs-say-war-is-johnsons-3-house-leaders-assert-he-must-bear.html | GOP CHIEFS SAY WAR IS JOHNSONS 3 House Leaders Assert He Must Bear Responsibility | By Benjamin Welles Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/grand-splendor-second-on-turf-shoemaker-riding-malhoa-is-last-in.html | GRAND SPLENDOR SECOND ON TURF Shoemaker Riding Malhoa Is Last in Field of Seven and Is Booed by Crowd | By Joe Nichols | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/horses-drivers-escape-injury-refunds-made-on-first-race-daily.html | HORSES DRIVERS ESCAPE INJURY Refunds Made on First Race Daily Double Wagers Other Events Go On | By Louis Effrat Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/housing-equality-hits-a-raw-nerve-in-st-louis-as-in-other-big.html | HOUSING EQUALITY HITS A RAW NERVE In St Louis as in Other Big Cities the Idea of a Negro Neighbor Stirs Anxiety | By Walter Rugaber Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/houston-to-avoid-rights-legal-aid-agency-reacts-to-criticism-in.html | HOUSTON TO AVOID RIGHTS LEGAL AID Agency Reacts to Criticism in School Integration Case | By Fred P Graham Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/ibm-shows-2-coldtype-printing-devices-both-use-a-selectric.html | IBM Shows 2 ColdType Printing Devices Both Use a Selectric TypewriterOne Also Has Tape | By William M Freeman | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/ilgwu-divided-on-liberal-races-2-locals-of-partys-mainstay-vote-to.html | ILGWU DIVIDED ON LIBERAL RACES 2 Locals of Partys Mainstay Vote to Ignore Governorship | By Peter Kihss | RE0000668607 | 1994-06-13 | B00000296781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/in-the-nation-the-dwindling-value-of-party-nominations.html | In The Nation The Dwindling Value of Party Nominations | By Arthur Krock | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/indonesia-returning-to-the-un-after-an-absence-of-19-months-letter.html | Indonesia Returning to the UN After an Absence of 19 Months Letter Tells Thant of Intent to Resume Full Cooperation Envoys Arrive Today | By Raymond Daniell Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/inflation-one-issue-two-views-blough-and-meany-focus-on-trend-in.html | Inflation One Issue Two Views Blough and Meany Focus On Trend in NICB Talks | By Robert Walker | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/insects-versatile-in-own-chemical-warfare-scientists-scrutinize.html | Insects Versatile in Own Chemical Warfare Scientists Scrutinize Tactics Employed to Repel Enemy | By Jane E Brody | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/japan-prepares-to-orbit-rocket-perfect-rehearsal-held-for-nations.html | JAPAN PREPARES TO ORBIT ROCKET Perfect Rehearsal Held for Nations First Launching | By Robert Trumbull Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/jersey-to-expand-medical-colleges-60million-for-six-years-for-two.html | JERSEY TO EXPAND MEDICAL COLLEGES 60Million for Six Years for Two Schools Pledged by Legislative Leaders | By Walter H Waggoner Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/johnson-is-acting-to-aid-indonesia-interim-us-plan-provides-for.html | JOHNSON IS ACTING TO AID INDONESIA Interim US Plan Provides for 140Million in Goods | By Felix Belair Jr Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/johnson-reacts-to-polls-reports-of-declining-prosperity-prompt-him.html | Johnson Reacts to Polls Reports of Declining Prosperity Prompt Him to Spur His Congressional Record | By Max Frankel Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/market-place-way-to-recoup-recent-losses.html | Market Place Way to Recoup Recent Losses | By Robert Metz | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/mayss-pinch-hit-ties-game-in-9th-bailey-connects-with-bases.html | MAYSS PINCH HIT TIES GAME IN 9TH Bailey Connects With Bases FilledTriumph Is Third Straight for Pittsburgh | By Joseph Durso Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/museum-buys-3-tiepolo-murals-surprise-purchases-go-on-view-today-at.html | Museum Buys 3 Tiepolo Murals Surprise Purchases Go on View Today at Metropolitan | By John Canaday | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/namath-missed-sixth-touchdown-pass-by-a-yard.html | Namath Missed Sixth Touchdown Pass by a Yard | By William N Wallace | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/news-of-realty-44th-street-sale-assemblage-of-9000-square-feet-of.html | NEWS OF REALTY 44TH STREET SALE Assemblage of 9000 Square Feet of Land Completed | By Thomas W Ennis | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/observer-lbj-the-polls-and-the-news-slump.html | Observer LBJ the Polls and the News Slump | By Russell Baker | RE0000668607 | 1994-06-13 | B00000296781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/oconnor-seeking-toe-to-toe-debate-with-the-governor.html | OConnor Seeking Toe to Toe Debate With the Governor | By Maurice Carroll Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/on-the-fashion-front-knitwear-shoes-and-new-designers.html | On the Fashion Front Knitwear Shoes and New Designers | By Nan Ickeringill | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/orders-for-durable-goods-slip-building-activity-is-off-slightly-new.html | Orders for Durable Goods Slip Building Activity Is Off Slightly New Buying Dips 11Billion Cash Dividends and Retail Sales Show Advances | By Eileen Shanahan Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/ottaviani-lists-doctrine-abuses-tells-bishops-that-10-errors-arose.html | OTTAVIANI LISTS DOCTRINE ABUSES Tells Bishops That 10 Errors Arose After Council | By John Cogley | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/paris-questions-group-on-congo-mercenary-plot-exus-officer-among.html | Paris Questions Group on Congo Mercenary Plot ExUS Officer Among Those Held After Raid on Camp | By John L Hess Special to the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/picketing-marks-st-johns-opening-most-students-seem-cool-to-the.html | PICKETING MARKS ST JOHNS OPENING Most Students Seem Cool to the Continuing Dispute on Faculty Rights TEACHERS SEEK A RAISE University President Denies Curb on Academic Liberty Calls School Liberal | By Martin Arnold | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/police-talk-to-30-in-percy-slaying-but-find-no-clueskiller.html | POLICE TALK TO 30 IN PERCY SLAYING But Find No CluesKiller Described as 5Foot8 | By Donald Janson Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/pope-paul-directs-a-cry-for-peace-to-world-leaders-in-an-encyclical.html | POPE PAUL DIRECTS A CRY FOR PEACE TO WORLD LEADERS In an Encyclical He Appeals for Vietnam Solution and a Halt in Other Strife WARNS OF A CALAMITY Says a Delay in Ending War Could Bring Slaughter Sets a Day of Prayer | By Robert C Doty Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/powells-handling-of-his-units-funds-faces-house-study-powell-is.html | Powells Handling Of His Units Funds Faces House Study POWELL IS FACING INQUIRY IN HOUSE | By Nan Robertson Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/pricefixing-suit-filed-by-wheeling-wheeling-files-pricefixing-suit.html | PriceFixing Suit Filed by Wheeling WHEELING FILES PRICEFIXING SUIT | By Douglas W Cray | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/queens-ensemble-gets-10000-gift-money-uncovered-in-parks-department.html | QUEENS ENSEMBLE GETS 10000 GIFT Money Uncovered in Parks Department Funds | By Richard F Shepard | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/quick-trial-asked-for-gallashaw-peculiar-features-cited-by-koota-in.html | QUICK TRIAL ASKED FOR GALLASHAW Peculiar Features Cited by Koota in Slaying Case | By Richard Reeves | RE0000668607 | 1994-06-13 | B00000296781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/rangers-to-begin-training-today-players-to-skate-in-2hour-shifts-at.html | RANGERS TO BEGIN TRAINING TODAY Players to Skate in 2Hour Shifts at Kingston Camp | By Gerald Eskenazi Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/record-fan-gets-2-tapes-for-4000-hires-royal-philharmonic-to-fill.html | RECORD FAN GETS 2 TAPES FOR 4000 Hires Royal Philharmonic to Fill Out His Collection | By W Granger Blair Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/review-is-urged-for-school-sites-education-board-member-questions.html | REVIEW IS URGED FOR SCHOOL SITES Education Board Member Questions Building Policy | By Ma Farber | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/rhodesia-hedges-on-republic-step-smith-denies-he-seeks-end-of-all.html | RHODESIA HEDGES ON REPUBLIC STEP Smith Denies He Seeks End of All British Ties Now | By Lawrence Fellows Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/rights-bill-dies-as-closure-fails-second-senate-move-to-end.html | RIGHTS BILL DIES AS CLOSURE FAILS Second Senate Move to End Filibuster Loses 52 to 41 Housing Key Issue | By Robert B Semple Jr Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/rockefeller-hits-oconnor-charge-in-tactical-shift-he-defends-harlem.html | ROCKEFELLER HITS OCONNOR CHARGE In Tactical Shift He Defends Harlem State Building | By John Sibley Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/rostow-appeals-for-soviet-jews-johnsons-aide-cites-gains-in-other.html | ROSTOW APPEALS FOR SOVIET JEWS Johnsons Aide Cites Gains in Other EastBloc Lands | By Irving Spiegel Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/sassoon-refuses-to-fingerwave-for-state-test.html | Sassoon Refuses to FingerWave for State Test | By Judy Klemesrud | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/sports-of-the-times-king-of-the-hill.html | Sports of The Times King of the Hill | By Arthur Daley | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/spring-look-ready-for-retail-buyers-at-boys-wear-show-boys-wear.html | Spring Look Ready For Retail Buyers At Boys Wear Show BOYS WEAR SHOW READY FOR BUYERS | By Leonard Sloane | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/steel-union-gives-bid-to-mdonald-delegates-override-leaders-and.html | STEEL UNION GIVES BID TO MDONALD Delegates Override Leaders and Invite Him to Speak | By David R Jones Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/stocks-retreat-in-wary-trading-volume-slips-to-49-million-as.html | STOCKS RETREAT IN WARY TRADING Volume Slips to 49 Million as Investors Appraise Last Weeks Gains DOW AVERAGE DIPS 345 Several Glamour Issues and Blue Chips Are HardHit but Others Advance | By John J Abele | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/suave-borough-chief.html | Suave Borough Chief | Percy Ellis Sutton | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archiv es/surveyor-2-to-be-launched-toward-moon-today-tvbearing-spacecraft.html | Surveyor 2 to Be Launched Toward Moon Today TVBearing Spacecraft Aims for a Soft Landing in Crater Area Thursday | By John Noble Wilford | RE0000668607 | 1994-06-13 | B00000296781 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/teachers-revolt-in-harlem-school-as-boycott-ends-white-principals.html | TEACHERS REVOLT IN HARLEM SCHOOL AS BOYCOTT ENDS White Principals Voluntary Transfer Appeases Parents but Angers the Faculty STAFF REFUSES TO WORK Community Group Also Wins the Right to Veto Future Appointments at IS 201 | By Leonard Buder | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/thant-is-willing-to-keep-un-post-till-session-ends-but-he-decries.html | THANT IS WILLING TO KEEP UN POST TILL SESSION ENDS But He Decries Restraints on His InitiativeJakarta Resuming Membership | By Drew Middleton Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/topping-resigns-as-yankee-chief-topping-resigns-as-president-of.html | TOPPING RESIGNS AS YANKEE CHIEF Topping Resigns as President of Yankees and Sells His Holdings to CBS | By Leonard Koppett | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/tv-rat-patrol-takes-on-rommel-4-commandos-display-jeepdriving-skill.html | TV Rat Patrol Takes On Rommel 4 Commandos Display JeepDriving Skill | By Jack Gould | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/upsala-problem-is-lack-of-depth-good-year-expected-despite-need-for.html | UPSALA PROBLEM IS LACK OF DEPTH Good Year Expected Despite Need for Players Coaches | By Gordon S White Jr Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/us-shifts-stand-on-peking-charge-says-inadvertent-intrusions-by.html | US SHIFTS STAND ON PEKING CHARGE Says Inadvertent Intrusions by Planes Into China May Have Occurred Twice | By John W Finney Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/wallace-talking-about-presidency-alabama-governor-confirms-he-is.html | WALLACE TALKING ABOUT PRESIDENCY Alabama Governor Confirms He Is Weighing Race in 68 | By Roy Reed Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/wolfson-is-indicted-in-sales-of-stock-wolfson-is-indicted-in-sale.html | Wolfson Is Indicted In Sales of Stock Wolfson Is Indicted in Sale of Unregistered Stock | By Richard Phalon | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/wood-field-and-stream-hunters-find-that-labrador-retriever-is-mans.html | Wood Field and Stream Hunters Find That Labrador Retriever Is Mans Best Friend Severest Critic | By Oscar Godbout Special To the New York Times | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-20 | https://www.nytimes.com/1966/09/20/archives/work-load-spurs-welfare-protest-city-employes-wont-handle-more-than.html | WORK LOAD SPURS WELFARE PROTEST City Employes Wont Handle More than 60 Clients | By Martin Tolchin | RE0000668607 | 1994-06-13 | B00000296781 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/13-on-house-unit-approve-stripping-powell-of-power-democrats-on.html | 13 on House Unit Approve Stripping Powell of Power Democrats on Panel Would Leave Him Only His Title and Clerical Functions Action Is Set for Tomorrow ANTIPOWELL BLOC AGREES ON CURBS | By Joseph A Loftus Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/250-in-harlem-link-bias-to-move-against-powell.html | 250 in Harlem Link Bias to Move Against Powell | By Martin Gansberg | RE0000668606 | 1994-06-13 | B00000296780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/3-on-trial-in-sale-of-b26s-to-lisbon-defense-will-seek-to-prove-cia.html | 3 ON TRIAL IN SALE OF B26S TO LISBON Defense Will Seek to Prove CIA Condoned Action | By Douglas Robinson Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/67-ford-prices-up-an-average-of-112-67-ford-price-up-average-of-112.html | 67 Ford Prices Up An Average of 112 67 FORD PRICE UP AVERAGE OF 112 | By Walter Rugaber Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/a-lament-for-adam-powell.html | A Lament for Adam Powell | By Tom Wicker | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/a-new-movie-code-ends-some-taboos-eased-code-drops-old-film-taboos.html | A New Movie Code Ends Some Taboos EASED CODE DROPS OLD FILM TABOOS | By Vincent Canby | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/activity-in-bonds-shows-an-upturn-news-of-us-borrowing-needs-spurs.html | ACTIVITY IN BONDS SHOWS AN UPTURN News of US Borrowing Needs Spurs Late Deals but Prices Stay High Bonds News of Rise in US Borrowing Spurs Late Trading MARKET SEESAWS IN THE AFTERNOON But Brisk AfterHours Action Fails to Change Early Pattern of Strength | By John H Allan | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/admiral-is-named-deputy-director-of-the-cia-johnson-appoints-taylor.html | Admiral Is Named Deputy Director of the CIA Johnson Appoints Taylor to Post Vacated by Helms Naval Intelligence Expert Worked on Japanese Code | By Neil Sheehan Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/advertising-harrumph-season-is-coming.html | Advertising Harrumph Season Is Coming | By Walter Carlson | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/alexanders-unveils-its-imports.html | Alexanders Unveils Its Imports | By Bernadine Morris | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/andretti-out-to-strengthen-grip-on-driving-lead-in-trenton-200.html | Andretti Out to Strengthen Grip On Driving Lead in Trenton 200 | By Frank M Blunk | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/antitrust-law-foe-of-inflation-antitrust-laws-inflations-foe.html | Antitrust Law Foe of Inflation ANTITRUST LAWS INFLATIONS FOE | By Douglas W Cray | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/army-using-light-infantry-unit-a-streamlined-outfit-in-vietnam.html | Army Using Light Infantry Unit A Streamlined Outfit in Vietnam | By Hanson W Baldwin | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/art-by-american-seized-in-london-21-pop-paintings-by-jim-dine.html | ART BY AMERICAN SEIZED IN LONDON 21 Pop Paintings by Jim Dine Confiscated as Obscene | By Dana Adams Schmidt Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/arts-unit-urged-for-us-business-david-rockefeller-calls-for-greater.html | ARTS UNIT URGED FOR US BUSINESS David Rockefeller Calls for Greater Cultural Role | By Milton Esterow | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/books-of-the-times-children-and-other-monsters.html | Books of The Times Children and Other Monsters | By Thomas Lask | RE0000668606 | 1994-06-13 | B00000296780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/boom-boom-a-bruiser-in-first-drill.html | Boom Boom a Bruiser in First Drill | By Gerald Eskenazi Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/bridge-wild-distribution-of-the-cards-enlivened-europe-tournament.html | Bridge Wild Distribution of the Cards Enlivened Europe Tournament | By Alan Truscott | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/building-unions-back-rockefeller-as-labors-friend-fair-treatment-is.html | BUILDING UNIONS BACK ROCKEFELLER AS LABORS FRIEND Fair Treatment Is Cited  Dewey Last Republican to Win Councils Aid BUILDING UNIONS BACK ROCKEFELLER | By Damon Stetson | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/campaign-aides-to-be-queried-in-percy-slaying-search-centers-on.html | Campaign Aides to Be Queried in Percy Slaying Search Centers on Persons Familiar With the Home  Memorial Service Held | By Donald Janson Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/cbs-will-renew-houks-option-burke-says-stadium-also-rates-high-for.html | CBS Will Renew Houks Option Burke Says Stadium Also Rates High for Long Run | By Leonard Koppett | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/city-gets-funds-to-collect-taxes-council-votes-5million-to-handle.html | CITY GETS FUNDS TO COLLECT TAXES Council Votes 5Million to Handle New Program | By Robert Alden | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/colgate-offense-a-threat-to-lions-upstate-eleven-will-face-columbia.html | COLGATE OFFENSE A THREAT TO LIONS Upstate Eleven Will Face Columbia Here Saturday | By Allison Danzig Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/color-flows-brightly-at-bloomingdales.html | Color Flows Brightly at Bloomingdales | By Virginia Lee Warren | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/commodities-soybean-and-corn-prices-recover-some-of-their-monday.html | Commodities Soybean and Corn Prices Recover Some of Their Monday Losses OTHER GRAINS END DAY ON DOWNSIDE Wheat Declines on Report of Hitch in Food for Peace Bill Copper Is Off | By James J Nagle | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dan-lacy-announces-departure-from-book-publishers-council-director.html | Dan Lacy Announces Departure From Book Publishers Council Director in Years of Growth to Be Vice President of McGrawHill | By Harry Gilroy | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/dance-incubus-a-trip-into-madness-joffrey-ballet-presents-drama-by.html | Dance Incubus a Trip Into Madness Joffrey Ballet Presents Drama by Arpino Lisa Bradley Gives a Moving Performance | By Clive Barnes | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/diaper-rash-held-hard-to-control-study-finds-medications-fail-and.html | DIAPER RASH HELD HARD TO CONTROL Study Finds Medications Fail and Some Are Harmful | By David Bird | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/early-gallashaw-trial-planned-before-30-other-murder-cases.html | Early Gallashaw Trial Planned Before 30 Other Murder Cases | By Richard Reeves | RE0000668606 | 1994-06-13 | B00000296780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/fetchick-and-mosel-share-metropolitan-open-lead-at-68-benning-cards.html | Fetchick and Mosel Share Metropolitan Open Lead at 68 BENNING CARDS 69 IN OPENING ROUND Ellis and Collins Get 70s at Mountain Ridge Burke and Nieporte Among 71s | By Lincoln A Werden Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/film-festival-some-soulsearching-bunuel-enlists-lovely-devil-in.html | Film Festival Some SoulSearching Bunuel Enlists Lovely Devil in Simon Belgium Makes Debut With Shaven Head | By A H Weiler | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/first-lady-sees-high-fashion-show.html | First Lady Sees High Fashion Show | By Nan Robertson Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/foreign-aid-bill-is-voted-by-house-amount-is-304billion-measure.html | FOREIGN AID BILL IS VOTED BY HOUSE Amount Is 304Billion Measure Goes to Senate | By Felix Belair Jr Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/fulbright-presses-for-public-hearings-on-thailand-policy.html | Fulbright Presses for Public Hearings on Thailand Policy | By John W Finney Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/grenadas-white-leaders-promise-respect-for-law-grenada-whites-vow.html | Grenadas White Leaders Promise Respect for Law GRENADA WHITES VOW TO OBEY LAW | By Edward C Burks Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/haupt-is-accused-in-counterclaim-produce-exchange-seeking-60million.html | HAUPT IS ACCUSED IN COUNTERCLAIM Produce Exchange Seeking 60Million in Damages | By Richard Phalon | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/house-rules-unit-asks-inquiry-on-rights-rulings-votes-74-to-create.html | House Rules Unit Asks Inquiry on Rights Rulings Votes 74 to Create a Panel to Determine if Guidelines on Schools Were Exceeded | By John D Morris Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/how-nasser-moved-to-squelch-yemeni-opposition.html | How Nasser Moved to Squelch Yemeni Opposition | By Hedrick Smith Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/idaho-democrats-select-liberal-as-gubernatorial-nominee.html | Idaho Democrats Select Liberal as Gubernatorial Nominee | By Wallace Turner Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/indonesians-win-delay-on-debts-8-nations-at-tokyo-parley-back-new.html | INDONESIANS WIN DELAY ON DEBTS 8 Nations at Tokyo Parley Back New Payment Plan | By Robert Trumbull Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/ivy-league-elevens-to-get-tests-from-outside-forces-saturday.html | Ivy League Elevens to Get Tests From Outside Forces Saturday | By Deane McGowen | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/jewish-museum-depicts-a-ghetto-lower-east-side-is-subject-of-a.html | JEWISH MUSEUM DEPICTS A GHETTO Lower East Side Is Subject of a Magnificent Show | By Richard F Shepard | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/judge-here-calls-doctors-fearful-says-legal-threat-must-not-affect.html | JUDGE HERE CALLS DOCTORS FEARFUL Says Legal Threat Must Not Affect Medical Judgment | By Robert E Tomasson | RE0000668606 | 1994-06-13 | B00000296780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/justice-bars-a-role-for-courts-in-dispute-over-transit-funds.html | Justice Bars a Role for Courts In Dispute Over Transit Funds | By Emanuel Perlmutter | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/koufax-wins-25th-with-fivehitter-dodgers-get-6-runs-in-5th-parker.html | KOUFAX WINS 25TH WITH FIVEHITTER Dodgers Get 6 Runs in 5th Parker Bats In 4 Tallies to Pace 15Safety Attack | By Bill Becker Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/late-birds-busy-too.html | Late Birds Busy Too | By David Dworsky | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/law-holds-losers-to-eight-singles-clendenon-and-gonder-slam-homers.html | LAW HOLDS LOSERS TO EIGHT SINGLES Clendenon and Gonder Slam Homers 4 Double Plays Help Pirates Triumph | By Joseph Durso Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/lawyers-rights-backed-in-soviet-moves-for-more-vigorous-defense-are.html | LAWYERS RIGHTS BACKED IN SOVIET Moves for More Vigorous Defense Are Proposed | By Raymond H Anderson Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/loose-unity-plan-fades-in-nigeria-military-chief-and-aides-are-said.html | LOOSE UNITY PLAN FADES IN NIGERIA Military Chief and Aides Are Said to Oppose Split Army | By Lloyd Garrison Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/marines-in-sharp-clashes-with-north-vietnamese-forces-battle-just.html | Marines in Sharp Clashes With North Vietnamese Forces Battle Just South of the Demilitarized Zone Buffer Area Heavily Bombed by American Planes | By Charles Mohr Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/market-place-doubling-up-on-tax-losses.html | Market Place Doubling Up On Tax Losses | By Robert Metz | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/merrill-lynch-starts-earlybird-talks-on-investment-early-birds-get.html | Merrill Lynch Starts EarlyBird Talks on Investment EARLY BIRDS GET INVESTMENT TALK | By Vartanig G Vartan | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/mixed-companies-studied-by-sec-new-report-rules-sought-for.html | MIXED COMPANIES STUDIED BY SEC New Report Rules Sought for Diversified Units MIXED COMPANIES STUDIED BY SEC | By Eileen Shanahan Special to the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/monetary-meshing-some-new-economists-at-reserve-hope-for-link-with.html | Monetary Meshing Some New Economists at Reserve Hope for Link With Fiscal Policies MONETARY POLICY AN EXAMINATION | By Mj Rossant | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/moses-scores-park-happening-but-city-says-more-are-planned.html | Moses Scores Park  Happening But City Says More Are Planned | By Maurice Carroll | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/most-complaints-on-police-faulty-director-says-review-unit-often.html | MOST COMPLAINTS ON POLICE FAULTY Director Says Review Unit Often Finds That Charges Are Unsubstantiated CONCILIATION UTILIZED More Whites Than Negroes Report Excessive Force Discourtesy or Slurs | By Bernard Weinraub | RE0000668606 | 1994-06-13 | B00000296780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/music-antiochs-quartet-string-ensemble-from-ohio-displays-a-unified.html | Music Antiochs Quartet String Ensemble From Ohio Displays a Unified Approach to Interpretation | By Allen Hughes | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/new-england-filly-steps-lively-to-finish-in-money-at-agueduct.html | New England Filly Steps Lively To Finish in Money at Agueduct | By Steve Cady | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/news-of-realty-apartments-sold-sutton-terrace-purchased-by-lawrence.html | NEWS OF REALTY APARTMENTS SOLD Sutton Terrace Purchased by Lawrence A Wien | By Byron Porterfield | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/oconnor-says-states-economy-lags.html | OConnor Says States Economy Lags | By Thomas P Ronan | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/options-offered-on-twin-double-new-plan-to-go-into-effect-at.html | OPTIONS OFFERED ON TWIN DOUBLE New Plan to Go Into Effect at Yonkers on Monday | By Louis Effrat Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/pentagon-backs-use-of-chemicals-to-continue-vietnam-tactics-despite.html | PENTAGON BACKS USE OF CHEMICALS To Continue Vietnam Tactics Despite Scientists Protest | By Benjamin Welles Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/population-pressures-spurring-latin-birth-control-advances.html | Population Pressures Spurring Latin Birth Control Advances | By Juan de Onis Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/pro-bowling-set-for-new-garden-national-championship-to-be-held.html | PRO BOWLING SET FOR NEW GARDEN National Championship to Be Held Here Beginning in 67 | By Frank Litsky | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/ragged-school-truce-concessions-to-parents-at-is-201-could-endanger.html | Ragged School Truce Concessions to Parents at IS 201 Could Endanger Quality Education | By Fred M Hechinger | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rebellion-jolts-texas-democrats-liberals-bolt-state-parley-may.html | REBELLION JOLTS TEXAS DEMOCRATS Liberals Bolt State Parley May Support Tower Revolt Jolts Texas Democrats Liberals Bolt State Convention | By Martin Waldron Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/relief-caseloads-reduced-by-city-welfare-department-grants-employes.html | RELIEF CASELOADS REDUCED BY CITY Welfare Department Grants Employes Demands and Limits Their Task 418 TRAINEES ARE HIRED Exams Scheduled for More Applicants Union Chief Sees a Step Forward | By Martin Tolchin | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/retail-prices-for-mens-suits-expected-to-rise-by-5-in-67-price.html | Retail Prices for Mens Suits Expected to Rise by 5 in 67 PRICE MOVES SET ON KEY PRODUCTS | By Leonard Sloane | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rhodesias-chief-and-british-meet-smith-confers-with-envoys-at.html | RHODESIAS CHIEF AND BRITISH MEET Smith Confers With Envoys at Governors Residence | By Lawrence Fellows Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rights-backers-fear-a-backlash-liberal-bipartisan-forces-are.html | RIGHTS BACKERS FEAR A BACKLASH Liberal Bipartisan Forces Are Thinning as Voters Score Negro Violence Fear of Backlash Thinning the Ranks of Liberal Bipartisan Supporters of the Civil Rights Movement | By John Herbers Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/rockefeller-urges-agency-on-crime-consolidation-of-six-state.html | ROCKEFELLER URGES AGENCY ON CRIME Consolidation of Six State Departments Proposed | By Richard L Madden Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/roosevelt-opens-campaign-in-harlem.html | Roosevelt Opens Campaign in Harlem | By Peter Kihss | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/saigon-students-recruited-by-us-group-aid-war-refugees.html | Saigon Students Recruited by US Group Aid War Refugees | By Peter Braestrup Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/samuels-scores-3-in-charter-group-urges-governor-to-remove-corbin.html | SAMUELS SCORES 3 IN CHARTER GROUP Urges Governor to Remove Corbin Moore and Ronan | By Richard Witkin | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sensing-satellite-to-study-earth-resources-us-to-launch-sensing.html | Sensing Satellite to Study Earth Resources US to Launch Sensing Satellite to Study Earths Resources | By Evert Clark Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sherman-shuffles-giants-players-from-line-to-line.html | Sherman Shuffles Giants Players From Line to Line | By William N Wallace | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/sports-of-the-times-the-newest-immortals.html | Sports of The Times The Newest Immortals | By Arthur Daley | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/stocks-dip-again-as-pace-slackens-dowjones-average-drops-by-484-as.html | STOCKS DIP AGAIN AS PACE SLACKENS DowJones Average Drops by 484 as Declines Top Gains by 724 to 400 VOLUME IS 456 MILLION Many Traders Remain on Sidelines Awaiting Report About Short Interest STOCKS DIP AGAIN AS PACE SLACKENS | By John J Abele | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/the-oneroom-schoolhouse-is-back-a-bit-of-the-past-in-the-present.html | The OneRoom Schoolhouse Is Back A Bit of the Past in the Present Gives a Portent of the Future A School Without Walls Is Opened in Flushing | By McCandlish Phillips | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/turkish-premier-gaining-strength-demirel-says-stable-regime-spurs.html | TURKISH PREMIER GAINING STRENGTH Demirel Says Stable Regime Spurs Popular Confidence | By James Feron Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/u-n-assembly-is-opened-fanfani-asks-peace-drive-session-opened-by-u.html | U N Assembly Is Opened Fanfani Asks Peace Drive SESSION OPENED BY UN ASSEMBLY | By Drew Middleton Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/united-nations-u-thants-gloomy-conclusions.html | United Nations U Thants Gloomy Conclusions | By James Reston | RE0000668606 | 1994-06-13 | B00000296780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/university-opens-arts-facilities-first-part-of-rhode-islands.html | UNIVERSITY OPENS ARTS FACILITIES First Part of Rhode Islands 12Building Project Ready | By Sam Zolotow | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/us-studies-signs-of-shift-in-hanoi-indications-foe-is-interested-in.html | US STUDIES SIGNS OF SHIFT IN HANOI Indications Foe Is Interested in 3 Proposals by Thant Get Cautious Scrutiny US STUDIES SIGNS OF SHIFT IN HANOI | By Richard Eder Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/us-to-sell-notes-to-curb-inflation-and-pay-for-war-savings.html | US TO SELL NOTES TO CURB INFLATION AND PAY FOR WAR Savings Certificates Would Yield High Interest and Cut Government Borrowing TAX RISE AGAIN HINTED Johnson Says Nation Must Make Income Equal Outgo  Postal Rate Bill Signed US TO SELL NOTES TO CURB INFLATION | By Max Frankel Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wagner-to-field-a-green-eleven-coach-hopes-sophomore-players-learn.html | WAGNER TO FIELD A GREEN ELEVEN Coach Hopes Sophomore Players Learn Quickly | By Gordon S White Jr | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/white-principal-restored-to-post-in-harlem-is201-community-leaders.html | WHITE PRINCIPAL RESTORED TO POST IN HARLEM IS201 Community Leaders Meet to Discuss Boycott Move After Boards Action REINSTATEMENT SCORED But Lisser Is Supported by Teachers Assigned to Controversial School White Principal Is Reinstated in Harlem School After Assigned Teachers Refuse to Attend Classes | By Leonard Buder | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wide-talks-asked-on-economic-ills-a-congressional-group-calls-for-a.html | WIDE TALKS ASKED ON ECONOMIC ILLS A Congressional Group Calls for a TopLevel Effort to Move Off Dead Center MONETARY SPLIT CITED World Is Seen In Trouble Over Lack of Progress on Major Global Issues WIDE TALKS ASKED ON ECONOMIC ILLS | By Edwin L Dale Jr Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/widow-of-drsun-red-guard-target-young-militants-said-to-have-raided.html | WIDOW OF DRSUN RED GUARD TARGET Young Militants Said to Have Raided Home in Shanghai and Seized Its Contents WIDOW OF DRSUN RED GUARD TARGET | By United Press International | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/wood-field-and-stream-shooting-on-preserves-may-soon-develop-into.html | Wood Field and Stream Shooting on Preserves May Soon Develop Into Significant Part of US Scene | By Oscar Godbout | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/yankees-new-president-says-familiar-voices-will-continue.html | Yankees New President Says Familiar Voices Will Continue | By Val Adams | RE0000668606 | 1994-06-13 | B00000296780 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-21 | https://www.nytimes.com/1966/09/21/archives/yugoslav-party-roiled-by-purge-tensions-sharpen-as-reds-exchange.html | YUGOSLAV PARTY ROILED BY PURGE Tensions Sharpen as Reds Exchange Accusations | By David Binder Special To the New York Times | RE0000668606 | 1994-06-13 | B00000296780 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/2-citylabor-bills-aired-at-hearing-most-speakers-back-steps-aimed.html | 2 CITYLABOR BILLS AIRED AT HEARING Most Speakers Back Steps Aimed at Better Relations | By Damon Stetson | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/5-pickets-seized-in-harlem-clash-over-new-school-crowd-breaks.html | 5 PICKETS SEIZED IN HARLEM CLASH OVER NEW SCHOOL Crowd Breaks Police Lines in an Effort to Bar Entry of White Principal 5 PICKETS SEIZED IN HARLEM CLASH | By Leonard Buder | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/995-stocks-fall-as-loss-deepens-blue-chips-weak-glamour-group-also.html | 995 STOCKS FALL AS LOSS DEEPENS BLUE CHIPS WEAK Glamour Group Also Hit Hard as Pace of Trading Gains 995 STOCKS FALL AS LOSS DEEPENS | By John J Abele | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/advertising-the-red-phone-rings-at-rolex.html | Advertising The Red Phone Rings at Rolex | By Walter Carlson | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/balder-is-second-in-8horse-field-malicious-triumphs-by-4-lengths.html | BALDER IS SECOND IN 8HORSE FIELD Malicious Triumphs by 4 Lengths and Pays 460 as Only 16276 Watch | By Joe Nichols | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bloomingdales-gets-chairman-new-chief-named-for-filenes-federated.html | Bloomingdales Gets Chairman New Chief Named for Filenes Federated Picks Krensky 54 and Shapiro 42 for Posts With Department Stores OFFICERS NAMED FOR TWO STORES | By Isadore Barmash | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bonns-military-outlook-economics-and-the-past-create-problems-in.html | Bonns Military Outlook Economics and the Past Create Problems in Building Armed Forces | By Hanson W Baldwin | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/books-of-the-times-the-dark-continent-inside-the-mind.html | Books of The Times The Dark Continent Inside the Mind | By Charles Poore | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/bridge-teamandpair-game-idea-is-tried-at-brooklyn-club.html | Bridge TeamandPair Game Idea Is Tried at Brooklyn Club | By Alan Truscott | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/british-favor-un-move-to-get-apartheid-ruling.html | British Favor UN Move to Get Apartheid Ruling | By Anthony Lewis Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/british-liberals-divided-on-policy-but-party-meets-with-a-call-for.html | BRITISH LIBERALS DIVIDED ON POLICY But Party Meets With a Call for Clear Stand on Goals | By W Granger Blair Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/britishrhodesian-parley-halts-without-any-sign-of-next-step.html | BritishRhodesian Parley Halts Without Any Sign of Next Step | By Lawrence Fellows Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/building-dip-cited-by-us-plywood-money-squeeze-is-seen-as-slowing.html | BUILDING DIP CITED BY US PLYWOOD Money Squeeze Is Seen as Slowing Industrys Pace | By Clare M Reckert | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/business-and-the-arts-commerce-shows-welcome-change-in-attitude.html | Business and the Arts Commerce Shows Welcome Change In Attitude About Cultural Patronage | By Howard Taubman | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/by-night-saigon-becomes-part-of-the-battlefront.html | By Night Saigon Becomes Part of the Battlefront | By Peter Braestrup Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/cardinal-jamie-favored-in-trot-pay-dirt-is-second-choice-in.html | CARDINAL JAMIE FAVORED IN TROT Pay Dirt Is Second Choice in Harriman Tonight | By Louis Effrat Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/catholics-form-group-to-seek-openness-in-church-decisions.html | Catholics Form Group to Seek Openness in Church Decisions | By George Dugan | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chess-a-wellhandled-game-isnt-always-an-eyecatching-one.html | Chess A WellHandled Game Isnt Always an EyeCatching One | By Al Horowitz | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chopsticks-a-fivefinger-exercise.html | Chopsticks A FiveFinger Exercise | By Craig Claiborne | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/chrysler-increases-prices-of-67-auto-models-by-weighted-average-of.html | Chrysler Increases Prices of 67 Auto Models by Weighted Average of 92 | By Walter Rugaber Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/city-science-hall-opens-officially-lindsay-and-moses-lead-in.html | CITY SCIENCE HALL OPENS OFFICIALLY Lindsay and Moses Lead in Dedicatory Speeches | By Jonathan Randal | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/city-to-aid-plants-in-poverty-areas-drafts-tax-relief-to-spur.html | CITY TO AID PLANTS IN POVERTY AREAS Drafts Tax Relief to Spur Industrial Development in Four Ghetto Sections | By Robert Alden | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/city-to-cut-back-on-hospital-beds-10-reduction-in-space-for-acutely.html | CITY TO CUT BACK ON HOSPITAL BEDS 10 Reduction in Space for Acutely Ill General Patients Laid to UnderUtilization STAFFING IS A FACTOR Some Physicians Disagree Decrease Is in Line With Trend Since 60 | By Martin Tolchin | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/clan-feuds-snarl-montenegro-reds-new-element-enters-purge-of.html | CLAN FEUDS SNARL MONTENEGRO REDS New Element Enters Purge of Yugoslav Party | By David Binder Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/coast-guard-detects-object-in-lake-that-may-be-percy-murder-weapon.html | Coast Guard Detects Object in Lake That May Be Percy Murder Weapon | By Homer Bigart Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/commodities-final-days-selling-pressure-depresses-wheat-and-other.html | Commodities Final Days Selling Pressure Depresses Wheat and Other Grains SOYBEANS DECLINE AS CONTRACT ENDS Copper Futures Advance in a Bullish MoodPotatoes Achieve Lifetime Highs | By Elizabeth M Fowler | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/cost-of-the-war-continues-to-rise-reaches-12billion-a-month-and-is.html | COST OF THE WAR CONTINUES TO RISE Reaches 12Billion a Month and Is Still Mounting | By Edwin L Dale Jr Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/court-hears-boys-in-burning-of-men-5-unmoved-suspects-show-up-with.html | COURT HEARS BOYS IN BURNING OF MEN 5 Unmoved Suspects Show Up With Tearful Parents | By Maurice Carroll | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dance-a-futile-search-in-vitalitas-joffrey-ballet-offers-contreras.html | Dance A Futile Search in Vitalitas Joffrey Ballet Offers Contreras Work | By Clive Barnes | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/data-processor-adds-a-service-for-employer-and-job-seeker.html | Data Processor Adds a Service For Employer and Job Seeker | By William M Freeman | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/defendant-in-illicit-export-of-bombers-to-portugal-says-cia-backed.html | Defendant in Illicit Export of Bombers to Portugal Says CIA Backed Sale | By Douglas Robinson Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/defense-rights-debated-by-200-symposium-of-law-officials-and.html | DEFENSE RIGHTS DEBATED BY 200 Symposium of Law Officials and Editors in Connecticut Splits on Basic Issues HIGH COURT ROLE CITED Curb on Confessions Stirs Opposing Legal Views Free Press Is Backed | By William Borders Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dirksen-loses-fight-for-school-prayers-dirksen-rebuffed-in-prayer.html | Dirksen Loses Fight For School Prayers DIRKSEN REBUFFED IN PRAYER BATTLE | By Marjorie Hunter Special to the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/dutch-treasures-stop-here-briefly-part-of-age-of-rembrandt-show-to.html | DUTCH TREASURES STOP HERE BRIEFLY Part of Age of Rembrandt Show to Open on Coast | By Richard F Shepard | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/erhard-foresees-us-troop-cut-but-he-stresses-defense-needs-erhard.html | Erhard Foresees US Troop Cut But He Stresses Defense Needs Erhard Foresees a Cut in US Troops in Germany | By Thomas J Hamilton Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/erhard-wins-test-on-defense-crisis-bundestag-rejects-socialist-move.html | ERHARD WINS TEST ON DEFENSE CRISIS Bundestag Rejects Socialist Move Against von Hassel | By Philip Shabecoff Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/exbroker-found-slain-on-highway-nassau-and-queens-police.html | EXBROKER FOUND SLAIN ON HIGHWAY Nassau and Queens Police Investigate Shooting | By Ronald Maiorana Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fiddler-aged-2-is-getting-bigger-4th-foreign-version-to-open-9-more.html | FIDDLER AGED 2 IS GETTING BIGGER 4th Foreign Version to Open 9 More Are Planned | By Sam Zolotow | RE0000668605 | 1994-06-13 | B00000296779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/film-festival-by-godard-pierre-le-fou-shown-at-philharmonic-hall.html | Film Festival By Godard Pierre le Fou Shown at Philharmonic Hall | By Bosley Crowther | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/first-lady-feted-at-san-simeon-450-attend-party-at-the-hearst.html | First Lady Feted at San Simeon 450 Attend Party at the Hearst Estate on Pacific Coast | By Nan Robertson Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/fowler-hopeful-over-tax-credit-says-suspension-would-be-lifted.html | FOWLER HOPEFUL OVER TAX CREDIT Says Suspension Would Be Lifted Before 68 if Strain on Economy Is Eased FOWLER HOPEFUL OVER TAX CREDIT | By Robert Walker | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/frazier-rallies-to-beat-bonavena-victor-down-twice-in-second-round.html | Frazier Rallies to Beat Bonavena Victor Down Twice in Second Round of Bout at Garden | By Robert Lipsyte | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/garment-maker-sought-on-races-inquiry-wants-to-know-his-role-at.html | GARMENT MAKER SOUGHT ON RACES Inquiry Wants to Know His Role at Yonkers Track | By Emanuel Perlmutter | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/geoffrions-toughest-foehimself-boom-boom-battling-for-rangers-spot.html | Geoffrions Toughest FoeHimself Boom Boom Battling for Rangers Spot With Old Drive | By Gerald Eskenazi Special to the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/haller-connects-with-man-aboard-marichal-follows-with-his-first.html | HALLER CONNECTS WITH MAN ABOARD Marichal Follows With His First Homer of Season and Gains 23d Victory | By Joseph Durso Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hatfield-facing-republican-split-vietnam-stand-is-plaguin-him-in.html | HATFIELD FACING REPUBLICAN SPLIT Vietnam Stand Is Plaguin Him in Senate Race | By Lawrence E Davies Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/hopeful-future-museum-but-citys-hall-of-science-still-retains-aura.html | Hopeful Future Museum But Citys Hall of Science Still Retains Aura Reminiscent of the Worlds Fair | By Walter Sullivan | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/house-unit-picked-in-powell-inquiry-special-panel-to-scrutinize-his.html | HOUSE UNIT PICKED IN POWELL INQUIRY Special Panel to Scrutinize His Handling of Funds | By Joseph A Loftus Special to the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/how-jet-age-came-about-wise-draft-choices-and-werblins-flow-of-.html | How Jet Age Came About Wise Draft Choices and Werblins Flow of | By Frank Litsky | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/in-the-nation-flexibility-is-his-other-name.html | In The Nation Flexibility Is His Other Name | By Arthur Krock | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/indian-wine-lovers-fight-ban-on-drink-of-gods-and-bards.html | Indian Wine Lovers Fight Ban On Drink of Gods and Bards | By J Anthony Lukas Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/jersey-migrant-camp-squalor-called-worst-in-us-by-witness-state.html | Jersey Migrant Camp Squalor Called Worst in US by Witness State Board Told of Family That Lived on Potatoes for Week and of Refusal to Grant Aid for Burial of Baby | By Ronald Sullivan Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/johnson-praises-appeals-for-peace.html | Johnson Praises Appeals for Peace | By Richard Eder Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/katzenbach-is-appointed-under-secretary-of-state-eugene-rostow-gets.html | Katzenbach Is Appointed Under Secretary of State Eugene Rostow Gets No 3 PostFreeman Is Seen for Attorney General | By Max Frankel Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/low-milk-tolerance-may-be-a-clue-to-evolution-condition-in-negro.html | Low Milk Tolerance May Be a Clue to Evolution Condition in Negro Linked to African Area Where Cattle Could Not Be Raised | By Jane E Brody | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/manchester-terrier-gains-favor-toys-proving-more-popular-than-the.html | Manchester Terrier Gains Favor Toys Proving More Popular Than the Standard Size | By Walter R Fletcher | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/marcos-proposes-soviet-and-asians-seek-peace-talks-in-un-address.html | MARCOS PROPOSES SOVIET AND ASIANS SEEK PEACE TALKS In UN Address Philippine Chief Urges Bold Initiative to End War in Vietnam TASHKENT A PRECEDENT Regional Political Grouping Is Suggested for Discussion of Urgent Problems MARCOS PROPOSES ASIAN PEACE TALKS | By Drew Middleton Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/market-place-johnson-plan-draws-rebuke.html | Market Place Johnson Plan Draws Rebuke | By Robert Metz | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/militant-negro-groups-moving-to-aid-parents-in-school-fight.html | Militant Negro Groups Moving To Aid Parents in School Fight | By Thomas A Johnson | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/minow-sees-tvs-improvement-in-news-and-in-commercials.html | Minow Sees TVs Improvement In News and in Commercials | By Val Adams | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/mnamara-chided-on-overtime-cut-senator-brewster-says-step-leads-to.html | MNAMARA CHIDED ON OVERTIME CUT Senator Brewster Says Step Leads to Sailing Delays | By Edward A Morrow | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/montclair-elevens-new-coach-counting-on-diversified-attack.html | Montclair Elevens New Coach Counting on Diversified Attack | By Michael Strauss Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/montreal-parades-its-imports-as-bagpipes-skirl.html | Montreal Parades Its Imports as Bagpipes Skirl | By Enid Nemy Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/nonstop-pianist-plays-way-here-glazed-but-game-he-docks-after.html | NONSTOP PIANIST PLAYS WAY HERE Glazed but Game He Docks After Marathon on Ship | By Grace Glueck | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/observer-another-expendable-customer.html | Observer Another Expendable Customer | By Russell Baker | RE0000668605 | 1994-06-13 | B00000296779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/oconnor-attacks-condon-law-in-talk-to-uaw-leaders-oconnor-denounces.html | OConnor Attacks Condon Law in Talk To UAW Leaders OConnor Denounces the CondonWadlin Law in an Address to Unionists | By Terence Smith Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/parents-choice-pta-or-board-role-of-groups-questioned-in-school.html | PARENTS CHOICE PTA OR BOARD Role of Groups Questioned in School Controversy | By Ma Farber | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/personal-finance-medicare-program-personal-finance-medicare.html | Personal Finance Medicare Program Personal Finance Medicare Participants Raise Questions Over Program | By Sal Nuccio | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/pope-paul-hints-new-peace-steps-pontiff-tells-group-we-can-speak.html | POPE PAUL HINTS NEW PEACE STEPS Pontiff Tells Group We Can Speak and We Can Pray | By Robert C Doty Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/prices-for-bonds-close-with-gains-treasury-bills-in-decline-news.html | PRICES FOR BONDS CLOSE WITH GAINS Treasury Bills in Decline News Buffets Market | By John H Allan | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/randolph-at-steel-union-meeting-urges-fewer-racial-demonstrations.html | Randolph at Steel Union Meeting Urges Fewer Racial Demonstrations | By David R Jones Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/regents-consider-church-and-state-debate-at-convocation-may-presage.html | REGENTS CONSIDER CHURCH AND STATE Debate at Convocation May Presage Convention Issue | By Richard Reeves Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/roosevelt-challenges-samuels-on-labor-stand-and-is-rebutted.html | Roosevelt Challenges Samuels On Labor Stand and Is Rebutted | By Peter Kihss | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/russians-protest-proposed-us-blast-off-the-kurile-islands.html | Russians Protest Proposed US Blast Off the Kurile Islands | By John W Finney Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/scandals-the-key-to-arizonas-race-democratic-governor-fights-charge.html | SCANDALS THE KEY TO ARIZONAS RACE Democratic Governor Fights Charge He Ignored Them | By Gladwin Hill Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/somalis-to-vote-on-french-union-paris-pledges-referendum-no-later.html | SOMALIS TO VOTE ON FRENCH UNION Paris Pledges Referendum No Later Than July 1 | By Richard E Mooney Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/southern-governors-unit-scores-school-guidelines-enforcement.html | Southern Governors Unit Scores School Guidelines Enforcement | By Roy Reed Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/soviet-promotes-sales-with-smile-profit-reform-helps-to-end.html | SOVIET PROMOTES SALES WITH SMILE Profit Reform Helps to End Indifference of Suppliers | By Raymond H Anderson Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/spain-welcomes-soviet-dancers-russians-perform-in-madrid-for-first.html | SPAIN WELCOMES SOVIET DANCERS Russians Perform in Madrid for First Time in 30 Years | By Tad Szulc Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/sports-of-the-times-shattered-dynasty.html | Sports of The Times Shattered Dynasty | By Arthur Daley | RE0000668605 | 1994-06-13 | B00000296779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/state-department-shifts-administration-critics-doubt-that-new-aides.html | State Department Shifts Administration Critics Doubt That New Aides Will Alter Established Policy | By Tom Wicker Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/stock-prices-fall-in-dreary-session-on-american-list.html | Stock Prices Fall In Dreary Session On American List | By Alexander R Hammer | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/survey-finds-gop-gaining-in-house-but-party-is-expected-to-lose.html | SURVEY FINDS GOP GAINING IN HOUSE But Party Is Expected to Lose Slightly in Senate in Elections This Fall | By Warren Weaver Jr Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/surveyor-speeds-to-crash-on-moon-controllers-will-try-again-to-fire.html | SURVEYOR SPEEDS TO CRASH ON MOON Controllers Will Try Again to Fire Braking Rocket | By John Noble Wilford | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/syracuse-awaits-beban-of-ucla-orange-to-face-second-top-passer-who.html | SYRACUSE AWAITS BEBAN OF UCLA Orange to Face Second Top Passer Who Also Poses Ground Threat Saturday | By Allison Danzig Special to the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/the-theater-negro-verse-and-song-8-talented-performers-appear-at.html | The Theater Negro Verse and Song 8 Talented Performers Appear at Longacre | By Dan Sullivan | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/theyre-curious-about-ohrbachs-copies.html | Theyre Curious About Ohrbachs Copies | By Bernadine Morris | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/tv-stage-67-offers-le-carre-play-james-mason-excels-in-abc-drama.html | TV Stage 67 Offers Le Carre Play James Mason Excels in ABC Drama | By Jack Gould | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/union-loses-point-in-contract-suit-charge-that-aide-looted-fund-is.html | UNION LOSES POINT IN CONTRACT SUIT Charge That Aide Looted Fund Is Sidetracked | By Charles Grutzner | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/us-court-delays-pennsys-merger-3-judges-restrain-railroad-in-union.html | US COURT DELAYS PENNSYS MERGER 3 Judges Restrain Railroad in Union With NY Central to Study New Protests INDEFINITE HALT IS SEEN Nine Smaller Carriers Put Issue of Possible Traffic Losses Before ICC | By Robert E Bedingfield | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-22 | https://www.nytimes.com/1966/09/22/archives/us-sets-ceilings-on-interest-rate-paid-on-savings-agencies-act.html | US SETS CEILINGS ON INTEREST RATE PAID ON SAVINGS Agencies Act After President Signs BillMaximums Fixed at 4 to 5 FEDERAL HIRING FREEZE Chrysler Announces Higher Prices on 1967 Models Day After Ford Move | By Eileen Shanahan Special To the New York Times | RE0000668605 | 1994-06-13 | B00000296779 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/12-are-indicted-in-stock-fraud-manipulation-in-the-stock-of-buckeye.html | 12 ARE INDICTED IN STOCK FRAUD Manipulation in the Stock of Buckeye Corp Charged 12 ARE INDICTED IN STOCK FRAUD | By Edward Ranzal | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/1day-strike-ends-at-the-city-opera-312-contract-vote-saves-season.html | 1DAY STRIKE ENDS AT THE CITY OPERA 312 Contract Vote Saves Season Beginning Tuesday | By Howard Klein | RE0000668574 | 1994-06-13 | B00000296731 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/2-indicted-here-in-a-zoning-case-father-and-son-architects-held-on.html | 2 INDICTED HERE IN A ZONING CASE Father and Son Architects Held on Bribe Charges | By Jack Both | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/30-increase-in-warplanes-is-ordered-by-mcnamara-warplane-order-is.html | 30 Increase in Warplanes Is Ordered by McNamara WARPLANE ORDER IS INCREASED 30 | By Neil Sheehan Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/5-cutback-asked-by-conservative-candidate-for-governor-outlines-his.html | 5 CUTBACK ASKED BY CONSERVATIVE Candidate for Governor Outlines His Fiscal Plan | By John Sibley | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/administration-is-cautious-on-prospects-for-success-president.html | Administration Is Cautious On Prospects for Success President Declines to Term Proposals Important and New but Fulbright and Mansfield Are Enthusiastic CAPITAL CAUTIONS ON HOPE FOR PLAN | By Richard Eder Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/advertising-oconnor-taps-manoff-agency.html | Advertising OConnor Taps Manoff Agency | By Walter Carlson | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/amahl-is-out-of-nbc-christmas-list.html | Amahl Is Out of NBC Christmas List | By Dan Sullivan | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/amid-hubbub-of-the-city-bit-of-19thcentury-calm.html | Amid Hubbub of the City Bit of 19thCentury Calm | By Nan Ickeringill | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/an-egyptian-temple-stirs-a-us-tempest-metropolitan-vying-with.html | An Egyptian Temple Stirs a US Tempest Metropolitan Vying With Smithsonian for UARs Gift | By Milton Esterow | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/bampton-castle-380-wins-chase-victor-scores-by-4-lengths-in-2-mile.html | Bampton Castle 380 Wins Chase Victor Scores by 4 Lengths in 2 Mile Race at Aqueduct | By Joe Nichols | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/big-banks-loans-to-business-rise-weeks-spurt-428million-reflects.html | BIG BANKS LOANS TO BUSINESS RISE Weeks Spurt 428Million Reflects TaxPaying Time BIG BANKS LOANS TO BUSINESS RISE | By Robert Walker | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/bridge-difficult-area-of-the-game-just-when-to-lead-trump.html | Bridge Difficult Area of the Game Just When to Lead Trump | By Alan Truscott | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/business-school-is-50-years-old-columbia-presents-degrees-to-three.html | BUSINESS SCHOOL IS 50 YEARS OLD Columbia Presents Degrees to Three at Convocation | By William M Freeman | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cbs-purchases-tv-hockey-rights-for-35million.html | CBS Purchases TV Hockey Rights For 35Million | By Robert Lipsyte | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/city-planning-to-lease-land-for-private-housing-state-law-sought-to.html | City Planning to Lease Land for Private Housing State Law Sought to Permit Long Use of Property by the Developers | By Charles G Bennett | RE0000668574 | 1994-06-13 | B00000296731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/commodities-pace-of-trading-in-egg-futures-quickens-and-all-prices.html | Commodities Pace of Trading in Egg Futures Quickens and All Prices Advance TURNOVER TOTALS 1516 CONTRACTS TightSupply Situation and Low Levels of Storage Are Factors in Rise | By Elizabeth M Fowler | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/cornells-musick-sings-happy-tune-big-red-to-face-buffalo-in-opener.html | CORNELLS MUSICK SINGS HAPPY TUNE Big Red to Face Buffalo in Opener Tomorrow | By Allison Danzig Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/dam-dedicated-by-mrs-johnson-4000-attend-arizona-ceremony.html | Dam Dedicated by Mrs Johnson 4000 Attend Arizona Ceremony | By Nan Robertson Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/dance-of-the-hours.html | Dance of the Hours | By Clive Barnes | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | By Craig Claiborne | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/dominicans-happy-with-troops-gone-last-gis-out-17-months-after.html | DOMINICANS HAPPY WITH TROOPS GONE Last GIs Out 17 Months After Revolution Began | By Paul L Montgomery Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/du-pont-reduces-polyester-fiber-other-large-producers-are-expected.html | DU PONT REDUCES POLYESTER FIBER Other Large Producers Are Expected to Cut Prices DU PONT REDUCES POLYESTER FIBER | By Herbert Koshetz | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/economist-asks-rise-in-taxes-economist-urges-income-tax-rise.html | Economist Asks Rise in Taxes ECONOMIST URGES INCOME TAX RISE | By John H Allan | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/farm-policy-stirs-dispute-in-soviet-economists-differ-on-plan-to.html | FARM POLICY STIRS DISPUTE IN SOVIET Economists Differ on Plan to Remove Rigid Controls | By Raymond H Anderson Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/food-costs-led-new-rise-in-price-index-for-august-cost-of-food-led.html | Food Costs Led New Rise In Price Index for August COST OF FOOD LED AUGUST PRICE RISE | By Eileen Shanahan Special to the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/fur-for-tennis-or-safari.html | Fur for Tennis or Safari | By Bernadine Morris | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/gm-raises-prices-54-on-67-autos-its-increases-average-less-than.html | GM RAISES PRICES 54 ON 67 AUTOS Its Increases Average Less Than Those Announced by Ford and Chrysler GM RAISES PRICES 54 ON 67 AUTOS | By Walter Rugaber Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/goldwater-busy-0n68-campaign-he-is-ready-right-down-to-precincts.html | GOLDWATER BUSY 0N68 CAMPAIGN He Is Ready Right Down to Precincts for Senate Race | By Gladwin Hill Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/harlem-factions-united-on-school-picket-line-reflects-many.html | HARLEM FACTIONS UNITED ON SCHOOL Picket Line Reflects Many Interests and Goals | By Thomas A Johnson | RE0000668574 | 1994-06-13 | B00000296731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/house-panel-strips-powell-of-powers-by-a-271-vote-and-he-hails.html | House Panel Strips Powell of Powers By a 271 Vote and He Hails Decision Move Restricts Actions by Chairman Without Majority Approval House Panel Strips Powells Powers | By Joseph A Loftus Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/house-unit-votes-a-16month-halt-of-tax-incentives-white-house-is.html | HOUSE UNIT VOTES A 16MONTH HALT OF TAX INCENTIVES White House Is Confident of Passage of Its Modified AntiInflation Measure FARMERS PLIGHT EASED Panel Also Keeps 7 Credit Available for Investments by SmallBusiness Men House Panel Votes Johnson Tax Plan | By John D Morris Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/humphrey-chides-vietnam-pickets-at-rutgers-he-says-dissent-has-its.html | HUMPHREY CHIDES VIETNAM PICKETS At Rutgers He Says Dissent Has Its Responsibilities | By Ronald Sullivan Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/importers-asked-to-help-customs-official-urges-cooperation-in.html | IMPORTERS ASKED TO HELP CUSTOMS Official Urges Cooperation in Services Reorganization | By Werner Bamberger | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/indonesian-meets-with-un-leaders-malik-consults-thant-and-pazhwak.html | INDONESIAN MEETS WITH UN LEADERS Malik Consults Thant and Pazhwak on Readmission | By Seth S King Special to the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/its-about-time-women-had-lips-again.html | Its About Time Women Had Lips Again | By Judy Klemesrud | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/japan-may-ease-investors-rules-official-says-more-foreign-capital.html | JAPAN MAY EASE INVESTORS RULES Official Says More Foreign Capital Will Be Sought | By Gerd Wilcke | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/jets-bomb-blind-with-radar-eyes-us-device-pinpoints-night-raids-on.html | JETS BOMB BLIND WITH RADAR EYES US Device Pinpoints Night Raids on Vietcong Targets | By William Beecher Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/jews-to-observe-yom-kippur-today-24-hours-of-praying-and-fasting.html | JEWS TO OBSERVE YOM KIPPUR TODAY 24 Hours of Praying and Fasting Begins at Sundown | By Irving Spiegel | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/johnson-denies-freeman-job-rumors.html | Johnson Denies Freeman Job Rumors | By Max Frankel Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/kennedy-campaigns-in-west-virginia.html | Kennedy Campaigns in West Virginia | By Robert B Semple Jr Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/labeling-curb-backed-in-house-federal-standards-are-barred.html | Labeling Curb Backed in House Federal Standards Are Barred | By Marjorie Hunter Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/liberals-attack-laborite-policy-wage-freeze-called-danger-to.html | LIBERALS ATTACK LABORITE POLICY Wage Freeze Called Danger to Collective Bargaining | By W Granger Blair Special to the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/lindsay-is-jeered-at-board-session-2-of-shouting-crowd-ousted.html | LINDSAY IS JEERED AT BOARD SESSION 2 of Shouting Crowd Ousted During Tax Protest in Estimate Chamber LINDSAY IS JEERED AT BOARD SESSION | By Clayton Knowles | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/manipulation-charged-officers-accused-at-livingston-oil.html | Manipulation Charged OFFICERS ACCUSED AT LIVINGSTON OIL | By Sal Nuccio | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/market-place-savings-grace-trimmed-a-bit.html | Market Place Savings Grace Trimmed a Bit | By Robert Metz | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/market-rallies-to-mixed-close-losses-edge-out-advances-by-slim.html | MARKET RALLIES TO MIXED CLOSE Losses Edge Out Advances by Slim Margin but Key Averages Rise Slightly DOW INDEX GAINS 418 Glamour Issues Star in the Recovery as Stocks Are Buoyed by Vietnam News MARKET RALLIES TO A MIXED CLOSE | By John J Abele | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mayor-is-critical-of-giving-parents-a-veto-on-schools-he-calls.html | MAYOR IS CRITICAL OF GIVING PARENTS A VETO ON SCHOOLS He Calls Board of Education Clumsy in Its Handling of Dispute in Harlem LINDSAY CRITICAL OF A SCHOOL VETO | By Leonard Buder | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/mihajlov-tells-yugoslav-court-his-writings-were-not-false-he-says.html | Mihajlov Tells Yugoslav Court His Writings Were Not False He Says Official Press Has Carried Stronger Views  Some Spectators Boo | By David Binder Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/millionaires-wife-held-liable-for-100000-in-bills-she-owes.html | Millionaires Wife Held Liable For 100000 in Bills She Owes | By Robert E Tomasson | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/negroes-criticize-curbs-on-powell-rights-leaders-say-house-ignores.html | NEGROES CRITICIZE CURBS ON POWELL Rights Leaders Say House Ignores White Abuses | By Richard Witkin | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/new-rules-urged-to-ease-controls-over-state-banks-new-rules-urged.html | New Rules Urged To Ease Controls Over State Banks NEW RULES URGED FOR STATE BANKS | By Jh Carmical | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/nixon-campaigns-in-north-dakota-seeks-votes-for-republican.html | NIXON CAMPAIGNS IN NORTH DAKOTA Seeks Votes for Republican Congressional Candidate | By John Herbers Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/old-met-begins-fund-campaing-appeal-of-kleins-ruling-is-set.html | Old Met Begins Fund Campaing Appeal of Kleins Ruling Is Set | By Richard F Shepard | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/opera-a-grandiose-met-gioconda-production-is-colorful-long-and.html | Opera A Grandiose Met Gioconda Production Is Colorful Long and Lavish Popular Ballet Episode Hampered by Dress | By Harold C Schonberg | RE0000668574 | 1994-06-13 | B00000296731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/pay-dirt-second-in-100000-trot-halifax-hanover-in-lead-goes.html | PAY DIRT SECOND IN 100000 TROT Halifax Hanover in Lead Goes Offstride Finishes 13th in Harriman Event | By Louis Effrat Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/percy-sympathy-may-sway-election.html | Percy Sympathy May Sway Election | By Donald Janson Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/police-discount-bayonet-as-percy-murder-weapon.html | Police Discount Bayonet as Percy Murder Weapon | By Homer Bigart Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/question-mark-on-the-balance-sheet.html | Question Mark on the Balance Sheet | By Tom Wicker | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rams-likely-to-put-pressure-on-packer-quarterback-sunday.html | Rams Likely to Put Pressure On Packer Quarterback Sunday | By William N Wallace | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/reuther-assails-liberal-party-for-not-supporting-oconnor-reuther.html | Reuther Assails Liberal Party For Not Supporting OConnor Reuther Assails Liberal Party For Not Supporting OConnor | By Terence Smith | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rivals-in-connecticut-race-change-tactics-dempsey-turns-to-a.html | Rivals in Connecticut Race Change Tactics Dempsey Turns to a Trailer Gengras on Dawn Patrol | By William Borders Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/rockefeller-to-ask-less-tax-red-tape-would-reduce-burdensome-paper.html | ROCKEFELLER TO ASK LESS TAX RED TAPE Would Reduce Burdensome Paper Work for Business in Handling Sales Levy Governor Seeks Less Red Tape On Sales Tax for Businessmen | By Richard L Madden Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/roosevelt-wins-support-upstate-democrats-among-9-croups-backing-him.html | ROOSEVELT WINS SUPPORT UPSTATE Democrats Among 9 Croups Backing Him in 8 Counties | By Peter Kihss | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sanders-to-star-in-musical-here-due-in-march-in-man-who-came-to.html | SANDERS TO STAR IN MUSICAL HERE Due in March in Man Who Came to Dinner Adaptation | By Sam Zolotow | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sec-assails-milton-sec-suit-cites-equity-founder.html | SEC Assails Milton SEC SUIT CITES EQUITY FOUNDER | By Robert E Bedingfield | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/shaking-midtown-building-evacuated-vibrations-shake-midtown-edifice.html | Shaking Midtown Building Evacuated VIBRATIONS SHAKE MIDTOWN EDIFICE | By Richard Reeves | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/some-people-just-arent-interested-in-zoning-regulations-and-taxes.html | Some People Just Arent Interested in Zoning Regulations and Taxes LI Town Meeting to Table Children | By Ronald Maiorana Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/south-africans-cautioned-by-us-goldberg-asks-supervision-by-un-of.html | SOUTH AFRICANS CAUTIONED BY US Goldberg Asks Supervision by UN of Mandate | By Raymond Daniell Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/spartans-takeover-of-korvette-wins-approval-of-shareholders-holders.html | Spartans TakeOver of Korvette Wins Approval of Shareholders HOLDERS APPROVE SPARTANS PLANS | By Isadore Barmash | RE0000668574 | 1994-06-13 | B00000296731 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/split-in-military-seen-in-argentina-faction-offering-teachers-funds.html | SPLIT IN MILITARY SEEN IN ARGENTINA Faction Offering Teachers Funds to Stay in Nation | By Hj Maidenberg Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/sports-of-the-times-the-right-man.html | Sports of The Times The Right Man | By Arthur Daley | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/steel-producers-warned-on-talks-union-says-industrywide-bargaining.html | STEEL PRODUCERS WARNED ON TALKS Union Says Industrywide Bargaining Is at Stake | By David R Jones Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/teamsters-drive-planned-at-piers-union-charges-illegal-use-of.html | TEAMSTERS DRIVE PLANNED AT PIERS Union Charges Illegal Use of Nonorganized Truckers | By Tania Long | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/the-theater-albees-a-delicate-balance-at-the-martin-beck-cronyn-and.html | The Theater Albees A Delicate Balance at the Martin Beck Cronyn and Jessica Tandy in Cast Drama Directed by Alan Schneider | By Walter Kerr | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/tv-making-the-rounds-with-a-poets-biographer-cannel-13-eavesdrops.html | TV Making the Rounds With a Poets Biographer Cannel 13 Eavesdrops on Search for Crane 90Minute Show Mixes Sounds and Sights | By Jack Gould | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/two-auto-makers-show-sales-drop-report-for-second-10-days-of-month.html | TWO AUTO MAKERS SHOW SALES DROP Report for Second 10 Days of Month Discloses Dip at GM of 276 EARLY 67 PLANS CITED Chrysler Car Volume Falls by 2 in Same Period  Ford AMC Total Due | By Alexander R Hammer | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-offers-soviet-aid-on-space-data-goldberg-in-bid-for-treaty-says.html | US OFFERS SOVIET AID ON SPACE DATA Goldberg in Bid for Treaty Says Stations in America Can Be Made Available US Offers Soviet Use of American Space Stations | By Kathleen Teltsch Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-offers-to-stop-raids-in-north-if-hanoi-pledges-it-also-will.html | US OFFERS TO STOP RAIDS IN NORTH IF HANOI PLEDGES IT ALSO WILL DEESCALATE GOLDBERG SPEAKS Thant Hails His Stand as Do Most in UN Except the Reds US MAKES OFFER TO HALT ITS RAIDS | By Drew Middleton Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/us-reproaches-nasser-on-yemen-hints-he-moved-to-prevent-settlement.html | US REPROACHES NASSER ON YEMEN Hints He Moved to Prevent Settlement of Civil War | By John W Finney Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/ussoviet-discord-next-envoy-to-moscow-will-find-atmosphere-frigid.html | USSoviet Discord Next Envoy to Moscow Will Find Atmosphere Frigid Over Vietnam | By Peter Grose Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archives/vermont-campaigners-worried-by-apathy-among-electorate.html | Vermont Campaigners Worried By Apathy Among Electorate | By John H Fenton Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archiv es/washington-moving-day-along-the-dog-run.html | Washington Moving Day Along The Dog Run | By James Reston | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archiv es/what-is-santa-bringing-not-much-is-in-prospect-wealth-in-biography.html | What Is Santa Bringing Not Much Is in Prospect Wealth in Biography and Letters | By Eliot FremontSmith | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archiv es/white-sox-defeat-new-york-4-to-1-smallest-crowd-of-season-watches.html | WHITE SOX DEFEAT NEW YORK 4 TO 1 Smallest Crowd of Season Watches Horlen Wilhelm Handcuff Yankees | By Michael Strauss | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-23 | https://www.nytimes.com/1966/09/23/archiv es/wildwind-victor-in-opening-race-shearwater-then-scores-on-corrected.html | WILDWIND VICTOR IN OPENING RACE Shearwater Then Scores on Corrected Time Piver Trimaran Shows Way | By John Rendel Special To the New York Times | RE0000668574 | 1994-06-13 | B00000296731 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/11-harlem-school-pickets-seized-as-disorderly-they-deny-they.html | 11 Harlem School Pickets Seized as Disorderly They Deny They Planned to Block Bridge ExitJeer Principal in His Car | By Thomas A Johnson | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/13million-bail-frees-13-of-mafia-racketeers-in-queens-raid-not.html | 13MILLION BAIL FREES 13 OF MAFIA Racketeers in Queens Raid Not Charged but Arrested as Material Witnesses Mafia Leaders Freed After 13Million Is Posted | By Charles Grutzner | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/1440-see-red-sox-beat-yanks-2-to-1-stange-hurls-a-twohitter.html | 1440 SEE RED SOX BEAT YANKS 2 TO 1 Stange Hurls a TwoHitter Stottlemyre Loses 19th | By Leonard Koppett | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/147130-futurity-draws-7-starters-neloy-entry-is-favored-in-aqueduct.html | 147130 FUTURITY DRAWS 7 STARTERS Neloy Entry Is Favored in Aqueduct Race Today | By Joe Nichols | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/2-percy-friends-tested-by-police-both-have-alibis-for-time-daughter.html | 2 PERCY FRIENDS TESTED BY POLICE Both Have Alibis for Time Daughter Was Slain | By Homer Bigart Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/7000-warheads-in-natos-forces-mcnamara-says-number-has-doubled-in-5.html | 7000 WARHEADS IN NATOS FORCES McNamara Says Number Has Doubled in 5 Years 7000 WARHEADS IN NATOS FORCES | By Robert C Doty Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/81-of-students-pass-draft-tests-new-england-wins-highest-ratio-of.html | 81 OF STUDENTS PASS DRAFT TESTS New England Wins Highest Ratio of Deferments | By Benjamin Welles Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/antiques-pewter-joins-sellers-mart-new-respect-given-to-poor-mans.html | Antiques Pewter Joins Sellers Mart New Respect Given to Poor Mans Silver Collectors Polish Up on Research | By Marvin D Schwartz | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/art-for-the-moon-people-perhaps-pop-gets-another-play-in-new-look.html | Art For the Moon People Perhaps Pop Gets Another Play in New Look Show Drawings by Sculptors at Schaefer Gallery | By Hilton Kramer | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archiv es/automatic-loans-await-poor-lands-hurt-by-price-dips-monetary-fund.html | AUTOMATIC LOANS AWAIT POOR LANDS HURT BY PRICE DIPS Monetary Fund Promises Aid if Commodity Swings Depress Export Profit | By Edwin L Dale Jr Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/b52s-raid-north-to-help-marines-make-2-attacks-on-depots-supplying.html | B52S RAID NORTH TO HELP MARINES Make 2 Attacks on Depots Supplying Red Unit in South | By Charles Mohr Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/ben-barka-trial-hears-orly-lounge-was-bugged-ben-barka-trial-hears.html | Ben Barka Trial Hears Orly Lounge Was Bugged BEN BARKA TRIAL HEARS OF BUGGING | By John L Hess Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/big-stores-show-sharp-sales-rise-backtoschool-total-gives-august-a.html | BIG STORES SHOW SHARP SALES RISE BacktoSchool Total Gives August a Strong Lift | By David Dworsky | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/bridge-joker-sometimes-remains-in-gamenot-in-the-deck-bridge.html | Bridge Joker Sometimes Remains In GameNot in the Deck BRIDGE players rarely forget to remove the jokerfrom the deck before startingplay but they occasionallyhave reason to believe thatthere is one around the tablesomewhere | By Alan Truscott | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/cecil-beaton-still-stinging.html | Cecil Beaton Still Stinging | By Gloria Emerson | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/clay-weighs-summit-meeting-with-patterson-floyd-impressive-in.html | Clay Weighs Summit Meeting With Patterson Floyd Impressive in Cooper Match Ruler Decrees | By Robert Lipsyte | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/columbia-and-colgate-to-give-each-other-the-i-teams-will-employ.html | Columbia and Colgate to Give Each Other the I Teams Will Employ Same Formation at Baker Field | By Lincoln A Werden | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/commodities-world-sugar-futures-continue-to-move-near-lows-in-dull.html | Commodities World Sugar Futures Continue to Move Near Lows in Dull Trading MARKET IS FACING HUGE OVERSUPPLY September Eggs Set High in Day of Brisk Activity Potatoes Show Rise | By Elizabeth M Fowler | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/court-sentences-mihajlov-to-year-yugoslav-writer-to-appeal.html | COURT SENTENCES MIHAJLOV TO YEAR Yugoslav Writer to Appeal Conviction for Incitement | By David Binder Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/democrats-favor-wider-school-aid-move-to-end-parochial-ban-in-state.html | DEMOCRATS FAVOR WIDER SCHOOL AID Move to End Parochial Ban in State Constitution | By Maurice Carroll | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/faa-news-curb-on-superjet-is-criticized-by-manufacturers.html | FAA News Curb on Superjet Is Criticized by Manufacturers | By Evert Clark Special to the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/fastener-prices-to-be-raised-9-wood-and-machine-screws-climb-25c-a.html | FASTENER PRICES TO BE RAISED 9 Wood and Machine Screws Climb 25c a Thousand | By William M Freeman | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/fifth-straight-dip-shown-by-stocks-on-american-list.html | Fifth Straight Dip Shown by Stocks On American List | By Alexander R Hammer | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/financier-returns-to-role-of-javelin-after-year-away-financier-is.html | Financier Returns To Role of Javelin After Year Away FINANCIER IS BACK IN JAVELIN ROLE | By John M Lee Special To the Yew York Times | RE0000668573 | 1994-06-13 | B00000296730 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/first-lady-flies-to-ranch-after-tour-of-3-states.html | First Lady Flies to Ranch After Tour of 3 States | By Nan Robertson Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/four-in-brooklyn-quit-poverty-unit-split-with-directors-over-role.html | FOUR IN BROOKLYN QUIT POVERTY UNIT Split With Directors Over Role of the Poor in Policy | By John Kifner | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/from-angelo-to-zebra-stripes-el-morocco-is-back-in-town.html | From Angelo to Zebra Stripes El Morocco Is Back in Town | By Philip H Dougherty | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/fulbright-chided-by-thai-official-thanat-says-people-resent.html | FULBRIGHT CHIDED BY THAI OFFICIAL Thanat Says People Resent Challenge to US Policy | By Seth S King Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/gurney-in-a-lola-wins-pole-for-canadian-auto-race-today.html | Gurney in a Lola Wins Pole For Canadian Auto Race Today | By Frank M Blunk Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/hanoi-and-peking-reject-us-plan-for-stopping-war-they-brand.html | HANOI AND PEKING REJECT US PLAN FOR STOPPING WAR They Brand Proposals That Goldberg Made in the UN a New Peace Swindle REBUFF BY SOVIET TOO Gromyko Says in Assembly Deescalation Offer Is Not a Serious Peace Move HANOI AND PEKING REJECT US PLAN | By United Press International | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/house-inquiry-gets-little-information-on-powells-trips.html | House Inquiry Gets Little Information On Powells Trips | By Joseph A Loftus Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/humphrey-urges-wageprice-curbs-tells-steelworkers-gop-would-reverse.html | HUMPHREY URGES WAGEPRICE CURBS Tells Steelworkers GOP Would Reverse Economy | By David R Jones Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/hyde-promises-vigorous-fcc-new-chairman-talks-to-700-broadcasters.html | HYDE PROMISES VIGOROUS FCC New Chairman Talks to 700 Broadcasters at Waldorf | By George Gent | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/in-his-own-voice-language-full-of-biblical-echoes.html | In His Own Voice Language Full of Biblical Echoes | By Thomas Lask | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/in-tune-with-pleasure-listeners-and-doers-remind-noisy-world-of.html | In Tune With Pleasure Listeners and Doers Remind Noisy World of Joys of Chamber Music | By Howard Taubman | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/interest-ceilings-diverting-funds-concern-voiced-by-reserve-aide-on.html | INTEREST CEILINGS DIVERTING FUNDS Concern Voiced by Reserve Aide on Flow of Savings Into Security Market TREND BEING WATCHED Highly Sensitive Board Could Order Rate Change Brimmer Indicates | By Eileen Shanahan Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/johnson-becomes-top-nixon-target-gop-candidates-urged-to-run.html | JOHNSON BECOMES TOP NIXON TARGET GOP Candidates Urged to Run Against President | By John Herbers Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/livingston-suit-spurs-rebuttal-defendants-assert-charge-is-baseless.html | LIVINGSTON SUIT SPURS REBUTTAL Defendants Assert Charge Is Baseless or Deny Link LIVINGSTON SUIT SPURS REBUTTAL | By Sal Nuccio | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/long-island-fair-launches-a-spaceage-wonderland-rural-flavors-fade.html | Long Island Fair Launches a SpaceAge Wonderland Rural Flavors Fade at Raceway | By Ronald Maiorana Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/losses-are-gains-at-film-festival-small-deficit-hopeful-sign-to.html | LOSSES ARE GAINS AT FILM FESTIVAL Small Deficit Hopeful Sign To Lincoln Center Aides | By Vincent Canby | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/market-place-a-hectic-week-for-itek-corp.html | Market Place A Hectic Week For Itek Corp | By Robert Metz | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mayor-gives-a-courtesy-test-and-city-department-flunks-it.html | Mayor Gives a Courtesy Test And City Department Flunks It | By Charles G Bennett | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/mayor-to-expand-his-role-in-the-citys-school-affairs-mayor-to-widen.html | Mayor to Expand His Role In the Citys School Affairs MAYOR TO WIDEN HIS SCHOOL ROLE | By Leonard Buder | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/new-north-vietnam-unit-fighting-south-of-border-another-north.html | New North Vietnam Unit Fighting South of Border Another North Vietnam Unit Reported Fighting in the South | By William Beecher Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/on-the-fashion-front-about-the-size-of-it.html | On the Fashion Front About the Size of It | By Joan Cook | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/pepitones-suit-in-shooting-set-yankee-seeks-100000-for-school.html | PEPITONES SUIT IN SHOOTING SET Yankee Seeks 100000 for School Incident in 1958 | By F David Anderson | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/politics-is-tananbaum-hobby-his-business-is-making-money.html | Politics Is Tananbaum Hobby His Business Is Making Money | By Thomas Buckley | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/powell-in-storm-finds-haven-here-harlem-church-eases-hurt-of.html | POWELL IN STORM FINDS HAVEN HERE Harlem Church Eases Hurt of Battles Like Setback in House Committee POWELL IN STORM FINDS HAVEN HERE | By Edward B Fiske | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/president-signs-minimum-pay-bill-hails-rise-to-160-in-68-recalls.html | PRESIDENT SIGNS MINIMUM PAY BILL Hails Rise to 160 in 68 Recalls 25Cent Wage Gained by New Deal | By Max Frankel Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/printing-executive-is-in-a-class-by-herself-only-alumna-finds.html | Printing Executive Is in a Class by Herself Only Alumna Finds Training Course Is a Big Help PRINTING WORLD ATTRACTS WOMAN | By Robert A Wright Special to the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/producers-favor-nonprofit-status-off-broadway-is-banking-on-new.html | PRODUCERS FAVOR NONPROFIT STATUS Off Broadway Is Banking on New Financial Planning By Louis Calta | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/rail-chief-sells-some-holdings-denies-link-to-vacant-us-post.html | Rail Chief Sells Some Holdings Denies Link to Vacant US Post RAILROADS CHIEF REDUCES HOLDINGS By Robert E Bedingfield | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/resort-to-glitter-in-beautiful-people-still-go-to-sttropez-but-as.html | Resort to Glitter In Beautiful People Still Go to StTropez But as for Next Season Who Knows By David Halberstam Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/revived-red-rule-in-kerala-feared-communists-lead-40000-in.html | REVIVED RED RULE IN KERALA FEARED Communists Lead 40000 in AntiGovernment March By J Anthony Lukas Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/rhodesia-willing-to-extend-parley-smith-tells-his-party-talks-with.html | RHODESIA WILLING TO EXTEND PARLEY Smith Tells His Party Talks With British Can Continue By Lawrence Fellows Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/roseboro-clout-decides-2d-game-he-wallops-2run-homer-in-9thdrysdale.html | ROSEBORO CLOUT DECIDES 2D GAME He Wallops 2Run Homer in 9thDrysdale Checks Chicago in Opener By Joseph M Sheehan Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/scandal-report-hits-diefenbaker-justice-criticizes-inaction-in.html | SCANDAL REPORT HITS DIEFENBAKER Justice Criticizes Inaction in Munsinger Case By John M Lee Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/south-bend-team-is-slight-choice-michigan-statepenn-state.html | SOUTH BEND TEAM IS SLIGHT CHOICE Michigan StatePenn State SyracuseUCLA Are Among Top Offerings By Allison Danzig | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/stocks-retreat-on-vietnam-news-rejections-of-us-proposal-by-hanoi.html | STOCKS RETREAT ON VIETNAM NEWS Rejections of US Proposal by Hanoi and Soviet Send Prices Into Declines DOW INDEX SLIPS 680 Losses Edge Out Advances by 626 to 455Glamour Issues Are Hard Hit By John J Abele | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/stretching-and-yawning-on-the-avenue-art-dealers-gird-to-get-season.html | Stretching and Yawning on the Avenue Art Dealers Gird to Get Season Under Way By John Canaday | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/tananbaum-tells-of-roosevelt-bid-charge-called-lie-tananbaum-tells.html | Tananbaum Tells Of Roosevelt Bid Charge Called Lie TANANBAUM TELLS OF ROOSEVELT BID By Richard Witkin | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/the-dance-not-for-your-stockbroker-wall-street-journal-performed-at.html | The Dance Not for Your Stockbroker Wall Street Journal Performed at Judson Balloon Blazing Tower and Coffee Also on Bill By Clive Barnes | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/the-smell-of-the-sea-and-the-promise-of-dinner.html | The Smell of the Sea and the Promise of Dinner By Nan Ickeringill | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/tiny-computer-finds-home-in-school-wide-variety-of-ideas-covered-by.html | Tiny Computer Finds Home in School Wide Variety of Ideas Covered by Patents Issued During Week By Stacy V Jones Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/topics-when-it-really-rained.html | Topics When It Really Rained | By Harry Schwartz | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/troika-runs-campaign-for-oconnor.html | Troika Runs Campaign for OConnor | By Terence Smith | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/truck-seat-belts-urged-in-report-study-finds-drivers-face-great.html | TRUCK SEAT BELTS URGED IN REPORT Study Finds Drivers Face Great Risk in Ejection | By Joseph C Ingraham | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/un-gets-appeal-on-south-africa-36-states-in-new-bid-to-end.html | UN GETS APPEAL ON SOUTH AFRICA 36 States in New Bid to End SouthWest Africa Rule | By Raymond Daniell Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/uniformed-firemen-here-endorse-rockefeller-associations-leader.html | Uniformed Firemen Here Endorse Rockefeller Associations Leader Cites Governors Support of Pension Improvements | By Thomas P Ronan | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-bonds-decline-on-peace-rebuff-proposals-had-sparked-rise-other.html | US BONDS DECLINE ON PEACE REBUFF Proposals Had Sparked Rise Other Securities Gain and Hold Advance | By John H Allan | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-move-halts-gains-for-cotton-controls-holding-production-below.html | US MOVE HALTS GAINS FOR COTTON Controls Holding Production Below Last Years Level | By Jh Carmical | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-plans-to-ask-press-injunction-moves-to-curb-new-papers-use-of.html | US PLANS TO ASK PRESS INJUNCTION Moves to Curb New Papers Use of Four Columns | By Damon Stetson | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/us-voices-regret-on-cambodia-raid-acts-to-avert-new-crisis-by.html | US VOICES REGRET ON CAMBODIA RAID Acts to Avert New Crisis by Apology for Any Losses in Attack Near Border US VOICES REGRET ON CAMBODIA RAID | By Richard Eder Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/utah-republican-presses-2-issues-food-costs-and-labor-vote-of.html | UTAH REPUBLICAN PRESSES 2 ISSUES Food Costs and Labor Vote of Democrat Asailed | By Wallace Turner Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-24 | https://www.nytimes.com/1966/09/24/archives/wildwind-revels-in-heavy-weather-gains-hollow-victory-when-canadian.html | WILDWIND REVELS IN HEAVY WEATHER Gains Hollow Victory When Canadian Craft Retires at Halfway Mark | By John Rendel Special To the New York Times | RE0000668573 | 1994-06-13 | B00000296730 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/2-georgia-schools-built-in-4-months-standard-components-used-for.html | 2 GEORGIA SCHOOLS BUILT IN 4 MONTHS Standard Components Used for Speedy Construction | By Harry V Forgeron | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/7-dance-troupes-beginning-tours-ballet-and-modern-groups-to-range.html | 7 DANCE TROUPES BEGINNING TOURS Ballet and Modern Groups to Range US and Canada | By Clive Barnes | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/8-are-attendants-of-miss-glidden-at-her-marriage-63-debutante-bride.html | 8 Are Attendants Of Miss Glidden At Her Marriage 63 Debutante Bride of Joseph R Saliba in Englewood Church | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-computer-seeks-to-diagnose-all-ills-computer-seeks-to-diagnose.html | A Computer Seeks To Diagnose All Ills Computer Seeks to Diagnose All Ills | By Harold M Schmeck Jr Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-critic-calls-for-a-third-theater-that-is-superb-gay-and-wild.html | A Critic Calls for A Third Theater That Is Superb Gay and Wild | By Robert Brustein | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-hawks-view.html | A Hawks View | By Gordon Harrison | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-night-club-made-for-sound-and-its-live.html | A Night Club Made for Sound And Its Live | By John S Wilson | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-shore-that-cicero-knew-another-era-another-comeback-this-today-is.html | A SHORE THAT CICERO KNEW Another Era Another Comeback This Today Is Gaeta Where the Ancient Roman Leaders Built Their Villas | By Robert Deardorff | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/a-talent-for-survival.html | A Talent for Survival | By Wilma Dykeman | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/abel-shows-firm-hand-at-steel-union-convention-charges-are-recalled.html | Abel Shows Firm Hand at Steel Union Convention Charges Are Recalled | By David R Jones Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/adrienne-and-barrie-rawalk-married-in-double-ceremony.html | Adrienne and Barrie Rawalk Married in Double Ceremony | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/advertising-detroit-set-for-67-sales-race-safety-in-auto-ads-yields.html | Advertising Detroit Set for 67 Sales Race Safety in Auto Ads Yields Prominence to Styling Notes | By Walter Carlson | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/after-a-thousand-days-johnsons-mood-perks-up-despite-his-troubles.html | AFTER A THOUSAND DAYS Johnsons Mood Perks Up Despite His Troubles | By Max Frankel Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/alabama-gop-runs-against-johnson-little-help-from-gop.html | Alabama GOP Runs Against Johnson Little Help from GOP | By Roy Reed Special To the Yew York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/algerian-minister-named.html | Algerian Minister Named | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/all-the-hidden-nuts-cracked-open.html | All the Hidden Nuts Cracked Open | By Webster Schott | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/allday-auction-to-help-hospital-a-chagall-piano-and-steers-among.html | ALLDAY AUCTION TO HELP HOSPITAL A Chagall Piano and Steers Among Chappaqua Items | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/american-makes-a-record-catch-in-moscow-controversy.html | American Makes a Record Catch in Moscow Controversy | By Peter Bart | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/analyzing-the-analyst-the-analyst.html | Analyzing The Analyst The Analyst | By Perry London | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/and-now-eccentric-abstraction-its-art-but-does-it-matter-new.html | And Now Eccentric Abstraction Its Art But Does It Matter New Materials | By Hilton Kramer | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/anything-goes-anything.html | Anything Goes Anything | By Walter Allen | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/architecture-adding-up-the-score.html | Architecture Adding Up the Score | By Ada Louise Huxtable | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/ardent-un-fan-attends-session-spokane-woman-78-had-way-paid-by.html | ARDENT UN FAN ATTENDS SESSION Spokane Woman 78 Had Way Paid by Friends | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/argentine-editors-form-own-concern.html | ARGENTINE EDITORS FORM OWN CONCERN | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/army-140-victor-over-holy-cross-army-sets-back-holy-cross140.html | Army 140 Victor Over Holy Cross ARMY SETS BACK HOLY CROSS140 | By Michael Strauss Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/around-the-garden-for-the-novice.html | AROUND THE GARDEN FOR THE NOVICE | By Joan Lee Faust | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/art-curtain-call.html | Art Curtain Call | By John Canaday | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/at-the-other-end-of-the-verrazano-bridge-society-has-taken-to-the.html | At the Other End of the Verrazano Bridge Society Has Taken to the Hills The Bridge Haters | The New York Times by Carl T Gossett Jr | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/atom-bombs-getting-easier-to-build-lower-costs-and-access-to-data.html | Atom Bombs Getting Easier to Build Lower Costs and Access to Data Are Making It Easier to Build an ABomb | By Walter Sullivan | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/b52s-again-bomb-targets-in-north-hit-depots-and-infiltration-trails.html | B52S AGAIN BOMB TARGETS IN NORTH Hit Depots and Infiltration Trails Near Vietnam Buffer Zone for 3d Day in Row | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/belgrade-accents-economic-reform-official-downgrades-purge-as.html | BELGRADE ACCENTS ECONOMIC REFORM Official Downgrades Purge as Political Distraction | By David Binder Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/ben-barka-fireworks-shed-little-light-on-crime.html | Ben Barka Fireworks Shed Little Light on Crime | By John L Hess Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/berman-speeding-renovation-aid-rent-chief-cutting-red-tape-to-help.html | BERMAN SPEEDING RENOVATION AID Rent Chief Cutting Red Tape to Help Landlords Obtain Rehabilitation Rises SEES A NEW CLIMATE Hopes to Bring Upgrading of Rundown Buildings at Faster Pace Here | By Lawrence OKane | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/betsy-s-brown-1963-debutante-will-be-married-mills-student-fiancee.html | Betsy S Brown 1963 Debutante Will Be Married Mills Student Fiancee of David G Hawkins Graduate of Yale | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/boston-as-barchester.html | Boston as Barchester | By Herbert Kenny | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/brandt-views-on-munich-pact.html | Brandt Views on Munich Pact | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/bridge-dont-write-off-the-blue-team.html | Bridge Dont Write Off the Blue Team | By Alan Truscott | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/budapest-literary-letter-budapest-literary-letter.html | Budapest Literary Letter Budapest Literary Letter | By Stefan Lorant | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/busy-boeing-co-crowds-seattle-swift-growth-forces-use-of-churches.html | BUSY BOEING CO CROWDS SEATTLE Swift Growth Forces Use of Churches for Trainees | By Robert A Wright Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/byrnecrooks.html | ByrneCrooks | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/byron-g-dreifoos.html | BYRON G DREIFOOS | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/canada-to-exhibit-at-fair-in-texas-san-antonio-wooing-many-nations.html | CANADA TO EXHIBIT AT FAIR IN TEXAS San Antonio Wooing Many Nations for Hemisfair 68 | By Martin Waldron Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cannons-gave-them-courage.html | Cannons Gave Them Courage | By Cr Boxer | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/carol-di-santo-engaged.html | Carol Di Santo Engaged | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cecilia-c-white-and-tc-moore-wed-in-suburbs-graduate-of-hollins-is.html | Cecilia C White And TC Moore Wed in Suburbs Graduate of Hollins Is Married to Alumnus of U of Virginia | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cecilia-jo-parrish-married-to-adlai-stevenson-hardin-jr.html | Cecilia Jo Parrish Married To Adlai Stevenson Hardin Jr | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/censors-and-the-new-reality-musical-conscience.html | Censors and the New Reality Musical Conscience | By Robert Shelton | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ceylon-opposition-walks-out.html | Ceylon Opposition Walks Out | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/changing-facets.html | Changing Facets | By Maxwell Geismar | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/charles-seilheimer-jr-weds-mary-l-morton.html | Charles Seilheimer Jr Weds Mary L Morton | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chart-of-yesterdays-races-at-aqueduct.html | Chart of Yesterdays Races at Aqueduct | The New York Times by Robert Walker | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chartists-sight-upturn-but-others-are-doubtful-four-successive.html | Chartists Sight Upturn But Others Are Doubtful Four Successive Phases | By Vartanig G Vartan | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chemicalbiological-weapons-the-pentagon-states-the-case-for-cb-in.html | CHEMICALBIOLOGICAL WEAPONS The Pentagon States the Case for CB in Vietnam | By Hanson W Baldwin | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chess-us-open-in-seattle.html | Chess US Open in Seattle | By Al Horowitz | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/child-to-mrs-bretnall.html | Child to Mrs Bretnall | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/china-loses-yet-another-friend.html | China Loses Yet Another Friend | By Robert Trumbull Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chinas-red-guard-drive-reported-costly-in-lives-a-high-purge-toll.html | Chinas Red Guard Drive Reported Costly in Lives A HIGH PURGE TOLL IN CHINA REPORTED | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/chinoiserie.html | Chinoiserie | By Ezra F Vogel | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ci-ty-water-plan-boon-for-meters-producers-await-program-for.html | CI TY WATER PLAN BOON FOR METERS Producers Await Program for Control Devices | By Gene Smith | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/clark-institute-is-showing-new-acquisitions-of-antique-silver.html | Clark Institute Is Showing New Acquisitions of Antique Silver Perennial Magic | By Sanka Knox | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/closer-ussoviet-tie-held-unlikely-success-in-north-korea.html | Closer USSoviet Tie Held Unlikely Success in North Korea | By Ms Handler Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/codingtoncampbell.html | CodingtonCampbell | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/coe-wins-luders16-race-grant-first-in-shields-class.html | Coe Wins Luders16 Race Grant First in Shields Class | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cohen-named-to-state-u.html | Cohen Named to State U | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/coins-national-body-grows-younger.html | Coins National Body Grows Younger | By Herbert C Bardes | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/connecticut-bridal-for-pamela-smith.html | Connecticut Bridal For Pamela Smith | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/connecticut-vote-is-set-this-week-democrats-in-city-areas-to-settle.html | CONNECTICUT VOTE IS SET THIS WEEK Democrats in City Areas to Settle Bitter Races | By William Borders Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cooper-and-erskine-gain-victories-in-larchmont-yachting-races-for.html | Cooper and Erskine Gain Victories in Larchmont Yachting Races For Some Boatmen the Multihull Competition Ended Before It Began | The New York Times by Ernest Sisto | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cost-of-campaign-becomes-an-issue-democrats-say-rockefeller-tries.html | COST OF CAMPAIGN BECOMES AN ISSUE Democrats Say Rockefeller Tries to Buy ReElection | By Robert E Dallos | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/crops-in-nigeria-benefit-from-aid-un-specialist-says-use-of.html | CROPS IN NIGERIA BENEFIT FROM AID UN Specialist Says Use of Fertilizer Is Gaining | By Kathleen McLaughlin Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/cuban-red-calls-the-party-weak-castro-aide-cites-effects-of.html | CUBAN RED CALLS THE PARTY WEAK Castro Aide Cites Effects of SovietChinese Split | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dance-a-proper-first-season.html | Dance A Proper First Season | By Clive Barnes | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/danger-children-at-play-children-at-play.html | Danger Children at Play Children at Play | By Katharine Davis Fishman | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dartmouth-downs-massachusetts177-extends-winning-streak-to-11-games.html | Dartmouth Downs Massachusetts177 Extends Winning Streak to 11 Games LONG RUNS BRING INDIANS TALLIES Hawken Scores on 48Yard Runback of Punt and Ryzewicz Races 64 | By Deane McGowen Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/daughter-to-mrs-panzer.html | Daughter to Mrs Panzer | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/debutante-event-of-junior-league-nov-23-at-plaza-18th-ball-will.html | Debutante Event Of Junior League Nov 23 at Plaza 18th Ball Will Benefit Welfare Trust Fund Aides Are Listed | Freudy | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/december-nuptials-for-jane-loebelson.html | December Nuptials For Jane Loebelson | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/democrats-await-runoff-in-georgia-arnall-and-maddox-seeking.html | DEMOCRATS AWAIT RUNOFF IN GEORGIA Arnall and Maddox Seeking Nomination Wednesday | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/designers-of-7-developments-honored-by-us-agency-jacob-riis-houses.html | Designers of 7 Developments Honored by US Agency JACOB RIIS HOUSES GAIN AWARD HERE | By Thomas W Ennis | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/deutschgibbons.html | DeutschGibbons | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/di-lorenzocatanzaro.html | Di LorenzoCatanzaro | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dianne-farwell-student-in-south-to-wed-nov12-sophie-newcomb-girl.html | Dianne Farwell Student in South To Wed Nov12 Sophie Newcomb Girl Betrothed to Mikhail Rykoff Parsonnet | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/disciples-of-christ-weigh-plan-for-a-stronger-church-voice.html | Disciples of Christ Weigh Plan For a Stronger Church Voice | By George Dugan Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/donald-miller-jr-and-nell-bowen-engaged-to-wed-physician-at.html | Donald Miller Jr And Nell Bowen Engaged to Wed Physician at Roosevelt Hospital Is Fiance of a Senior at Smith | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/donohue-takes-209mile-ontario-race-19-are-put-out-by-mishaps-worlds.html | Donohue Takes 209Mile Ontario Race 19 Are Put Out by Mishaps Worlds Best Racing Drivers to Converge at Watkins Glen for the Grand Prix of the US | By Frank M Blunk Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/doreen-zlotnick-fiancee.html | Doreen Zlotnick Fiancee | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/doubledecker-bus-in-comeback-on-continent-more-efficient.html | DOUBLEDECKER BUS IN COMEBACK ON CONTINENT More Efficient | By Daniel M Madden | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/drop-is-expected-in-prices-of-eggs-decline-is-expected-in-prices-of.html | Drop Is Expected In Prices of Eggs Decline Is Expected in Prices of Eggs | By Elizabeth M Fowler | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/dutchess-county-village-purchases-112acre-lake.html | Dutchess County Village Purchases 112Acre Lake | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/economic-future-worries-berlin-isolation-of-western-part-viewed-as.html | ECONOMIC FUTURE WORRIES BERLIN Isolation of Western Part Viewed as Bar to Growth | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/edward-kennedy-cheered-by-omaha-democrats-backs-sorensens-candidacy.html | Edward Kennedy Cheered by Omaha Democrats Backs Sorensens Candidacy Before He Curtails Tour | By Warren Weaver Jr Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/edward-s-trail-and-julie-gilbert-wed-in-suburbs-navy-ensign-marries.html | Edward S Trail And Julie Gilbert Wed in Suburbs Navy Ensign Marries Alumna of Wilson in Hamden Church | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/egypt-sends-migs-to-syrian-air-base.html | EGYPT SENDS MIGS TO SYRIAN AIR BASE | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/eileen-m-kirwin-is-affianced-to-edward-cameron-cpa.html | Eileen M Kirwin Is Affianced To Edward Cameron CPA | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/eileen-siegel-engaged.html | Eileen Siegel Engaged | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/emily-weller-married.html | Emily Weller Married | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/erhard-arrives-to-meet-johnson-on-arms-and-atom-he-is-expected-to.html | ERHARD ARRIVES TO MEET JOHNSON ON ARMS AND ATOM He Is Expected to Seek Cut in Weapon Purchases and Discuss Nuclear Role | By Richard Eder Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ethel-kennedys-brother-killed-with-4-others-in-idaho-air-crash.html | Ethel Kennedys Brother Killed With 4 Others in Idaho Air Crash Director of the CIA Office in St Louis and a Former White House Aide Dead | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/farm-policy-and-daylight-time-are-targets-of-nixon-in-iowa.html | Farm Policy and Daylight Time Are Targets of Nixon in Iowa Schedules Upset | By John Herbers Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/father-escorts-adele-hallowell-at-her-nuptials-bradford-alumna-wed.html | Father Escorts Adele Hallowell At Her Nuptials Bradford Alumna Wed to Peter de Vries in Stonington | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/father-is-escort-of-mrs-bruchesi-at-her-marriage-ethel-walker.html | Father Is Escort Of Mrs Bruchesi At Her Marriage Ethel Walker Alumna Wed to Lieut Gerald Bellows of the Navy | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fern-rosenblums-troth.html | Fern Rosenblums Troth | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fifteenpound-books-eggs-on-the-wall.html | FifteenPound Books Eggs on the Wall | By Thomas J Fleming | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/florida-fought-on-sea-hunt-law-liberalized-rules-sought-by-marine.html | FLORIDA FOUGHT ON SEA HUNT LAW Liberalized Rules Sought by Marine Explorer Group | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/florida-ports-expect-a-busy-cruise-season-a-new-service.html | FLORIDA PORTS EXPECT A BUSY CRUISE SEASON A New Service | By Jay Clarke | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/flying-senior-citizens-seeking-halffare-discounts-on-airlines-ask.html | Flying Senior Citizens Seeking HalfFare Discounts on Airlines Ask Same Rates as Youths for Retired People Who Travel at Slack Times | By Tania Long | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/for-farbstein-and-weiss-the-long-fight-is-ending-young-and-the-old.html | For Farbstein and Weiss the Long Fight is Ending Young and the Old | By Bernard Weinraub | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/for-imf-protocol-and-paper-clips-annual-parley-organized-to-last.html | For IMF Protocol and Paper Clips Annual Parley Organized to Last Detail | By Douglas W Cray Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/former-premier-reynaud-is-buried-with-honors.html | Former Premier Reynaud Is Buried With Honors | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/fortlees-symbol-is-soaring-tower-second-of-twin-apartment-buildings.html | FORTLEES SYMBOL IS SOARING TOWER Second of Twin Apartment Buildings Rising Fast in Area of Rapid Growth SITES BY PASSED EARLIER But Boom Returns to Town Once Favored by Movie Makers for Wild Land | By William Robbins | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/freedom-center-to-be-dedicated-virginia-school-to-teach-in.html | FREEDOM CENTER TO BE DEDICATED Virginia School to Teach in PsychoPolitical Warfare | By Joseph A Loftus Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/garden-city-ball-oct-22-to-assist-center-for-palsy-nassau-county.html | Garden City Ball Oct 22 to Assist Center for Palsy Nassau County Group Sponsoring Benefit Aides Are Listed | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/gardens-stone-adds-character-to-landscapes.html | Gardens Stone Adds Character to Landscapes | Molly Adams | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/germanys-generals-military-still-riled-at-bonn.html | Germanys Generals Military Still Riled at Bonn | Schoenfeld in Zelchnuns | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/giants-bears-and-lions.html | Giants Bears and Lions | By Perian Conerly | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/goose-war-faces-court-showdown-wisconsin-charges-us-has-no-right-to.html | GOOSE WAR FACES COURT SHOWDOWN Wisconsin Charges US Has No Right to Chase Fowl | By Donald Janson Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/grimond-warns-of-inflation-increase.html | Grimond Warns of Inflation Increase | By W Granger Blair Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hearings-to-open-on-nursing-needs-state-study-finds-shortage.html | HEARINGS TO OPEN ON NURSING NEEDS State Study Finds Shortage Critical in Hospitals | By Morris Kaplan | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hell-is-when-you-are-alone.html | Hell Is When You Are Alone | By Nancy Horneffer | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hifi-addicts-with-lowfi-wives-a-mild-vice.html | HiFi Addicts With LowFi Wives A Mild Vice | By H Angus Bowes Md | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hiring-practices-in-9-banks-scored-withdrawal-of-city-funds-is.html | HIRING PRACTICES IN 9 BANKS SCORED Withdrawal of City Funds Is Urged by 2 Councilmen | By Charles G Bennett | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/his-first-65million-is-framed-on-the-wall-of-cullmans-office.html | His First 65Million Is Framed On the Wall of Cullmans Office | By Werner Bamberger | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/his-nobody-days-are-gone-cool-candor.html | His Nobody Days Are Gone Cool Candor | By Joan Barthel | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/holly-c-carpenter-engaged-to-lawyer.html | Holly C Carpenter Engaged to Lawyer | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/holy-child-school-to-gain.html | Holy Child School to Gain | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/holy-days-close-with-yom-kippur-end-to-racial-violence-and-war.html | HOLY DAYS CLOSE WITH YOM KIPPUR End to Racial Violence and War Urged in Messages | By Edward B Fiske | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/home-features-a-masonry-core-cylinder-with-3-fireplaces-help-hold.html | HOME FEATURES A MASONRY CORE Cylinder With 3 Fireplaces Help Hold Up the House | By Byron Porterfield | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/home-improvement-decorative-fence-lets-light-through.html | Home Improvement Decorative Fence Lets Light Through | By Bernard Gladstone | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hot-tip-dont-bet-against-bret-hanover-dont-bet-against-bret-hanover.html | Hot Tip Dont Bet Against Bret Hanover Dont Bet Against Bret Hanover | By Bill Surface | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/how-long-will-your-tape-last-acetate-crinkles.html | How Long Will Your Tape Last Acetate Crinkles | By Hans Fantel | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/huhnelmore.html | HuhnElmore | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/humphreyhow-he-talks.html | HumphreyHow He Talks | By Warren Weaver Jr Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/hyndman-patton-advance-on-links.html | HYNDMAN PATTON ADVANCE ON LINKS | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/in-1931-the-turkey-was-224-the-turkey.html | In 1931 The Turkey Was 224 The Turkey | By Robert Cushman Murphy | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/in-and-out-of-books-matriculation.html | IN AND OUT OF BOOKS Matriculation | By Lewis Nichols | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/in-the-line-of-duty-in-the-line.html | In the Line of Duty In the Line | By David Lavender | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/in-the-nation-the-second-front-of-the-asian-war.html | In the Nation The Second Front of the Asian War | By Arthur Krock | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/indiana-leaders-to-oppose-udall-his-attempt-to-bar-landfill-in-lake.html | INDIANA LEADERS TO OPPOSE UDALL His Attempt to Bar Landfill in Lake Michigan Scored | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/is-201-teaches-lessons-on-race.html | IS 201 Teaches Lessons on Race | By Fred M Hechinger | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/is-the-warren-court-too-political-is-the-warren-court-too-political.html | Is the Warren Court Too Political Is the Warren Court Too Political | By Alexander M Bickel | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/its-the-cats-pajamas-the-cats-pajamas-cont.html | Its the Cats Pajamas The Cats Pajamas Cont | By Patricia Peterson | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/jane-e-adwin-is-bride-of-frederick-johnson.html | Jane E Adwin Is Bride Of Frederick Johnson | Special to New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/jenkins-is-star-chicago-rookie-holds-dodgers-to-4-hits-and-strikes.html | JENKINS IS STAR Chicago Rookie Holds Dodgers to 4 Hits and Strikes Out 7 | By Joseph Durso Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/jill-silverman-engaged-to-david-v-cossman.html | Jill Silverman Engaged To David V Cossman | Special to New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/joan-feathermans-troth.html | Joan Feathermans Troth | Special to New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/john-huston-as-he-was-is-and-probably-always-will-be.html | John Huston As He Was Is and Probably Always Will Be | By Brian st Pierre | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/johnson-gets-sos-on-jersey-firm-linden-officials-act-to-save.html | JOHNSON GETS SOS ON JERSEY FIRM Linden Officials Act to Save AsphaltProducing Plant | By Walter H Waggoner Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/josephine-b-joy-bride-in-michigan.html | Josephine B Joy Bride in Michigan | Special to New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/joyce-nathan-betrothed.html | Joyce Nathan Betrothed | Special to New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/judgeships-split-democrats-on-li-dissension-in-two-counties-finally.html | JUDGESHIPS SPLIT DEMOCRATS ON LI Dissension in Two Counties Finally Settled by Vote | Special to New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/junior-college-fills-post.html | Junior College Fills Post | Special to New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/just-an-ordinary-guy-all-3-feet-10-of-him-frail-health.html | Just an Ordinary Guy All 3 Feet 10 of Him Frail Health | By Patricia Bosworth | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/kantoroklin.html | KantorOklin | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/karen-okeeffe-to-wed.html | Karen OKeeffe to Wed | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/kathleen-erb-fiancee-of-frederick-andrews.html | Kathleen Erb Fiancee Of Frederick Andrews | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/keeshond-is-best-at-ox-ridge-show-herman-v-mack-is-named-in-field.html | KEESHOND IS BEST AT OX RIDGE SHOW Herman v Mack Is Named in Field of 1141 Dogs | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/kellymurphy.html | KellyMurphy | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/kennedy-evokes-the-image-of-60.html | Kennedy Evokes the Image of 60 | By John Herbers Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/kennedy-in-plea-for-peace-talks-new-yorker-urges-both-sides-make.html | KENNEDY IN PLEA FOR PEACE TALKS New Yorker Urges Both Sides Make Concessions | By Tom Wicker Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/kickoff-at-130-in-philadelphia-eagles-picked-over-giants-and-jets-are.html | KICKOFF AT 130 IN PHILADELPHIA Eagles Picked Over Giants and Jets Are Favored in 330 Contest in Denver | By William N Wallace | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/kurds-mistrust-of-new-regime-said-to-slow-pacification-plan.html | Kurds Mistrust of New Regime Said to Slow Pacification Plan | By Thomas F Brady Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/lee-garnet-day-jr-of-bankers-trust.html | LEE GARNET DAY JR OF BANKERS TRUST | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/leslie-s-libow-and-carol-arber-will-be-married-physician-and.html | Leslie S Libow And Carol Arber Will Be Married Physician and Professor at Mt Sinai Fiance of NYU Law Student | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/letters-to-the-editor-of-the-times-kennan-urges-war-policy-of.html | Letters to the Editor of The Times Kennan Urges War Policy of Moderation | GEORGE KENNAN | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/letters-to-the-editor-the-naked-image.html | Letters to the Editor The Naked Image | MORRIS CARNOVSKY Easton Corn | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/letters-unfair-to-germans.html | Letters UNFAIR TO GERMANS | RENATE HANAUER West Newton Mass | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/life-in-the-rangers-training-camp-a-constant-scramble-for-net.html | Life in the Rangers Training Camp A Constant Scramble for Net Profits Players Engage in Hard Scrimmage on First Day | By Gerald Eskenazi Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/liquor-industry-adjusting-to-states-price-law-many-court-actions.html | Liquor Industry Adjusting to States Price Law Many Court Actions | By James J Nagle | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/lisbons-embassy-in-congo-sacked-mob-beats-envoy-and-burns.html | LISBONS EMBASSY IN CONGO SACKED Mob Beats Envoy and Burns BuildingArmy Battling Katangese in Kisangani | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/living-abroad-on-a-pension-jersey-couple-spends-4500-on-a-14month.html | LIVING ABROAD ON A PENSION Jersey Couple Spends 4500 on a 14Month Holiday in Europe | By Winifred Luten | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/living-with-the-bugaboo-the-experimenters.html | Living with the Bugaboo The Experimenters | By John F Pfeiffer | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/louis-h-burfeind.html | LOUIS H BURFEIND | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/maine-wedding-held-for-ayla-karajabey.html | Maine Wedding Held For Ayla Karajabey | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/malaria-wins-round-2-malaria-wins-round-2.html | Malaria Wins Round 2 Malaria Wins Round 2 | By Cp Gilmore | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/manmade-cliffs-and-rills-california-style-where-alfalfa-grew.html | MANMADE CLIFFS AND RILLS CALIFORNIA STYLE Where Alfalfa Grew | By Jodi Lawrence | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marcia-catlin-bride-of-john-coffey-jr.html | Marcia Catlin Bride Of John Coffey Jr | Bradford Bachrach | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/margaret-croke-bride-of-edward-mceneany.html | Margaret Croke Bride Of Edward McEneany | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/margaret-hazen-engaged-to-wed-hp-ballantine-masters-candidates-at.html | Margaret Hazen Engaged to Wed HP Ballantine Masters Candidates at Columbia Planning November Nuptials | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marilvn-fowler-to-wed.html | Marilvn Fowler to Wed | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/marlynn-doble-to-marry.html | Marlynn Doble to Marry | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/martha-fuller-fiancee-of-samprit-chatterjee.html | Martha Fuller Fiancee Of Samprit Chatterjee | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mary-e-sullivan-and-a-physician-to-wed-nov-19-teacher-in-chappaqua.html | Mary E Sullivan And a Physician To Wed Nov 19 Teacher in Chappaqua Will Be the Bridge of Matthew Connors | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mary-richardss-nuptials.html | Mary Richardss Nuptials | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/maryland-general-ends-police-duty-early-racial-trouble.html | Maryland General Ends Police Duty Early Racial Trouble | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/membership-in-glenmary-nuns-curtailed-by-cincinnati-prelate-sisters.html | Membership in Glenmary Nuns Curtailed by Cincinnati Prelate Sisters Liberal Attitudes Are Believed Responsible for Archbishops Curbs | By John Cogley | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/meszcatharrison.html | MeszcatHarrison | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mets-bid-fails-and-reds-win-43-goossen-pops-up-in-9th-with-a-run-in.html | METS BID FAILS AND REDS WIN 43 Goossen Pops Up in 9th With a Run In 2 On 2 On | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mexico-rejects-help-for-indians-government-says-reports-of-famine.html | MEXICO REJECTS HELP FOR INDIANS Government Says Reports of Famine Were Exaggerated | By Edward C Burks Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mich-state-routs-penn-state-428-as-65763-watch-michigain-state-is.html | Mich State Routs Penn State 428 As 65763 Watch Michigain State Is Impressive Trouncing Penn State by 428 | By Gordon S White Jr Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ministers-focus-on-poor-nations-their-needs-will-dominate-meetings.html | MINISTERS FOCUS ON POOR NATIONS Their Needs Will Dominate Meetings of World Bank and Monetary Fund | By Edwin L Dale Jr Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-diana-davis-becomes-bride-at-bryn-mawr-columbia-alumna-wed-to.html | Miss Diana Davis Becomes Bride At Bryn Mawr Columbia Alumna Wed to Abner Kingman Jr of Montreal | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-dorothy-a-reilly-is-wed-to-edwin-ross.html | Miss Dorothy A Reilly Is Wed to Edwin Ross | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-elinor-bond-and-dc-martin-marry-in-jersey-bride-is-attended-by.html | Miss Elinor Bond And DC Martin Marry in Jersey Bride Is Attended by 11 at Plainfields First Unitarian Church | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-ellen-b-walter-to-be-bride-in-fall.html | Miss Ellen B Walter To Be Bride in Fall | Jay Te Winburn Jr | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-hamilton-engaged-to-thomas-hurley-jr.html | Miss Hamilton Engaged To Thomas Hurley Jr | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-jane-reckseit-a-prospective-bride.html | Miss Jane Reckseit A Prospective Bride | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-marshall-of-jacksonville-engaged-to-wed-ethel-walker-school.html | Miss Marshall Of Jacksonville Engaged to Wed Ethel Walker School Alumna to Be Bride of Louis Berger 3d | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-mccornack-bride.html | Miss McCornack Bride | Jay Te Winburn Jr | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/miss-sally-newell-becomes-affianced.html | Miss Sally Newell Becomes Affianced | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/movie-mailbag-on-censorship.html | Movie Mailbag On Censorship | WILLIAM GLENESK Pastor The Spencer Memorial ChurchBrooklyn NY | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/movies-could-that-lemon-be-jack.html | Movies Could That Lemon Be Jack | By Peter Bart | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mrs-nussbaum-has-child.html | Mrs Nussbaum Has Child | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/mrs-richard-brooks.html | MRS RICHARD BROOKS | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/music-after-it-all-was-over.html | Music After It All Was Over | By Harold C Schonberg | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nancy-heyward-becomes-bride-of-wb-leslie-northwestern-alumna-wed-in.html | Nancy Heyward Becomes Bride Of WB Leslie Northwestern Alumna Wed in Pittsburgh to Princeton Graduate | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nancy-schumacher-betrothed-to-rev-john-davison-dennis.html | Nancy Schumacher Betrothed To Rev John Davison Dennis | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nasser-greeted-in-zanzibar-in-continuing-tanzania-visit.html | Nasser Greeted in Zanzibar in Continuing Tanzania Visit | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/new-act-gbs-otoole-and-mostel.html | New Act GBS OToole and Mostel | By Ah Weiler | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/newcomers-from-africa-river-road.html | Newcomers From Africa RIVER ROAD | By David Lidman | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/news-of-the-rialto-david-black-running-hard.html | News of the Rialto David Black Running Hard | By Lewis Funke | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/nobody-there-now-but-the-dominicans.html | Nobody There Now but the Dominicans | By Paul L Montgomery Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/not-beatniks-but-bachniks-oneman-circus.html | Not Beatniks But Bachniks ONEMAN CIRCUS | By Raymond Ericson | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/obrien-urges-start-on-christmas-mail.html | OBRIEN URGES START ON CHRISTMAS MAIL | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/observer-and-their-magazines-shall-nourish-them.html | Observer And Their Magazines Shall Nourish Them | By Russell Baker | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/oconnor-accuses-rockefeller-of-neglecting-rail-workers-watches.html | OConnor Accuses Rockefeller Of Neglecting Rail Workers Watches Football Game | By Douglas Robinson Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/odonnellbell.html | ODonnellBell | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/old-dutch-church-comes-in-for-bit-of-glory-fashion-show.html | OLD DUTCH CHURCH COMES IN FOR BIT OF GLORY Fashion Show | By Ruth DAgostino | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/one-spot-radio-new-network.html | One Spot Radio NEW NETWORK | By Val Adams | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/ontarios-woodlands-don-their-autumn-best-weekend-for-festivals.html | ONTARIOS WOODLANDS DON THEIR AUTUMN BEST Weekend for Festivals | By James Montagnes | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/pamela-halpin-is-bride-of-lieut-robert-sotire.html | Pamela Halpin Is Bride Of Lieut Robert Sotire | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/panel-of-educators-exhorts-japanese-to-love-emperor.html | Panel of Educators Exhorts Japanese To Love Emperor | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/passes-help-irish-hanrattyand-seymour-click-for-3-tallies-eddy-goes.html | PASSES HELP IRISH Hanrattyand Seymour Click for 3 Tallies Eddy Goes 96 Yards | By Joseph M Sheehan Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/paul-i-eon-price.html | PAUL I EON PRICE | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/personality-a-former-pilot-guides-airline-new-delta-president-took.html | Personality A Former Pilot Guides Airline New Delta President Took Over From Lines Founder | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/photography-singlelens-120-rolleiflex-on-way.html | Photography SingleLens 120 Rolleiflex On Way | By Jacob Deschin | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/pilgrimage-to-a-site-where-a-bomb-went-off-over-military-roads.html | PILGRIMAGE TO A SITE WHERE A BOMB WENT OFF Over Military Roads | By John V Young | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/plan-for-a-new-assault-on-antarctica.html | Plan for a New Assault on Antarctica | By Walter Sullivan | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/plant-will-help-jobless-indians-bvd-hailed-for-planning-facility.html | PLANT WILL HELP JOBLESS INDIANS BVD Hailed for Planning Facility Near Reservation | By Leonard Sloane | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/police-aides-meet-on-mafia-leaders-plans-laid-for-grand-jury.html | POLICE AIDES MEET ON MAFIA LEADERS Plans Laid for Grand Jury Hearing Tomorrow | By Emanuel Perlmutter | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/pregnant-woman-becomes-a-case-a-harried-welfare-worker-assures-her.html | PREGNANT WOMAN BECOMES A CASE A Harried Welfare Worker Assures Her of Aid | By Maurice Carroll | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/president-calls-economic-talks-invites-governors-to-parley-renames.html | PRESIDENT CALLS ECONOMIC TALKS Invites Governors to Parley Renames FTC Aides | By Robert B Semple Jr Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/prestige-is-high-in-space-photos-producers-mark-gains-over-role-on.html | PRESTIGE IS HIGH IN SPACE PHOTOS Producers Mark Gains Over Role on Manned Flights | By Renato Perez | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archiv es/professor-at-yale-gets-2-administrative-posts.html | Professor at Yale Gets 2 Administrative Posts | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/puzzle-of-two-ailments-that-make-babies-cry.html | Puzzle of Two Ailments That Make Babies Cry | By Jane E Brody | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rachel-rosenblatt-to-wed.html | Rachel Rosenblatt to Wed | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/radiation-for-preservation.html | Radiation for Preservation | By David Bird | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/railroads-halt-in-north-nigeria-tieup-caused-by-exodus-of-eastern.html | RAILROADS HALT IN NORTH NIGERIA Tieup Caused by Exodus of Eastern Workers | By Lloyd Garrison Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rare-crop-on-li-nets-rare-profit-farmer-tries-grapes-and-result-is.html | RARE CROP ON LI NETS RARE PROFIT Farmer Tries Grapes and Result Is Encouraging | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/readers-discuss-douglas-turner-wards-american-theater-for-whites.html | Readers Discuss Douglas Turner Wards American Theater For Whites Only | MrS PATRICIA REID Carlisle Pa | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/readers-report.html | Readers Report | By Martin Levin | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/red-white-and-blue-tape.html | Red White and Blue Tape | By Victor S Navasky | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/regime-in-sweden-agitated-by-vote-socialists-losses-in-local-polls.html | REGIME IN SWEDEN AGITATED BY VOTE Socialists Losses in Local Polls Cause Ferment | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/reisanderson.html | ReisAnderson | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/retailers-offer-foreign-motifs-imports-promoted-to-widen-customers.html | RETAILERS OFFER FOREIGN MOTIFS Imports Promoted to Widen Customers Interests | By Isadore Barmash | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/reunion-is-planned-by-eagle-squadrons.html | REUNION IS PLANNED BY EAGLE SQUADRONS | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rev-patrick-f-joyce.html | REV PATRICK F JOYCE | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rhodesian-party-acclaims-smith-regime-is-given-unanimous-vote-of.html | RHODESIAN PARTY ACCLAIMS SMITH Regime Is Given Unanimous Vote of Confidence | By Lawrence Fellows Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/road-plan-fought-in-poughkeepsie-business-and-homeowners-disagree.html | ROAD PLAN FOUGHT IN POUGHKEEPSIE Business and Homeowners Disagree on Highway | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/robert-macleod-becomes-fiance-of-miss-robbins-wharton-graduate-and.html | Robert MacLeod Becomes Fiance Of Miss Robbins Wharton Graduate and Daughter of Bay State Minister to Marry | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rockland-has-power-failure.html | Rockland Has Power Failure | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/roosevelt-urges-utility-hearings-asserts-delay-is-to-postpone-rise.html | ROOSEVELT URGES UTILITY HEARINGS Asserts Delay Is to Postpone Rise Until After Election | By Thomas P Ronan | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/rutgers-plans-symposium-on-the-environment-of-man.html | Rutgers Plans Symposium On the Environment of Man | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ruth-choinski-married.html | Ruth Choinski Married | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sad-time-for-writers-sad-time.html | Sad Time For Writers Sad Time | By Frank MacShane | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sara-m-clark-nyu-alumna-wed-in-suburbs-a-daughter-of-excity-aide.html | Sara M Clark NYU Alumna Wed in Suburbs A Daughter of ExCity Aide Becomes Bride of David Reeves Jr | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/screening-of-people-for-loyalty-is-spreading-fear-in-indonesia.html | Screening of People for Loyalty Is Spreading Fear in Indonesia | By Alfred Friendly Jr Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/selected-trees-shrubs-and-vines-will-extend-the-fall-color-display.html | Selected Trees Shrubs and Vines Will Extend the Fall Color Display Berry Bonus | By Rr Thomasson | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/selling-erodes-unlisted-stocks-moderate-but-persistent-pressure.html | SELLING ERODES UNLISTED STOCKS Moderate but Persistent Pressure Hurts Issues | By Alexander R Hammer | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/she-waited-for-the-right-moment.html | She Waited for the Right Moment | By Joan Peyser | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sheila-melum-wed-to-david-whitney.html | Sheila Melum Wed To David Whitney | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/short-cut-to-title-for-dog-fanciers-stress-distaff-side.html | Short Cut to Title For Dog Fanciers Stress Distaff Side | By Walter R Fletcher | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/silvermine-arts-ball-on-oct15-in-darien.html | Silvermine Arts Ball On Oct15 in Darien | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/skidmore-plans-dorm-for-nurses-3million-structure-to-rise-opposite.html | SKIDMORE PLANS DORM FOR NURSES 3Million Structure to Rise Opposite Bellevue Hospital | By Glenn Fowler | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/smu-vanquishes-navy-eleven-21-to-3-navy-loses-213-to-so-methodist.html | SMU Vanquishes Navy Eleven 21 to 3 NAVY LOSES 213 TO SO METHODIST | By United Press International | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/son-to-mrs-dw-thomas.html | Son to Mrs DW Thomas | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/south-orange-will-begin-new-library-in-6-months.html | South Orange Will Begin New Library in 6 Months | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/south-vietnams-air-force-to-get-us-jet-fighters-jets-have-been.html | South Vietnams Air Force to Get US Jet Fighters Jets Have Been Exported | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/soviet-economy-now-something-new-a-smile-for-the-buyer.html | SOVIET ECONOMY Now Something New A Smile for the Buyer | By Peter Grose Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/spaniards-await-ruling-on-regime-but-decision-on-postfranco.html | SPANIARDS AWAIT RULING ON REGIME But Decision on PostFranco Structure May Be Delayed | By Tad Szulc Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sparkmanhamilton.html | SparkmanHamilton | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/speaking-of-books-historian-as-citizen-historian-as-citizen.html | SPEAKING OF BOOKS Historian as Citizen Historian as Citizen | By Howard Zinn | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times Watch the Birdie | By Arthur Daley | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/spotlight-chemical-stocks-near-66-lows.html | Spotlight Chemical Stocks Near 66 Lows | By John J Abele | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/st-mary-aldermanbury-comes-to-fulton-mo-london-church-to-honor.html | ST MARY ALDERMANBURY COMES TO FULTON MO London Church to Honor Churchill And His Iron Curtain Speech | By Donald Janson | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/state-studies-hudson-boating.html | State Studies Hudson Boating | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stemmereese.html | StemmeReese | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stephensonmateyo.html | StephensonMateyo | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/stopping-at-pojarskis-stopping-at-pojarskis-cont.html | Stopping At Pojarskis Stopping at Pojarskis Cont | By Craig Claiborne | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/successor-is-2d-in-aqueduct-race-bold-hour-winner-by-half-a-length.html | SUCCESSOR IS 2D IN AQUEDUCT RACE Bold Hour Winner by Half a Length in Futurity Pinnacle Is Third | By Joe Nichols | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/support-for-the-pill-food-and-drug-agency-report-takes-positive.html | Support for The Pill Food and Drug Agency Report Takes Positive Stand on Oral Contraceptives | By Howard A Rusk Md | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/susanne-mcguire-prospective-bride.html | Susanne McGuire Prospective Bride | Bradford Bachrach | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/suzanne-mcclafferty-wed.html | Suzanne McClafferty Wed | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tape-is-a-dancers-best-friend-tape-as-standin.html | Tape Is a Dancers Best Friend Tape as StandIn | By Allen Hughes | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tea-on-oct-2-is-listed-by-regina-assemblies.html | Tea on Oct 2 Is Listed By Regina Assemblies | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/television-blues-for-mr-barney.html | Television Blues for Mr Barney | By Jack Gould | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-big-sound-is-the-big-lure-at-the-show-recordings-boycott.html | The Big Sound Is the Big Lure at the Show Recordings Boycott | By Howard Klein | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-case-of-the-disappearing-coastline-the-disappearing-coastline.html | The Case of The Disappearing Coastline The Disappearing Coastline | By Fred J Cook | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-englishman-from-germany-englishman-from-germany.html | THE ENGLISHMAN FROM GERMANY Englishman From Germany | By Gerald Abraham | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-fall-of-a-climber-climber.html | The Fall of a Climber Climber | By Kurt Vonnegut Jr | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-goals-were-narrow.html | The Goals Were Narrow | By Eleanor Dienstag | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-gun-and-how-to-control-it-the-gun-and-how-to-control-it.html | The Gun and How to Control It The Gun and How to Control It | By James V Bennett | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-home-89650734.html | The Home | By Barbara Plumb and Rita Reif | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-law-on-jailhouse-lawyers.html | The Law On Jailhouse Lawyers | By Fred P Graham Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-mask-was-the-man-the-mask.html | The Mask Was the Man The Mask | By Richard R Lingeman | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-merchants-view-big-store-sales-up-but-lag-because-of-weather.html | The Merchants View Big Store Sales Up but Lag Because of Weather Pattern | By Herbert Koshetz | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-new-trend-in-hifi-is-no-trend-at-all-compact-components.html | The New Trend in HiFi Is No Trend at All Compact Components | By Ivan Berger | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-right-of-appeal-for-lee-oswald.html | The Right of Appeal for Lee Oswald | By Tom Wicker | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-state-campaign-the-race-still-is-in-the-skirmish-stage.html | THE STATE CAMPAIGN The Race Still Is in The Skirmish Stage | By Terence Smith | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-story-of-snick-from-freedom-high-to-black-power.html | The Story of Snick From Freedom High to Black Power | By Gene Roberts | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-tape-market-goes-bullish-statistics.html | The Tape Market Goes Bullish Statistics | By Leonard Sloane | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-week-in-finance-midmonth-rally-a-oneweek-wonder-as-nervousness.html | The Week in Finance MidMonth Rally a OneWeek Wonder As Nervousness Overshadows Market | By Thomas E Mullaney | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/the-young-and-the-liberated.html | The Young and the Liberated | By Xj Kennedy | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/thirteen-new-gesneriads-big-blooms.html | Thirteen New Gesneriads Big Blooms | By Robert E Lee | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/thomas-guillet-and-gail-travis-marry-upstate-graduate-of-columbia.html | Thomas Guillet And Gail Travis Marry Upstate Graduate of Columbia Weds an Alumna of Wheaton College | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/top-scranton-men-advising-shafer-governor-moves-to-bolster-his.html | TOP SCRANTON MEN ADVISING SHAFER Governor Moves to Bolster His WouldBe Successor | By Ben A Franklin Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/touring-panama-after-seeing-the-canal-hamburgers-available.html | TOURING PANAMA AFTER SEEING THE CANAL Hamburgers Available | By Eleanor Adams | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/trail-to-run-along-croton-aqueduct-history-of-aqueduct.html | Trail to Run Along Croton Aqueduct History of Aqueduct | By Will Lissner | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/turks-build-novel-huts-in-quake-area-students-aid-construction.html | Turks Build Novel Huts in Quake Area Students Aid Construction | The New York Times by James Feron | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tv-device-is-helping-in-hospital-care-two-developmonts-used.html | TV Device Is Helping in Hospital Care Two Developmonts Used | By David Bird | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/tva-steam-plants-report-1billion-in-coal-purchases.html | TVA Steam Plants Report 1Billion in Coal Purchases | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/two-terms-in-albany-two-terms.html | Two Terms In Albany Two Terms | By Warren Weaver | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/ucla-crushes-syracuse-by-3112-bruins-tally-three-times-in-less-than.html | UCLA CRUSHES SYRACUSE BY 3112 Bruins Tally Three Times in Less Than Five Minutes Little Stars for Orange | By Allison Danzig Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/un-rebuffs-reds-on-korean-issue-soviet-long-unsuccessful.html | UN Rebuffs Reds on Korean Issue Soviet Long Unsuccessful | By Sam Pope Brewer Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/union-bargainers-turn-to-computer-coordinated-approach-used-to.html | UNION BARGAINERS TURN TO COMPUTER Coordinated Approach Used to Match Corporations | By Damon Stetson | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/unusual-problems-met-in-resort-expansion-buffer-walls-used-in.html | Unusual Problems Met in Resort Expansion Buffer Walls Used in Shifting Earth at Puerto Rican Site | By Charles Friedman Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-business-oakland-opens-a-new-stadium-looks-ahead-with-exhibit.html | US Business Oakland Opens a New Stadium Looks Ahead With Exhibit Hall Too | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-protests-to-algiers-on-soviet-propaganda.html | US Protests to Algiers On Soviet Propaganda | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-to-put-more-idle-farm-land-into-production-to-meet-grain-demands.html | US to Put More Idle Farm Land Into Production to Meet Grain Demands Too Little and Too Late | By William M Blair Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/us-will-press-peace-bid-in-un-despite-rebuffs-negative-initial.html | US WILL PRESS PEACE BID IN UN DESPITE REBUFFS Negative Initial Reaction to Deescalation Plan Called a Propaganda Position RUSK MEETS GROMYKO Dinner Session Lasts 4 HoursProspect of Pact on Atom Arms Improves | By Drew Middleton Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/vietnam-getting-more-uso-clubs-tapes-from-families-a-part-of-troops.html | VIETNAM GETTING MORE USO CLUBS Tapes From Families a Part of Troops Entertainment | By Richard Jh Johnston | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/vietnams-pacification-is-tougher-than-it-looked-at-honolulu.html | Vietnams Pacification Is Tougher Than It Looked at Honolulu | By Charles Mohr Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/virginia-mansion-oatlands-house-built-around-1800-is-now-a-national.html | VIRGINIA MANSION Oatlands House Built Around 1800 Is Now a National Trust Property | By Benjamin Ruhe | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/was-that-a-festival-too-many-films.html | Was That a Festival Too Many Films | By Bosley Crowther | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/washington-noises-in-the-echo-chamber.html | Washington Noises in the Echo Chamber | By James Reston | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/where-were-you-the-night-of-october-22-1932-where-were-you-the.html | Where Were You the Night Of October 22 1932 Where Were You the Night Of October 22 1932 | By Rex Reed | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/who-did-what-to-whom-who-did-what.html | Who Did What to Whom Who Did What | By Lillian de la Torre | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/who-makes-music-and-where.html | Who Makes Music and Where | Dan McCoy from Black Star | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/wildwind-wins-multihull-crown-in-a-wild-wild-wind-wildwind-takes.html | Wildwind Wins Multihull Crown in a Wild Wild Wind WILDWIND TAKES MULTIHULL TITLE | By John Rendel Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/williams-rallies-to-top-trinity-177.html | WILLIAMS RALLIES TO TOP TRINITY 177 | Special to The New York Times | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/with-the-jets-at-shea-stadium-its-just-one-big-party-son-of-st.html | With the Jets at Shea Stadium Its Just One Big Party Son of St Patrick | By Stephen R Conn | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/wolfson-taste-of-success-turns-sour-from-junk-to-wealth.html | Wolfson Taste of Success Turns Sour From Junk to Wealth | By Richard Phalon | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/wood-field-and-stream-sports-anglers-increasing-and-hunters.html | Wood Field and Stream Sports Anglers Increasing and Hunters Decreasing National Survey Shows | By Oscar Godbout | RE0000668572 | 1994-06-13 | B00000296729 |
| 1966-09-25 | https://www.nytimes.com/1966/09/25/archives/yale-conquers-connecticut-160-as-dowling-hill-star-on-offense.html | Yale Conquers Connecticut 160 As Dowling Hill Star on Offense | By Steve Cady Special To the New York Times | RE0000668572 | 1994-06-13 | B00000296729 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/3-brave-homers-down-pittsburgh-aaron-connects-twice-and-mack-jones.html | 3 BRAVE HOMERS DOWN PITTSBURGH Aaron Connects Twice and Mack Jones Delivers Carroll Star in Relief | By Leonard Koppett Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/3dimensional-xray-available-that-cuts-radiation-exposure-new-xray.html | 3Dimensional XRay Available That Cuts Radiation Exposure New XRay Cuts Radiation Exposure | By David Bird | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/60-law-officers-scan-mafia-files-jury-in-queens-will-start.html | 60 LAW OFFICERS SCAN MAFIA FILES Jury in Queens Will Start Questioning 13 Today | By Emanuel Perlmutter | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/a-whitney-looks-fondly-at-past-museum-head-to-cut-ribbon-at.html | A WHITNEY LOOKS FONDLY AT PAST Museum Head to Cut Ribbon at Dedication Tomorrow | By Grace Glueck | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/adela-has-profit-in-its-first-year-approves-44-investments-in.html | ADELA HAS PROFIT IN ITS FIRST YEAR Approves 44 Investments in LatinAmerican Area ADELA HAS PROFIT IN ITS FIRST YEAR | By John H Allan | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/advertising-a-young-agency-with-more-optimism-than-ever.html | Advertising A Young Agency With More Optimism Than Ever | By Walter Carlson | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/allies-airdrop-newspaper-in-areas-under-vietcong-control.html | Allies Airdrop Newspaper in Areas Under Vietcong Control | By William Beecher Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/altmans-shows-10-model-rooms.html | Altmans Shows 10 Model Rooms | By Rita Reif | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/american-fashions-take-the-stage-to-aid-the-ballet-theatre.html | American Fashions Take the Stage to Aid the Ballet Theatre | By Charlotte Curtis | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/andretti-captures-200mile-trenton-race-in-record-time-driving-star.html | Andretti Captures 200Mile Trenton Race in Record Time DRIVING STAR WINS PRIZE OF 10000 Victor Nearly Loses When Car Runs Out of Gas 5 Laps From Finish | By Frank M Blunk Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/arabs-said-to-get-peking-arms-aid-soviet-weapons-or-money-for-them.html | ARABS SAID TO GET PEKING ARMS AID Soviet Weapons or Money for Them Reported Sent to Army for Palestine ARABS SAID TO GET PEKING ARMS AID | By John W Finney Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/books-of-the-times-assignment-for-an-assassin-kill-you-small-shocks.html | Books of The Times Assignment for an Assassin Kill You Small Shocks to Start With A Suicidal Assignment End Papers | By Eliot FremontSmith | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/brass-rod-aids-search-for-water-columbia-dowser-finds-water-and.html | Brass Rod Aids Search for Water Columbia Dowser Finds Water And Baker Field Is Green Again | By Douglas Robinson | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/bridge-a-rare-hand-that-offers-good-play-for-both-sides.html | Bridge A Rare Hand That Offers Good Play for Both Sides | By Alan Truscott | RE0000668571 | 1994-06-13 | B00000296728 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/britain-widening-payment-efforts-pushes-wageprice-freeze-and.html | BRITAIN WIDENING PAYMENT EFFORTS Pushes WagePrice Freeze and Productivity Goals | By Dana Adams Schmidt Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/burned-derelict-an-excleric-dies-forgotten-man-set-afire-on-bowery.html | BURNED DERELICT AN EXCLERIC DIES Forgotten Man Set Afire on Bowery 6 Days Ago | By Franklin Whitehouse | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/cardinals-rally-to-beat-browns-3428-with-20point-surge-in-second.html | Cardinals Rally to Beat Browns 3428 With 20Point Surge in Second Half ST LOUIS RECORDS 3D VICTORY IN ROW Gautt Gets Winning Score on 23Yard Run as Cards Erase 2814 Deficit | By Gordon S White Jr Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/chess-sicilian-can-be-complicated-and-it-can-break-wide-open.html | Chess Sicilian Can Be Complicated And It Can Break Wide Open | By Al Horowitz | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/colorados-freshman-congressmen-test-the-kennedy-image.html | Colorados Freshman Congressmen Test the Kennedy Image | By Warren Weaver Jr Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/community-of-campers-builds-on-tiny-stateowned-island-in-hudson.html | Community of Campers Builds on Tiny StateOwned Island in Hudson Squatters on ManMade Island In Hudson Fear State Eviction | By Philip H Dougherty Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/congressional-uneasiness-rises-as-longtime-members-lose.html | Congressional Uneasiness Rises As LongTime Members Lose Congressional Uneasiness Rises as LongTime Members Lose | By Marjorie Hunter Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/dr-king-assails-churches-on-rights.html | Dr King Assails Churches on Rights | By George Dugan Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/governor-accepts-tv-bid-for-a-4candidate-debate-governor-agrees-to.html | Governor Accepts TV Bid For a 4Candidate Debate GOVERNOR AGREES TO 4MAN DEBATE | By Peter Kihss | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/governor-suggests-study-on-electing-school-board.html | Governor Suggests Study on Electing School Board | By Martin Arnold | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/israel-is-pressing-economic-reforms-israel-prepares-expansion-drive.html | Israel Is Pressing Economic Reforms ISRAEL PREPARES EXPANSION DRIVE | By Brendan Jones | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/jugglers-act-up-in-central-park-association-meeting-amuses.html | JUGGLERS ACT UP IN CENTRAL PARK Association Meeting Amuses Thousands of Passersby | By Thomas Buckley | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/kennedy-charges-rockefeller-bars-constitutional-convention.html | Kennedy Charges Rockefeller Bars Constitutional Convention Preparations | By Sydney H Schanberg Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/leidesdorf-honored-on-85th-birthday-by-nyu-chairman-of-medical.html | Leidesdorf Honored on 85th Birthday by NYU Chairman of Medical Center Receives Many Tributes | By Farnsworth Fowle | RE0000668571 | 1994-06-13 | B00000296728 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/london-debates-warren-report-critics-are-split-on-issues-raised-by.html | LONDON DEBATES WARREN REPORT Critics Are Split on Issues Raised by 2 US Books | By Anthony Lewis Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mayor-of-miami-is-running-hard-ultraliberal-label-hurting-highs.html | MAYOR OF MIAMI IS RUNNING HARD Ultraliberal Label Hurting Highs Race for Governor | By Martin Waldron Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mayor-to-use-tv-to-spur-apparel-lindsay-and-wife-to-be-host-on.html | MAYOR TO USE TV TO SPUR APPAREL Lindsay and Wife to Be Host on Fashion Show in Bid to Aid Garment Men 7TH AVE IMAGE IS AIM Also Cites Efforts to Find New Space for Expansion Task Groups Active | By Isadore Barmash | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/michigan-state-and-ucla-strengthen-their-bids-to-national-ratings.html | Michigan State and UCLA Strengthen Their Bids to National Ratings USC ARKANSAS ARE IMPRESSIVE Notre Dame Gains Stature On Victory Over Purdue Baylor Navy Lose | By Allison Danzig | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/ministers-right-to-run-defended-unitarian-says-harrington-seeks-new.html | MINISTERS RIGHT TO RUN DEFENDED Unitarian Says Harrington Seeks New Frontier | By Will Lissner | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/most-blighted-rye-block-asks-us-to-withhold-renewal-aid-residents.html | Most Blighted Rye Block Asks US to Withhold Renewal Aid Residents Assert the 700000 Can Be Better Used ElsewhereSay They Can Clean Up Area Themselves | By Ralph Blumenthal Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/mr-goma-and-lord-and-taylors-fashion-imports-say-bonjour.html | Mr Goma and Lord and Taylors Fashion Imports Say Bonjour | By Bernadine Morris | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/nation-is-facing-allout-battle-for-cleaner-air-7300-communities.html | NATION IS FACING ALLOUT BATTLE FOR CLEANER AIR 7300 Communities Afflicted by Smog as Urbanization Sends the Toll Higher | By Gladwin Hill Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/new-town-hall-flown-to-turkey-structure-is-part-of-aid-for-victims.html | NEW TOWN HALL FLOWN TO TURKEY Structure Is Part of Aid for Victims of Quake | By James Feron Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/news-of-realty-auction-in-jersey-houses-that-must-be-moved-being-of.html | NEWS OF REALTY AUCTION IN JERSEY Houses That Must Be Moved Being Offered by State | By Thomas W Ennis | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/oconnor-assails-narcotics-plan-calls-rockefeller-program-medically.html | OCONNOR ASSAILS NARCOTICS PLAN Calls Rockefeller Program Medically Unsound Stunt for Election Year | By Maurice Carroll | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/opera-eccentric-tempos-intrude-on-finely-produced-traviata-merrill.html | Opera Eccentric Tempos Intrude on Finely Produced Traviata Merrill and Prevedi Are Outstanding | By Harold C Schonberg | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/passes-by-snead-pace-offensive-retzlaff-and-gros-also-star-for.html | PASSES BY SNEAD PACE OFFENSIVE Retzlaff and Gros Also Star for Eagles as Giants Remain Victoryless | By William N Wallace Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/pba-plans-doortodoor-fight-against-review-official-says-association.html | PBA Plans DoortoDoor Fight Against Review Official Says Association Will Reach Nearly All Residents Rockefeller and Kupferman Voice Support for Board | By Bernard Weinraub | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/percy-drive-begins-to-revive-with-fund-dinner-eisenhower-will-take.html | Percy Drive Begins to Revive With Fund Dinner Eisenhower Will Take Part in 100aPlate Event but the Candidate Isnt Expected | By Homer Bigart Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/personal-finance-insurance-agents-personal-finance-insurance-agents.html | Personal Finance Insurance Agents Personal Finance Insurance Agents | By Sal Nuccio | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/pioneer-finance-tight-money-claims-a-casualty-downfall-may-hurt.html | Pioneer Finance Tight Money Claims a Casualty Downfall May Hurt Ability Of Millions to Get Loans | By H Erich Heinemann | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/play-on-vietnam-to-open-at-yale-work-follows-7-soldiers-from-us-to.html | PLAY ON VIETNAM TO OPEN AT YALE Work Follows 7 Soldiers From US to the Front | By Dan Sullivan | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/powell-to-move-antipoverty-bill-vows-fight-on-monolithic-control-by.html | POWELL TO MOVE ANTIPOVERTY BILL Vows Fight on Monolithic Control by House Chairmen | By Edward B Fiske | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/prices-shoot-up-as-uar-battles-hashish-traffic.html | Prices Shoot Up as UAR Battles Hashish Traffic | By Hedrick Smith Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/reform-program-pressed-in-saigon-he-who-farms-must-have-land-is.html | REFORM PROGRAM PRESSED IN SAIGON He Who Farms Must Have Land Is Leaders Goal | By Charles Mohr Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/restored-ford-theater-to-be-dedicated-april-14-date-is-102d.html | Restored Ford Theater to Be Dedicated April 14 Date Is 102d Anniversary of Lincolns Assassination in Washington House | By Sam Zolotow | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/rhodesians-take-railway-control-line-through-bechuanaland-is-a-key.html | RHODESIANS TAKE RAILWAY CONTROL Line Through Bechuanaland Is a Key Supply Route | By Lawrence Fellows Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/satellites-guide-research-at-sea-ship-in-north-atlantic-study-uses.html | SATELLITES GUIDE RESEARCH AT SEA Ship in North Atlantic Study Uses Space Navigation | By John Noble Wilford | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/scandal-blame-put-on-governor-roosevelt-says-he-was-not-alert-to.html | SCANDAL BLAME PUT ON GOVERNOR Roosevelt Says He Was Not Alert to TrotTrack Ills | By Irving Spiegel | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/scandinavia-and-the-six-conservative-gains-in-nordic-nations.html | Scandinavia and the Six Conservative Gains in Nordic Nations Stirring Talk of a Common Market Bid | By Richard E Mooney Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/soviets-exports-to-north-vietnam-up-sharply-in-65-purchases-by.html | SOVIETS EXPORTS TO NORTH VIETNAM UP SHARPLY IN 65 Purchases by Chinese Reds Also Register Advance Moscow Report Says ARMS AID IS NOT LISTED Limits on Shipments of Oil to Peking Said to Curtail Training in Air Force | By Raymond H Anderson Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/spaniards-begin-voting-today-for-posts-in-staterun-unions.html | Spaniards Begin Voting Today For Posts in StateRun Unions | By Tad Szulc Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/sports-of-the-times-strikeout-story.html | Sports of The Times StrikeOut Story | By Arthur Daley | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/teacher-review-urged-in-harlem-parents-call-for-dismissal-of-any.html | TEACHER REVIEW URGED IN HARLEM Parents Call for Dismissal of Any Found Unfit | By Robert E Dallos | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/too-many-cooks-in-monetary-reform.html | Too Many Cooks in Monetary Reform | By Mj Rossant | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/tv-night-people-settle-at-sterns-perkins-stars-in-production-of.html | TV NIGHT PEOPLE SETTLE AT STERNS Perkins Stars in Production of Evening Primrose | By Val Adams | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/tv-review-kwai-makes-for-an-evening-out-at-home.html | TV Review Kwai Makes for an Evening Out at Home | By Jack Gould | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/typhoon-death-toll-in-japan-now-174-us-bases-damaged-death-toll.html | Typhoon Death Toll In Japan Now 174 US Bases Damaged DEATH TOLL RISES IN JAPANS STORMS | By Robert Trumbull Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/war-is-top-issue-in-primary-fight-here-tomorrow-farbstein-and-weiss.html | WAR IS TOP ISSUE IN PRIMARY FIGHT HERE TOMORROW Farbstein and Weiss Clash on Policy in Bid for House Democratic Nomination A TEST OF US STANCE Incumbent Backs President as Councilman Attacks Escalation in Vietnam | By Clayton Knowles | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/world-bank-hits-lag-in-aid-funds-report-notes-gap-between-policy.html | WORLD BANK HITS LAG IN AID FUNDS Report Notes Gap Between Policy and Performance of Industrial Nations NEEDY LANDS STRESSED Loans Totaling 839Million Made in Fiscal Year IFC Activity at Peak WORLD BANK HITS LAG IN AID FUNDS | By Edwin L Dale Jr Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-26 | https://www.nytimes.com/1966/09/26/archives/young-scientists-being-recruited-as-astronauts-women-applicants.html | Young Scientists Being Recruited as Astronauts Women Applicants Will Be Judged Like Men for Jobs on Orbiting Laboratories | By Harold M Schmeck Jr Special To the New York Times | RE0000668571 | 1994-06-13 | B00000296728 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/1200-theologians-convene-in-rome-pope-urges-little-council-to-guard.html | 1200 THEOLOGIANS CONVENE IN ROME Pope Urges Little Council to Guard Faith From Error | By Robert C Doty Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/13million-mafia-bail-called-just-another-job-by-bondsman-weve-done.html | 13Million Mafia Bail Called Just Another Job by Bondsman Weve Done Business With Them Before Says the Man Who Knows Everybody | By Bernard Weinraub | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/19th-district-votes-today-in-test-of-war-sentiment-19th-district.html | 19th District Votes Today In Test of War Sentiment 19th District Will Vote Today In Test of Sentiment on Vietnam | By Richard Witkin | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/2out-hit-in-11th-sinks-pittsburgh-briggs-delivers-key-blow-kuenn.html | 2OUT HIT IN 11TH SINKS PITTSBURGH Briggs Delivers Key Blow Kuenn Drives In 3 Runs Bunning Is Winner | By Leonard Koppett Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/600-strike-in-britain-on-issue-dividing-wilson-and-unions.html | 600 Strike in Britain On Issue Dividing Wilson and Unions | By Dana Adams Schmidt Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/advertising-realignment-at-clyne-maxon.html | Advertising Realignment at Clyne Maxon | By Walter Carlson | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/africans-leave-assembly-debate-some-walk-out-of-un-hall-as-south.html | AFRICANS LEAVE ASSEMBLY DEBATE Some Walk Out of UN Hall as South African Defends Role in Mandate Area AFRICANS LEAVE ASSEMBLY DEBATE | By Raymond Daniell Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/arabs-to-boycott-mayors-un-fete-12nation-bloc-will-ignore-dinner.html | ARABS TO BOYCOTT MAYORS UN FETE 12Nation Bloc Will Ignore Dinner Monday in Protest Against Snub of Faisal ARABS TO BOYCOTT MAYORS UNFETE | By Henry Raymont | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/astronaut-tells-of-work-problem-kept-floating-away-during-his.html | ASTRONAUT TELLS OF WORK PROBLEM Kept Floating Away During His Gemini 11 Walk | By Martin Waldron Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/audit-under-way-on-powell-funds-house-investigating-panel-will.html | AUDIT UNDER WAY ON POWELL FUNDS House Investigating Panel Will Employ Lawyer | By Joseph A Loftus Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/big-kaiser-aluminum-holding-to-be-sold-by-kennecott-copper.html | Big Kaiser Aluminum Holding To Be Sold by Kennecott Copper KENNECOTT MAPS SALE OF HOLDING | By Gerd Wilcke | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bobby-ed-duchess-rose-take-yonkers-stakes-track-introduces-option.html | Bobby Ed Duchess Rose Take Yonkers Stakes TRACK INTRODUCES OPTION TWIN BET 2282 Bettors Drop Out and Collect 2540 Each  48 Get 193180 | By Louis Effrat Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/books-of-the-times-the-man-beneath-the-skin.html | Books of The Times The Man Beneath the Skin | By Thomas Lask | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/bridge-too-many-points-in-one-hand-can-be-fatal-in-3-notrump.html | Bridge Too Many Points in One Hand Can Be Fatal in 3 NoTrump | By Alan Truscott | RE0000668570 | 1994-06-13 | B00000296727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/brooklyn-poverty-board-names-acting-chief-despite-opposition.html | Brooklyn Poverty Board Names Acting Chief Despite Opposition | By John Kifner | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/building-to-rise-in-hudson-river-modern-12story-structure-planned.html | BUILDING TO RISE IN HUDSON RIVER Modern 12Story Structure Planned on Concrete Core 300 Feet Off Jersey City TO COST 35MILLION Tower to House the Offices of Steel Import Concern  Restaurant on Top Floor Office Tower Will Grow in Hudson BUILDING TO RISE IN HUDSON RIVER | By William Robbins | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/china-said-to-feel-us-bars-accord.html | China Said to Feel US Bars Accord | By Robert Trumbull Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/chrysler-to-add-to-its-warranty-suspension-and-steering-to-be.html | CHRYSLER TO ADD TO ITS WARRANTY Suspension and Steering to Be Covered on 67 Models | By Joseph C Ingraham | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/church-forming-a-delegate-body-disciples-move-puts-them.html | CHURCH FORMING A DELEGATE BODY Disciples Move Puts Them in Protestant Mainstream | By George Dugan Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/city-is-accused-at-milk-hearing-dealer-spokesman-charges-prejudging.html | CITY IS ACCUSED AT MILK HEARING Dealer Spokesman Charges Prejudging of Industry | By Clayton Knowles | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/city-reduces-rise-planned-in-rents-administrative-changes-to-ease.html | CITY REDUCES RISE PLANNED IN RENTS Administrative Changes to Ease Financial Burden in MiddleIncome Projects | By Steven V Roberts | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/daphne-delayed-until-february-play-set-to-open-nov-30-lacks-a-lead.html | DAPHNE DELAYED UNTIL FEBRUARY Play Set to Open Nov 30 Lacks a Lead Actor | By Sam Zolotow | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/democrat-lists-broken-promises-of-opponent-in-past-campaigns.html | Democrat Lists Broken Promises of Opponent in Past Campaigns OCONNOR CHARGES BROKEN PROMISES | By Terence Smith Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/democrats-unite-on-poverty-bill-house-takes-up-measure-after-powell.html | DEMOCRATS UNITE ON POVERTY BILL House Takes Up Measure After Powell Panel Revolt  Republicans Critical DEMOCRATS UNITE ON POVERTY BILL | By Marjorie Hunter Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/education-board-criticizes-mayor-in-is-201-dispute-holds-he-should.html | EDUCATION BOARD CRITICIZES MAYOR IN IS 201 DISPUTE Holds He Should Not Become Arbiter of Controversies Involving Local Groups SHARED BLAME IMPLIED Isolation From Ghettos Is Called Part of Neglect in All City Institutions EDUCATION BOARD CRITICIZES MAYOR | By Leonard Buder | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/founder-of-forest-lawn-is-entombed.html | Founder of Forest Lawn Is Entombed | By Peter Bart Special to the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/gengras-proposes-trade-courses-in-connecticut-colleges.html | Gengras Proposes Trade Courses in Connecticut Colleges | By William Borders Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/greenland-called-the-best-site-to-detect-underground-blast.html | Greenland Called the Best Site To Detect Underground Blast MileThick Ice May Be the Most Silent and Sensitive Seismic Base on Earth | By Walter Sullivan | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/hanoi-move-hinted-if-us-sets-a-pullout-timetable-a-hanoi-response.html | Hanoi Move Hinted if US Sets a Pullout Timetable A Hanoi Response Hinted if US Acts | By Drew Middleton Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/her-rent-comes-to-20000.html | Her Rent Comes to 20000 | By Judy Klemesrud | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/home-furnisher-gets-merger-bid-consolidated-foods-seeks-conso-in.html | HOME FURNISHER GETS MERGER BID Consolidated Foods Seeks Conso in Share Deal HOME FURNISHER GETS MERGER BID | By Clare M Reckert | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/humphrey-in-coast-speech-omits-gibes-at-reagan.html | Humphrey in Coast Speech Omits Gibes at Reagan | By Warren Weaver Jr Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/imf-chief-hits-upturn-in-rates-schweitzer-assails-large-increases.html | IMF CHIEF HITS UPTURN IN RATES Schweitzer Assails Large Increases in Many Nations World Bank Agrees AID LAG IS ALSO DECRIED Woods Says High Rates Hurt Institutions Ability to Raise Money for Loans Monetary Meeting Attracts Officials From Throughout the World IMF CHIEF HITS UPTURN IN RATES | By Edwin L Dale Jr Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/in-the-nation-the-warning-of-the-primaries.html | In The Nation The Warning of the Primaries | By Arthur Krock | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/independent-cinema-series-adds-dimension-to-festival.html | Independent Cinema Series Adds Dimension to Festival | By Vincent Canby | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/indias-ruling-party-achieves-uneasy-harmony-election-manifesto-is.html | Indias Ruling Party Achieves Uneasy Harmony Election Manifesto Is Adopted After Early Dissidence Conference in Kerala Marked by Skillful Leadership | By J Anthony Lukas Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/investor-sues-12-in-buckeye-case-manhattan-woman-seeks-to-recover.html | INVESTOR SUES 12 IN BUCKEYE CASE Manhattan Woman Seeks to Recover Loss of 450 | By Sal Nuccio | RE0000668570 | 1994-06-13 | B00000296727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/johnson-is-likely-to-join-six-allies-in-manila-parley-marcos.html | JOHNSON IS LIKELY TO JOIN SIX ALLIES IN MANILA PARLEY Marcos Extends Invitation to October Talks on Vietnam  Reply Expected Today KY TO BE A PARTICIPANT South Korea New Zealand Australia and Thailand Also Asked to Attend Johnson Is Expected to Accept Invitation to Manila Conference | By Max Frankel Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mafia-members-not-questioned-will-be-heard-after-queens-grand-jury.html | MAFIA MEMBERS NOT QUESTIONED Will Be Heard After Queens Grand Jury Gets Details | By Charles Grutzner | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mail-orders-build-14million-concern-concern-thrives-on-mail-orders.html | Mail Orders Build 14Million Concern CONCERN THRIVES ON MAIL ORDERS | By Robert A Wright Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/market-place-a-bond-theory-put-to-the-test.html | Market Place A Bond Theory Put to the Test | By Leonard Sloane | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/meadow-brook-tellers-take-on-new-look-tellers-at-meadow-brook-bank.html | Meadow Brook Tellers Take on New Look Tellers at Meadow Brook Bank Take on a New Look in Fashion | By Elizabeth M Fowler | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/morocco-general-accused-at-trial-paris-court-is-told-oufkir.html | MOROCCO GENERAL ACCUSED AT TRIAL Paris Court is Told Oufkir Threatened Ben Barka | By John L Hess Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/mother-freed-here-in-slaying-of-son4-confession-invalid-mother-is.html | Mother Freed Here In Slaying of Son4 Confession Invalid MOTHER IS FREED IN KILLING OF BOY | By F David Anderson | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/nearterm-rates-of-interest-ease-downtrend-shown-by-bills-and.html | NEARTERM RATES OF INTEREST EASE Downtrend Shown by Bills and Federal Funds Bonds Interest Rates on Treasury Bills and Federal Funds in Downward Trend ROOSA CAUTIONS RELIEF IS DISTANT Declares No Appreciable Drop in Borrowing Costs Is Likely Until 67 | By John H Allan | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/new-wares-shown-by-premium-men.html | New Wares Shown by Premium Men | By William M Freeman | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/news-of-realty-2-concerns-join-phillips-wood-dolson-and-nassoit.html | NEWS OF REALTY 2 CONCERNS JOIN Phillips Wood Dolson and Nassoit Combine Staffs | By Thomas W Ennis | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/now-playing-on-girls-college-circuit.html | Now Playing on Girls College Circuit | By Joan Cook | RE0000668570 | 1994-06-13 | B00000296727 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/nurses-training-may-be-shifted-plan-would-move-classes-from-four.html | NURSES TRAINING MAY BE SHIFTED Plan Would Move Classes From Four Hospitals to the City University DOCTORS OPPOSE MOVE Governor Acts to Encourage 75000 Who Are Inactive to Return to Profession NURSES TRAINING MAY BE SHIFTED | By Martin Tolchin | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/observer-lay-those-pistols-down-ladies-and-gentlemen.html | Observer Lay Those Pistols Down Ladies and Gentlemen | By Russell Baker | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ohrbachs-and-alexanders-battle-to-hectic-draw-in-highfashion-clash.html | Ohrbachs and Alexanders Battle to Hectic Draw in HighFashion Clash 34TH ST TEAM IS SALES VICTOR But Uptowners Have Edge in Attracting Society  Fans Crowd Arenas | By Enid Nemy | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/opera-familiar-friend-1961-turandot-offered-mehta-conducts.html | Opera Familiar Friend 1961 Turandot Offered  Mehta Conducts | By Raymond Ericson | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/public-indifference-holding-up-drive-for-cleaner-air-apathy-balking.html | Public Indifference Holding Up Drive For Cleaner Air Apathy Balking Clean Air Drive as Pollution Grows POLITICIANS COOL TO LOCAL CONTROL Without Public Pressure They Fail to Provide the Money Officials Say | By Gladwin Hill Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/racing-cars-place-first-as-art-form-and-function-are-underlined-at.html | Racing Cars Place First as Art Form and Function Are Underlined at Modern Museum | By John S Radosta | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/red-barber-dismissed-after-13-years-as-yankee-broadcaster.html | Red Barber Dismissed After 13 Years as Yankee Broadcaster | By Val Adams | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rights-aide-says-trade-unions-are-still-biased.html | Rights Aide Says Trade Unions Are Still Biased | By Damon Stetson | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/rockefeller-asserts-rival-was-irresponsible-in-attack-on-program.html | Rockefeller Asserts Rival Was Irresponsible in Attack on Program ROCKEFELLER CALLS OCONNOR WRONG | By Peter Kihss | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/romney-shuns-talk-of-shooin-despite-his-margin-in-the-polls.html | Romney Shuns Talk of ShooIn Despite His Margin in the Polls Michigan Governor Believes Complaceny Could Lead GOP to Disaster | By Walter Rugaber Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/roosevelt-opens-upstate-centers-spends-his-day-in-a-flying-tour-of.html | ROOSEVELT OPENS UPSTATE CENTERS Spends His Day in a Flying Tour of Five Cities | By Maurice Carroll Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sammyren-gives-fires-first-aqueduct-victory-jockey-19-succeeds.html | Sammyren Gives Fires First Aqueduct Victory Jockey 19 Succeeds After Trying Again Here 38 Times | By Joe Nichols | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/school-system-dispute-election-of-board-members-viewed-as-an.html | School System Dispute Election of Board Members Viewed As an Opening for Partisan Politics | By Fred M Hechinger | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sealy-gets-a-new-police-post-highest-ever-held-by-a-negro-named.html | Sealy Gets a New Police Post Highest Ever Held by a Negro Named Brooklyn North Chief in a Bid for Racial Calm Harlem Head Picked SEALY PROMOTED TO BROOKLYN POST | By Robert Alden | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/six-johnson-democrats-in-iowa-fight-for-reelection-to-house.html | Six Johnson Democrats in Iowa Fight for ReElection to House | By John Herbers Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/space-age-comes-to-park-on-li-moon-craters-and-jet-slide-among.html | Space Age Comes to Park on LI Moon Craters and Jet Slide Among Latest in Playthings | By Roy R Silver Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times The Foot in Football | By Arthur Daley | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/stock-prices-drop-in-listless-trading-on-american-list.html | Stock Prices Drop In Listless Trading On American List | By Alexander R Hammer | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/stocks-recover-to-close-mixed-declines-edge-out-advances-by-572-to.html | STOCKS RECOVER TO CLOSE MIXED Declines Edge Out Advances by 572 to 555 Indicators Register Slight Climbs DOW AVERAGE IS UP 173 Brisker Trading Following Price Turnaround Lifts Volume Above Fridays STOCKS RECOVER TO CLOSE MIXED | By John J Abele | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/the-dance-lady-of-spain-manuela-vargass-broadway-opening-spotlights.html | The Dance Lady of Spain Manuela Vargass Broadway Opening Spotlights Limitations of Flamenco | By Clive Barnes | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/tv-ohio-family-takes-road-west-barry-sullivan-leads-his-brood-to.html | TV Ohio Family Takes Road West Barry Sullivan Leads His Brood to Kansas Fist Fight Replaces Gun Duel at Climax | By Jack Gould | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/twu-predicting-a-no-on-air-pact-says-rejection-would-mean-strike.html | TWU PREDICTING A NO ON AIR PACT Says Rejection Would Mean Strike Against American | By Edward Hudson | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-and-moscow-trade-space-data-weather-satellite-photos-are.html | US AND MOSCOW TRADE SPACE DATA Weather Satellite Photos Are Exchanged Daily | By Harold Mschmeck Jr Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-election-poster-works-as-well-in-south-vietnam-as-it-does-in-the.html | US Election Poster Works as Well in South Vietnam as It Does in the Dominican Republic | By Benjamin Welles Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-grand-jury-studies-merritt-inquiry-on-wolfson-concern-disclosed.html | US GRAND JURY STUDIES MERRITT Inquiry on Wolfson Concern Disclosed in Court Here US GRAND JURY STUDIES MERRITT | By Richard Phalon | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-hopes-fade.html | US Hopes Fade | By John W Finney Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/us-is-said-to-lag-in-paying-for-arms-us-said-to-lag-in-arms-paying.html | US Is Said to Lag In Paying for Arms US SAID TO LAG IN ARMS PAYING | By H Erich Heinemann | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/ustechnology-will-help-speed-land-reform-in-vietnam.html | USTechnology Will Help Speed Land Reform in Vietnam | By Charles Mohr Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-27 | https://www.nytimes.com/1966/09/27/archives/yemeni-predicts-renewal-of-war-royalist-leader-says-talks-with.html | YEMENI PREDICTS RENEWAL OF WAR Royalist Leader Says Talks With Faisal Will Decide | By Thomas Fbrady Special To the New York Times | RE0000668570 | 1994-06-13 | B00000296727 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/14-nations-back-new-money-unit-creation-of-world-currency-to.html | 14 NATIONS BACK NEW MONEY UNIT Creation of World Currency to Supplement Gold Draws Support in IMF Talks FRANCE SCORES PLANS Debre Hits Role of Dollar in Reserve System but Will Remain in Negotiations 14 NATIONS BACK NEW MONEY UNIT | By Edwin L Dale Jr Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/49-members-urge-un-to-take-over-southwest-africa-49-in-un-demand.html | 49 Members Urge UN to Take Over SouthWest Africa 49 IN UN DEMAND RULE OF MANDATE | By Raymond Daniell Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/5-indicted-here-in-a-stock-fraud-accused-of-boiler-room-sales-of-in.html | 5 INDICTED HERE IN A STOCK FRAUD Accused of Boiler Room Sales of Inflated Shares 5 INDICTED HERE IN A STOCK FRAUD | By Edward Ranzal | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/a-worthwhile-addition-the-reception-wing-of-gracie-mansion-viewed-a.html | A Worthwhile Addition The Reception Wing of Gracie Mansion Viewed as Object Lesson in Excellence | By Ada Louise Huxtable | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/advertising-tinker-wins-techmatic-razor.html | Advertising Tinker Wins Techmatic Razor | By Walter Carlson | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/albany-lobbyists-report-high-costs-more-than-668000-spent-to.html | ALBANY LOBBYISTS REPORT HIGH COSTS More Than 668000 Spent to Influence 1966 Bills | By Richard L Madden Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/american-airlines-faces-strike-today-airline-is-facing-strike-by.html | American Airlines Faces Strike Today AIRLINE IS FACING STRIKE BY TWU | By Edward Hudson | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/art-the-whitney-puts-its-best-show-forward-american-works-since.html | Art The Whitney Puts Its Best Show Forward American Works Since 1670 Well Displayed 19thCentury Examples Reveal Surprises | By John Canaday | RE0000668569 | 1994-06-13 | B00000296726 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ballantine-beer-drops-the-yanks-brewery-ends-sponsorship-of-club-on.html | BALLANTINE BEER DROPS THE YANKS Brewery Ends Sponsorship of Club on Radio and TV | By Val Adams | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/banking-equality-sought-by-wille-same-rights-are-urged-for-state.html | BANKING EQUALITY SOUGHT BY WILLE Same Rights Are Urged for State and National Banks | By H Erich Heinemann | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ben-barkas-life-recalled-at-trial-moroccan-said-to-have-posed.html | BEN BARKAS LIFE RECALLED AT TRIAL Moroccan Said to Have Posed Threat to Certain Interests | By John L Hess Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/bishops-applaud-eased-film-code-former-critics-they-hail.html | BISHOPS APPLAUD EASED FILM CODE Former Critics They Hail Classification Policy | By Vincent Canby | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/bonn-and-us-set-defense-review-johnson-and-erhard-reach-accord-at.html | BONN AND US SET DEFENSE REVIEW Johnson and Erhard Reach Accord at Space Center | By Max Frankel Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/books-of-the-times-whats-in-a-name.html | Books of The Times Whats in a Name | By Eliot FremontSmith | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/bridge-morehead-on-bidding-chosen-for-book-of-the-year-award.html | Bridge Morehead on Bidding Chosen For Book of the Year Award | By Alan Truscott | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/byrds-lead-ebbs-in-virginia-drive-he-is-still-expected-to-win-but.html | BYRDS LEAD EBBS IN VIRGINIA DRIVE He Is Still Expected to Win but With a Narrow Edge | By Ben A Franklin Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/cahill-calls-game-toughest-so-far-nittany-lions-in-good-shape-army.html | CAHILL CALLS GAME TOUGHEST SO FAR Nittany Lions in Good Shape Army Likely to Be Close to Its Full Strength | By Allison Danzig Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/city-considering-proposal-for-80foot-elevated-lower-manhattan.html | City Considering Proposal for 80Foot Elevated Lower Manhattan Skyway | By Steven V Roberts | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/city-nearly-free-of-industry-smog-county-control-agency-cited-by-us.html | CITY NEARLY FREE OF INDUSTRY SMOG County Control Agency Cited by US for Efficiency  Its Auto Rules Copied | By Gladwin Hill Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/cotton-imports-up-sharply-here-us-reports-to-exporting-nations-on.html | COTTON IMPORTS UP SHARPLY HERE US Reports to Exporting Nations on 12Month Gain | By Edward Cowan Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/denmark-suggests-scandinavia-try-to-enter-common-market-3nation.html | Denmark Suggests Scandinavia Try to Enter Common Market 3Nation Effort Is Goal DENMARK URGES SCANDINAVIAN BID | By Richard E Mooney Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/diet-said-to-delay-kidney-fatality-lowprotein-foods-called-aid-in.html | DIET SAID TO DELAY KIDNEY FATALITY LowProtein Foods Called Aid in Incurable Cases | By Harold M Schmeck Jr Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/farbstein-beats-weiss-in-primary-for-seat-in-house-supporter-of.html | FARBSTEIN BEATS WEISS IN PRIMARY FOR SEAT IN HOUSE Supporter of Vietnam Policy Is Undisputed Victor in 19th District Runoff Farbstein Defeats Weiss in 19th District Primary | By Richard Witkin | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/filly-pays-1040-in-48450-pace-sir-cingle-gains-triumph-after.html | FILLY PAYS 1040 IN 48450 PACE Sir Cingle Gains Triumph After Disqualification of Sharp Shot in Trot | By Louis Effrat Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/finland-faces-austerity-finnish-economy-faces-austerity.html | Finland Faces Austerity FINNISH ECONOMY FACES AUSTERITY | By Brendan Jones | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/for-fun-or-for-formal-wear-the-preference-is-for-pants.html | For Fun or for Formal Wear the Preference Is for Pants | By Bernadine Morris | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/former-leader-of-unions-here-accused-of-company-collusion.html | Former Leader of Unions Here Accused of Company Collusion | By Sydney H Schanberg Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ge-accused-by-us-of-bulb-price-fixing-us-suit-charges-bulb-price.html | GE Accused by US Of Bulb Price Fixing US SUIT CHARGES BULB PRICE FIXING | By Sidney E Zion | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/georgians-vote-today-in-runoff-arnall-a-moderate-favored-to-win.html | GEORGIANS VOTE TODAY IN RUNOFF Arnall a Moderate Favored to Win Over Maddox | By Roy Reed Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/governor-tours-his-home-county-tells-crowds-in-westchester-of-local.html | GOVERNOR TOURS HIS HOME COUNTY Tells Crowds in Westchester of Local Tax Savings | By Peter Kihss Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/hanoi-bolstering-air-raid-defenses-system-is-called-toughest-ever.html | HANOI BOLSTERING AIR RAID DEFENSES System Is Called Toughest Ever Faced by US Pilots | By Neil Sheehan Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/house-republicans-call-for-shrivers-resignation.html | House Republicans Call for Shrivers Resignation | By Joseph A Loftus Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/how-both-sides-prodded-voters-weiss-and-farbstein-forces-pulled.html | HOW BOTH SIDES PRODDED VOTERS Weiss and Farbstein Forces Pulled Laggards to Polls | By Thomas P Ronan | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/ibm-1130-cuts-all-pattern-sizes-from-one-design-ibm-unit-cuts-cloth.html | IBM 1130 Cuts All Pattern Sizes From One Design IBM UNIT CUTS CLOTH PATTERNS | By Isadore Barmash | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/indians-turn-a-hunt-for-fodder-into-pilgrimage-to-a-holy-river.html | Indians Turn a Hunt for Fodder Into Pilgrimage to a Holy River Trekking Toward Ganges Villagers From Maharashtra Have Covered 1000 Miles | By J Anthony Lukas Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/issue-reported-75-spoken-for-phone-financing-is-viewed-as-sign-that.html | ISSUE REPORTED 75 SPOKEN FOR Phone Financing Is Viewed as Sign That Interest Rates May Continue High | By John H Allan | RE0000668569 | 1994-06-13 | B00000296726 |

| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/its-allie-shermans-treat-as-the-giants-go-to-a-clubhouse-movie-at.html | Its Allie Shermans Treat as the Giants Go to a Clubhouse Movie at Yankee Stadium Browns Eager to Shatter Myth Of Jim Browns Indispensability | By William N Wallace | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/johnson-accepts-asian-invitation-to-vietnam-talks-fulbright-calls.html | JOHNSON ACCEPTS ASIAN INVITATION TO VIETNAM TALKS Fulbright Calls Step Political Gesture and Voices Doubt Parley Can Be Fruitful BOMBING HALT IS URGED But 2 GOP Leaders Back October Meeting in Manila as Step to Settlement Johnson Accepts Asian Invitation to a Conference | By John W Finney Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/johnsons-denomination-avoids-a-clearcut-stand-on-the-war.html | Johnsons Denomination Avoids A ClearCut Stand on the War | By George Dugan Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/junta-welcomes-saigon-assembly-hints-it-may-ask-advice-and-says-it.html | JUNTA WELCOMES SAIGON ASSEMBLY Hints It May Ask Advice and Says It Will Offer Some | By Charles Mohr Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/leary-assails-pba-accusations.html | Leary Assails PBA Accusations | By Bernard Weinraub | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/lingering-lure-of-gold-many-financial-envoys-agree-it-must-be.html | Lingering Lure of Gold Many Financial Envoys Agree It Must Be Linked to Any New Monetary Unit FINANCIERS AGREE ON LURE OF GOLD | By Mj Rossant Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/lively-day-at-maximilian.html | Lively Day at Maximilian | By Joan Cook | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/los-angeles-lead-raised-to-3-games-drysdale-wins-4th-straight-and.html | LOS ANGELES LEAD RAISED TO 3 GAMES Drysdale Wins 4th Straight and Hurls 2d Shutout in Row Fairly Hits Homer | By Joseph Durso Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/market-clings-to-narrow-gain-but-electronics-stocks-are-hardhit-in.html | MARKET CLINGS TO NARROW GAIN But Electronics Stocks Are HardHit in Late Selling  Motorola Falls 19 EARLY ADVANCE ERODED DowJones Index Up 724 in Morning Closes With a Gain of Only 139 MARKET CLINGS TO NARROW GAIN | By John J Abele | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/market-place-one-more-way-to-skin-a-bear.html | Market Place One More Way To Skin a Bear | By Robert Metz | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/music-giulio-cesare-opens-season-by-new-york-city-opera.html | Music Giulio Cesare Opens Season by New York City Opera | By Harold C Schonberg | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/mutual-fund-chief-is-bearish-on-outlook-for-gas.html | Mutual Fund Chief Is Bearish on Outlook for Gas | By Gene Smith Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |

| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/negroes-get-opening-to-building-jobs.html | Negroes Get Opening to Building Jobs | By Damon Stetson | RE0000668569 | 1994-06-13 | B00000296726 |
|---|---|---|---|---|---|---|
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/new-haven-lease-sought-by-state-and-connecticut-to-assure-commuter.html | NEW HAVEN LEASE SOUGHT BY STATE AND CONNECTICUT TO ASSURE COMMUTER RUNS 80MILLION PLAN US Funds Needed for Service Improvement to Attract Riders TWO STATES SEEK NEW HAVEN LEASE | By William Borders Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/news-of-realty-xerox-gets-space-adds-55000-square-feet-to-manhattan.html | NEWS OF REALTY XEROX GETS SPACE Adds 55000 Square Feet to Manhattan Offices | By Glenn Fowler | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/orders-for-tools-dip-11-in-month-but-decline-in-august-stil-leaves.html | ORDERS FOR TOOLS DIP 11 IN MONTH But Decline in August Stil Leaves Total 1 Above YearEarlier Level | By William M Freeman | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/phil-hill-missing-from-lineup-for-us-grand-prix-on-sunday.html | Phil Hill Missing From LineUp For US Grand Prix on Sunday | By Frank M Blunk | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/piratesphils-game-rained-out-twilightnight-bill-set-today.html | PiratesPhils Game Rained Out TwilightNight Bill Set Today | By Leonard Koppett Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/powell-aide-asks-private-hearing-it-involves-financial-ties-to.html | POWELL AIDE ASKS PRIVATE HEARING It Involves Financial Ties to Harlem Representative | By Robert E Tomasson | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/rhodesia-warned-on-death-penalty-british-say-top-aide-would-be.html | RHODESIA WARNED ON DEATH PENALTY British Say Top Aide Would Be Accessory to Murder | By Lawrence Fellows Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/rights-abuse-seen-in-queens-seizure-civil-liberties-union-says.html | RIGHTS ABUSE SEEN IN QUEENS SEIZURE Civil Liberties Union Says Politics Was Involved | By Charles Grutzner | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/sc-johnson-son-appoints-new-chairman-and-president-top-posts-filled.html | SC Johnson  Son Appoints New Chairman and President TOP POSTS FILLED BY JOHNSON  SON | By David Dworsky | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/school-bells-also-ring-for-those-whose-classroom-is-a-kitchen.html | School Bells Also Ring for Those Whose Classroom Is a Kitchen | By Craig Claiborne | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/senate-restricts-rights-guideline-would-allow-segregation-of.html | SENATE RESTRICTS RIGHTS GUIDELINE Would Allow Segregation of Patients in Certain Cases | By Marjorie Hunter Special to the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/shoemaker-wins-two-at-aqueduct-rider-hopes-slump-is-over-wilbur.html | SHOEMAKER WINS TWO AT AQUEDUCT Rider Hopes Slump Is Over Wilbur Clark Triumphs | By Steve Cady | RE0000668569 | 1994-06-13 | B00000296726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/soviet-people-get-a-johnson-appeal-magazine-bearing-interview-is.html | SOVIET PEOPLE GET A JOHNSON APPEAL Magazine Bearing Interview Is Sold Out in Moscow SOVIET PEOPLE GET A JOHNSON APPEAL | By Peter Grose Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/special-meeting-on-is-201-called-allen-invites-board-and-two-groups.html | SPECIAL MEETING ON IS 201 CALLED Allen Invites Board and Two Groups to Talk Tomorrow | By Leonard Buder | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/sports-of-the-times-cloak-and-dagger-man.html | Sports of The Times Cloak and Dagger Man | By Arthur Daley | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/stocks-show-gain-as-pace-quickens-on-american-list.html | Stocks Show Gain As Pace Quickens On American List | By Alexander R Hammer | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/studio-theater-postpones-its-return.html | Studio Theater Postpones Its Return | By Sam Zolotow | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/thai-in-un-backs-the-us-and-criticizes-thants-position-thanat-says.html | Thai in UN Backs the US And Criticizes Thants Position Thanat Says Communists Are Aggressors in Vietnam and Opposes Appeasement | By Drew Middleton Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-bolshoi-opera-to-visit-montreal-expo-67-appearance-to-be-first.html | THE BOLSHOI OPERA TO VISIT MONTREAL Expo 67 Appearance to Be First in North America | By Theodore Strongin | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-paradox-of-pennsylvania.html | The Paradox of Pennsylvania | By Tom Wicker | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/the-susan-wagner-wing-is-opened-at-gracie-mansion-ell-to-home-of.html | The Susan Wagner Wing Is Opened at Gracie Mansion Ell to Home of Mayor Is Gift to the City WING IS OPENED AT MAYORS HOME | By Thomas W Ennis | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/theater-dinner-at-eight-at-the-alvin-kaufmanferber-play-directed-by.html | Theater Dinner at Eight at the Alvin KaufmanFerber Play Directed by Guthrie | By Walter Kerr | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/threeday-city-welfare-course-turns-novices-into-caseworkers.html | ThreeDay City Welfare Course Turns Novices Into Caseworkers | By Richard Reeves | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/throng-stirred-by-mrs-kennedy-former-first-lady-mobbed-on-arrival.html | THRONG STIRRED BY MRS KENNEDY Former First Lady Mobbed on Arrival Bomb Scare Proves Unfounded | By Charlotte Curtis | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/tour-of-bellevue-shocks-senators-thaler-iii-after-seeing-ward.html | TOUR OF BELLEVUE SHOCKS SENATORS Thaler III After Seeing Ward Conditions Reform Vowed | By Martin Tolchin | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/two-networks-invest-923million-on-tv-films.html | Two Networks Invest 923Million on TV Films | By Jack Gould | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-aid-to-school-in-turkey-periled-university-in-anatolia-split-on.html | US AID TO SCHOOL IN TURKEY PERILED University in Anatolia Split on Issue of Regional Rule | By James Feron Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-judge-weighs-frick-book-case-studies-historians-bid-to-quash.html | US JUDGE WEIGHS FRICK BOOK CASE Studies Historians Bid to Quash Pennsylvania Suit | By Harry Gilroy | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-unit-silent-on-pennsy-case-justice-department-takes-no-stand-on.html | US UNIT SILENT ON PENNSY CASE Justice Department Takes No Stand on Merger Suit BRIEFS ARE HEARD ON PENNSY CASE | By Robert E Bedingfield | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/us-voids-charge-in-rights-deaths-concedes-flaw-in-selection-of.html | US VOIDS CHARGE IN RIGHTS DEATHS Concedes Flaw in Selection of Mississippi Jurors | By Fred P Graham Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/usia-discloses-subsidized-books-policy-of-secrecy-reversed-at.html | USIA DISCLOSES SUBSIDIZED BOOKS Policy of Secrecy Reversed at Hearing in House | By B Drummond Ayres Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/vatican-mission-sent-to-saigon-peace-aim-hinted-friend-of-pope.html | VATICAN MISSION SENT TO SAIGON PEACE AIM HINTED Friend of Pope Heads Unit That Is Expected to Study Prospects for Ending War VATICAN MISSION IS SENT TO SAIGON | By Robert C Doty Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/wagner-is-expected-to-back-oconnor-and-help-campaign.html | Wagner Is Expected to Back OConnor and Help Campaign | By Terence Smith Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/warners-to-cast-for-a-pot-of-gold-finians-rainbow-film-with-fred.html | WARNERS TO CAST FOR A POT OF GOLD Finians Rainbow Film With Fred Astaire Is Announced | By A H Weiler | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/washington-good-politics-good-diplomacy.html | Washington Good Politics Good Diplomacy | By James Reston | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/weak-columbia-team-drops-4-a-strong-princeton-is-next-foe.html | Weak Columbia Team Drops 4 A Strong Princeton Is Next Foe | By Deane McGowen | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/wheat-continues-downward-trend-changes-in-corn-less-than-a-cent.html | WHEAT CONTINUES DOWNWARD TREND Changes in Corn Less Than a Cent Sugar Registers Gains as Trading Slows | By Elizabeth M Fowler | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/white-backlash-becomes-a-major-coast-issue-it-helps-reagan-even.html | White Backlash Becomes a Major Coast Issue It Helps Reagan Even When He Doesnt Mention It His Supporters Say | By Lawrence E Davies Special To the New York Times | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/whitney-museum-has-gala-opening-founders-daughter-terms-new.html | WHITNEY MUSEUM HAS GALA OPENING Founders Daughter Terms New Building Culmination of a 58Year Dream Founders Daughter Dedicates Whitney as a Dream Realized | By Dan Sullivan | RE0000668569 | 1994-06-13 | B00000296726 |
| 1966-09-28 | https://www.nytimes.com/1966/09/28/archives/wood-field-and-stream-jersey-adopts-waterfront-program-to-train.html | Wood Field and Stream Jersey Adopts Waterfront Program to Train Young Hunters | By Oscar Godbout | RE0000668569 | 1994-06-13 | B00000296726 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/2-allowed-to-appeal-in-texas-gulf-case-appeal-allowed-on-insider.html | 2 Allowed to Appeal In Texas Gulf Case APPEAL ALLOWED ON INSIDER RULING | By Richard Phalon | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/3-on-council-urge-un-party-inquiry-possible-conflict-of-interest.html | 3 ON COUNCIL URGE UN PARTY INQUIRY Possible Conflict of Interest Seen in Sponsorship by Pan Am of Affair | By Steven V Roberts | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/32-new-schools-sought-for-city-board-of-education-asks-for.html | 32 NEW SCHOOLS SOUGHT FOR CITY Board of Education Asks for 284Million a Record | By Ma Farber | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/75million-voted-for-school-corps-senate-backs-teacher-plan-in.html | 75MILLION VOTED FOR SCHOOL CORPS Senate Backs Teacher Plan in Passing Money Bill House Still Must Act 75MILLION VOTED FOR SCHOOL CORPS | By Marjorie Hunter Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/advertising-sales-and-social-significance.html | Advertising Sales and Social Significance | By Walter Carlson | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/aflcio-to-stay-neutral-in-race-decision-by-state-council-held-blow-by-state-council-held-blow.html | AFLCIO TO STAY NEUTRAL IN RACE Decision by State Council Held Blow to OConnor | By Damon Stetson | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/albee-play-pays-backers-33000-first-distribution-is-made-rapidly-to.html | ALBEE PLAY PAYS BACKERS 33000 First Distribution Is Made Rapidly to 48 Investors | By Sam Zolotow | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/army-chiefs-rise-in-peking-is-seen-lin-piao-appears-gaining-in.html | ARMY CHIEFS RISE IN PEKING IS SEEN Lin Piao Appears Gaining in Struggle With Civilians Led by the Head of State ARMY CHIEFS RISE IN PEKING IS SEEN | By Benjamin Welles Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/arnall-beaten-by-segregationist-in-georgias-governor-primary-arnall.html | Arnall Beaten by Segregationist In Georgias Governor Primary ARNALL IS BEATEN IN GEORGIA RUNOFF | By Roy Reed Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/behind-scenes-at-international-conference-in-washington-moneys-the.html | Behind Scenes at International Conference in Washington MONEYS THE ROOT OF ALL THE TALKS Dignified Quest for It Is the Theme at Meetings Dignified Quest for Money Fills Annual Meetings in Washington | By Douglas W Cray Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/bond-prices-climb-with-peace-hopes-bonds-rise-follows-us-gold.html | Bond Prices Climb With Peace Hopes Bonds Rise Follows US Gold Warning MARKET BUOYED BY PEACE HOPES Southern Bell Issue Quickly Sold to Public Wisconsin Revenue Bonds All Gone | By John H Allan | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/books-of-the-times-the-walls-came-tumbling-down-passages-about-god.html | Books of The Times The Walls Came Tumbling Down Passages About God Is Dead Theme Ambuscades for Bitter Victories End Papers | By Charles Poore | RE0000668594 | 1994-06-13 | B00000296759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/bridge-rip-van-winkle-tournament-opens-tonight-at-grossingers.html | Bridge Rip Van Winkle Tournament Opens Tonight at Grossingers | By Alan Truscott | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/briton-is-gloomy-on-rhodesia-issue-official-indicates-smith-was.html | BRITON IS GLOOMY ON RHODESIA ISSUE Official Indicates Smith Was Unyielding in Conferences | By Lawrence Fellows Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/challenge-issued-to-bret-hanover-match-race-is-sought-by-romeo.html | CHALLENGE ISSUED TO BRET HANOVER Match Race Is Sought by Romeo Hanovers Owners | By Louis Effrat Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/chess-whiz-kid-vs-grand-master-guess-who-sob-won.html | Chess Whiz Kid vs Grand Master  Guess Who sob Won | By Al Horowitz | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/coast-riots-may-hurt-brown-at-polls.html | Coast Riots May Hurt Brown at Polls | By Warren Weaver Jr Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/commodities-potatoes-set-record-in-volume-as-prices-show-sharp.html | Commodities Potatoes Set Record in Volume as Prices Show Sharp Decline LARGE ADVANCES MADE BY COPPER Egg Contracts Register Dip By 2CentaDozen Limit as Trading Picks Up | By Elizabeth M Fowler | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/cunard-planning-shipair-cruises-new-approaches-outlined-to-end.html | CUNARD PLANNING SHIPAIR CRUISES New Approaches Outlined to End Passenger Losses | By George Horne | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/defeat-of-weiss-laid-to-strategy-politicians-call-criticism-of-war.html | DEFEAT OF WEISS LAID TO STRATEGY Politicians Call Criticism of War Policy Ineffective | By Richard Witkin | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/delury-attacks-lindsays-bill-on-bargaining-as-gimmickry.html | DeLury Attacks Lindsays Bill On Bargaining as Gimmickry | By Martin Gansberg | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/dinner-is-a-time-to-buy-antiques.html | Dinner Is a Time To Buy Antiques | By Rita Reif | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/dodgers-bow-20-and-lead-is-cut-to-game-and-a-half-as-pirates-take.html | Dodgers Bow 20 and Lead Is Cut to Game and a Half as Pirates Take Two SHUTOUT IS FIFTH FOR CARDS JASTER Rookie Is First Pitcher to Hold One Team Scoreless in Five Straight Games | By Joseph Durso Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/easts-top-teams-not-tailored-to-fit-foes-redshirt-tactics.html | Easts Top Teams Not Tailored To Fit Foes RedShirt Tactics | By Gordon S White Jr | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/fordham-offered-modern-gallery-hartford-museum-could-be.html | FORDHAM OFFERED MODERN GALLERY Hartford Museum Could Be Communications Arts Unit | By Grace Glueck | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/french-in-un-bid-us-make-a-new-peace-move-couve-de-murville-says-a.html | French in UN Bid US Make a New Peace Move Couve de Murville Says a Political Solution Is Only Kind Possible FRENCH URGE US MAKE NEW MOVE | By Drew Middleton Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/government-plans-national-parley-as-part-of-steppedup-campaign.html | Government Plans National Parley as Part of SteppedUp Campaign Against Air Pollution | By Gladwin Hill Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/hes-eaten-bear-but-draws-the-line-at-oysters-from-hong-kong-harbor.html | Hes Eaten Bear but Draws the Line at Oysters From Hong Kong Harbor | By Craig Claiborne | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/hijackers-fly-dc4-to-falklands-to-reaffirm-argentinas-claims.html | Hijackers Fly DC4 to Falklands To Reaffirm Argentinas Claims HIJACKERS SEIZE ARGENTINE PLANE | By Hj Maidenberg Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/house-rejects-republican-plan-to-revise-antipoverty-program.html | House Rejects Republican Plan To Revise Antipoverty Program | By Joseph A Loftus Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/in-the-nation-finis.html | In The Nation Finis | By Arthur Krock | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/irish-county-takes-astarita-at-aqueduct-and-helps-baeza-score.html | Irish County Takes Astarita at Aqueduct and Helps Baeza Score Triple WHEATLEY FILLY FIRST BY LENGTH Beats Pepperwood and Pays 740 Major Art 54 Comprador 6940 Win | By Joe Nichols | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/javits-implies-kennedy-evades-role-at-67-charter-convention.html | Javits Implies Kennedy Evades Role at 67 Charter Convention Replying to Democrat Attack on Governor He Speaks of Sideline Coaching | By Sydney H Schanberg Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/job-cuts-vowed-to-rescue-pound-callaghan-in-washington-says-britain.html | JOB CUTS VOWED TO RESCUE POUND Callaghan in Washington Says Britain Is Ready to Lift Unemployment Level US CONCERNED ON GOLD Fowler Criticizes Nations With Payments Surpluses for CapitalOutflow Lag JOB CUTS VOWED TO RESCUE POUND | By Edwin L Dale Jr Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/kennedy-speeds-aid-to-oconnor-will-join-campaign-4-weeks.html | KENNEDY SPEEDS AID TO OCONNOR Will Join Campaign 4 Weeks EarlyWagner Is Due to Give Support Today KENNEDY SPEEDS AID TO OCONNOR | By Terence Smith | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/knowles-stymies-foe-in-wisconsin-blunts-luceys-quest-for-an-issue.html | KNOWLES STYMIES FOE IN WISCONSIN Blunts Luceys Quest for an Issue in Race for Governor | By Donald Janson Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mansfield-asks-slowdown-on-school-desegregation-mansfield-scores.html | Mansfield Asks Slowdown On School Desegregation MANSFIELD SCORES INTEGRATION PACE | By John Herbers Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/market-place-li-bank-sets-saturday-hours.html | Market Place LI Bank Sets Saturday Hours | By Robert Metz | RE0000668594 | 1994-06-13 | B00000296759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/market-tumbles-in-wide-selloff-but-volume-dips-glamour-shares-swept.html | MARKET TUMBLES IN WIDE SELLOFF BUT VOLUME DIPS Glamour Shares Swept Lower as Dow Index Falls 1314 Points MARKET TUMBLES IN WIDE SELLOFF | By Jh Carmical | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mets-beat-cubs-10-after-41-defeat-and-capture-season-series-santos.html | Mets Beat Cubs 10 After 41 Defeat and Capture Season Series SANTOS HOME RUN HELPS ELLSWORTH Cubs Win Opener Despite Triple Play Shaw Victor Before 2431 | By Deane McGowen | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/moerdler-hails-revision-of-code-calls-building-law-proposal-weapon.html | MOERDLER HAILS REVISION OF CODE Calls Building Law Proposal Weapon to Fight Slums | By Glenn Fowler | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/mrs-kennedy-orders-styles-from-valentino.html | Mrs Kennedy Orders Styles From Valentino | By Gloria Emerson | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/music-philharmonics-russian-concert-bernstein-conducts-at-benefit.html | Music Philharmonics Russian Concert Bernstein Conducts at Benefit Program Ghiaurovs Godunov Is an Achievement | By Harold C Schonberg | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/new-tennis-prize-honors-champion-world-ranking-system-will-produce.html | NEW TENNIS PRIZE HONORS CHAMPION World Ranking System Will Produce Player of Year | By Allison Danzig | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/news-of-realty-space-for-store-subsidiary-of-kresge-takes-a-lease.html | NEWS OF REALTY SPACE FOR STORE Subsidiary of Kresge Takes a Lease Downtown | By Lawrence OKane | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/nixon-criticizes-us-peace-steps-urges-withdrawal-of-offers-on.html | NIXON CRITICIZES US PEACE STEPS Urges Withdrawal of Offers on Parley and Bombing | By Robert B Semple Jr Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/observer-beware-the-smiles-of-naples.html | Observer Beware the Smiles of Naples | By Russell Baker | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/palmer-told-to-limit-golf-pro-star-will-keep-commitments-then.html | Palmer Told to Limit Golf Pro Star Will Keep Commitments Then Curtail Play CheckUp Shows He Is in Good Shape but Needs Rest | By Lincoln A Werden | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/penn-to-add-performing-arts-to-communications-graduate-students.html | Penn to Add Performing Arts to Communications Graduate Students Will Soon Study Phenomena of Theater First Hand | By Richard F Shepard | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/personal-finance-on-fringe-benefits-personal-finance-future-bright.html | Personal Finance On Fringe Benefits Personal Finance Future Bright For Employes Fringe Benefits | By Sal Nuccio | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/police-begin-new-drive-to-curb-jaywalkers-donts-listed-to-protect.html | Police Begin New Drive to Curb Jaywalkers Donts Listed to Protect the Pedestrian | By Douglas Robinson | RE0000668594 | 1994-06-13 | B00000296759 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/premiere-of-the-bible-opens-film-season-here-first-of.html | Premiere of The Bible Opens Film Season Here First of Superspectacle Runs Is Given Splashy Sendoff  Crush Delays Arrivals | By Vincent Canby | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/prices-turn-down-on-american-list-as-trading-slows.html | Prices Turn Down On American List As Trading Slows | By Alexander R Hammer | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/protestant-unity-found-advancing-but-it-is-not-yet-a-reality.html | PROTESTANT UNITY FOUND ADVANCING But It Is Not Yet a Reality Disciples of Christ Hear | By George Dugan Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/racial-violence-breaks-out-again-in-san-francisco-bands-of-youthful.html | RACIAL VIOLENCE BREAKS OUT AGAIN IN SAN FRANCISCO Bands of Youthful Negroes Fight Police With Rocks 10 Wounded by Gunfire GUARDSMEN ON STREETS 2000 Sent Into 2 Districts to Stem Violence Stirred by Slaying of Suspect VIOLENCE ERUPTS IN SAN FRANCISCO | By Lawrence E Davies Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/review-backers-clash-with-a-foe-police-board-critic-angers-south.html | REVIEW BACKERS CLASH WITH A FOE Police Board Critic Angers South Bronx Meeting | By Thomas A Johnson | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/rochester-mayor-denies-meddling-rebuts-state-investigators-on.html | ROCHESTER MAYOR DENIES MEDDLING Rebuts State Investigators on Police Force Politics | By John Sibley Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/royal-dog-of-scotland-is-staging-comeback-gerber-deerhounds-given.html | Royal Dog of Scotland Is Staging Comeback Gerber Deerhounds Given Long Runs as Conditioners | By Walter R Fletcher | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sailing-up-hudson-to-new-boutique.html | Sailing Up Hudson To New Boutique | By Judy Klemesrud | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sample-spells-trouble-to-receivers.html | Sample Spells Trouble to Receivers | By Frank Litsky | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sealy-objective-involve-people-police-aide-finds-classics-broaden.html | SEALY OBJECTIVE INVOLVE PEOPLE Police Aide Finds Classics Broaden His Outlook | By Bernard Weinraub | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/senate-unit-rebuffs-rusk-cuts-aid-500000-more-senate-unit-cuts-aid.html | Senate Unit Rebuffs Rusk Cuts Aid 500000 More SENATE UNIT CUTS AID 500000 MORE | By Felix Belair Jr Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sex-of-babies-predicted-3-months-before-birth-albany-medical-team.html | Sex of Babies Predicted 3 Months Before Birth Albany Medical Team Sees Major Gain in Diagnosis of Hereditary Diseases | By Jane E Brody | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sickles-concedes-defeat-in-marylands-primary-says-he-lost.html | Sickles Concedes Defeat in Marylands Primary Says He Lost Governorship Bid on Backlash Issue But Mahoney Denies He Used Any Racial Intolerance | By Ben A Franklin Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/spellman-blesses-school-tv-facility.html | Spellman Blesses School TV Facility | By George Gent | RE0000668594 | 1994-06-13 | B00000296759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/split-with-bonn-opens-on-costs-johnson-failed-to-get-an-agreement-for.html | SPLIT WITH BONN OPENS ON COSTS Johnson Failed to Get an Agreement With Erhard | By Thomas J Hamilton Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sports-of-the-times-continued-story.html | Sports of The Times Continued Story | By Arthur Daley | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/state-to-set-up-training-council-governor-outlines-program-for.html | STATE TO SET UP TRAINING COUNCIL Governor Outlines Program for Government Workers | By Peter Kihss Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/state-wont-require-used-cars-to-carry-antipollution-devices-used.html | State Wont Require Used Cars To Carry Antipollution Devices USED CARS ESCAPE POLLUTION RULING | By Richard Reeves | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/steel-executive-assails-move-for-suspension-of-tax-credit.html | Steel Executive Assails Move For Suspension of Tax Credit | By Gerd Wilcke | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/succession-plan-delayed-in-spain-cabinet-is-split-on-charter-for.html | SUCCESSION PLAN DELAYED IN SPAIN Cabinet Is Split on Charter for PostFranco Regime | By Tad Szulc Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/surrogate-race-who-remembers-the-spotlight-has-dimmed-on.html | SURROGATE RACE WHO REMEMBERS The Spotlight Has Dimmed on SilvermanKlein Fight | By Maurice Carroll | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/sylvania-raises-colortv-prices-move-comes-as-executives-are-called.html | SYLVANIA RAISES COLORTV PRICES Move Comes as Executives Are Called to Washington | By William M Freeman | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/thaler-asks-inquiry-by-state-on-citys-hospitals.html | Thaler Asks Inquiry by State on Citys Hospitals | By Martin Tolchin | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-invisible-artist-creative-element-neglected-as-aides-of-museums.html | The Invisible Artist Creative Element Neglected as Aides Of Museums Discuss Their Missions | By Howard Taubman Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/the-money-market-dip-in-nearterm-rates-stirs-debate-on-whether-us.html | The Money Market Dip in NearTerm Rates Stirs Debate On Whether US Is Easing Tightness MONEY MARKET AN EXAMINATION | By H Erich Heinemann | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/transit-workers-getting-new-look-motormen-and-bus-drivers-to-wear.html | TRANSIT WORKERS GETTING NEW LOOK Motormen and Bus Drivers to Wear Blue Uniforms | By Emanuel Perlmutter | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/tv-review-where-its-attries-for-offbeat-effect.html | TV Review Where Its AtTries for OffBeat Effect | By Jack Gould | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/twuamerican-air-accord-ends-threat-of-contract-strike.html | TWUAmerican Air Accord Ends Threat of Contract Strike | By Edward Hudson | RE0000668594 | 1994-06-13 | B00000296759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-offers-nato-radio-satellites-to-bypass-france-allies-would-use.html | US OFFERS NATO RADIO SATELLITES TO BYPASS FRANCE Allies Would Use Pentagon Net Now and Orbit Own Relay Station in 1968 US OFFERS NATO RADIO SATELLITES | By Richard E Mooney Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-presses-bloc-on-role-it-plays-in-talks-on-tariffs-us-prods-bloc.html | US Presses Bloc On Role It Plays In Talks on Tariffs US PRODS BLOC ON TRADE TALKS | By Edwin Cowan Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-studying-broadcast.html | US Studying Broadcast | By Richard Eder Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/us-will-resume-full-jakarta-aid-move-in-67-will-end-cutoff-during.html | US WILL RESUME FULL JAKARTA AID Move in 67 Will End Cutoff During Sukarnos Rule | By John W Finney Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/usgerman-bargaining-money-or-lack-of-it-forces-review-of-needs-and.html | USGerman Bargaining Money or Lack of It Forces Review Of Needs and Cost of Europes Defense | By Max Frankel Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/vietcong-invite-a-peace-coalition-in-south-vietnam-liberation-front.html | VIETCONG INVITE A PEACE COALITION IN SOUTH VIETNAM Liberation Front Would Work With Saigons ExLeaders but Not With Ky or Thieu US STUDIES BROADCAST Plan Carried by Hanoi Radio Is Viewed as Softening of Conditions for Parley VIETCONG INVITE PEACE COALITION | By Robert Trumbull Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/witnesses-exchange-charges-of-liar-at-the-ben-barka-trial.html | Witnesses Exchange Charges of Liar at the Ben Barka Trial | By John L Hess Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/woman-shot-dead-sitting-by-window-grocer-held-after-firing-at.html | WOMAN SHOT DEAD SITTING BY WINDOW Grocer Held After Firing at Holdup Suspects | By Will Lissner | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/wood-field-and-stream-angling-prospects-are-reported-bright-in.html | Wood Field and Stream Angling Prospects Are Reported Bright in Wyoming Recreation Area | By Oscar Godbout Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-29 | https://www.nytimes.com/1966/09/29/archives/yugoslav-chiefs-reply-to-critics-officials-score-papers-that-raised.html | YUGOSLAV CHIEFS REPLY TO CRITICS Officials Score Papers That Raised Privilege Issue | By David Binder Special To the New York Times | RE0000668594 | 1994-06-13 | B00000296759 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/15-held-as-ring-of-car-thieves-number-of-thefts-is-on-rise.html | 15 Held as Ring of Car Thieves Number of Thefts Is on Rise | By F David Anderson | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/44billion-in-expenses-belgium-submits-balanced-budget.html | 44Billion in Expenses BELGIUM SUBMITS BALANCED BUDGET | By Edward Cowan Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/465-stocks-fall-in-amex-setback-price-index-drops-by-17c-to-a-level.html | 465 STOCKS FALL IN AMEX SETBACK Price Index Drops by 17c to a Level of 1322 | By Alexander R Hammer | RE0000668593 | 1994-06-13 | B00000296758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/a-directory-to-dining-out-in-the-city-is-offered.html | A Directory to Dining Out in the City Is Offered | By Craig Claiborne | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/a-motorcycle-in-the-museum-thats-fashion.html | A Motorcycle in the Museum Thats Fashion | By Bernadine Morris | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/advertising-interpublic-is-growing-again.html | Advertising Interpublic Is Growing Again | By Walter Carlson | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/allen-criticizes-ghetto-schools-calls-for-immediate-action-by.html | ALLEN CRITICIZES GHETTO SCHOOLS Calls for Immediate Action by Education Board to Improve Their Quality Allen Calls for Action on Ghetto Schools | By Leonard Buder | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/antibritish-acts-worry-argentina-junta-faces-problem-of-how-to-deal.html | ANTIBRITISH ACTS WORRY ARGENTINA Junta Faces Problem of How to Deal With Nationalists | By Hj Maidenberg Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/appeals-to-hanoi-voiced-in-assembly.html | Appeals to Hanoi Voiced in Assembly | By Drew Middleton Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/authors-widow-critical-of-book-asserts-modern-american-usage-is.html | AUTHORS WIDOW CRITICAL OF BOOK Asserts Modern American Usage Is Unlike Follett | By Harry Gilroy | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/base-leg-victor-in-elkridge-hurdle-mystic-lad-next-7-lengths-back.html | Base Leg Victor in Elkridge Hurdle MYSTIC LAD NEXT 7 LENGTHS BACK Base Leg Armstrong Up Pays 980 at Aqueduct Free Romance Third | By Joe Nichols | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/books-of-the-times-the-war-of-the-words.html | Books of The Times The War of the Words | By Eliot FremontSmith | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/bridge-first-li-novice-program-set-for-sunday-at-long-beach.html | Bridge First LI Novice Program Set for Sunday at Long Beach | By Alan Truscott | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/britain-called-vigorous-trader-belgium-balances-1967-budget.html | Britain Called Vigorous Trader Belgium Balances 1967 Budget Callaghan Decries Myth BRITAIN TERMED VIGOROUS TRADER | By Brendan Jones | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/british-pay-curb-limited-by-court-voluntary-freeze-on-wages-is.html | BRITISH PAY CURB LIMITED BY COURT Voluntary Freeze on Wages Is Ruled Not Retroactive | By Dana Adams Schmidt Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/calm-is-restored-in-san-francisco-police-replace-guardsmen-80.html | CALM IS RESTORED IN SAN FRANCISCO Police Replace Guardsmen  80 Arrested as Whites Protest Against Curfew CALM IS RESTORED IN SAN FRANCISCO | By Lawrence E Davies Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/city-gets-60-days-on-idle-hospital-us-wants-decision-on-use-of.html | CITY GETS 60 DAYS ON IDLE HOSPITAL US Wants Decision on Use of Manhattan Beach Site | By Martin Tolchin | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/companies-named-in-city-receptions-city-hail-lists-concerns-it.html | COMPANIES NAMED IN CITY RECEPTIONS City Hail Lists Concerns It Asked to Pay Costs | By Clayton Knowles | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/curb-on-pollution-may-raise-rents-cost-of-better-incinerators.html | CURB ON POLLUTION MAY RAISE RENTS Cost of Better Incinerators Blamed by 2 City Officials  Rent Commissioner Silent | By Morris Kaplan | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/decibels-mount-at-hifi-exhibit-visitors-engulfed-in-sound-and-units.html | Decibels Mount at HiFi Exhibit Visitors Engulfed in Sound and Units by Stereo Makers DECIBELS MOUNT AT HIFI EXHIBIT | By Leonard Sloane | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/decline-sweeps-market-a-2d-day-stocks-approach-66-lows-as.html | DECLINE SWEEPS MARKET A 2D DAY Stocks Approach 66 Lows as Persistent but orderly Selling Erodes Prices DOW INDEX FALLS 829 Volume Rises to 61 Million BlueChip and Glamour Issues Suffer Big Loss DECLINE SWEEPS MARKET A 2D DAY | By Jh Carmical | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/divided-they-stand-despite-gompers-axiom-of-one-voice-unions-split.html | Divided They Stand Despite Gompers Axiom of One Voice Unions Split on Governor Is Widening | By Damon Stetson | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/dorothy-donegan-brings-live-jazz-into-shepheards.html | Dorothy Donegan Brings Live Jazz Into Shepheards | By Sidney E Zion | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/employes-on-greeley-sq-mourn-mr-bernard-theyre-saddened-at-macys.html | Employes on Greeley Sq Mourn Mr Bernard Theyre Saddened at Macys Too but at Both Stores Its Business as Usual | By Martin Arnold | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/erhard-is-backed-by-bonn-cabinet-press-also-approves-stand-in.html | ERHARD IS BACKED BY BONN CABINET Press Also Approves Stand In Dispute on US Arms | By Thomas J Hamilton Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/farsighted-merchant-bernard-gimbels-decision-to-extend-chain-here.html | FarSighted Merchant Bernard Gimbels Decision to Extend Chain Here Helped Build an Empire | By Leonard Sloane | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/festa-italiana-roars-into-the-garden-legion-of-entertainers-appears.html | Festa Italiana Roars Into the Garden Legion of Entertainers Appears in Spectacle 4 Brave Knights Stage a War of the Roses | By Clive Barnes | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/fordham-details-museum-plans-hartford-gallery-viewed-as-desirable.html | FORDHAM DETAILS MUSEUM PLANS Hartford Gallery Viewed as Desirable for Arts Center | By Grace Glueck | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/fridays-leader-wins-sometimes.html | Fridays Leader Wins Sometimes | By Leonard Koppett | RE0000668593 | 1994-06-13 | B00000296758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/future-is-bright-for-twofer-fans-more-shows-offer-discounts-to.html | FUTURE IS BRIGHT FOR TWOFER FANS More Shows Offer Discounts to Entice Audiences | By Sam Zolotow | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/giants-to-start-ciccolella-on-defense.html | Giants to Start Ciccolella on Defense | By William N Wallace | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/greenpoint-seeks-revival-on-docks-commission-urged-to-keep-hiring.html | GREENPOINT SEEKS REVIVAL ON DOCKS Commission Urged to Keep Hiring Center Open | By George Horne | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hanoi-calls-us-peace-bid-cover-for-new-aggression-hanoi-denounces.html | Hanoi Calls US Peace Bid Cover for New Aggression HANOI DENOUNCES US PEACE PLANS | By United Press International | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/helpwanted-sign-posted-for-brave-new-museum-world-of-1980.html | HelpWanted Sign Posted for Brave New Museum World of 1980 | By Howard Taubman Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/homerule-gains-asked-in-charter-democratic-unit-also-urges-a-4year.html | HOMERULE GAINS ASKED IN CHARTER Democratic Unit Also Urges a 4Year Legislature | By Thomas P Ronan | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/house-to-inquire-into-guidelines-for-integration-president-defends.html | HOUSE TO INQUIRE INTO GUIDELINES FOR INTEGRATION President Defends Policy  Desegregation Too Slow Mansfield Now Asserts House Will Inquire Into Charges of Harsh Methods to Force Integration | By Nan Robertson Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/house-votes-poverty-bill-mandates-role-for-poor-antipoverty-bill-is.html | House Votes Poverty Bill Mandates Role for Poor ANTIPOVERTY BILL IS VOTED BY HOUSE | By Joseph A Loftus Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hudson-restoration-includes-boat-famed-sloop-design-of-19th-century.html | Hudson Restoration Includes Boat Famed Sloop Design of 19th Century to Be Copied | By Steve Cady | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/hunger-amid-mexicos-splendor-scenery-spectacular-but-life-is-hard.html | Hunger Amid Mexicos Splendor Scenery Spectacular but Life Is Hard for 50000 Indians | By Edward C Burks Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/in-the-nation-san-francisco-and-lester-maddox.html | In The Nation San Francisco and Lester Maddox | By Tom Wicker | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/index-at-66-low-in-construction-contract-rate-off-8-points-in.html | INDEX AT 66 LOW IN CONSTRUCTION Contract Rate Off 8 Points in August Dodge Reports | By William Robbins | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/jewish-prayerbooks-from-clerics-in-us-rejected-by-soviet.html | Jewish Prayerbooks From Clerics in US Rejected by Soviet | By John Cogley | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/johnson-insists-he-welcomes-help-and-ideas-of-intellectuals-johnson.html | Johnson Insists He Welcomes Help and Ideas of Intellectuals Johnson Insists He Welcomes Help and Ideas of Intellectuals | By Max Frankel Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/judge-acts-to-bar-an-effort-by-city-to-keep-duplicate-questions-on.html | Judge Acts to Bar an Effort by City to Keep Duplicate Questions on Police Review Board on Ballot | By Bernard Weinraub | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/lefthander-sets-strikeout-mark-fans-more-than-300-batters-for-third.html | LEFTHANDER SETS STRIKEOUT MARK Fans More Than 300 Batters for Third Season Allows 4 Hits in 26th Victory | By Joseph Durso Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/like-looking-through-window-of-abstract-paris-mrs-levitt-planning.html | Like Looking Through Window of Abstract Paris Mrs Levitt Planning Decor for Ball at the Waldorf Oct 28 | By Ruth Robinson | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/maddox-victory-gives-georgia-a-choice-of-2-goldwater-men.html | Maddox Victory Gives Georgia A Choice of 2 Goldwater Men | By Roy Reed Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/marcos-proposes-a-wider-meeting-wants-asians-at-manila-to-go-beyond.html | MARCOS PROPOSES A WIDER MEETING Wants Asians at Manila to Go Beyond Vietnam Issue | By Robert Trumbull Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/market-place-electric-utilities-under-pressure.html | Market Place Electric Utilities Under Pressure | By Robert Metz | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/more-foreign-aid-is-pledgbd-by-us-but-balls-says-it-depends-on.html | MORE FOREIGN AID IS PLEDGBD BY US But Balls Says It Depends on Payments Balance | By Edwin L Dale Jr Special to the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/mrs-gandhi-moves-left-shift-is-made-with-eye-on-voters-and-need-not.html | Mrs Gandhi Moves Left Shift Is Made With Eye on Voters And Need Not Portend New Policy | By J Anthony Lukas Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/music-bernsteins-moreadult-mahler-first-symphony-given-a-straight.html | Music Bernsteins MoreAdult Mahler First Symphony Given a Straight Reading Conductors Approach Interesting and Novel | By Harold C Schonberg | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/negroes-renew-st-louis-protest-demonstrate-for-fifth-night-over.html | NEGROES RENEW ST LOUIS PROTEST Demonstrate for Fifth Night Over Killing by Detective | By Donald Janson Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/new-signs-urged-to-aid-travelers-american-group-supports-french.html | NEW SIGNS URGED TO AID TRAVELERS American Group Supports French Proposal for Uniform Pictograms | By Tania Long | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/nixon-asks-gop-to-unite-in-south-insists-party-can-win-if-it-sticks.html | NIXON ASKS GOP TO UNITE IN SOUTH Insists Party Can Win if It Sticks toFundamentals | By Robert B Semple Jr Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/operator-terms-facility-a-loser-says-it-will-stay-shut-until-metal.html | OPERATOR TERMS FACILITY A LOSER Says It Will Stay Shut Until Metal Commands More Sugar Futures Up | By Elizabeth M Fowler | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/panel-suggests-2-east-side-landmark-districts-mainly-town-houses-in.html | Panel Suggests 2 East Side Landmark Districts Mainly Town Houses in 60s and 90s City Body Calls for Their Preservation Public Hearing Due Oct 11 on Proposals Which Would Control the Architecture | By Thomas W Ennis | RE0000668593 | 1994-06-13 | B00000296758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/piping-rock-pro-wins-by-3-shots-mosel-second-with-ellis-3d-bad-back.html | PIPING ROCK PRO WINS BY 3 SHOTS Mosel Second With Ellis 3d  Bad Back Forces Out Pittman Defender | By Lincoln A Werden Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/poles-join-soviet-in-assailing-china-fearing-irreparable-break.html | POLES JOIN SOVIET IN ASSAILING CHINA Fearing Irreparable Break Warsaw Comes Openly to Support of Moscow Poland for First Time Lines Up With Soviet in Attacking China | By Henry Kamm Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/political-goals-seen-in-bombing-officers-also-stress-military-value.html | POLITICAL GOALS SEEN IN BOMBING Officers Also Stress Military Value of Raids in North | By Neil Sheehan Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/red-barber-says-exathletes-take-over-sports-broadcasting.html | Red Barber Says ExAthletes Take Over Sports Broadcasting | By Val Adams | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/reserve-deficit-deepens-in-week-but-banks-say-no-tighter-policy-is.html | RESERVE DEFICIT DEEPENS IN WEEK But Banks Say No Tighter Policy Is in View Loans to Business Advance | By H Erich Heinemann | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/revillon-puts-fit-into-furs.html | Revillon Puts Fit Into Furs | By Enid Nemy | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/rioting-causes-shock-and-alarm-in-san-francisco.html | Rioting Causes Shock and Alarm in San Francisco | By Peter Bart Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/rockefeller-hails-new-generator-gas-jet-turbine-may-solve-hudson.html | ROCKEFELLER HAILS NEW GENERATOR Gas Jet Turbine May Solve Hudson Problem He Says | By Peter Kihss Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/roosevelt-urges-un-peace-group-derides-views-of-rivals-sees-oconnor.html | ROOSEVELT URGES UN PEACE GROUP Derides Views of Rivals  Sees OConnor Lagging | By Homer Bigart Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/saigon-weighing-local-elections-balloting-would-pick-new-village.html | SAIGON WEIGHING LOCAL ELECTIONS Balloting Would Pick New Village Councils and Chiefs | By Charles Mohr Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/samuel-who-isnt-samuels-finds-apathy-on-charter.html | Samuel Who Isnt Samuels Finds Apathy on Charter | By Ralph Blumenthal Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/see-lucky-takes-division-of-pace-choice-scores-by-4-lengths.html | SEE LUCKY TAKES DIVISION OF PACE Choice Scores by 4 Lengths  Meditation 3160 Wins First Section at Yonkers | By Louis Effrat Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/senate-votes-bill-adding-transportation-to-cabinet-modified-version.html | Senate Votes Bill Adding Transportation to Cabinet Modified Version of Administration Plan for a New Department Passed 64 to 2 Conferees to Weigh Final Text Senate Passes Bill Creating Transportation Agency | By John D Morris Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/sports-of-the-times-a-glorious-tradition.html | Sports of The Times A Glorious Tradition | By Arthur Daley | RE0000668593 | 1994-06-13 | B00000296758 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/supersonic-model-shown-by-boeing-1800mph-jet-capable-of-carrying.html | SUPERSONIC MODEL SHOWN BY BOEING 1800MPH Jet Capable of Carrying 350 Passengers Displayed on Coast | By Evert Clark Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/theater-help-stamp-out-marriage-comedy-from-britain-opens-at-booth.html | Theater Help Stamp Out Marriage Comedy From Britain Opens at Booth | By Walter Kerr | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/third-of-business-economists-in-poll-sight-recession-in-1967.html | Third of Business Economists In Poll Sight Recession in 1967 ECONOMISTS SEE RECESSION IN 67 | By Eileen Shanahan Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/treasury-gains-cut-after-close-moonlight-sales-spurred-by-big.html | TREASURY GAINS CUT AFTER CLOSE Moonlight Sales Spurred by Big Increases in Banks Borrowed Reserves | By John H Allan | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/upheaval-in-the-south-maddox-victory-confirms-toughening-of.html | Upheaval in the South Maddox Victory Confirms Toughening Of Resistance in Area to Negro Gains | By Gene Roberts Special To the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/us-casualties-in-week-increase-to-a-record-970-142-of-total-were.html | US CASUALTIES IN WEEK INCREASE TO A RECORD 970 142 of Total Were Killed Mostly in Fighting South of Demilitarized Zone TOLL IN WAR AT 5302 4 MIGs Are Spotted Beyond Hanoi but Pilots on Raid Do Not Chase Them US CASUALTIES A RECORD IN WEEK | By Peter Braestrup Special to the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/wagner-backing-0connor-in-race-after-assurance-exmayor-says-he-is.html | WAGNER BACKING 0CONNOR IN RACE AFTER ASSURANCE ExMayor Says He Is Sure Democrat Will Be Own Master if Elected SUPPORTERS AN ISSUE Labor Committee Is Formed for Election Rockefeller Endorsed by Gerosa WAGNER SUPPORTS OCONNOR IN RACE | By Terence Smith | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/washington-johnson-humphrey-and-kennedy.html | Washington Johnson Humphrey and Kennedy | By James Reston | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/westec-may-get-new-bank-credit-trustee-says-a-firm-deal-will-be.html | WESTEC MAY GET NEW BANK CREDIT Trustee Says a Firm Deal Will Be Made Soon | By Richard Phalon | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-09-30 | https://www.nytimes.com/1966/09/30/archives/wood-field-and-stream-the-marshmallow-proves-that-as-bait-for.html | Wood Field and Stream The Marshmallow Proves That as Bait for Anglers Its Not All Confection | By Oscar Godbout Special to the New York Times | RE0000668593 | 1994-06-13 | B00000296758 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/11-in-india-killed-in-riot-over-cows-moslems-and-hindus-clash-in.html | 11 IN INDIA KILLED IN RIOT OVER COWS Moslems and Hindus Clash in Maharashtra Town | By J Anthony Lukas Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/12-us-judges-will-study-court-role-for-computer.html | 12 US Judges Will Study Court Role for Computer | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/5-top-architects-vie-on-park-plan-to-compete-on-57million-police.html | 5 TOP ARCHITECTS VIE ON PARK PLAN To Compete on 57Million Police Station and Stable 5 Top Architects Will Compete On 57Million Park Project | By Ada Louise Huxtable | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-larch-tree-is-planted-to-recall-past.html | A Larch Tree Is Planted to Recall Past | By Ralph Blumenthal Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-new-us-policy-on-shipping-seen-boyd-says-transportation-agency.html | A NEW US POLICY ON SHIPPING SEEN Boyd Says Transportation Agency Will Stress Sea | By Tania Long | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/a-writein-drive-opens-in-georgia-negroliberal-move-aimed-at-maddox.html | A WRITEIN DRIVE OPENS IN GEORGIA NegroLiberal Move Aimed at Maddox and Callaway | By Gene Roberts Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/africans-guidance-of-nandate-asked.html | AFRICANS GUIDANCE OF NANDATE ASKED | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/alabama-to-face-test-in-ole-miss-michigan-state-choice-over.html | ALABAMA TO FACE TEST IN OLE MISS Michigan State Choice Over IllinoisNavy to Meet AirMinded Air Force | By Allison Danzig | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/antiques-meister-collection-on-view-an-intriguing-show-of-one-mans.html | Antiques Meister Collection on View An Intriguing Show of One Mans Taste | By Marvin D Schwartz | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/art-jan-cybis-40-years-too-late-poles-fauvelike-work-at-finch.html | Art Jan Cybis 40 Years Too Late Poles Fauvelike Work at Finch Museum Joseph Piccillo Makes a Promising Debut | By John Canaday | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bandini-drives-new-v12-ferrari-to-lap-record-at-watkins-glen.html | Bandini Drives New V12 Ferrari To Lap Record at Watkins Glen | By Frank M Blunk Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/banker-to-head-steel-in-britain-lord-melchett-picked-to-run-the.html | BANKER TO HEAD STEEL IN BRITAIN Lord Melchett Picked to Run the Nationalized Industry | By Dana Adams Schmidt Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/big-new-market-tied-up-by-strike-hunts-point-project-cant-open.html | BIG NEW MARKET TIED UP BY STRIKE Hunts Point Project Cant Open Today for Lack of Heating Facilities | By McCandlish Phillips | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bishops-meet-in-saigon.html | Bishops Meet in Saigon | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bonds-treasurys-ease-in-lightest-turnover-of-the-week-corporates.html | Bonds Treasurys Ease in Lightest Turnover of the Week CORPORATES DIP LATE IN SESSION Municipals Generally Firm Several New TaxExempt Issues Completely Sold | By John H Allan | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/books-of-the-times-one-by-sea-and-one-by-air.html | Books of The Times One by Sea and One by Air | By Thomas Lask | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/brazil-is-reopening-case-on-kubitscher.html | BRAZIL IS REOPENING CASE ON KUBITSCHER | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bridge-once-there-was-a-cuebid-of-five-spades-and-then-.html | Bridge Once There Was a CueBid Of Five Spades and Then | By Alan Truscott | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/britain-speeding-emergency-defense-for-saudis-to-deter-an-egyptian.html | Britain Speeding Emergency Defense for Saudis to Deter an Egyptian Attack | By Thomas Fbrady Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/bufferzone-raids-curbed-to-foster-neutral-patrols-us-curbs-raids-on.html | BufferZone Raids Curbed To Foster Neutral Patrols US CURBS RAIDS ON BUFFER ZONE | By Charles Mohr Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/but-im-a-size-16-the-woman-said.html | But Im a Size 16 the Woman Said | By Lisa Hammel | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/cadillac-unveils-its-sportylook-fleetwood-eldorado.html | Cadillac Unveils Its SportyLook Fleetwood Eldorado | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/cambodia-takes-charges-of-raid-by-us-to-un.html | Cambodia Takes Charges Of Raid by US to UN | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/city-tax-forms-are-due-monday-275000-expected-to-give-estimates-of.html | CITY TAX FORMS ARE DUE MONDAY 275000 Expected to Give Estimates of Their Income Other Than Wages | By Robert Alden | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/columbia-pictures-is-target-of-share-bid-by-swiss-bank-columbia.html | Columbia Pictures Is Target Of Share Bid by Swiss Bank COLUMBIA STOCK SOUGHT BY BANK | By Robert E Bedingfield | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/communications-world-honors-sarnoff-newest-60year-man.html | Communications World Honors Sarnoff Newest 60Year Man | By George Gent | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/congo-asserts-duty-td-aid-angola-raids.html | CONGO ASSERTS DUTY TD AID ANGOLA RAIDS | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/dance-disorientation-eastern-interpretations-by-barbara-andes.html | Dance Disorientation Eastern Interpretations by Barbara Andes Suggest Why Twain May Never Meet | By Clive Barnes | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/enemy-toll-rises-near-buffer-zone-fighting-continues-at-edge-of.html | ENEMY TOLL RISES NEAR BUFFER ZONE Fighting Continues at Edge of Demilitarized Zone | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/exile-unit-says-it-made-cuba-raid.html | Exile Unit Says It Made Cuba Raid | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/expert-studying-5year-drought-staterun-project-seeks-the-causes-of.html | EXPERT STUDYING 5YEAR DROUGHT StateRun Project Seeks the Causes of Lack of Rain | By Will Lissner | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/father-of-11-held-upstate-on-charge-of-slaying-wife.html | Father of 11 Held Upstate On Charge of Slaying Wife | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/field-of-nine-set-for-1-mile-race-buffle-and-tom-rolfe-are-likely.html | FIELD OF NINE SET FOR 1 MILE RACE Buffle and Tom Rolfe Are Likely to Draw Support Baeza Scores Triple | By Joe Nichols | RE0000675698 | 1994-10-07 | B00000296757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/fire-in-shack-stirs-a-community-into-demands-for-migrant-aid-but.html | Fire in Shack Stirs a Community Into Demands for Migrant Aid But Specific Remedies for Conditions on Upstate Farms Lag in Wake of the Death of Two in Blaze | By Maurice Carroll Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/forest-projects-urged-in-greece-un-team-foresees-investment-needs.html | Forest Projects Urged in Greece UN Team Foresees Investment Needs of 70Million FOREST INDUSTRY URGED IN GREECE | By Kathleen McLaughlin Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/french-say-gesture-at-un-didnt-back-soviet-speech.html | French Say Gesture at UN Didnt Back Soviet Speech | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/ge-is-pessimistic-over-talks-with-the-strike-set-for-monday.html | GE Is Pessimistic Over Talks With the Strike Set for Monday | By Damon Stetson | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/get-set-for-george-s-kaufman-the-up-and-coming-playwright.html | Get Set for George S Kaufman The Up and Coming Playwright | By Louis Calta | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/goldberg-insists-hanoi-hasnt-said-no-to-peace-bid-declares-us-has-a.html | GOLDBERG INSISTS HANOI HASNT SAID NO TO PEACE BID Declares US Has a Great Interest in Reports North Vietnam Softens Stance CONFERS WITH JOHNSON Envoy to UN Says It Is Unrealistic to Expect Quick and Constructive Reply Goldberg Says Hanoi Hasnt Shut Door | By Richard Eder Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/homer-by-white-is-decisive-blow-perranoski-victim-of-clout-in.html | HOMER BY WHITE IS DECISIVE BLOW Perranoski Victim of Clout in 7thShort Survives TwoRun Rally in 9th | By Joseph Durso Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/house-votes-halt-of-tax-incentives-to-curb-inflation-approves-by.html | HOUSE VOTES HALT OF TAX INCENTIVES TO CURB INFLATION Approves by 221118 Plan to Check the Expansion of Business 16 Months SENATE SETS HEARINGS Action Will Start on Monday Bill Retains 7 Credit on Pollution Outlays HOUSE VOTES HALT OF TAX INCENTIVES | By John D Morris Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/howe-attacked-in-house-on-integration-of-schools-education-chief.html | Howe Attacked in House On Integration of Schools Education Chief Defends His Practices Rep Rivers Says He Is a Misfit Who Talks Like a Communist Howe Attacked in the House on School Guidelines | By Harold Gal Special to the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/illusions-in-indonesia-anticipation-of-the-unknown-tomorrow.html | Illusions in Indonesia Anticipation of the Unknown Tomorrow Replaces Grandiose Plans of Yesterday | By Alfred Friendly Jr Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/indonesia-accepts-plan-for-vote-in-west-irian.html | Indonesia Accepts Plan For Vote in West Irian | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/jets-are-picked-over-patriots-browns-favored-over-giants.html | Jets Are Picked Over Patriots Browns Favored Over Giants | By Frank Litsky | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/johnson-cutting-plan-to-aid-party-by-barnstorming-only-a-few.html | JOHNSON CUTTING PLAN TO AID PARTY BY BARNSTORMING Only a Few Strategic Visits Are Expected to Remain on Campaign Schedule Johnson Cutting Plans for Campaign | By Max Frankel Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/katzenbach-wins-senate-approval-state-department-swearing-in-is.html | KATZENBACH WINS SENATE APPROVAL State Department Swearing In Is Likely on Monday | By John W Finney Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/lesson-on-world-order-is-animated.html | Lesson on World Order Is Animated | By Edward B Fiske | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mafia-witnesses-refuse-to-talk-5-of-the-7-called-eat-lunch-at.html | MAFIA WITNESSES REFUSE TO TALK 5 of the 7 Called Eat Lunch at Restaurant in Queens Where They Were Seized 7 Mafia Witnesses Balk Before the Grand Jury | By Charles Grutzner | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mao-is-acclaimed-at-peking-rally-lin-piao-speaks-for-him-at.html | MAO IS ACCLAIMED AT PEKING RALLY Lin Piao Speaks for Him at National Day Celebration | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/market-place-admiral-rallies-after-bad-start.html | Market Place Admiral Rallies After Bad Start | By Robert Metz | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/market-rebounds-for-narrow-gain-prices-climb-from-66-low-as-dow.html | MARKET REBOUNDS FOR NARROW GAIN Prices Climb From 66 Low as Dow Ends 156 Ahead 569 Issues Move Up VOLUME RISES SLIGHTLY Glamour Stocks Buffeted but Many Recover and Register an Advance MARKET REBOUNDS FOR NARROW GAIN | By John J Abele | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mayor-denies-concerns-aiding-functions-seek-return-favors.html | Mayor Denies Concerns Aiding Functions Seek Return Favors | By Douglas Robinson | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/mets-beat-astros-on-hunts-hit-10-dierkers-bid-for-a-perfect-game.html | METS BEAT ASTROS ON HUNTS HIT 10 Dierkers Bid for a Perfect Game Broken Up in 9th | By Deane McGowen | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/museum-is-wooing-young-art-lovers.html | Museum Is Wooing Young Art Lovers | By Sanka Knox | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/new-method-shows-a-pickup-in-currency-growth-above-that-previously.html | New Method Shows a Pickup in Currency Growth Above That Previously Noted GAUGE IS REVISED IN MONEY SUPPLY | By H Erich Heinemann | RE0000675698 | 1994-10-07 | B00000296757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/new-production-code-for-films-endorsed-by-theater-owners.html | New Production Code for Films Endorsed by Theater Owners | By Vincent Canby | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/new-unit-clocks-speeding-autos-variety-of-ideas-covered-by-patents.html | New Unit Clocks Speeding Autos Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/oconnor-draws-union-applause-public-employes-cheer-talk-on-condon.html | OCONNOR DRAWS UNION APPLAUSE Public Employes Cheer Talk on CondonWadlin Act | By Terence Smith Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/onesided-plans-on-peace-decried-critics-of-us-are-scored-by-dutch.html | ONESIDED PLANS ON PEACE DECRIED Critics of US Are Scored by Dutch Official at UN | By Drew Middleton Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/opera-on-a-shoestring-city-company-moves-a-weak-don-giovanni-to.html | Opera On a Shoestring City Company Moves a Weak Don Giovanni to State Theater | By Allen Hughes | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/painters-union-curbs-coast-unit-local-put-in-trusteeship-as-aide-is.html | PAINTERS UNION CURBS COAST UNIT Local Put in Trusteeship as Aide Is Indicted in Slaying | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/papal-peace-vow-sent-to-vietnam-pontiff-pledges-to-continue-efforts.html | PAPAL PEACE VOW SENT TO VIETNAM Pontiff Pledges to Continue Efforts Without Limit | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/pentagon-is-silent.html | Pentagon Is Silent | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/prenatal-tests-find-birth-flaws-chromosome-study-detects-potential.html | PRENATAL TESTS FIND BIRTH FLAWS Chromosome Study Detects Potential Abnormalities | By Harold M Schmeck Jr Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/prices-increase-in-4-categories-producers-list-changes-for-cartons.html | PRICES INCREASE IN 4 CATEGORIES Producers List Changes for Cartons Palladium Outing Flannel and Copper Items | By Gerd Wilcke | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/rockefeller-cites-gain-in-revenues-says-unexpected-rise-will-allow.html | ROCKEFELLER CITES GAIN IN REVENUES Says Unexpected Rise Will Allow Cutback in Bonds to Combat Inflation ROCKEFELLER CITES GAIN IN REVENUES | By Sydney H Schanberg Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/roosevelt-accuses-democrats-of-plan-to-scuttle-travia.html | Roosevelt Accuses Democrats of Plan To Scuttle Travia | By Homer Bigart | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sculpture-david-smith-at-the-fogg-retrospective-193365-is-small-but.html | Sculpture David Smith at the Fogg Retrospective 193365 Is Small but Superb Catalogue as Well Sets Standard of Quality | By Hilton Kramer Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/senate-takes-up-antipoverty-bill-javits-and-clark-urge-more-than.html | SENATE TAKES UP ANTIPOVERTY BILL Javits and Clark Urge More Than Johnson Is Seeking | By Joseph A Loftus Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sherman-maisel-says-moves-are-those-of-expansion-not-of-contraction.html | Sherman Maisel Says Moves Are Those of Expansion Not of Contraction Reserve Officer Defends Its Policies | By Edwin L Dale Jr Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/soviet-price-rise-in-industry-set-wholesale-costs-on-many-basic.html | SOVIET PRICE RISE IN INDUSTRY SET Wholesale Costs on Many Basic Goods Will Go Up to Spur Profit Program SOVIET PRICE RISE IN INDUSTRY SET | By Raymond H Anderson Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/speer-and-schirach-freed-at-spandau-speer-and-schirach-freed-at.html | Speer and Schirach Freed at Spandau Speer and Schirach Freed at Spandau | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/sugar-gains-cut-by-profit-taking-market-oversupply-causes-dealers.html | SUGAR GAINS CUT BY PROFIT TAKING Market Oversupply Causes Dealers to Ignore Threat of Hurricane Damage | By Elizabeth M Fowler | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/teacher-bias-laid-to-school-board-booth-criticizes-promotions-bogen.html | TEACHER BIAS LAID TO SCHOOL BOARD Booth Criticizes Promotions Bogen Denies Charge | By Leonard Buder | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/the-sauna-goes-to-womens-heads.html | The Sauna Goes to Womens Heads | By Rita Reif | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/thomson-acquires-times-of-london-times-of-london-sold-to-thomson.html | Thomson Acquires Times of London TIMES OF LONDON SOLD TO THOMSON | By Anthony Lewis Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/three-new-floors-at-henri-bendel.html | Three New Floors at Henri Bendel | By Bernadette Carey | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/thunderer-181-years-old-began-as-a-printers-sideline-it-remained-in.html | Thunderer 181 Years Old Began as a Printers Sideline It Remained in Family Until 1908 When Northcliffes 14Year Tenure BeganAstor Acquired Control in 1922 | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/topics-will-the-lottery-come-back.html | Topics Will the Lottery Come Back | By William D Ogdon | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/track-will-end-gimmick-wagers-pool-introduced-in-1963-is-said-to.html | TRACK WILL END GIMMICK WAGERS Pool Introduced in 1963 Is Said to Have Drawn Undesirable Element | By Louis Effrat Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/trading-on-amex-hits-30day-high-rally-pares-loss.html | Trading on Amex Hits 30Day High Rally Pares Loss | By Alexander R Hammer | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/troops-reduced-in-san-francisco-1000-depart-as-efforts-for-racial.html | TROOPS REDUCED IN SAN FRANCISCO 1000 Depart as Efforts for Racial Calm Continue | By Lawrence E Davies Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/vietnam-becomes-a-movie-subject-lemay-works-on-one-film-but-studios.html | VIETNAM BECOMES A MOVIE SUBJECT LeMay Works on One Film But Studios Still Wary | By Peter Bart Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/wanted-educated-women-to-start-or-return-to-work-in-community.html | Wanted Educated Women to Start or Return to Work in Community Service | By Marylin Bender | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archives/wave-of-rumors-tears-at-nigeria-while-nation-fights-for-life-they.html | WAVE OF RUMORS TEARS AT NIGERIA While Nation Fights for Life They Deepen Antagonisms | By Lloyd Garrison Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archiv es/west-german-disclaims-race.html | West German Disclaims Race | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archiv es/witness-reports-ben-barka-torture.html | WITNESS REPORTS BEN BARKA TORTURE | Special to The New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archiv es/wurlitzer-shows-masters-violins-a-fortune-in-instruments-by-great.html | WURLITZER SHOWS MASTERS VIOLINS A Fortune in Instruments by Great Craftsmen Displayed | By Dan Sullivan | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-01 | https://www.nytimes.com/1966/10/01/archiv es/yemeni-accuses-exministers.html | Yemeni Accuses ExMinisters | By Hedrick Smith Special To the New York Times | RE0000675698 | 1994-10-07 | B00000296757 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/1million-is-goal-in-barnard-drive-construction-starts-soon-in.html | 1MILLION IS GOAL IN BARNARD DRIVE Construction Starts Soon in Expansion Program | By Will Lissner | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/27-judges-listed-today-at-westbury-for-annual-show.html | 27 Judges Listed Today at Westbury For Annual Show | By Walter R Fletcher | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/51-samoan-chiefs-meet-on-charter-us-islands-constitution-topic-at.html | 51 SAMOAN CHIEFS MEET ON CHARTER US Islands Constitution Topic at Colorful Parley | By Tillman Durdin Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/675-of-negroes-fail-draft-test-disqualified-in-mental-exam.html | 675 OF NEGROES FAIL DRAFT TEST Disqualified in Mental Exam  Education Gap Cited 675 OF NEGROES FAIL DRAFT TEST | By Richard Eder Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/688house-project-is-started-by-levitt-spurs-jersey-area-688house.html | 688House Project Is Started by Levitt Spurs Jersey Area 688HOUSE COLONY OPENED BY LEVITT | By William Robbins | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/a-commitment-to-letters-and-life-to-letters-and-life.html | A COMMITMENT TO LETTERS AND LIFE To Letters and Life | By Vs Pritchett | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/a-hot-line-for-weather.html | A Hot Line For Weather | By Harold M Schmeck Jr Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/a-new-step-toward-paper-gold.html | A New Step Toward Paper Gold | By Edwin L Dale Jr Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/a-tale-of-the-two-samoas.html | A TALE OF THE TWO SAMOAS | By Tillman Durdin | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/a-television-dropout.html | A Television Dropout | By Val Adams | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/a-uniform-accounting-system-is-proposed-for-ocean-carriers-federal.html | A Uniform Accounting System Is Proposed for Ocean Carriers Federal Official Says a Way Is Needed for Weighing Costs Against Rates | By Werner Bamberger | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/advertising-barneys-boys-town-grows-up-clothing-store-now-is.html | Advertising Barneys Boys Town Grows Up Clothing Store Now Is Largest Single Mens Wear Unit Outlet 42 Years Old Adds TV Spot to Its Big Budget | By Walter Carlson | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/andre-masson-reconsidered.html | Andre Masson Reconsidered | By Hilton Kramer | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/architect-designs-his-hilltop-house-twostory-house-is-built-of.html | Architect Designs His Hilltop House TwoStory House Is Built of Materials That Require Minimum Maintenance MR BUSCH BUILDS HIS DREAM HOUSE | By Thomas W Ennis | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/armed-forces-pay-schedules-in-canada-brought-up-to-date.html | Armed Forces Pay Schedules In Canada Brought Up to Date | By Jay Walz Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/army-sets-back-penn-state-110-lindell-paces-attack-kicks-field-goal.html | ARMY SETS BACK PENN STATE 110 Lindell Paces Attack Kicks Field Goal Kurilkos Punting Is Brilliant Army Upsets Penn State 110 To Gain Third Victory in Row | By Allison Danzig Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/art-notes-the-sounds-that-mushrooms-make.html | Art Notes The Sounds That Mushrooms Make | By Grace Glueck | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/art-the-whitney-museum-shows-what-it-can-do-in-the-right-building.html | Art The Whitney Museum Shows What It Can Do  In the Right Building In the Right Building | By John Canadayby Ada Louise Huxtable | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/at-80-ben-gurion-inspires-awe-and-some-regret.html | At 80 Ben Gurion Inspires Awe And Some Regret | By James Feron Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bachelors-steel-themselves-for-social-season.html | Bachelors Steel Themselves for Social Season | By Stephen R Conn | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/backroads-foliage-tour-on-a-500mile-blacktop-trail-via-some-small.html | BACKROADS FOLIAGE TOUR On a 500Mile Blacktop Trail via Some Small New England Towns BACKROADS FOLIAGE TOUR | By Arthur Davenport | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bar-report-urges-curbs-on-news-about-suspects-seeks-checks-on.html | Bar Report Urges Curbs On News About Suspects Seeks Checks on Police and Lawyers as Well as on Journalists NEW PRESS CURBS SUGGESTED BY BAR | By Fred P Graham Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bolin-hurls-onehitter-giants-take-pair-and-oust-pirates.html | Bolin Hurls OneHitter GIANTS TAKE PAIR AND OUST PIRATES | By Leonard Koppett Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bond-men-debate-markets-health-downturn-after-long-rise-touches-off.html | BOND MEN DEBATE MARKETS HEALTH Downturn After Long Rise Touches Off Dispute Over FourthQuarter Outlook Bond Men Debate Path Interest Rates Will Take | By Joan H Allan | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/boom-times-are-bad-times-for-housing.html | Boom Times Are Bad Times for Housing | By Eileen Shanahan Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |

| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bouquet-beauty-by-the-bottleful.html | Bouquet Beauty by the Bottleful | By Robert C Baur | RE0000675704 | 1994-10-07 | B00000296775 |
|---|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/brabham-gains-pole-in-rich-grand-prix-brabham-fastest-in-auto.html | Brabham Gains Pole In Rich Grand Prix BRABHAM FASTEST IN AUTO TRIALS | By Frank M Blunk Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/branca-finds-thomsons-wallop-a-blessing-in-disguise-incident-put.html | Branca Finds Thomsons Wallop a Blessing in Disguise Incident Put Him in Public Eye Former Dodger Declares | By Gerald Eskenazi | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/brazil-prepares-to-pick-president-costa-e-silva-seems-certain.html | BRAZIL PREPARES TO PICK PRESIDENT Costa e Silva Seems Certain Choice in Indirect Vote | By Juan de Onis Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/brazils-new-man-woos-the-people.html | Brazils New Man Woos the People | By Juan de Onis Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/bridge-the-big-deal-in-las-vegas.html | Bridge The Big Deal in Las Vegas | By Alan Truscott | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/british-coolness-on-commonwealth-is-reported.html | British Coolness on Commonwealth Is Reported | By Drew Middleton Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/buchwald-speaking-buchwald.html | Buchwald Speaking Buchwald | By Cabell Phillips | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/buckpassing-unlimited.html | BuckPassing Unlimited | By Frank Littler | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/buyers-beware-buyers.html | Buyers Beware Buyers | By Walter Goodman | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/captors-of-the-world-captors-captors.html | Captors Of the World Captors Captors | By Steele Commager | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/change-is-in-the-offing-at-valley-forge-park.html | CHANGE IS IN THE OFFING AT VALLEY FORGE PARK | By Robert Dunphy | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/chess-portisch-simultaneous.html | Chess Portisch Simultaneous | By Al Horowitz | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/china-revamping-schools-expels-alien-pupils-foreigners-unwanted.html | China Revamping Schools Expels Alien Pupils Foreigners Unwanted While Education Is Being Made to Follow Maos Ideas | 1968 by the Globe and Mail Toronto | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/churchmen-encourage-objective-teaching-of-religion-in-the-public.html | Churchmen Encourage Objective Teaching of Religion in the Public Schools | By Edward B Fiske | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/close-races-seen-in-wyoming-both-parties-are-seeking-help.html | Close Races Seen in Wyoming Both Parties Are Seeking Help | By Wallace Turner Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/coins-the-mint-news-is-all-good.html | Coins The Mint News Is All Good | By Herbert C Bardes | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/connecticut-foes-differ-sharply-dempsey-lauds-first-state-gengras.html | CONNECTICUT FOES DIFFER SHARPLY Dempsey Lauds First State  Gengras Ridicules Him | By William Borders Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/consumers-are-getting-a-beer-break.html | Consumers Are Getting a Beer Break | By James J Nagle | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/cornell-triumphs-over-colgate-1514-cornell-topples-colgate-15-to-14.html | Cornell Triumphs Over Colgate 1514 CORNELL TOPPLES COLGATE 15 TO 14 | By Michael Strauss Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/crimes-leading-to-the-investigation-crimes-leading-to-the.html | Crimes Leading to The Investigation Crimes Leading to The Investigation | By John Dornberg | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/customs-too-wants-4th-jetport-agency-at-kennedy-had-busiest-august.html | Customs Too Wants 4th Jetport Agency at Kennedy Had Busiest August in All Its History Incoming Travelers Processed at Rate of 12000 a Day | By George Horne | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dadaists-in-politics-dadaists-in-politics.html | Dadaists In Politics Dadaists in Politics | By Joseph Lelyveld | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dance-ballet-world-follows-suit.html | Dance Ballet World Follows Suit | By Clive Barnes | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/delegates-picked-by-poor-convene-meeting-held-in-harlem-under.html | DELEGATES PICKED BY POOR CONVENE Meeting Held in Harlem Under HaryouAct | By Robert E Dallos | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/democrats-urge-lower-vote-age-county-organization-wants-18yearolds.html | DEMOCRATS URGE LOWER VOTE AGE County Organization Wants 18YearOlds Made Eligible | By Thomas P Ronan | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/districting-urged-for-westchester-9-gop-members-demand-quick-action.html | DISTRICTING URGED FOR WESTCHESTER 9 GOP Members Demand Quick Action on a Plan | By Ralph Blumenthal Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/dr-learys-religion-lsd-for-league-of-spiritual-discovery.html | DR LEARYS RELIGION LSD For League of Spiritual Discovery | By Thomas Buckley | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/drill-he-must-for-better-sound.html | Drill He Must for Better Sound | By Raymond Ericson | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/education-city-halls-vs-school-boards.html | Education City Halls vs School Boards | By Fred M Hechinger | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/election-divides-coast-liberals-rival-conferences-convened-new-left.html | ELECTION DIVIDES COAST LIBERALS Rival Conferences Convened  New Left Scorns Brown | By Gladwin Hill Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/etchells-first-in-8-of-10-races-in-keelboat-class-trials-shillalah.html | Etchells First in 8 of 10 Races in KeelBoat Class Trials SHILLALAH PROVES SPEEDY OFF WIND Craft Designed and Sailed by Etchells Makes Strong Showing at Kiel | By John Rendel | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/exvietcong-aid-saigon-on-defections.html | ExVietcong Aid Saigon on Defections | By William Beecher Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/first-lady-first-lady-first-lady.html | First Lady First Lady First Lady | By Mildred Adams | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/flight-to-the-sun.html | Flight to the Sun | By John Wakeman | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/foreign-affairs-whose-politics-in-the-army.html | Foreign Affairs Whose Politics in the Army | By Cl Sulzberger | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/franco-observes-30-years-as-chief-newspapers-express-hope-for-new.html | FRANCO OBSERVES 30 YEARS AS CHIEF Newspapers Express Hope for New Political Path | By Tad Szulc Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/french-set-sights-on-americas-cup-baron-bich-heading-group.html | French Set Sights on Americas Cup Baron Bich Heading Group Preparing Bid for 1970 2 Model Boats Have Already Undergone Tests in Tank | By Richard E Mooney Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/fuel-saving-pointers.html | Fuel Saving Pointers | By Bernard Gladstone | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/gardens-the-yards-a-stage-for-squirrels.html | Gardens The Yards a Stage For Squirrels | By Ronald Rood | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/gardner-denies-lag-in-research-says-the-us-still-pursues-basic.html | GARDNER DENIES LAG IN RESEARCH Says the US Still Pursues Basic Biological Studies | By Harold M Schmeck Jr Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/governor-eases-under-dog-role-rockefeller-more-optimistic-but-sees.html | GOVERNOR EASES UNDER DOG ROLE Rockefeller More Optimistic but Sees Long Road Ahead | By Thomas Buckley | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/governor-orders-hospital-inquiry-action-on-citys-institutions-is.html | GOVERNOR ORDERS HOSPITAL INQUIRY Action on Citys Institutions Is Prompted by Telegram From Senator Thaler GOVERNOR ORDERS HOSPITAL INQUIRY | By Murray Illson | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/haiti-fears-1000-die-in-hurricane-storm-is-headed-for-florida-after.html | HAITI FEARS 1000 DIE IN HURRICANE Storm Is Headed for Florida After Pounding of Cuba  Damage Put in Millions HAITI FEARS 1000 DIE IN HURRICANE | By United Press International | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/he-grew-accustomed-to-rex.html | He Grew Accustomed to Rex | By Peter Bart | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/hearing-planned-by-patent-office-agency-seeking-guidelines-for.html | HEARING PLANNED BY PATENT OFFICE Agency Seeking Guidelines for Computer Programs | By Stacy V Jones Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/highlanders-called-best-astronauts.html | Highlanders Called Best Astronauts | By Raymond H Anderson Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/home-improvement-handymans-first-need.html | Home Improvement Handymans First Need | By Bernard Gladstone | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/home-rule-hopes-for-capital-dim-aloof-white-house-attitude-called.html | HOME RULE HOPES FOR CAPITAL DIM Aloof White House Attitude Called Main Reason | By Ben A Franklin Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/homes-for-million-proposed-for-city-in-next-10-years-study-made-for.html | HOMES FOR MILLION PROPOSED FOR CITY IN NEXT 10 YEARS Study Made for Lindsay Asks 450000 Apartments and 15Billion US Aid LAG IN PLANNING SEEN Reorganization of Operation Under One Head Favored  Program Faces Snags Housing Study for Lindsay Recommends City Build Apartments for Million in Next 10 Years | By Steven V Roberts | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/how-things-went-wrong-things.html | How Things Went Wrong Things | By Robert E Walters | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/imf-men-wearied-by-whirl-of-talks-and-blacktie-life-talks-and-teas.html | IMF Men Wearied By Whirl of Talks And BlackTie Life TALKS AND TEAS TIRE DELEGATES | By Douglas W Cray Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/in-and-out-of-books-suspense-writer-londons-exit-to-brooklyn.html | IN AND OUT OF BOOKS Suspense Writer Londons Exit to Brooklyn Proposition 16 Collaborators Postscript | By Lewis Nichols | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/in-montreal-complete-assurance-speaks-in-2-languages.html | In Montreal Complete Assurance Speaks in 2 Languages | By Enid Nemy Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/in-the-nation-the-republican-opportunity.html | In the Nation The Republican Opportunity | By Tom Wicker | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/indians-upset-76-victory-streak-ends-at-11-as-holy-cross-wins-on.html | INDIANS UPSET 76 Victory Streak Ends at 11 as Holy Cross Wins on Kick HOLY CROSS TOPS DARTMOUTH 76 | By Frank Litsky Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/industry-is-asked-for-mortgage-aid-material-makers-urged-to-form.html | INDUSTRY IS ASKED FOR MORTGAGE AID Material Makers Urged to Form Lending Corporation | By William M Freeman | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/invasive-plants-need-special-sites.html | Invasive Plants Need Special Sites | By Molly Price | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/israeli-holds-80aday-job-as-city-consultant.html | Israeli Holds 80aDay Job as City Consultant | By Robert E Dallos | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/jamaica-seeking-a-better-future-queens-businessmen-draw-plans-to.html | JAMAICA SEEKING A BETTER FUTURE Queens Businessmen Draw Plans to Remedy the Areas Shabiness NEW OFFICES EXPECTED Revitalized Transportation and Sizable Labor Pool Are Seen as Assets JAMAICA SEEKING A BETTER FUTURE | By Lawrence OKane | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/johnson-off-the-stump-this-time.html | Johnson Off the Stump This Time | By Max Frankel Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/kennedy-joins-oconnors-tour-they-campaign-together-in-busy-day.html | KENNEDY JOINS OCONNORS TOUR They Campaign Together in Busy Day Upstate | By Maurice Carroll Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/laughter-was-life.html | Laughter Was Life | By Beverly Grunwald | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/lebanese-army-quells-clan-vendetta.html | Lebanese Army Quells Clan Vendetta | By Thomas F Brady Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/lindsay-affirms-his-right-to-have-voice-on-schools-replies-to.html | LINDSAY AFFIRMS HIS RIGHT TO HAVE VOICE ON SCHOOLS Replies to Education Board Critics Asks Bimonthly Reports on IS 201 LINDSAY AFFIRMS HIS SCHOOL ROLE | By Leonard Buder | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/long-watch-on-tv-dodgers-clinch-tie-on-rainout.html | Long Watch on TV DODGERS CLINCH TIE ON RAINOUT | By Joseph Durso Special to the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/mediators-seek-ge-settlement-company-offer-is-rejected-strike-set.html | MEDIATORS SEEK GE SETTLEMENT Company Offer Is Rejected  Strike Set for Midnight | By Emanuel Perlmutter | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/miranda-and-the-police-the-confession-debate-continues-miranda-and.html | Miranda and the Police The Confession Debate Continues Miranda and the Cops | By Irving R Kaufman | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/missouri-beaten-first-time-2415-ucla-holds-off-rally-by-tigers-to.html | MISSOURI BEATEN FIRST TIME 2415 UCLA Holds Off Rally by Tigers to Gain 3d Victory  Beban and Farr Excel UCLA SETS BACK MISSOURI BY 2415 | By Bill Becker Special to the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/money-talks-to-the-new-man.html | Money Talks To the New Man | By Kurt Vonnegut Jr | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/morocco-woman-cynosure-at-un-only-one-of-61-to-head-major-assembly.html | MOROCCO WOMAN CYNOSURE AT UN Only One of 61 to Head Major Assembly Committee | By Kathleen McLaughlin Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/movies-if-you-censor-ulysses-there-will-be-a-scandal.html | Movies If You Censor Ulysses There Will Be a Scandal | By Stephen Watts | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/mrs-smith-holds-key-in-maine-vote-gop-hopes-rest-on-the-senators.html | MRS SMITH HOLDS KEY IN MAINE VOTE GOP Hopes Rest on the Senators Drawing Power | By John H Fenton Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |

| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/music-handelian-baroque-for-moderns.html | Music Handelian Baroque for Moderns | By Harold C Schonberg | RE0000675704 | 1994-10-07 | B00000296775 |
|---|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nadien-got-the-nod-from-bernstein.html | Nadien Got the Nod From Bernstein | By Dan Sullivan | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/narcotics-center-proposed-for-li-but-nassau-officials-score-plan.html | NARCOTICS CENTER PROPOSED FOR LI But Nassau Officials Score Plan for Mitchel Field | By Ronald Maiorana Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nasser-vs-faisal-today-yemen-tomorrow-arabia.html | NASSER VS FAISAL Today Yemen Tomorrow Arabia | By Hedrick Smith Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/natives-return.html | Natives Return | By P Albert Duhamel | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-bridge-deck-to-bear-big-load-orthotropic-design-used-on-span-in.html | NEW BRIDGE DECK TO BEAR BIG LOAD Orthotropic Design Used on Span in California NEW BRIDGE DECK TO BEAR BIG LOAD | By Harry V Forgeron | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/new-havens-from-old-cities-new-haven.html | New Havens From Old Cities New Haven | By William F Buckley Jr | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/news-of-the-rialto-norman-mailer-theaterbound.html | News of the Rialto Norman Mailer Theaterbound | By Lewis Funke | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nigeria-sorrows-on-national-day-weeks-death-toll-of-ibos-in-north.html | NIGERIA SORROWS ON NATIONAL DAY Weeks Death Toll of Ibos in North Passes 150 | By Lloyd Garrison Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nixon-on-the-stump-an-oldtimer-at-53.html | Nixon on the Stump  An OldTimer at 53 | By Robert B Semple Jr Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/notre-dame-halts-wildcats-357-as-hanratty-and-seymour-excel.html | Notre Dame Halts Wildcats 357 As Hanratty and Seymour Excel Hanratty Seymour Star as Irish Topple Northwestern 35 to 7 | By Gordon S White Jr Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/nyu-conducting-pollution-tests-air-contamination-studies-go-on-at.html | NYU CONDUCTING POLLUTION TESTS Air Contamination Studies Go on at Sterling Forest | By David Bird | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/observer-two-thousand-years-behind-the-times.html | Observer Two Thousand Years Behind the Times | By Russell Baker | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/oil-industry-h-it-by-taxes-abroad-stiffer-competition-in-world.html | OIL INDUSTRY H IT BY TAXES ABROAD Stiffer Competition in World Markets Accentuates Rise OIL INDUSTRY HIT BY TAXES ABROAD | By Jh Carmical | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/oklahoma-race-stirs-few-voters-football-and-state-fair-get-more.html | OKLAHOMA RACE STIRS FEW VOTERS Football and State Fair Get More Notice Than Politics | By Martin Waldron Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/on-the-track-of-the-mayas-the-ruins-of-tikal-one-of-their-ancient.html | ON THE TRACK OF THE MAYAS The Ruins of Tikal One of Their Ancient Capitals Are Within an Hours Flight of Guatemala City | By Neil Leonard | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/only-time-really-happens-to-people.html | Only Time Really Happens to People | By Walter Kerr | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/out-of-st-cyr-furrier-to-the-art-world-furrier-to-the-art-world.html | Out of St Cyr Furrier To the Art World Furrier To the Art World | By Grace Glueck | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/panel-discusses-views-of-nehru-mrs-gandhi-hears-debate-on-her.html | PANEL DISCUSSES VIEWS OF NEHRU Mrs Gandhi Hears Debate on Her Fathers Role | By J Anthony Lukas Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/paris-seeking-political-formula-for-keeping-somaliland-french.html | Paris Seeking Political Formula For Keeping Somaliland French | By Richard E Mooney Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/patrician-mac-the-honest-broker-mac.html | Patrician Mac The Honest Broker Mac | By Andrew Sinclair | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/peking-opposes-latins-atom-ban-un-plan-for-denuclearized-zone-is.html | PEKING OPPOSES LATINS ATOM BAN UN Plan for Denuclearized Zone Is Rebuffed | By Henry Raymont | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/penn-crushes-brown-200-as-creeden-completes-15-passes-for-208-yards.html | Penn Crushes Brown 200 as Creeden Completes 15 Passes for 208 Yards QUAKER STAR GETS TWO TOUCHDOWNS Creeden Tallies on 3Yard Runs and Sets a School Mark in Total Offense | By Steve Cady Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/peronists-score-ongania-regime-unions-issue-strong-attack-call-rule.html | PERONISTS SCORE ONGANIA REGIME Unions Issue Strong Attack  Call Rule Reactionary | By Hj Maidenberg Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/personality-letter-began-executives-rise-velsicols-chief-got-start.html | Personality Letter Began Executives Rise Velsicols Chief Got Start by Writing to a President Hathaways Career Has Maintained a Swift Pace | By Robert E Bedingfield | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/photography-world-trade-show-opens-in-cologne.html | Photography World Trade Show Opens in Cologne | By Jacob Deschin | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/pipeline-to-the-slav-soul-pipeline.html | Pipeline To the Slav Soul Pipeline | By Frederic Morton | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/playing-it-very-safe-playing-it-very-safe-in-movies.html | Playing It Very Safe Playing It Very Safe in Movies | By Bosley Crowther | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archiv es/policeman-is-held-in-narcotics-raid.html | Policeman Is Held in Narcotics Raid | By Alfred E Clark | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/polish-reds-told-to-purify-ranks-party-exhorted-to-intensify-role.html | POLISH REDS TOLD TO PURIFY RANKS Party Exhorted to Intensify Role as Moral Watchdog and to Expel Parasites Leaders Exhort Polands Party To Oust Its Unworthy Members | By Henry Kamm Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/population-data-on-china-studied-mainland-total-estimated-at-over.html | POPULATION DATA ON CHINA STUDIED Mainland Total Estimated at Over 800 Million | By Harry Schwartz | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/portugal-wants-her-africans-to-be-portuguese.html | Portugal Wants Her Africans to Be Portuguese | By Lawrence Fellows Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/princeton-tops-columbia-1412-james-and-bracken-pace-tigers-lions.html | PRINCETON TOPS COLUMBIA 1412 James and Bracken Pace Tigers Lions Score on Ballantines Passes Princeton Turns Back Columbia For 16th Time in Row 14 to 12 | By Frank S Adams Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rainy-day-braved-by-conservatives-candidates-stump-in-queens.html | RAINY DAY BRAVED BY CONSERVATIVES Candidates Stump in Queens Despite Sparse Crowds | By Irving Spiegel | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/readers-report.html | Readers Report | By Martin Levin | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/reagan-handles-his-role-as-a-political-amateur-like-an-old-pro.html | Reagan Handles His Role as a Political Amateur Like an Old Pro | By Warren Weaver Jr Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/recordings-its-costing-less-to-listen-its-costing-less-to-listen.html | Recordings Its Costing Less To Listen Its Costing Less To Listen | BY Howard Klein | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/report-from-honolulu-iata-fare-meeting-seen-bogging-down-in.html | REPORT FROM HONOLULU IATA Fare Meeting Seen Bogging Down In Negative Votes | By David Gollan | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rhodesia-whites-hope-for-best-many-see-the-present-status-as-a.html | RHODESIA WHITES HOPE FOR BEST Many See the Present Status as a Holding Operation | By Lawrence Fellows Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/riots-war-and-economy-looming-as-major-election-issues-for-both.html | Riots War and Economy Looming as Major Election Issues for Both Parties | By John Herbers Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rising-medical-costs-new-u-s-study-will-undoubtedly-focus-on.html | Rising Medical Costs New U S Study Will Undoubtedly Focus on Hospital and Doctors Fees | By Howard A Rusk M D | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/romancoin-find-may-tell-of-city-hoard-studied-for-clues-to-when.html | ROMANCOIN FIND MAY TELL OF CITY Hoard Studied for Clues to When Cosa Disappeared | By Robert C Doty Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/roosevelt-vows-more-social-aid-opponents-favor-limited-help.html | ROOSEVELT VOWS MORE SOCIAL AID Opponents Favor Limited Help Candidate Says | By Douglas Robinson | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/rutgers-stops-yale-on-fumbles-1714-rutgers-victor-over-yale-1714.html | Rutgers Stops Yale On Fumbles 1714 RUTGERS VICTOR OVER YALE 1714 | By William N Wallace Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ruth-gehrig-dimaggio-mantle-etc-a-yankee-dynasty-can-never-come.html | Ruth Gehrig DiMaggio Mantle Etc A Yankee Dynasty Can Never Come Back A Yankee Dynasty Can Never Come Back | By Leonard Koppett | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/safety-is-a-new-slogan-for-detroit-now-the-tiger-wears-a-seatbelt.html | Safety Is a New Slogan for Detroit Now the Tiger Wears a Seatbelt Now the Tiger Wears a Seatbelt | By Jeffrey OConnell | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/saigon-wonders-what-the-enemy-is-up-to.html | Saigon Wonders What The Enemy Is Up To | By Charles Mohr Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/saint-or-sinner.html | Saint Or Sinner | By Wt Jack | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/schools-with-upstairs-neighbors.html | Schools With Upstairs Neighbors | By Ma Farber | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/science-the-velikovsky-affair.html | Science The Velikovsky Affair | By Walter Sullivan | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/secretary-of-transportation-12th-man-joining-the-cabinet.html | SECRETARY OF TRANSPORTATION 12th Man Joining the Cabinet | By John D Morris Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/shockers-and-gutbusters.html | Shockers And Gutbusters | By Webster Schott | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/southern-utah-parklands-at-their-best-now.html | SOUTHERN UTAH PARKLANDS AT THEIR BEST NOW | By Jack Goodman | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/soviet-is-icy-in-greetings-to-chinese.html | Soviet Is Icy in Greetings to Chinese | By Peter Grose Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/speaking-of-books-under-gemini-under-gemini.html | SPEAKING OF BOOKS Under Gemini Under Gemini | By Diana Trilling | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/sports-of-the-times-among-the-missing.html | Sports of The Times Among the Missing | By Arthur Daley | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/spotlight-taxselling-time-approaching.html | Spotlight TaxSelling Time Approaching | By John J Abele | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/stamps-canceledtoorder-can-pose-problems.html | Stamps CanceledtoOrder Can Pose Problems | By David Lidman | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/state-department-security-data-are-published-by-senate-panel.html | State Department Security Data Are Published by Senate Panel Documents Turned Over by Otepka on 1962 Appointments Are Released Over Administration Objections | By John D Morris Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/subandrios-trial-opens-in-jakarta-exforeign-chief-accused-of.html | SUBANDRIOS TRIAL OPENS IN JAKARTA ExForeign Chief Accused of Abetting Reds Revolt | By Alfred Friendly Jr Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/suffolk-may-get-bridle-paths-beneath-its-power-lines-for-1.html | Suffolk May Get Bridle Paths Beneath Its Power Lines for 1 | By Francis X Clines Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/syracuse-defeats-maryland-28-to-7-del-gaizo-is-star-syracuse-sets.html | Syracuse Defeats Maryland 28 to 7 Del Gaizo Is Star Syracuse Sets Back Maryland As Del Gaizo Sparks Attack | By Lincoln A Werden Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/television-why-kwai-kod-bonanza-and-ed-sullivan.html | Television Why Kwai KOd Bonanza and Ed Sullivan | By Jack Gould | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/tenth-straight-buckpasser-wins-rich-woodward-beating-royal-gunner.html | TENTH STRAIGHT Buckpasser Wins Rich Woodward Beating Royal Gunner BUCKPASSER WINS WOODWARD STAKE | By Joe Nichols | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-doctors-disciples.html | The Doctors Disciples | By Richard Rhodes | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-flavor-of-provence.html | The Flavor Of Provence | By Craig Claiborne | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-law-supreme-court-preview-a-quieter-year-ahead.html | The Law Supreme Court Preview A Quieter Year Ahead | By Fred P Graham Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-merchants-view-paying-bills-in-advance-to-get-discount-may-not.html | The Merchants View Paying Bills in Advance to Get Discount May Not Be the Usual Practice Anymore | By Leonard Sloane | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-monkees-let-down-their-hair.html | The Monkees Let Down Their Hair | By Judy Stone | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/the-week-in-finance-growing-concern-depresses-stocks-as-nations.html | The Week in Finance Growing Concern Depresses Stocks As Nations Boom Enters 68th Month Week in Finance Investors Worried | By Thomas E Mullaney | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/tight-money-hits-apparel-industry-some-producers-stiffening.html | TIGHT MONEY HITS APPAREL INDUSTRY Some Producers Stiffening Controls on Accounts | By Isadore Barmash | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/tugboat-operators-strike-over-wages-in-philadelphia.html | Tugboat Operators Strike Over Wages In Philadelphia | Special to The New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/u-s-judge-warns-on-confession-rule.html | U S Judge Warns on Confession Rule | By Sidney E Zion | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/un-is-expanding-mineral-search-prospecting-expected-to-aid.html | UN IS EXPANDING MINERAL SEARCH Prospecting Expected to Aid Underdeveloped Nations | By Kathleen Teltsch Special to the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/unlisted-stocks-continue-to-drop-amex-issues-also-decline-in.html | UNLISTED STOCKS CONTINUE TO DROP Amex Issues Also Decline in Relatively Quiet Trading | By Alexander R Hammer | RE0000675704 | 1994-10-07 | B00000296775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/us-to-study-flow-of-the-gulf-stream-with-dye-markers-gulf-streams.html | US to Study Flow Of the Gulf Stream With Dye Markers Gulf Streams Currents to Be Studied | By Walter Sullivan | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/ussoviet-exchange-the-communications-gap-is-wide.html | USSOVIET EXCHANGE The Communications Gap Is Wide | By Peter Grose Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/vietnam-outpost-awaiting-attack-special-forces-unit-is-ready-for.html | VIETNAM OUTPOST AWAITING ATTACK Special Forces Unit Is Ready for Drive From the North | By Peter Braestrup Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/village-of-hunger-and-lethargy-village-of-hunger-and-lethargy.html | Village of Hunger And Lethargy Village of Hunger And Lethargy | By J Anthony Lukas | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/war-and-wall-st-bullish-trend-seen-if-battle-ends-stock-rally-seen-if.html | War and Wall St Bullish Trend Seen if Battle Ends STOCK RALLY SEEN IF WAR IS HALTED | By Vartanig G Vartan | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/washington-the-tragedy-of-skepticism.html | Washington The Tragedy of Skepticism | By James Reston | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/weisspropagandist-and-weissplaywright-propagandist-and-playwright.html | WeissPropagandist and WeissPlaywright Propagandist And Playwright | By Oliver Clausen | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/westchester-gets-a-plea-on-courts-study-urges-modernization-to-curb.html | WESTCHESTER GETS A PLEA ON COURTS Study Urges Modernization to Curb Crime Careers | By Merrill Folsom Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/where-victorian-still-reigns.html | Where Victorian Still Reigns | By Barbara Plumb | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/whos-afraid-of-togetherness-more-on-movie-matters.html | Whos Afraid Of Togetherness More on Movie Matters | By Ah Weiler | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/wood-field-and-stream-an-expedition-to-find-where-antelope-play-in.html | Wood Field and Stream An Expedition to Find Where Antelope Play in Wyoming Country Succeeds | By Oscar Godbout Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/wordgames-with-chaos.html | WordGames With Chaos | By James R Frakes | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-02 | https://www.nytimes.com/1966/10/02/archives/yugoslavs-party-to-hold-key-session-this-week.html | Yugoslavs Party to Hold Key Session This Week | By David Binder Special To the New York Times | RE0000675704 | 1994-10-07 | B00000296775 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/2-tennessee-senate-candidates-woo-negro-vote.html | 2 Tennessee Senate Candidates Woo Negro Vote | By Roy Reed Special to the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/3-us-agencies-criticized-by-curran.html | 3 US Agencies Criticized by Curran | By Werner Bamberger | RE0000675694 | 1994-10-07 | B00000296735 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/300-ibo-tribesmen-killed-by-troops-and-nigerian-mob-refugees-trying.html | 300 IBO TRIBESMEN KILLED BY TROOPS AND NIGERIAN MOB Refugees Trying to Board Plane in North Are Shot Weeks Toll Near 1000 300 REFUGEE IBOS KILLED IN NIGERIA | By Lloyd Garrison Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/7000-gather-at-kibbutz-to-hail-bengurion-at-80-israelis-mark.html | 7000 Gather at Kibbutz to Hail BenGurion at 80 Israelis Mark Birthday With Pageant at Desert Settlement Depicting Scenes in His Life | By James Feron Special to the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/a-computer-for-those-who-try-to-forget-briton-introduces-a-machine.html | A Computer for Those Who Try to Forget Briton Introduces a Machine Recalling Rube Goldberg NEW COMPUTER A BIZARRE DEVICE | By Dana Adams Schmidt Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/a-dress-designer-goes-under-cover.html | A Dress Designer Goes Under Cover | By Bernadine Morris | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/a-new-watchdog-put-in-use-at-sec-agency-installs-a-computer-to.html | A NEW WATCHDOG PUT IN USE AT SEC Agency Installs a Computer to Check on the Market in OvertheCounter Stocks | By Eileen Shanahan Special to the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/adenauer-backs-gerstenmaier-as-erhard-rival-former-chancellor-warns.html | Adenauer Backs Gerstenmaier as Erhard Rival Former Chancellor Warns That Nation Is in Danger Also Denounces US Over Relations With Soviet | By Thomas J Hamilton Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/advertising-todays-big-men-on-campus.html | Advertising Todays Big Men on Campus | By Philip H Dougherty | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/airports-found-benefiting-cities-tipton-cites-landing-fees.html | AIRPORTS FOUND BENEFITING CITIES Tipton Cites Landing Fees Concessions and Leases | By Edward A Morrow | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/all-50-states-agree-to-set-curbs-on-water-pollution-50-states-to.html | All 50 States Agree to Set Curbs on Water Pollution 50 STATES TO SET POLLUTION CURBS | By Robert H Phelps Special to the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/an-isle-in-samoa-may-become-park-traditional-ways-would-be.html | AN ISLE IN SAMOA MAY BECOME PARK Traditional Ways Would Be Preserved by Inhabitants | By Tillman Durdin Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/article-5-no-title-price-rises-seen-due-to-wage-law.html | Article 5  No Title PRICE RISES SEEN DUE TO WAGE LAW | By Isadore Barmash | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/basic-viewpoints-of-candidates-are-key-in-1st-cd.html | Basic Viewpoints of Candidates Are Key in 1st CD | By Walter H Waggoner Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/beating-giants-no-big-deal-to-browns.html | Beating Giants No Big Deal to Browns | By Dave Anderson | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/bills-are-victors-over-chiefs-2914-buffalos-surge-in-2d-half-led-by.html | BILLS ARE VICTORS OVER CHIEFS 2914 Buffalos Surge in 2d Half Led by Kemp and Lusteg | By Gordon S White Jr Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/books-of-the-times-the-bore-and-the-king-in-exile.html | Books of Times The Bore and the King in Exile | By Eliot FremontSmith | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/bridge-hewitt-and-silverman-win-rip-van-winkle-mens-pairs.html | Bridge Hewitt and Silverman Win Rip Van Winkle Mens Pairs | By Alan Truscott | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/candidates-out-in-full-force-for-pulaski-day-parade-up-fifth-avenue.html | Candidates Out in Full Force for Pulaski Day Parade Up Fifth Avenue CANDIDATES VIEW PULASKI PARADE | By Farnsworth Fowle | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cathedral-holds-mass-for-courts-judges-and-lawyers-attend-service.html | CATHEDRAL HOLDS MASS FOR COURTS Judges and Lawyers Attend Service at St Patricks | By George Dugan | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/chess-innovations-on-innovations-are-a-bisguier-specialty.html | Chess Innovations on Innovations Are a Bisguier Specialty | By Al Horowitz | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/citys-probation-officers-calling-job-a-farce-are-set-to-demand-cut.html | Citys Probation Officers Calling Job a Farce Are Set to Demand Cut in Work Load and More Pay | By Barnard L Collier | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/cleveland-back-gains-138-yards-4-interceptions-and-2-lost-fumbles.html | CLEVELAND BACK GAINS 138 YARDS 4 Interceptions and 2 Lost Fumbles Costly to Giants in Their Home Opener | By William N Wallace | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/congress-presses-for-adjournment-in-two-weeks.html | Congress Presses for Adjournment in Two Weeks | By Marjorie Hunter Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/corporate-gifts-to-city-face-study-mayor-to-ask-ethics-board-to.html | CORPORATE GIFTS TO CITY FACE STUDY Mayor to Ask Ethics Board to Look Into Practice Lindsay Will Ask Ethics Board To Study Corporate Aid to City | By Peter Kihss | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/crowds-at-li-fair-greet-roosevelt.html | Crowds at LI Fair Greet Roosevelt | By Douglas Robinson Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dartmouth-yale-also-are-losers-michigan-state-ucla-and-nebraska.html | DARTMOUTH YALE ALSO ARE LOSERS Michigan State UCLA and Nebraska Extended to Win  Army Is Impressive | By Allison Danzig | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/democrats-fear-farm-bloc-shift-signs-seem-to-favor-gop-despite.html | DEMOCRATS FEAR FARM BLOC SHIFT Signs Seem to Favor GOP Despite Income Gains  Some Uneasy Over War Democrats Fear a Farm Bloc Shift in Spite of Record Income | By William M Blair Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/dollar-outlow-kept-below-goal-companies-found-turning-more-to.html | DOLLAR OUTLOW KEPT BELOW GOAL Companies Found Turning More to Overseas Loans | By Edwin L Dale Jr Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/ge-strike-delay-won-by-president-3-cabinet-members-joining.html | GE STRIKE DELAY WON BY PRESIDENT 3 Cabinet Members Joining Washington Talks Today President Gains 2Week Delay of a National Strike by Electrical Workers Against GE | By Emanuel Perlmutter | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/good-will-found-at-tariff-talks-but-only-industrial-nations-share.html | GOOD WILL FOUND AT TARIFF TALKS But Only Industrial Nations Share This New Mood | By Edward Cowan Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/governor-rejects-campaign-ceiling-roosevelt-bid-to-limit-costs-to.html | GOVERNOR REJECTS CAMPAIGN CEILING Roosevelt Bid to Limit Costs to 1Million Is Opposed | By John Sibley | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/harlem-proposes-a-special-panel-to-operate-is-201-representatives.html | HARLEM PROPOSES A SPECIAL PANEL TO OPERATE IS 201 Representatives of Parents Universities and School Board Would Be on It OFFICIALS STUDY PLAN New Group Would Pass On Staff and Curriculum  Precedent at Hunter A SPECIAL BOARD ASKED FOR IS 201 | By Will Lissner | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/homey-yiddish-show-fills-borough-park-theater.html | Homey Yiddish Show Fills Borough Park Theater | By Richard F Shepard | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/illegal-cigarettes-still-selling-well-despite-penalties-bootlegged.html | Illegal Cigarettes Still Selling Well Despite Penalties Bootlegged Cigarettes Are Still Selling Well Despite Penalties | By Martin Arnold | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/immunity-studied-in-mafia-inquiry-13-arrested-in-restaurant-in.html | IMMUNITY STUDIED IN MAFIA INQUIRY 13 Arrested in Restaurant in Queens Return to Jury for More Questioning Today | By Robert E Dallos | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/in-vietnam-the-winner-sometimes-takes-nothing.html | In Vietnam the Winner Sometimes Takes Nothing | By Charles Mohr Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/india-investment-center-here-foresees-greater-role-for-us.html | India Investment Center Here Foresees Greater Role for US | By Gerd Wilcke | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/india-is-harassed-by-mizos-revolt-troops-still-unable-to-quell.html | INDIA IS HARASSED BY MIZOS REVOLT Troops Still Unable to Quell Secessionist Tribesmen | By J Anthony Lukas Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jakarta-paupers-and-thieves-organize-for-selfhelp-group-of-fighting.html | Jakarta Paupers and Thieves Organize for SelfHelp Group of Fighting Tramps Started as Political Unit Now Members Aim at Creating Jobs and Lobbying | By Alfred Friendly Jr Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/jersey-club-fire-laid-to-arsonist-charge-made-by-president-of.html | JERSEY CLUB FIRE LAID TO ARSONIST Charge Made by President of Controversial Facility | By Franklin Whitehouse Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/kansas-seems-likely-to-remain-most-republican-state-in-us.html | Kansas Seems Likely to Remain Most Republican State in US | By Donald Janson Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/koufaxs-victory-in-finale-decides-he-halts-9thinning-rally-and-wins.html | KOUFAXS VICTORY IN FINALE DECIDES He Halts 9thInning Rally and Wins 27th Game 63 After 43 Phil Triumph | By Joseph Durso Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/lawford-plans-to-make-series-of-documentaries-on-kennedy.html | Lawford Plans to Make Series Of Documentaries on Kennedy | By Val Adams | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/lindsay-seeks-aid-on-review-board-fights-for-a-no-vote-as-vital-to.html | LINDSAY SEEKS AID ON REVIEW BOARD Fights for a No Vote as Vital to City WellBeing | By Robert Alden | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mayo-clinic-test-of-computers-due-hospital-plans-study-that-could.html | MAYO CLINIC TEST OF COMPUTERS DUE Hospital Plans Study That Could Lead to Automation | By John Noble Wilford | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mayor-bypassing-state-on-reforms-uses-executive-order-and-council.html | MAYOR BYPASSING STATE ON REFORMS Uses Executive Order and Council to Skirt Albany | By Clayton Knowles | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/mcoveys-homer-in-11th-key-blow-star-connects-with-one-on-as.html | MCOVEYS HOMER IN 11TH KEY BLOW Star Connects With One On as PinchHitter 4Run Surge Wins Game 73 | By Leonard Koppett Special to the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/moscow-reports-missile-advisers-undergo-us-raids-says-soviets.html | MOSCOW REPORTS MISSILE ADVISERS UNDERGO US RAIDS Says Soviets Antiaircraft Trainers in North Vietnam Were in Bombing Attacks NO CASUALTIES CITED Defense Ministry Tells of Some Planes Shot Down as Russians Watched MOSCOW REPORTS ADVISERS IN RAIDS | By Raymond H Anderson Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/music-a-good-la-boheme-presented-city-opera-preserves-traditional.html | Music A Good La Boheme Presented City Opera Preserves Traditional Values | By Harold C Schonberg | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/naval-gunfire-proves-effective-against-foe-in-south-vietnam.html | Naval Gunfire Proves Effective Against Foe in South Vietnam | By Neil Sheehan Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/negro-folk-show-rescued-by-gifts-hand-on-the-gate-to-run-at-least.html | NEGRO FOLK SHOW RESCUED BY GIFTS Hand on the Gate to Run at Least Another Week | By Sam Zolotow | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/new-left-parley-on-coast-denounces-brown-and-backs-black-power.html | New Left Parley on Coast Denounces Brown and Backs Black Power | By Peter Bart Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/news-of-realty-california-sale-canalrandolph-buys-office-complex.html | NEWS OF REALTY CALIFORNIA SALE CanalRandolph Buys Office Complex Near Santa Ana | By Thomas W Ennis | RE0000675694 | 1994-10-07 | B00000296735 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/oconnor-reveals-fairrace-pledge-says-only-roosevelt-refused-to-bar.html | OCONNOR REVEALS FAIRRACE PLEDGE Says Only Roosevelt Refused to Bar Personal Attacks | By Maurice Carroll Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/opera-marvel-at-the-met-frau-ohne-schatten-is-unqualified-success.html | Opera Marvel at the Met Frau ohne Schatten Is Unqualified Success | By Harold C Schonberg | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/personal-finance-a-look-at-problems-facing-investors-in-building-up.html | Personal Finance A Look at Problems Facing Investors In Building Up and Drawing on Funds Personal Finance Investment Funds | By Sal Nuccio | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/poles-drink-beer-at-grape-festival-towns-own-wine-is-sour-but.html | POLES DRINK BEER AT GRAPE FESTIVAL Towns Own Wine Is Sour but Dispositions Arent | By Henry Kamm Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/price-stability-target-for-1970-outlook-for-united-states-is-noted.html | PRICE STABILITY TARGET FOR 1970 Outlook for United States Is Noted in 21Nation Study Prepared by OECD PAYMENTS BALANCE SEEN Report Says Rich Countries Did Better in Last 5 Years Than Was Anticipated PRICE STABILITY | By Richard E Mooney Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/provinces-poor-aided-in-canada-new-brunswick-plan-seeks-to-help-2.html | PROVINCES POOR AIDED IN CANADA New Brunswick Plan Seeks to Help 2 Rural Areas | By John M Lee Special To the York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/red-guards-zeal-is-felt-in-cairo-chinese-embassy-statuary-felled.html | RED GUARDS ZEAL IS FELT IN CAIRO Chinese Embassy Statuary Felled Aides Cautious | By Hedrick Smith Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/rhodesian-scene-is-one-of-facades-salisbury-on-sunday-is-like-a.html | RHODESIAN SCENE IS ONE OF FACADES Salisbury on Sunday Is Like a Deserted Movie Set | By Lawrence Fellows Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/schipperke-gains-westbury-award-tonis-mark-named-best-in-show-in.html | SCHIPPERKE GAINS WESTBURY AWARD Tonis Mark Named Best in Show in Field of 1500 | By Walter R Fletcher Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/scientists-find-a-layer-of-asphalt-in-sandy-soil-helps-crops.html | Scientists Find a Layer of Asphalt in Sandy Soil Helps Crops | By Jane E Brody | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/sculpture-at-museum-is-damaged-fall-shatters-leg-of-humpty-dumpty-a.html | Sculpture at Museum Is Damaged Fall Shatters Leg of Humpty Dumpty at New Whitney Accident a Mystery Occurs as 5000 Visit Exhibits | By Michael Stern | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/shortterm-rate-surges-for-loans-average-cost-of-borrowing-by.html | SHORTTERM RATE SURGES FOR LOANS Average Cost of Borrowing by Businesses Here Hits 607 Highest Since 29 GAINS SIGHTED AT BANKS Earnings Record Predicted but Warning Issued Over Cost of Lendable Funds SHORTTERM RATE SURGES FOR LOANS | By H Erich Heinemann | RE0000675694 | 1994-10-07 | B00000296735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/sos-to-washington-save-our-city.html | SOS to Washington Save Our City | By Ada Louise Huxtable | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/spain-is-pressing-gibraltar-policy-negotiations-with-britain-on.html | SPAIN IS PRESSING GIBRALTAR POLICY Negotiations With Britain on Colonys Future at Impasse | By Tad Szulc Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/sports-of-the-times-a-homecoming-of-sorts.html | Sports of The Times A Homecoming of Sorts | By Arthur Daley | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/supreme-court-convenes-today-66-docket-heavily-weighted-with.html | SUPREME COURT CONVENES TODAY 66 Docket Heavily Weighted With Criminal Law Issues | By Fred P Graham Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-cost-of-living-is-major-point-in-southern-area.html | The Cost of Living Is Major Point in Southern Area | By Ronald Sullivan Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-dance-martha-graham-on-tour-hartford-is-companys-auspicious.html | The Dance Martha Graham on Tour Hartford Is Companys Auspicious First Stop Choreographer Seen in Legend of Judith | By Clive Barnes Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-labor-tamer-wilsons-tough-stand-on-wage-freeze-doesnt-seem-to.html | The Labor Tamer Wilsons Tough Stand on Wage Freeze Doesnt Seem to Perturb Party or Polls | By Anthony Lewis Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/the-men-whose-offices-are-their-castles.html | The Men Whose Offices Are Their Castles | By Virginia Lee Warren | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/tv-return-of-susskind-he-shows-up-again-on-channel-5-with-new.html | TV Return of Susskind He Shows Up Again on Channel 5 With New Format Kennedy and Seeger | By Jack Gould | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/two-rallies-protest-the-treatment-of-soviet-jews.html | Two Rallies Protest the Treatment of Soviet Jews | By Irving Spiegel | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/two-top-drivers-drop-out-early-bandini-brabham-among-11-who-fail-to.html | TWO TOP DRIVERS DROP OUT EARLY Bandini Brabham Among 11 Who Fail to Finish in Watkins Glen Race | By Frank M Blunk Special to the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/us-embassy-site-offered-in-soviet-diplomats-of-both-nations-seek.html | US EMBASSY SITE OFFERED IN SOVIET Diplomats of Both Nations Seek New Quarters | By John W Finney Special to the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/usfrench-discord-to-be-explored.html | USFrench Discord to Be Explored | By Benjamin Welles Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/wars-demands-stretch-marines-thin-in-vietnam.html | Wars Demands Stretch Marines Thin in Vietnam | By Peter Braestrup Special to the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/water-dispute-stirs-community-westchester-official-says-state-hasnt.html | Water Dispute Stirs Community Westchester Official Says State Hasnt Enforced Orders | By Ralph Blumenthal Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |
| 1966-10-03 | https://www.nytimes.com/1966/10/03/archives/young-captures-world-surfing-title.html | Young Captures World Surfing Title | By Bill Becker Special To the New York Times | RE0000675694 | 1994-10-07 | B00000296735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/100-youths-study-at-police-college-first-civilians-enrolled-seen-as.html | 100 YOUTHS STUDY AT POLICE COLLEGE First Civilians Enrolled Seen as New Breed of Officers | By Bernard Weinraub | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/75000-more-gis-going-to-vietnam-president-expected-to-ask-extra.html | 75000 MORE GIS GOING TO VIETNAM President Expected to Ask Extra Funds for BuildUp 75000 MORE GIS GOING TO VIETNAM | By Hanson W Baldwin | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/a-yiddish-lexicon-coming-in-spring-yivo-to-issue-work-which-will.html | A YIDDISH LEXICON COMING IN SPRING YIVO to Issue Work Which Will Have Latest Words | By Richard F Shepard | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/advertising-loaf-of-bread-saketeeni-and.html | Advertising Loaf of Bread Saketeeni and | By Philip H Dougherty | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/aid-for-all-urged-in-city-hospitals-dr-brown-seeks-changes-to-lure.html | AID FOR ALL URGED IN CITY HOSPITALS Dr Brown Seeks Changes to Lure Private Patients | By Martin Tolchin | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/art-the-trammels-of-false-emphasis-erotic-art-is-on-view-at-the.html | Art The Trammels of False Emphasis Erotic Art Is on View at the Sidney Janis Shows Sensationalism Obscures Quality | By John Canaday | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/astor-furnishings-are-going-going.html | Astor Furnishings Are Going Going | By McCandlish Phillips | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/books-of-the-times-britain-between-the-wars.html | Books of The Times Britain Between the Wars | By Thomas Lask | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/bridge-scoring-correction-deprives-altman-of-title-second-time.html | Bridge Scoring Correction Deprives Altman of Title Second Time | By Alan Truscott | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/chevalier-whispers-louise-at-the-empire-room-le-grand-maurice-at-79.html | Chevalier Whispers Louise at the Empire Room Le Grand Maurice at 79 Is in Fine Gallic Fettle at Reopening of Clab | By Robert Alden | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/city-supply-store-opened-by-mayor-using-credit-card-007-he-gets.html | CITY SUPPLY STORE OPENED BY MAYOR Using Credit Card 007 He Gets Pencils and Stapler in SelfService Shop | By Morris Kaplan | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/citys-un-party-draws-850-guests-mayor-on-hand-as-greeter-political.html | CITYS UN PARTY DRAWS 850 GUESTS Mayor on Hand as Greeter  Political Amity Reigns | BY Henry Raymont | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/civilian-review-supported-2-nominees-to-aid-mayor-on-review.html | Civilian Review Supported 2 NOMINEES TO AID MAYOR ON REVIEW | By Maurice Carroll | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/cocoa-and-grains-register-losses-but-copper-strong-recently-resists.html | COCOA AND GRAINS REGISTER LOSSES But Copper Strong Recently Resists Trend and Closes With a Strong Advance | By Elizabeth M Fowler | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/college-suicides-reported-on-rise-total-for-year-is-estimated-at.html | COLLEGE SUICIDES REPORTED ON RISE Total for Year Is Estimated at 1000 Campus Deaths With 9000 Attempts | By Harold M Schmeck Jr Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/computers-are-affected-price-moves-set-on-key-products.html | Computers Are Affected PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/cost-is-at-issue-on-trade-center-port-authority-stands-by-its.html | COST IS AT ISSUE ON TRADE CENTER Port Authority Stands by Its Estimate of 525Million | By Terence Smith | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/costa-is-elected-brazils-leader-exwar-minister-named-by-joint.html | COSTA IS ELECTED BRAZILS LEADER ExWar Minister Named by Joint Congress Session | By Juan de Onis Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/delury-hails-governor-sanitation-union-backs-rockefeller.html | DeLury Hails Governor SANITATION UNION BACKS ROCKEFELLER | By Homer Bigart | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/earnings-raised-by-franklin-bank-operating-net-for-9-months-is-put.html | EARNINGS RAISED BY FRANKLIN BANK Operating Net for 9 Months Is Put at 8780952 EARNINGS FIGURES ISSUED BY BANKS | By H Erich Heinemann | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/economic-uplift-asked-in-far-east-conditions-called-favorable-west.html | ECONOMIC UPLIFT ASKED IN FAR EAST Conditions Called Favorable  West Backs Proposal | By Brendan Jones | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/fha-loan-rate-is-raised-to-6-third-increase-in-1966-also-applies-to.html | FHA LOAN RATE IS RAISED TO 6 Third Increase in 1966 Also Applies to VA Mortgages  Interest at a Record FHA LOAN RATE IS RAISED TO 6 | By Robert B Semple Jr Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/fijians-are-electing-a-new-legislature-as-selfrule-grows.html | Fijians Are Electing A New Legislature As SelfRule Grows | By Tillman Durdin Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/five-more-silent-in-mafia-inquiry-alleged-leaders-give-only-names.html | FIVE MORE SILENT IN MAFIA INQUIRY Alleged Leaders Give Only Names and Addresses | By Charles Grutzner | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ford-and-chrysler-sales-up-consumer-credit-shows-a-big-gain.html | Ford and Chrysler Sales Up CONSUMER CREDIT SHOWS A BIG GAIN | By Robert Walker | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/ford-shows-battery-system-for-electric-auto-but-output-of-a.html | Ford Shows Battery System for Electric Auto But Output of a SubCompact Car to Be Used in Cities May Be 10 Years Off | By Walter Rugaber Special to the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/france-sells-bonds-to-benefit-industry-france-borrows-to-help.html | France Sells Bonds To Benefit Industry FRANCE BORROWS TO HELP INDUSTRY | By Richard E Mooney Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/freeman-praises-grain-export-gains.html | Freeman Praises Grain Export Gains | By Donald Janson Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/french-minister-meets-with-rusk-talk-with-couve-de-murville-fails.html | FRENCH MINISTER MEETS WITH RUSK Talk With Couve de Murville Fails to Ease Rifts | By Benjamin Welles Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/gop-will-press-racial-disorders-as-election-issue-poll-shows-rise.html | GOP WILL PRESS RACIAL DISORDERS AS ELECTION ISSUE Poll Shows Rise in Concern on Civil Rights Violence Deplored by Eisenhower GOP WILL PRESS RIOTS AS AN ISSUE | By John Herbers Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/house-approves-bill-on-labeling-votes-3008-for-weakened.html | HOUSE APPROVES BILL ON LABELING Votes 3008 for Weakened TruthinPackaging Plan | By Marjorie Hunter Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/house-member-quits-race-rather-than-back-maddox-weltner-quits-house.html | House Member Quits Race Rather Than Back Maddox Weltner Quits House Reelection Bid Rather Than Back Maddox in Georgia | By Gene Roberts Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/humpty-dumpty-will-be-repaired-damaged-figure-to-be-back-soon.html | HUMPTY DUMPTY WILL BE REPAIRED Damaged Figure to Be Back Soon Curator Promises | By Sanka Knox | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/in-the-nation-nice-guys-finish-last.html | In The Nation Nice Guys Finish Last | By Tom Wicker | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/inadvertent-whistle-is-proving-costly-says-cw-posts-coach.html | Inadvertent Whistle Is Proving Costly Says CW Posts Coach | By Gordon S White Jr | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/industry-and-national-arts-unit-match-funds-to-aid-channel-13.html | Industry and National Arts Unit Match Funds to Aid Channel 13 | By Val Adams | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/is-201-proposal-scored-by-union-harlem-plan-violates-pact-teachers.html | IS 201 PROPOSAL SCORED BY UNION Harlem Plan Violates Pact Teachers President Says | By Leonard Buder | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/johnson-pressing-for-a-pact-at-ge-moves-to-avoid-interruption-of.html | JOHNSON PRESSING FOR A PACT AT GE Moves to Avoid Interruption of Vital Defense Production | By Damon Stetson | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/jones-arts-hall-opens-in-houston-barbirolli-conducts-at-start-of.html | JONES ARTS HALL OPENS IN HOUSTON Barbirolli Conducts at Start of Cultural Festival | By Howard Taubman Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/koy-giants-halfback-receives-draft-deferment-for-perforated-eardrum.html | Koy Giants Halfback Receives Draft Deferment for Perforated Eardrum Condren Is Sidelined With Fractured Bone in Ankle | By William N Wallace | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lalique-designer-pays-call-on-u-s.html | Lalique Designer Pays Call on U S | By Nan Ickeringill | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/legislators-scan-crisis-in-shipping-consider-ways-to-reverse.html | LEGISLATORS SCAN CRISIS IN SHIPPING Consider Ways to Reverse Decline in US Fleet | By George Horne Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lindsay-accused-of-threat-to-low-councilman-asserts-mayor-opposes.html | LINDSAY ACCUSED OF THREAT TO LOW Councilman Asserts Mayor Opposes Ethics Inquiry | By Clayton Knowles | RE0000675693 | 1994-10-07 | B00000296734 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/lindsay-seeking-more-home-rule-says-mayors-in-state-will-unite-for.html | LINDSAY SEEKING MORE HOME RULE Says Mayors in State Will Unite for Charter Change LINDSAY DEMANDS MORE HOME RULE | By Peter Kihss | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/madrid-to-loosen-university-curbs-regime-heeding-protests-pledges.html | MADRID TO LOOSEN UNIVERSITY CURBS Regime Heeding Protests Pledges Greater Freedom | By Tad Szulc Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/makeup-game-ruling-called-unfair.html | MakeUp Game Ruling Called Unfair | By Leonard Koppett Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/maritime-union-to-wait-on-pact-option-to-reopen-contract-deferred.html | MARITIME UNION TO WAIT ON PACT Option to Reopen Contract Deferred Until Next Year | By Werner Bamberger | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/market-place-selling-waves-what-they-do.html | Market Place Selling Waves What They Do | By Robert Metz | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mild-campaigns-and-deep-differences-mark-2-jersey-contests-a.html | Mild Campaigns and Deep Differences Mark 2 Jersey Contests A Johnson Democrat vs a Conservative in Third CD | By Jacques Nevard Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/minneapolis-where-people-like-to-eat-out-and-can-eat-out-rather.html | Minneapolis Where People Like to Eat Out and Can Eat Out Rather Well | By Craig Claiborne Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/mississippi-pact-on-poverty-ended-head-start-group-is-ousted-by-us.html | MISSISSIPPI PACT ON POVERTY ENDED Head Start Group Is Ousted by US for Irregularities | By Joseph A Loftus Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/music-david-bean-plays-piano-recital-in-carnegie-hall-chosen-to.html | Music David Bean Plays Piano Recital in Carnegie Hall Chosen to Display Dazzling Technical Skill | By Allen Hughes | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/musical-to-open-in-exrestaurant-room-in-dixie-hotel-ready-for.html | MUSICAL TO OPEN IN EXRESTAURANT Room in Dixie Hotel Ready for Autumns Here | By Sam Zolotow | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/nagurski-hinkle-relive-days-of-bruising-glory-pro-stars-of.html | Nagurski Hinkle Relive Days of Bruising Glory Pro Stars of Yesteryear Open Hall of Fame Exhibit Here Former Rivals Tell of Fierce BearPacker Football Battles | By Dave Anderson | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/negro-policemen-split-with-pba-over-review-back-its-economic-aims.html | Negro Policemen Split With PBA Over Review Back Its Economic Aims but Oppose Its Campaign to End Complaint Board | By Thomas A Johnson | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/news-of-realty-new-amf-lease-company-increases-space-at-2.html | NEWS OF REALTY NEW AMF LEASE Company Increases Space at 2 Pennsylvania Plaza | By Thomas W Ennis | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/nigeria-flies-ibos-out-of-riot-area-roundtheclock-airlift-on-toll.html | NIGERIA FLIES IBOS OUT OF RIOT AREA RoundtheClock Airlift On  Toll of Thousands Likely | By Lloyd Garrison Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/observer-the-italian-public-eye.html | Observer The Italian Public Eye | By Russell Baker | RE0000675693 | 1994-10-07 | B00000296734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/officials-expect-a-budget-balance-in-last-half-of-66-high-federal.html | OFFICIALS EXPECT A BUDGET BALANCE IN LAST HALF OF 66 High Federal Revenues May Have Bearing on Whether Johnson Asks Tax Rise DEFICIT WAS EXPECTED Fowler at Senate Hearing Backs Bill to Suspend Tax Credit as Inflation Curb OFFICIALS EXPECT A BUDGET BALANCE | By Edwin L Dale Jr Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/paoluccio-rego-win-divisions-of-long-island-handicap-choice.html | Paoluccio Rego Win Divisions of Long Island Handicap CHOICE LONGSHOT TAKE TURF RACES Gustines Guides Paoluccio to Capture 1316 Mile Test  Rego Pays 3820 | By Joe Nichols | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/pioneer-7-finds-earth-loses-parts-of-magnetic-tail.html | Pioneer 7 Finds Earth Loses Parts of Magnetic Tail | By Evert Clark Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/plotting-charged-by-arabs.html | Plotting Charged by Arabs | By Hedrick Smith Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/powell-guilty-of-contempt-in-evading-judgement-court-condemns.html | Powell Guilty of Contempt in Evading Judgement Court Condemns Conduct in Transfer of Home Linked to Defamation Payment | By Robert E Tomasson | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/problems-mounting-in-the-gas-industry-problems-mount-for-gas.html | Problems Mounting In the Gas Industry PROBLEMS MOUNT FOR GAS INDUSTRY | By Gene Smith | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/publicity-restricted-by-judge-as-the-gallashaw-trial-starts.html | Publicity Restricted by Judge As the Gallashaw Trial Starts | By Richard Reeves | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rain-fails-to-halt-rise-department-stores-in-the-city-register-a.html | Rain Fails to Halt Rise Department Stores in the City Register a Sharp Advance in Sales | By Isidore Barmash | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rise-in-rates-provokes-a-mortgage-march-homeowners-fight-escalation.html | Rise in Rates Provokes a Mortgage March Homeowners Fight Escalation Clauses in Los Angeles RATE RISE SPARKS MORTGAGE MARCH | By Robert A Wright Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/rockefeller-headquarters-hums-as-race-swings-into-high-gear.html | Rockefeller Headquarters Hums As Race Swings Into High Gear | By Richard L Madden | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/sharp-cut-seen-in-plant-spending-growth-rinfret-predicts-3-rise-in.html | Sharp Cut Seen in Plant Spending Growth Rinfret Predicts 3 Rise in 1967 After This Years 17 Cutback Seen in Plant Spending Pace | By Vartanig G Vartan | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/small-cheer-in-britain-economic-squeeze-and-freeze-bring-gloom-to.html | Small Cheer in Britain Economic Squeeze and Freeze Bring Gloom to Match That of Weather | By Dana Adams Schmidt Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/soviet-announces-new-pact-for-aid-to-hanois-regime-additional.html | SOVIET ANNOUNCES NEW PACT FOR AID TO HANOIS REGIME Additional Program Includes Assistance for Economy and Military Needs AMOUNT IS UNDISCLOSED US Officials Say Russians May Be Helping to Operate Air Defenses in North SOVIET ANNOUNCES HANOI AID ACCORD | By Peter Grose Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/soviet-operational-role-is-seen-in-north-vietnams-air-defense.html | Soviet Operational Role Is Seen In North Vietnams Air Defense | By John W Finney Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/sports-of-the-times-look-whos-here.html | Sports of the Times Look Whos Here | By Arthur Daley | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/starving-tribe-of-indians-in-mexican-canyons-mourns-its-many-dead.html | Starving Tribe of Indians in Mexican Canyons Mourns Its Many Dead | By Edward C Burks Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/stocks-stumble-to-lows-of-year-dow-drops-1626-decline-sends-average.html | STOCKS STUMBLE TO LOWS OF YEAR DOW DROPS 1626 Decline Sends Average to Its 1963 LevelVolume Climbs STOCKS STUMBLE TO LOWS OF YEAR | By John J Abele | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/subandrio-tells-jakarta-court-he-knew-of-communist-plot.html | Subandrio Tells Jakarta Court He Knew of Communist Plot | By Alfred Friendly Jr Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/susannah-york-in-fashion-role.html | Susannah York In Fashion Role | By Joan Cook | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/suspect-gives-up-in-mafia-slaying-franzese-held-in-killing-of.html | SUSPECT GIVES UP IN MAFIA SLAYING Franzese Held in Killing of Genovese Case Witness | By James R Sikes | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/theater-an-evening-of-negro-drama-paulene-myers-excels-in-character.html | Theater An Evening of Negro Drama Paulene Myers Excels in Character Roles World of My America Opens in Village | By Dan Sullivan | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/tv-a-manyfaceted-portrayal-by-eileen-heckart-plays-a-bitter-widow.html | TV A ManyFaceted Portrayal by Eileen Heckart Plays a Bitter Widow in Work by Zindel Documentary Focuses on Schizophrenics | By Jack Gould | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-bond-issues-pare-early-drop-partial-comeback-is-laid-to-sharp.html | US BOND ISSUES PARE EARLY DROP Partial Comeback Is Laid to Sharp Dip on Big Board US Bond Issues Pare Decline After Sharp Drop by Big Board | By John H Allan | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/us-judge-assails-bar-groups-proposals-on-crime-news-curb.html | US Judge Assails Bar Groups Proposals on Crime News Curb | By Sidney Zion | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/weakest-showing-in-a-month-made-by-american-list.html | Weakest Showing In a Month Made By American List | By Alexander Hammer | RE0000675693 | 1994-10-07 | B00000296734 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/wilson-heads-off-labor-outburst-quells-protest-on-layoffs-at-party.html | WILSON HEADS OFF LABOR OUTBURST Quells Protest on Layoffs at Party Conference | By Anthony Lewis Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/wood-field-and-stream-new-york-surgeon-shows-his-skill-in-wyoming.html | Wood Field and Stream New York Surgeon Shows His Skill in Wyoming Antelope Hunt | By Oscar Godbout Special To the New York Times | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-04 | https://www.nytimes.com/1966/10/04/archives/world-series-comparison.html | World Series Comparison | By United Press International | RE0000675693 | 1994-10-07 | B00000296734 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/007-to-multiply-in-casino-royale-a-halfdozen-james-bonds-cast-in.html | 007 TO MULTIPLY IN CASINO ROYALE A HalfDozen James Bonds Cast in Film by Feldman | By Vincent Canby | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/12-join-lows-bid-for-party-study-ask-inquiry-on-soliciting-private.html | 12 JOIN LOWS BID FOR PARTY STUDY Ask Inquiry on Soliciting Private Corporations | By Clayton Knowles | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/150000-join-pope-in-plea-for-peace-by-negotiations-marking-65-visit.html | 150000 JOIN POPE IN PLEA FOR PEACE BY NEGOTIATIONS Marking 65 Visit to UN He Ties Mans Fate to Search for Accord in Vietnam 150000 JOIN POPE IN PLEA FOR PEACE | By Robert C Doty Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/2-faiths-worship-in-joint-service-catholic-episcopal-orders-of-st.html | 2 FAITHS WORSHIP IN JOINT SERVICE Catholic Episcopal Orders of St Francis Meet | By Edward B Fiske | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/4-in-westchester-indicted-on-bets-suspects-said-to-have-hired.html | 4 IN WESTCHESTER INDICTED ON BETS Suspects Said to Have Hired Housewives to Take Calls From Bettors | By Edward Ranzal | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/50year-rummage-sale-going-strong-community-abustle-to-aid-cold.html | 50Year Rummage Sale Going Strong Community Abustle to Aid Cold Spring Harbor Library | By Stephen R Conn Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/55000-to-see-orioles-oppose-dodgers-in-opener-of-63d-world-series.html | 55000 to See Orioles Oppose Dodgers in Opener of 63d World Series Today BALTIMORE BANKS ON HITTING POWER Pirates Murtaugh Hints at 4 Straight by Orioles Koufax Tests His Arm | By Joseph Durso Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/a-poet-strides-halls-of-power-mrs-louchheim-of-the-state-department.html | A POET STRIDES HALLS OF POWER Mrs Louchheim of the State Department Offers Verse | By Harry Gilroy | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/adams-charges-roosevelt-deal-conservative-says-liberals-seek-to-aid.html | ADAMS CHARGES ROOSEVELT DEAL Conservative Says Liberals Seek to Aid Rockefeller | By Terence Smith Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/advertising-guarding-the-bunnies-hutch.html | Advertising Guarding the Bunnies Hutch | By Philip H Dougherty | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/antigraft-drive-gaining-in-poland-party-member-who-misused-his.html | ANTIGRAFT DRIVE GAINING IN POLAND Party Member Who Misused His Office Is Exposed | By Henry Kamm Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/antipeking-move-seen-in-red-talks-chinese-purge-held-target-of.html | ANTIPEKING MOVE SEEN IN RED TALKS Chinese Purge Held Target of Soviet Bloc Visits ANTIPEKING MOVE SEEN IN RED TALKS | By Peter Grose Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/at-the-age-of-57-bonds-is-getting-younger.html | At the Age of 57 Bonds Is Getting Younger | By Lisa Hammel | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/attacks-on-fbi-issue-in-nevada-criticism-of-eavesdropping-heats-up.html | ATTACKS ON FBI ISSUE IN NEVADA Criticism of Eavesdropping Heats Up Governor Race | By Wallace Turner Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/big-upriver-flow-found-in-hudson-waste-in-harbor-believed-to-go-as.html | BIG UPRIVER FLOW FOUND IN HUDSON Waste in Harbor Believed to Go as Far as Yonkers | By Walter Sullivan Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/books-of-the-times-starting-from-the-ground-up.html | Books of The Times Starting From the Ground Up | By Thomas Lask | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/bridge-58-teams-entered-to-play-double-knockout-tourney.html | Bridge 58 Teams Entered to Play Double Knockout Tourney | By Alan Truscott | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/brokers-believe-market-slide-points-to-economic-downturn-stock.html | Brokers Believe Market Slide Points to Economic Downturn STOCK SLIDE SEEN AS A BELLWETHER | By Robert Walker | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/city-wants-site-of-steeplechase-for-seafront-coney-island-park.html | City Wants Site of Steeplechase For Seafront Coney Island Park Planning Board Sets Oct 19 Hearing to Bar Area for HighRise Homes | By Farnsworth Fowle | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/citys-ghetto-schooling-denounced.html | Citys Ghetto Schooling Denounced | By Leonard Buder | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/collinss-66-leads-metropolitan-pga-tourney-cardi-is-second-with-68.html | Collinss 66 Leads Metropolitan PGA Tourney Cardi Is Second With 68 THREE SHOOT 69S ON CENTURY LINKS Nieporte Moresco Rhodes in Tie for 3dPittman Defender Shoots a 77 | By Lincoln A Werden Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/columbusto-sail-on-musical-stage-meredith-willsons-l49l-to-open-on.html | COLUMBUSTO SAIL ON MUSICAL STAGE Meredith Willsons l49l to Open on Coast in 1968 | By Sam Zolotow | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/commodities-prices-of-grain-and-soybean-futures-plunge-in-active.html | Commodities Prices of Grain and Soybean Futures Plunge in Active Selling EXPORT FIGURES TERMED FACTOR Weakness in Stocks Cited Copper List Stronger and Potatoes Rebound | By Elizabeth M Fowler | RE0000675692 | 1994-10-07 | B00000296733 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/court-bars-delay-of-pennsy-merger-threejudge-federal-panel-rejects.html | COURT BARS DELAY OF PENNSY MERGER ThreeJudge Federal Panel Rejects Bid for Injunction by Nine Smaller Roads APPEAL STILL POSSIBLE Judgment Calls ICC Best Suited to Weigh Impact One Dissent Is Noted COURT BARS DELAY OF PENNSY MERGER | By Robert E Bedingfield | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dance-to-pay-the-piper-splendid-effort-by-fashion-designers-raises.html | Dance To Pay the Piper Splendid Effort by Fashion Designers Raises Fundsand Some Queries | By Clive Barnes | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dodgers-us-to-play-giants-japan.html | Dodgers US to Play Giants Japan | By Robert Trumbull Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dr-dubos-wins-american-nobel-bacteriologist-here-awarded-25000.html | Dr Dubos Wins American Nobel Bacteriologist Here Awarded 25000 Science Prize Dubos Wins American Nobel Prize | By Peter Kihss | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/dubrow-uses-coast-technicians-in-sixth-to-oppose-cahill.html | Dubrow Uses Coast Technicians in Sixth to Oppose Cahill | By John Kifner Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/economic-pessimism-forecasters-of-slide-in-business-activity-take.html | Economic Pessimism Forecasters of Slide in Business Activity Take Issue With Administration Policy ECONOMIC BEARS AN EXAMINATION | By Mj Rossant | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/federal-bonds-rise-some-more-offerings-of-taxexempts-increasebuying.html | FEDERAL BONDS RISE SOME MORE Offerings of TaxExempts IncreaseBuying Is Slow Bonds Government Issues Continue to Wander Upward NEW MUNICIPALS SELL SLUGGISHLY Corporates Change Little 50Million Issue Set by Commonwealth Edison | By John H Allan | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/flushing-is-split-on-zoning-change-the-site-of-a-convent-is-a.html | FLUSHING IS SPLIT ON ZONING CHANGE The Site of a Convent Is a Battleground in Queens | By Steven V Roberts | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/foreign-affairs-conspirators-and-king.html | Foreign Affairs Conspirators and King | By Cl Sulzberger | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/freeze-in-britain-made-mandatory-cabinet-bars-pay-and-price-rises.html | FREEZE IN BRITAIN MADE MANDATORY Cabinet Bars Pay and Price Rises Till End of Year in Deflationary Move FREEZE IN BRITAIN MADE MANDATORY | By Anthony Lewis Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/french-minister-says-hanoi-feels-it-cant-win-war-but-couve-de.html | FRENCH MINISTER SAYS HANOI FEELS IT CANT WIN WAR But Couve de Murville Tells Johnson North Vietnam Is Not in Mood to Negotiate TALKS AT WHITE HOUSE Diplomat Is Said to Believe a Meeting With de Gaulle Would Prove Useful FRENCH SAY HANOI FEELS IT CANT WIN | By Benjamin Welles Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/funston-advocates-public-investments-in-securities-firms-buying-in.html | Funston Advocates Public Investments In Securities Firms Buying in Firms Is Urged by Funston | By Vartanig G Vartan | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/ga-tech-deemed-fit-for-tennessee-coach-is-ill-but-squad-is-set-for.html | GA TECH DEEMED FIT FOR TENNESSEE Coach Is Ill but Squad Is Set for Game on Saturday | By Michael Strauss | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gallashaw-jury-will-hear-4-boys-2-to-testify-for-each-side-on.html | GALLASHAW JURY WILL HEAR 4 BOYS 2 to Testify for Each Side on Brooklyn Slaying | By Richard Reeves | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gas-leaders-get-fpc-assurance-chairman-says-agency-not-hostile-to.html | GAS LEADERS GET FPC ASSURANCE Chairman Says Agency Not Hostile to Industry | By Gene Smith Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/gop-dramatizes-inflation-as-key-issue-high-cost-of-living-to-be.html | GOP Dramatizes Inflation as Key Issue High Cost of Living to Be Stressed in Drive for Votes | By David R Jones Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/governor-spurns-gop-riot-views-holds-mayors-not-johnson-responsible.html | GOVERNOR SPURNS GOP RIOT VIEWS Holds Mayors Not Johnson Responsible for Violence GOVERNOR SPURNS GOP RIOT VIEWS | By Homer Bigart | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/heller-forecasting-mild-inflation-due-heller-predicts-mild.html | Heller Forecasting Mild Inflation Due HELLER PREDICTS MILD INFLATION | By Edward Cowan Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/howe-suggests-states-assume-job-of-banning-bias-in-schools.html | Howe Suggests States Assume Job of Banning Bias in Schools Education Chief Astonishes House Panel by Proposing US Turn Over Control | By Nan Robertson Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/income-tax-checkoff-for-politics-backed-income-tax-checkoff-for.html | Income Tax Checkoff For Politics Backed Income Tax Checkoff for Presidential Campaigns Is Backed | By John D Morris Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/its-happening-time-at-showrooms-as-nations-automobile-dealers.html | Its Happening Time at Showrooms as Nations Automobile Dealers Display New Models Stunts and Festivities Lure Prospects HAPPENING TIME AT AUTO DEALERS | By Leonard Sloane | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/jefferson-fights-to-oust-frelinghuysen-in-fifth-district.html | Jefferson Fights to Oust Frelinghuysen in Fifth District | By Walter H Waggoner Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/kohler-terms-a-blockade-of-north-vietnam-perilous-kohler-opposes-a.html | Kohler Terms a Blockade Of North Vietnam Perilous Kohler Opposes a Vietnam Blockade | By John W Finney Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/la-mancha-wins-madrids-critics-cervantes-own-play-greeted-with-less.html | LA MANCHA WINS MADRIDS CRITICS Cervantes Own Play Greeted With Less Enthusiasm | By Tad Szulc Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/market-place-city-bank-hits-johnsons-plan.html | Market Place City Bank Hits Johnsons Plan | By Robert Metz | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/market-wavers-to-a-mixed-close-key-stock-indicators-rise-but.html | MARKET WAVERS TO A MIXED CLOSE Key Stock Indicators Rise but Declines Outnumber Gains by Almost 2 to 1 TRADING VOLUME JUMPS 89Million Total Is Highest Since Aug 30Dow Index Advances 523 Points MARKET WAVERS TO A MIXED CLOSE | By John J Abele | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/mayor-starts-sidewalk-talks-for-review-board.html | Mayor Starts Sidewalk Talks for Review Board | By Bernard Weinraub | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/music-mozart-complete-lili-kraus-starts-on-allconcerto-series.html | Music Mozart Complete Lili Kraus Starts on AllConcerto Series | By Harold C Schonberg | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/never-again-war-popes-plea-at-un-stirred-world-but-effects-a-year.html | Never Again War Popes Plea at UN Stirred World But Effects a Year Later Are Unclear | By John Cogley | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/new-foods-speak-many-tongues.html | New Foods Speak Many Tongues | By Jean Hewitt | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/news-of-realty-old-estate-sold-devereux-property-in-rye-goes-to.html | NEWS OF REALTY OLD ESTATE SOLD Devereux Property in Rye Goes to Three Buyers | By Glenn Fowler | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/newsmen-barred-in-powell-case-search-for-assets-is-ruled-a-noncourt.html | NEWSMEN BARRED IN POWELL CASE Search for Assets Is Ruled a NonCourt Proceeding | By Robert E Tomasson | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/nmu-reassured-by-navy-on-future-of-merchant-fleet.html | NMU Reassured By Navy on Future Of Merchant Fleet | By Werner Bamberger | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/no-more-money-shipping-warned-us-maritime-chief-advises-purse.html | NO MORE MONEY SHIPPING WARNED US Maritime Chief Advises Purse StringsAre Closed | By George Horne Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/oconnor-explains-pact-with-beame-oconnor-tells-of-1965-pact-not-to.html | OConnor Explains Pact With Beame OConnor Tells of 1965 Pact Not to Oppose Beame | By Maurice Carroll | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/peace-aim-is-seen-in-ussoviet-step-johnson-waived-objections-to.html | PEACE AIM IS SEEN IN USSOVIET STEP Johnson Waived Objections to Revive Air Talks | By Max Frankel Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/peace-corpsman-is-freed-after-3-weeks-in-soviet.html | Peace Corpsman Is Freed After 3 Weeks in Soviet | By Richard Eder Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/pocza-will-make-local-trot-debut-40yearold-driver-guiding-spin.html | POCZA WILL MAKE LOCAL TROT DEBUT 40YearOld Driver Guiding Spin Speed in Gotham | By Louis Effrat Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/prices-drop-a-bit-on-american-list-as-volume-grows.html | Prices Drop a Bit On American List As Volume Grows | By Alexander R Hammer | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/princeton-is-wary-of-dartmouth-penn-to-rely-again-on-creeden-top.html | Princeton Is Wary of Dartmouth Penn to Rely Again on Creeden Top Back of Week Indians Are Likely to Rebound After Holy Cross Loss | By Deane McGowen | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rhodesian-blacks-improve-farming-helped-by-groups-of-whites-they.html | RHODESIAN BLACKS IMPROVE FARMING Helped by Groups of Whites They Find New Methods | By Lawrence Fellows Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rise-in-war-cost-reaches-a-peak-increase-for-quarter-puts-defense.html | RISE IN WAR COST REACHES A PEAK Increase for Quarter Puts Defense Spending at Rate of 60Billion a Year RISE IN WAR COST REACHES A PEAK | By Edwin L Dale Jr Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/rival-defenses-are-called-even-position-analysis-shows-importance.html | RIVAL DEFENSES ARE CALLED EVEN Position Analysis Shows Importance of Pitchers | By Leonard Hoppett Special to the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/roland-is-rolling-for-cards-young-back-likes-to-return-kickoffs-and.html | Roland Is Rolling for Cards Young Back Likes to Return Kickoffs and Punts | By William N Wallace | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/roosevelts-day-in-brooklyn-has-a-nostalgic-air.html | Roosevelts Day in Brooklyn Has a Nostalgic Air | By Paul L Montgomery | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/schweitzer-foresees-no-monetary-reform-before-68-no-money-reform.html | Schweitzer Foresees No Monetary Reform Before 68 NO MONEY REFORM SEEN BEFORE 1968 | By Gerd Wilcke | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sec-inquiry-to-follow-court-suit-lost-by-fund-of-funds.html | SEC Inquiry to Follow COURT SUIT LOST BY FUND OF FUNDS | By Eileen Shanahan Special to the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/senate-approves-antipoverty-bill-746million-cut-johnson-wins.html | SENATE APPROVES ANTIPOVERTY BILL 746MILLION CUT Johnson Wins Economy Bid as Dirksen Motion Trims Plan to 175Billion BOONDOGGLE ASSAILED Minority Leader Ridicules ProgramClark Leads the Fight Against Slash SENATE APPROVES ANTIPOVERTY BILL | By Joseph A Loftus Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/six-former-victors-are-seeking-berths-in-langhorne-race.html | Six Former Victors Are Seeking Berths In Langhorne Race | By Frank M Blunk | RE0000675692 | 1994-10-07 | B00000296733 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sports-of-the-times-a-matter-of-identification.html | Sports of The Times A Matter of Identification | By Arthur Daley | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/spring-arrives-in-california.html | Spring Arrives in California | By Bernadine Morris Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/state-ban-on-aid-for-parochial-schools-is-debated-hotly-at-charter.html | State Ban on Aid for Parochial Schools Is Debated Hotly at Charter Hearing | By Richard L Madden Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/storm-collides-with-wall-of-air-then-veers-west-following-path-of.html | STORM COLLIDES WITH WALL OF AIR Then Veers West Following Path of Least Resistance | By Stuart H Loory | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/study-eases-fear-on-dramatic-burn-treatment-body-chemicals-lost-in.html | Study Eases Fear on Dramatic Burn Treatment Body Chemicals Lost in Use of Silver Nitrate Can Be Replaced It Is Found | By David Bird | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/sweet-sound-of-victory-in-risky-acoustical-game-houstons-new-arts.html | Sweet Sound of Victory In Risky Acoustical Game Houstons New Arts Hall Has Gambled and Won | By Howard Taubman Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/thant-peace-role-is-urged-by-eban-israeli-at-un-asks-move-for-talks.html | THANT PEACE ROLE IS URGED BY EBAN Israeli at UN Asks Move for Talks and Bids Hanoi Accept the Challenge THANT PEACE ROLE IS URGED BY EBAN | By Drew Middleton Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/the-tag-on-the-sofa-said-love-and-kisses.html | The Tag on the Sofa Said Love and Kisses | By Virginia Lee Warren | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/theater-drama-by-weiss-the-investigation-is-at-the-ambassador.html | Theater Drama by Weiss The Investigation Is at the Ambassador | By Walter Kerr | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/tv-review-cbs-tests-viewers-fitness-and-patience.html | TV Review CBS Tests Viewers Fitness and Patience | By Jack Gould | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/unbeaten-dr-fager-is-52-choice-over-9-rivals-in-cowdin-today.html | Unbeaten Dr Fager Is 52 Choice Over 9 Rivals in Cowdin Today SUCCESSOR IS 31 IN 88350 DASH Diplomat Way a Contender in Stakes at Aqueduct Cardone on 4 Winners | By Steve Cady | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/victim-of-a-frameup-gets-16350.html | Victim of a FrameUp Gets 16350 | By Thomas Buckley | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/warren-reports-critics-to-appear-on-tv-program.html | Warren Reports Critics to Appear on TV Program | By George Gent | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/washington-the-french-question-about-vietnam.html | Washington The French Question About Vietnam | By James Reston | RE0000675692 | 1994-10-07 | B00000296733 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/wood-field-and-stream-an-easterner-finds-the-going-tough-in-hunt.html | Wood Field and Stream An Easterner Finds the Going Tough in Hunt for the Western Mule Deer | By Oscar Godbout Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-05 | https://www.nytimes.com/1966/10/05/archives/yugoslavs-shift-control-in-party-but-tito-remains-as-top-leader.html | Yugoslavs Shift Control in Party But Tito Remains as Top Leader | By David Binder Special To the New York Times | RE0000675692 | 1994-10-07 | B00000296733 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/2-top-architects-get-a-hoving-bid-designer-of-the-whitney-and-a.html | 2 TOP ARCHITECTS GET A HOVING BID Designer of the Whitney and a Japanese Asked to Plan Sports Park in Flushing | By Henry Raymont | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/5th-drop-in-row-shown-by-stocks-on-american-list.html | 5th Drop in Row Shown by Stocks On American List | By Alexander R Hammer | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-day-in-the-life-of-jerry-tsai-jerry-tsais-day-charts-and-notes.html | A Day in the Life of Jerry Tsai JERRY TSAIS DAY CHARTS AND NOTES | By Vartanig G Vartan | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-hubbub-at-paraphernalia.html | A Hubbub at Paraphernalia | By Angela Taylor | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-stronger-party-favored-by-tito-yugoslav-opposes-tendency-toward.html | A STRONGER PARTY FAVORED BY TITO Yugoslav Opposes Tendency Toward Reduction of Role | By David Binder Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/a-tour-in-bowery-stirs-night-mayor-mcgrath-says-he-will-urge-winter.html | A TOUR IN BOWERY STIRS NIGHT MAYOR McGrath Says He Will Urge Winter Aid Program | By Edward C Burks | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/advertising-an-overflow-in-the-darkroom.html | Advertising An Overflow in the Darkroom | By Philip H Dougherty | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/aid-to-northwest-urged-on-canada-board-asks-vigorous-steps-for.html | AID TO NORTHWEST URGED ON CANADA Board Asks Vigorous Steps for Indians and Eskimos | By Jay Walz Special to the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/army-spirit-high-for-notre-dame-defense-to-try-everything-to-stop.html | ARMY SPIRIT HIGH FOR NOTRE DAME Defense to Try Everything to Stop Irish Passing | By Gordon S White Jr Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/atlanta-democrats-pick-replacement-for-weltner.html | Atlanta Democrats Pick Replacement for Weltner | By Gene Roberts Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/bonds-taxexempts-pace-days-activity-but-fail-a-41million-test.html | Bonds TaxExempts Pace Days Activity but Fail a 41Million Test UNSOLD BALANCES BIG FOR 4 ISSUES LongTerm Treasuries and Corporates Rise Spurred by Peace Indications | By John H Allan | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/books-of-the-times-death-on-the-wings-of-splendor.html | Books of The Times Death on the Wings of Splendor | By Charles Poore | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/booth-warns-bank-over-banjo-billy.html | Booth Warns Bank Over Banjo Billy | By Alfred E Clark | RE0000675705 | 1994-10-07 | B00000296776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/bridge-town-and-country-club-dominates-li-tournament.html | Bridge Town and Country Club Dominates LI Tournament | By Alan Truscott | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/brimmer-details-payments-policy-discusses-for-the-first-time-how.html | BRIMMER DETAILS PAYMENTS POLICY Discusses for the First Time How Tight Money Helped Improve US Position | By Edwin L Date Jr Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/britain-notified-of-gibraltar-bar-diplomats-in-madrid-expect-more.html | BRITAIN NOTIFIED OF GIBRALTAR BAR Diplomats in Madrid Expect More Spanish Moves | By Tad Szulc Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/brooklyn-loses-two-nightclubs-curtain-falls-at-elegante-and-town.html | BROOKLYN LOSES TWO NIGHTCLUBS Curtain Falls at Elegante and Town and Country | By Louis Calta | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/busing-issue-stirs-dispute-in-nassau-english-assailed-by-speno.html | BUSING ISSUE STIRS DISPUTE IN NASSAU English Assailed by Speno Malverne Plea Scored | By Roy R Silver Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/canada-reverses-ruling-on-pipeline-canada-reverses-pipeline-ruling.html | Canada Reverses Ruling on Pipeline CANADA REVERSES PIPELINE RULING | By John M Lee Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/cardin-boutique-opens-at-bonwits.html | Cardin Boutique Opens at Bonwits | By Nan Ickeringill | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/cbs-casts-newsmen-in-a-new-role.html | CBS Casts Newsmen in a New Role | By Val Adams | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/chargers-will-start-their-new-hero-against-jets.html | Chargers Will Start Their New Hero Against Jets | By Frank Litsky | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/chess-trading-into-a-weak-ending-is-equivalent-to-resigning.html | Chess Trading Into a Weak Ending Is Equivalent to Resigning | By Al Horowitz | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/city-will-hire-100-to-help-bellevue-aid-for-nurses-is-promised-as.html | CITY WILL HIRE 100 TO HELP BELLEVUE Aid for Nurses Is Promised as State Opens an Inquiry on Municipal Hospitals City Promises Immediate Aid for Bellevue Nurses | By Martin Tolchin | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/collins-cards-74-but-increases-lead-to-3-strokes-with-140-in-title.html | Collins Cards 74 but Increases Lead to 3 Strokes With 140 in Title Golf PACESETTER HIT BY TOUCH OF FLU Collins Fears He Will Not Play TodayRates His 74 Better Than Opening 66 | By Lincoln A Werden Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/comsat-to-build-2d-unit-in-maine-ground-station-would-link-with-a.html | COMSAT TO BUILD 2D UNIT IN MAINE Ground Station Would Link With a New Satellite | By Gene Smith | RE0000675705 | 1994-10-07 | B00000296776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/conw-plan-runs-into-delay-icc-says-its-too-soon-to-hold-hearings-on.html | CONW PLAN RUNS INTO DELAY ICC Says Its Too Soon to Hold Hearings on the Two Roads Merger Proposal 2D REBUFF IN 24 HOURS Commission Says It Should Act First on Application by 3 Smaller Lines CON W PLAN RUNS INTO DELAY | By Robert E Bedingfield | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dowling-of-yale-to-miss-brown-game-on-saturday-because-of-knee.html | Dowling of Yale to Miss Brown Game on Saturday Because of Knee Injury ELI COACH LAUDS SOPHOMORE BACK Cozza Optimistic Over Team Despite 1714 Loss to Rutgers Last Week | By Allison Danzig Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dr-fager-beats-in-reality-by-threequarters-of-length-in-88350.html | Dr Fager Beats In Reality by ThreeQuarters of Length in 88350 Cowdin SUCCESSOR THIRD IN AQUEDUCT RACE Shoemaker Forced to Take Dr Fager to Outside to Win Cowdin Stakes Neruds Colt Overcomes Bad Breaks on Way to Victory | By Joe Nichols | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/dr-fager-left-at-the-post-and-checked-at-the-turn-gawks-at-crowd-in.html | Dr Fager Left at the Post and Checked at the Turn Gawks at Crowd in Taking Cowdin Stakes as 45 Choice | By Steve Cady | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/drabowsky-started-at-the-top-but-was-ready-to-pack-it-in.html | Drabowsky Started at the Top But Was Ready to Pack It In | By Leonard Koppett Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/erhard-reports-on-rebuff-in-us-says-johnson-wont-halve-armsbuying.html | ERHARD REPORTS ON REBUFF IN US Says Johnson Wont Halve ArmsBuying Obligation | By Thomas J Hamilton Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gain-in-revenues-may-avert-need-of-state-tax-rise-yield-running.html | GAIN IN REVENUES MAY AVERT NEED OF STATE TAX RISE Yield Running 92Million Above Budget Estimates Rockefeller Reports BUT HE IS SILENT ON 67 Economic Pace Holding Key  Travia Says Position Is Still Precarious STATE MAY AVERT NEED OF TAX RISE | By Richard L Madden Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/gallashaw-jury-hears-about-shot-witness-says-she-saw-gun-fired-in.html | GALLASHAW JURY HEARS ABOUT SHOT Witness Says She Saw Gun Fired in East New York | By Richard Reeves | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/glamour-vs-ease-on-the-west-coast.html | Glamour vs Ease On the West Coast | By Bernadine Morris Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/goldwater-bars-state-race-view-at-free-society-rally-here-he.html | GOLDWATER BARS STATE RACE VIEW At Free Society Rally Here He Withholds Preference | By Peter Kihss | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/governor-wants-wider-school-aid-implies-there-are-ways-to-help.html | GOVERNOR WANTS WIDER SCHOOL AID Implies There Are Ways to Help Parochial Students | By Homer Bigart Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/haffield-campaigning-for-the-senate-as-a-dove-in-hawks-plumage.html | Haffield Campaigning for the Senate as a Dove in Hawks Plumage | By Warren Weavek Jr Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/hopes-of-nigeria-ebb-in-the-strife-fears-seem-to-be-tearing-nation.html | HOPES OF NIGERIA EBB IN THE STRIFE Fears Seem to Be Tearing Nation Into Tribal States | By Lloyd Garrison Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-committee-agrees-on-new-plan-to-cut-us-funds-for-medicaid.html | House Committee Agrees on New Plan to Cut US Funds for Medicaid | By Sydney H Schanberg Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/house-takes-up-school-aid-bill-gets-assurance-that-funds-wont-be.html | HOUSE TAKES UP SCHOOL AID BILL Gets Assurance That Funds Wont Be Used for Busing | By Marjorie Hunter Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/in-the-nation-the-sidewalks-of-new-york.html | In The Nation The Sidewalks of New York | By Tom Wicker | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/issues-are-muted-in-new-hampshire-campaign-now-seems-to-be-based.html | ISSUES ARE MUTED IN NEW HAMPSHIRE Campaign Now Seems to Be Based on Personalities | By John H Fenton Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/italys-reds-face-a-drastic-decline-split-over-sovietchinese-feud.html | ITALYS REDS FACE A DRASTIC DECLINE Split Over SovietChinese Feud Threatens Party | By Robert C Doty Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/javits-asks-talk-on-review-board-calls-kennedy-and-mayor-to-weekend.html | JAVITS ASKS TALK ON REVIEW BOARD Calls Kennedy and Mayor to Weekend Session | By Bernard Weinraub | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/jo-hughes-draws-a-crowd.html | Jo Hughes Draws a Crowd | By Enid Nemy | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/joelson-democrat-in-8th-increased-his-margin-in-1964.html | Joelson Democrat in 8th Increased His Margin in 1964 | By Farnsworth Fowle Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/laborites-weighing-permanent-control-over-wage-talks-laborites.html | Laborites Weighing Permanent Control Over Wage Talks LABORITES WEIGH WAGETALK CURB | By Anthony Lewis Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/life-abandoning-polluted-hudson-salmon-sturgeon-shellfish-driven.html | LIFE ABANDONING POLLUTED HUDSON Salmon Sturgeon Shellfish Driven Out by ManMade Wastes Parley Finds Parley Finds Pollution Driving Fish and Shellfish From Hudson | By Walter Sullivan Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/lynda-johnson-gets-a-job-at-mccalls-lynda-bird-gets-a-job-at-mcalls.html | Lynda Johnson Gets A Job at McCalls LYNDA BIRD GETS A JOB AT MCALLS | By Terence Smith | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/maritime-group-told-to-end-rifts-at-propeller-club-meeting-us-aide.html | MARITIME GROUP TOLD TO END RIFTS At Propeller Club Meeting US Aide Hits Bickering | By George Horne Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/market-place-interest-is-rising-in-short-selling.html | Market Place Interest Is Rising In Short Selling | By Robert Metz | RE0000675705 | 1994-10-07 | B00000296776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/music-festival-orchestra-gives-opening-concert-performance-a.html | Music Festival Orchestra Gives Opening Concert Performance a Tribute to New MIT Head Shostakovich Concerto Is Brightest Piece | By Raymond Ericson | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/news-of-realty-data-on-leasing-less-office-space-taken-in-september.html | NEWS OF REALTY DATA ON LEASING Less Office Space Taken in September Than in August | By Glenn Fowler | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/noble-victory-35-in-50000-gotham-trotter-gets-no-1-post-for-race-at.html | NOBLE VICTORY 35 IN 50000 GOTHAM Trotter Gets No 1 Post for Race at Yonkers Saturday | By Louis Effrat Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/observer-the-medici-blues.html | Observer The Medici Blues | By Russell Baker | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/oconnors-drive-picks-up-steam-candidates-staff-puts-vigor-in-the.html | OCONNORS DRIVE PICKS UP STEAM Candidates Staff Puts Vigor in the Campaign Here | By Maurice Carroll | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/orioles-beat-dodgers-52-as-the-world-series-opens-drabowsky-strikes.html | Orioles Beat Dodgers 52 As the World Series Opens Drabowsky Strikes Out 11 as Orioles Down Dodgers 52 in Series Opener 2 HOMERS CLINCH VICTORY IN FIRST Frank and Brooks Robinson Connects Series Record Is Set by Drabowsky | By Joseph Durso Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/paris-is-briefed-on-talks-in-us-couve-de-murville-asserts-nothing.html | PARIS IS BRIEFED ON TALKS IN US Couve de Murville Asserts Nothing New Resulted | By Richard E Mooney Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/payment-of-fees-to-becker-scored-exbudget-chief-paid-as-successors.html | PAYMENT OF FEES TO BECKER SCORED ExBudget Chief Paid as Successors Consultant | By Albin Krebs | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/personal-finance-getting-the-details-of-fringe-benefits-across-from.html | Personal Finance Getting the Details of Fringe Benefits Across From the Company to Employes FRINGE BENEFITS AN EXAMINATION | By Sal Nuccio | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/powell-is-absent-as-his-trial-opens-congressmans-4-lawyers-walk-out.html | POWELL IS ABSENT AS HIS TRIAL OPENS Congressmans 4 Lawyers Walk Out Too After Court Denies Move for Delay Powell Is Absent as His Trial Opens | By Robert E Tomasson | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/puerto-rico-kennel-club-favors-feminine-touch.html | Puerto Rico Kennel Club Favors Feminine Touch | By Walter R Fletcher | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/reason-for-bombing-curb.html | Reason for Bombing Curb | By Richard Eder Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/robinsons-raise-doubts-on-reports-of-dodgers-edge-in-pitching.html | Robinsons Raise Doubts on Reports of Dodgers Edge in Pitching SLUGGERS SMASH HIGH FAST BALLS Drysdale Not as Sharp as He Was in Past Seasons Frank Robinson Says | By Bill Becker Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/roosevelt-says-hes-gaining-in-race.html | Roosevelt Says Hes Gaining in Race | By Thomas P Ronan | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/saline-solutions-may-replace-plasma-as-treatment-for-burns.html | Saline Solutions May Replace Plasma as Treatment for Burns | By David Bird | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/screen-seconds-scary-thriller-opens-its-stay-at-3-theaters-faust.html | Screen Seconds Scary Thriller Opens Its Stay at 3 Theaters Faust Legend Becomes ScienceFiction Tale Spy Picture Is Marred by Poor Subtitles | By Ah Weiler | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/senators-pursue-wargraft-issue-2-subcommittee-aides-sent-to-saigon.html | SENATORS PURSUE WARGRAFT ISSUE 2 Subcommittee Aides Sent to Saigon and Bangkok Senators Pursue Issue of War Graft | By Felix Belair Jr Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/sikhs-in-britain-win-turban-victory.html | Sikhs in Britain Win Turban Victory | By Clyde H Farnsworth Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/space-pact-terms-eased-by-soviet-new-version-said-to-soften.html | SPACE PACT TERMS EASED BY SOVIET New Version Said to Soften Tracking Station Stand | By Kathleen Teltsch Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/spots-of-the-times-orioles-on-the-wing.html | Spots of The Times Orioles on the Wing | By Arthur Daley | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/stocks-buffeted-by-late-selloff-key-averages-fall-to-lows-for-1966.html | STOCKS BUFFETED BY LATE SELLOFF Key Averages Fall to Lows for 1966 as Declines Edge Out Advances bY 2 to 1 DOW INDEX DROPS 774 2 Faint Attempts at Rally Volume of Session Slows to 588 Million STOCKS BUFFETED BY LATE SELLOFF | By John J Abele | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/student-prince-back-next-year-west-coast-success-spurs-plan-for.html | STUDENT PRINCE BACK NEXT YEAR West Coast Success Spurs Plan for Third Revival | By Sam Zolotow | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/sugar-trading-stirs-memories-sugar-trading-stirs-memories-on-its.html | Sugar Trading Stirs Memories Sugar Trading Stirs Memories On Its 50th Anniversary Here | By Elizabeth M Fowler | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/texas-court-voids-rubys-conviction-in-oswald-death-orders-retrial.html | TEXAS COURT VOIDS RUBYS CONVICTION IN OSWALD DEATH Orders Retrial Outside Dallas  Cites the Publicity and Inadmissible Evidence COURT REVERSES RUBYS CONVICTION | By Martin Waldron Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/thant-proposes-big-annex-at-un-says-building-of-21-or-32-floors-is.html | THANT PROPOSES BIG ANNEX AT UN Says Building of 21 or 32 Floors Is Needed at Site | By Kathleen McLaughlin Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/thant-reported-in-renewed-drive-for-peace-talks-he-is-said-to-work.html | THANT REPORTED IN RENEWED DRIVE FOR PEACE TALKS He Is Said to Work Quietly for an Agreement by Hanoi to Negotiate With US KY PRAISES INITIATIVES Sends Letter to UN Leader Overtures to North by Several Nations Fail Thant Reported in Renewed Drive for Peace Talks | By Drew Middleton Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/the-screen-wherefore-art-thou-choreography-three-theaters-show.html | The Screen Wherefore Art Thou Choreography Three Theaters Show Romeo and Juliet Busy Cameras Upstage Fonteyn and Nureyev Fonteyn and Nureyev | By Clive Barnes | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/theater-the-killing-of-sister-george-arrives-play-by-frank-marcus.html | Theater The Killing of Sister George Arrives Play by Frank Marcus Is at the Belasco Beryl Reid in Title Role  Staged by Val May | By Walter Kerr | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/tv-review-paar-presents-humor-of-president-kennedy.html | TV Review Paar Presents Humor of President Kennedy | By Jack Gould | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/union-leader-deplores-delays-of-shipping-at-ports-in-vietnam.html | Union Leader Deplores Delays Of Shipping at Ports in Vietnam | By Warner Bamberger | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/us-aide-attacks-bill-to-curb-riots-doar-in-house-testimony-doubts.html | US AIDE ATTACKS BILL TO CURB RIOTS Doar in House Testimony Doubts Plan Would Help | By John D Morris Special to the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/vietnam-hamlet-a-strange-world-gis-seize-area-of-bomb-shelters-and.html | VIETNAM HAMLET A STRANGE WORLD GIs Seize Area of Bomb Shelters and Foxholes | By Charles Mohr Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/villagers-seek-more-vital-concept.html | Villagers Seek More Vital Concept | By McCandlish Phillips | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/widnall-republican-in-the-7th-has-held-seat-since-1950.html | Widnall Republican in the 7th Has Held Seat Since 1950 | By Thomas Buckley Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wild-duck-and-cisco-by-the-shores-of-minnetonka.html | Wild Duck and Cisco by the Shores of Minnetonka | By Craig Claiborne Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wolfson-and-associate-plead-not-guilty-to-allegations-of-illegal.html | Wolfson and Associate Plead Not Guilty to Allegations of Illegal Stock Sale WOLFSON ENTERS NOT GUILTY PLEA | By Richard Phalon | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wonderful-old-folks-find-a-home-in-the-ravine.html | Wonderful Old Folks Find a Home in the Ravine | By Robert Lipsyte Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |
| 1966-10-06 | https://www.nytimes.com/1966/10/06/archives/wood-field-and-stream-wyoming-rates-high-with-sportsmen-for-its.html | Wood Field and Stream Wyoming Rates High With Sportsmen for Its Variety of Fish and Game | By Oscar Godbout Special To the New York Times | RE0000675705 | 1994-10-07 | B00000296776 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/15-nurses-on-duty-for-1039-patients-state-aides-see-condition-of.html | 15 NURSES ON DUTY FOR 1039 PATIENTS State Aides See Condition of Queens Hospital Center | By Martin Tolchin | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/2-jersey-democrats-favored-in-reapportioned-house-districts.html | 2 Jersey Democrats Favored in Reapportioned House Districts Freshman Is Given Nod Over Osmers in 9th in Bergen | By Ronald Sullivan Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/ackley-urges-wageprice-selfrestraint-industry-and-labor-told-to.html | Ackley Urges WagePrice SelfRestraint Industry and Labor Told To Absorb Rises in Costs ACKLEY PROPOSES PAYPRICE CURBS | By Douglas W Cray | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/advertising-contact-with-spirits-world.html | Advertising Contact With Spirits World | By Philip H Dougherty | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/art-modern-masters-in-rhode-island-exhibition-is-at-brown-and.html | Art Modern Masters in Rhode Island Exhibition Is at Brown and School of Design Rothschild Collection of Highest Quality | By Hilton Kramer Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/article-1-no-title-downfall-of-the-mighty.html | Article 1  No Title Downfall of the Mighty | By Arthur Daley | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/baltimore-in-good-shape-says-bauer-but-he-declines-to-predict-sweep.html | Baltimore In Good Shape Says Bauer but He Declines to Predict Sweep MANAGER PRAISES PALMERS HURLING Etchebarren Calls Pitchers Fast Ball His Best of Day  Koufax Retains Humor | By Bill Becker Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/banks-are-facing-a-major-squeeze-reserve-here-sights-record-for.html | BANKS ARE FACING A MAJOR SQUEEZE Reserve Here Sights Record for Maturing Certificates BANKS ARE FACING A MAJOR SQUEEZE | By H Erich Heinemann | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/bishop-pike-calls-accuser-unfair-finds-improper-procedure-and.html | BISHOP PIKE CALLS ACCUSER UNFAIR Finds Improper Procedure and Unethical Behavior | By Edward B Fiske | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/books-of-the-times-more-doubts-and-a-new-conspiracy-theory.html | Books of The Times More Doubts and a New Conspiracy Theory | By Eliot FremontSmith | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/bridge-high-standard-marked-life-of-albert-h-morehead.html | Bridge High Standard Marked Life of Albert H Morehead | By Alan Truscott | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/byrds-fuse-jazz-rock-n-roll-and-con-edison-group-from-coast.html | Byrds Fuse Jazz Rock n Roll and Con Edison Group From Coast Brightens Electronic Entertainment at The Village Gate | By Robert Shelton | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/campus-engaged-for-saucer-study-u-of-colorado-project-will-seek-to.html | CAMPUS ENGAGED FOR SAUCER STUDY U of Colorado Project Will Seek to Allay Public Fears | By Walter Sullivan | RE0000675691 | 1994-10-07 | B00000296732 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/canada-may-let-us-banks-enter-parliament-asked-to-study-idea-of.html | CANADA MAY LET US BANKS ENTER Parliament Asked to Study Idea of Allowing Them to Operate Agencies | By John M Lee Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/canadian-denies-strangling-girl-gives-his-first-testimony-on-events.html | CANADIAN DENIES STRANGLING GIRL Gives His First Testimony on Events 7 Years Ago | By Jay Walz Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/casualties-show-how-vietnam-differs-from-earlier-wars.html | Casualties Show How Vietnam Differs From Earlier Wars | By Neil Sheehan Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/choice-line-440-wins-at-yonkers-favorite-beats-rocky-adios-by-head.html | CHOICE LINE 440 WINS AT YONKERS Favorite Beats Rocky Adios by Head in 6000 Pace | By Michael Strauss Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/city-bar-report-skirts-press-curb-sees-a-lack-of-jurisdiction-to.html | CITY BAR REPORT SKIRTS PRESS CURB Sees a Lack of Jurisdiction to Control News Coverage Before Case Is in Court CITY BAR REPORT SKIRTS PRESS CURB | By Edward Ranzal | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/conferees-agree-on-funds-for-aid-29billion-senate-version-is-basis.html | CONFEREES AGREE ON FUNDS FOR AID 29Billion Senate Version Is Basis for Appropriation | By Felix Belair Jr Special to the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/congress-votes-school-aid-bill-house-version-of-measure-puts-curbs.html | CONGRESS VOTES SCHOOL AID BILL House Version of Measure Puts Curbs on Integration CONGRESS VOTES SCHOOL AID BILL | By Marjorie Hunter Special to the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/copter-crash-kills-indonesia-admiral-linked-to-65-plot.html | Copter Crash Kills Indonesia Admiral Linked to 65 Plot | By Alfred Friendly Jr Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/dean-tells-alumni-that-columbia-will-intensify-its-recruiting-of.html | Dean Tells Alumni That Columbia Will Intensify Its Recruiting of Athletes ADMISSIONS OFFICE CONCURS IN POLICY Truman Declares Columbia Will Not Be Written Off in Advance in Any Sport | By Deane McGowen | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/detroit-bluecollar-workers-worry-over-inflation-but-discount-it-as.html | Detroit BlueCollar Workers Worry Over Inflation but Discount It as a Major Political Issue | By Walter Rugaber Special to the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/directory-to-dining.html | Directory To Dining | By Craig Claiborne | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/executives-at-ford-and-at-philcoford-foresee-a-big-year.html | Executives at Ford And at PhilcoFord Foresee a Big Year | By Gene Smith Special to the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/fight-for-their-preservation-is-on-wildlife-parley-makes-a-plea-for.html | Fight for Their Preservation Is On Wildlife Parley Makes a Plea For Thylacines Dragons Etc WILDLIFE PARLEY PLEADS FOR HELP | By Peter Bart Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/forecast-for-us-is-due-next-week-traders-anticipate-figures-will-be.html | FORECAST FOR US IS DUE NEXT WEEK Traders Anticipate Figures Will Be Increased Here  Copper Level Down | By Elizabeth M Fowler | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/foreign-affairs-the-bourgeois-barbarians.html | Foreign Affairs The Bourgeois Barbarians | By Cl Sulzberger | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/from-cowpuncher-to-king-of-beads.html | From Cowpuncher to King of Beads | By Judy Klemesrud | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/gallashaw-accused-by-boy-14-on-stand-gallashaw-accused-at-trial-by.html | Gallashaw Accused By Boy 14 on Stand Gallashaw Accused at Trial by Boy 14 | By Richard Reeves | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/gibraltar-issue-may-go-to-court-britain-will-propose-hague-ruling.html | GIBRALTAR ISSUE MAY GO TO COURT Britain Will Propose Hague Ruling on Spanish Claim | By Dana Adams Schmidt Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/goathood-looms-for-willie-davis-but-both-managers-voice-sympathy.html | GOATHOOD LOOMS FOR WILLIE DAVIS But Both Managers Voice Sympathy for Player | By Leonard Koppett Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/governor-scores-oconnor-tactics-declares-rival-shows-he-is.html | GOVERNOR SCORES OCONNOR TACTICS Declares Rival Shows He Is Unqualified for Top Office | By Homer Bigart Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/group-abandons-levy-memorial-sponsors-of-proposed-park-project-ask.html | GROUP ABANDONS LEVY MEMORIAL Sponsors of Proposed Park Project Ask City to Refund 600000 They Donated | By Edith Evans Asbury | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/hamilton-tells-of-busy-career-but-soughtafter-actor-is-silent-on.html | HAMILTON TELLS OF BUSY CAREER But SoughtAfter Actor Is Silent on Role as Suitor | By Vincent Canby | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/hanoi-is-said-to-insist-us-end-bombing-before-talks-hanoi-said-to.html | Hanoi Is Said to Insist US End Bombing Before Talks HANOI SAID TO PUT BOMB HALT FIRST | By Drew Middleton Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/haute-couture-california-fashion.html | Haute Couture California Fashion | By Bernadine Morris Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/his-and-her-art-by-cv-whitneys-steals-the-show-couple-are-paired.html | His and Her Art by CV Whitneys Steals the Show Couple Are Paired With Vlaminck in Benefit Preview | By Charlotte Curtis | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/house-unit-cuts-us-funds-for-state-medicaid.html | House Unit Cuts US Funds for State Medicaid | By Sydney H Schanberg Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/injuries-hamper-dartmouth-team-shortage-of-running-backs-indians.html | INJURIES HAMPER DARTMOUTH TEAM Shortage of Running Backs Indians Major Concern | By Allison Danzig Special to the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/interest-rate-up-on-new-city-loan-125million-borrowing-will-cost.html | INTEREST RATE UP ON NEW CITY LOAN 125Million Borrowing Will Cost About 48 Per Cent | By Robert Alden | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/irishman-will-cross-atlantic-in-powerdriven-35foot-boat.html | Irishman Will Cross Atlantic In PowerDriven 35Foot Boat | By Steve Cady | RE0000675691 | 1994-10-07 | B00000296732 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/jockeys-finally-catch-up-with-worfms-disks.html | Jockeys Finally Catch Up With WORFMs Disks | By Val Adams | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/johnson-and-humphrey-getting-out-of-campaign-vice-president-will.html | Johnson and Humphrey Getting Out of Campaign Vice President Will Fill in for President During 2 Week Tour of the Far East | By John Herbers Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/johnson-cites-critical-need-of-cities-urges-quick-house-action-on.html | Johnson Cites Critical Need of Cities Urges Quick House Action on Aid Bill | By Robert B Semple Jr Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/johnson-expands-trip-to-far-east-to-visit-6-nations-adds-australia.html | JOHNSON EXPANDS TRIP TO FAR EAST TO VISIT 6 NATIONS Adds Australia Malaysia New Zealand Thailand and South Korea to Schedule DEPARTURE ON OCT 17 Manila Parley on Vietnam Is the Trips Main Purpose  Nov 2 Return Is Planned Johnson Expands Asian Trip He Will Pay Visits to 6 Nations | By John W Finney Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/jones-has-turned-those-giant-laughs-to-gigantic-smiles.html | Jones Has Turned Those Giant Laughs To Gigantic Smiles | By William N Wallace | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/justice-department-is-reported-ready-to-sue-to-halt-pro-football.html | Justice Department Is Reported Ready to Sue to Halt Pro Football Merger ANTITRUST FACTOR IS CALLED SERIOUS Government Aide Says No Decision Has Been Made but Matter Is Studied | By Frank Litsky Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/krak-posts-287-and-takes-title-golf-wee-burn-player-wins-by-3-shots.html | Krak Posts 287 and Takes Title Golf WEE BURN PLAYER WINS BY 3 SHOTS Gets a Final 72 to Defeat Collins Who Drops to 78 in Met PGA Tourney | By Lincoln A Werden Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lincoln-program-for-youth-grows-center-plans-900-cultural-events-at.html | LINCOLN PROGRAM FOR YOUTH GROWS Center Plans 900 Cultural Events at 90 Schools Here | By Theodore Strongin | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lindsay-javits-kennedy-in-squabble-lindsay-javits-kennedy-in.html | Lindsay Javits Kennedy in Squabble Lindsay Javits Kennedy in Squabble on Strategy | By Bernard Weinraub | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/lindsay-proposes-appointed-judges-for-courts-here-asks-state.html | LINDSAY PROPOSES APPOINTED JUDGES FOR COURTS HERE Asks State Charter Change to Put End to Trading and Dealing for Bench Posts Lindsay Proposes Judges Here Be Appointed Instead of Elected | By Richard Witkin | RE0000675691 | 1994-10-07 | B00000296732 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/maker-concedes-jetengine-delay-pratt-whitney-accused-by-plane.html | MAKER CONCEDES JETENGINE DELAY Pratt  Whitney Accused by Plane Builders Says Its Solving Problem PARTS COME IN SLOWLY Only Commercial Supplier to Airframe Companies Is Adding to Plant | By Robert E Bedingfield | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/market-place-xerox-takes-a-new-pounding.html | Market Place Xerox Takes a New Pounding | By Robert Metz | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/merged-paper-would-offer-others-chance-to-bid-on-columnists.html | Merged Paper Would Offer Others Chance to Bid on Columnists | By Damon Stetson | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/music-a-cowell-and-varese-tribute-philharmonic-honors-modern.html | Music A Cowell and Varese Tribute Philharmonic Honors Modern Composers Tchaikovsky Concerto Played by Nadien | By Harold C Schonberg | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/nervous-market-sags-to-66-lows-uncertainties-on-economy-war-and.html | NERVOUS MARKET SAGS TO 66 LOWS Uncertainties on Economy War and Taxes Prevail as Selling Continues LOSSES TOP GAINS 4 TO 1 Dow Average Drops 584 to November 63 Level  Volume at 8 Million NERVOUS MARKET SAGS TO 66 LOWS | By John J Abele | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/nightclubs-once-branded-bourgeois-now-urged-in-soviet.html | Nightclubs Once Branded Bourgeois Now Urged in Soviet | By Raymond H Anderson Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/now-welshman-is-called-discoverer-of-america-briton-offers-new.html | Now Welshman Is Called Discoverer of America Briton Offers New Evidence That a Kings Son Founded Colony Before Columbus | By Clyde H Farnsworth Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/oconnor-proposes-changes-in-state-constitution-he-seeks-more-home.html | OConnor Proposes Changes in State Constitution He Seeks More Home Rule Wingate at a Hearing Asks School Overhaul | By Peter Kihss | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/oconnor-talks-with-president-democratic-candidate-says-campaign-was.html | OCONNOR TALKS WITH PRESIDENT Democratic Candidate Says Campaign Was Discussed | By Martin Arnold Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/one-psychiatrist-has-other-ideas.html | One Psychiatrist Has Other Ideas | By Joan Cook | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/orbiter-pictures-moon-as-evolving-data-confirm-surface-can-bear-a.html | ORBITER PICTURES MOON AS EVOLVING Data Confirm Surface Can Bear a Manned Vehicle | By Evert Clark Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/palmer-thought-of-shutout-before-game-oriole-hurler-felt-it-was.html | Palmer Thought of Shutout Before Game Oriole Hurler Felt It Was Only Way to Defeat Koufax Youngest to Pitch a Scoreless Game in World Series | By Robert Lipsyte Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/pamphlet-gives-tips-on-shopping-supermarkets-to-distribute-it-for.html | PAMPHLET GIVES TIPS ON SHOPPING Supermarkets to Distribute It for Presidents Panel | By Leonard Sloane Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/plot-to-fix-prices-on-plumbing-laid-to-15-companies-15-concerns.html | Plot to Fix Prices On Plumbing Laid To 15 Companies 15 CONCERNS CITED IN PLUMBING PLOT | By Eileen Shanahan Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/portugal-flights-are-tied-to-cia-witness-says-it-supported-sale-of.html | PORTUGAL FLIGHTS ARE TIED TO CIA Witness Says It Supported Sale of B26 Bombers | By Douglas Robinson Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/president-sees-strong-economy-continuing-in-67-calls-this-year-best.html | PRESIDENT SEES STRONG ECONOMY CONTINUING IN 67 Calls This Year Best Ever in Seeking to Calm Fears Raised by Market Dip PUTS OFF TAX DECISION Fowler and Ackley Express Similar Optimism That a Recession Is Unlikely President Finds the Economy Strong | By John D Morris Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/quo-vadis-women-toward-a-better-world-experts-say.html | Quo Vadis Women Toward a Better World Experts Say | By Lisa Hammel | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/reagan-cheered-at-realty-convention.html | Reagan Cheered at Realty Convention | By Lawrence E Davies Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/republicans-put-up-a-negro-in-10th-to-face-incumbent.html | Republicans Put Up a Negro in 10th to Face Incumbent | By Edith Evans Asbury Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/roosevelt-stresses-handshaking-in-upstate-tour.html | Roosevelt Stresses Handshaking in Upstate Tour | By Thomas P Ronan Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/saturn-rocket-may-be-first-us-manned-orbiting-laboratory-use-of-a.html | Saturn Rocket May Be First US Manned Orbiting Laboratory Use of a Spent Stage May Permit NASA to Speed Project | By John Noble Wilford | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/sea-union-urges-big-fishing-fleet-to-ask-100million-from-congress.html | SEA UNION URGES BIG FISHING FLEET To Ask 100Million From Congress for New Boats | By Werner Bamberger | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/showmen-praise-mayors-standin-mrs-lindsay-in-husbands-role-stars-at.html | SHOWMEN PRAISE MAYORS STANDIN Mrs Lindsay in Husbands Role Stars at Luncheon | By Louis Calta | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/state-arts-units-get-outside-help-new-project-offers-fiscal-and.html | STATE ARTS UNITS GET OUTSIDE HELP New Project Offers Fiscal and Political Advisers | By Richard F Shepard | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/stocks-on-the-amex-off-for-sixth-day-rally-dies-quickly.html | Stocks on the Amex Off for Sixth Day Rally Dies Quickly | By Alexander R Hammer | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/the-theater-brian-friels-the-loves-of-cass-mcguire-has-premiere.html | The Theater Brian Friels The Loves of Cass McGuire Has Premiere Dennis King and Ruth Gordon Are Starred Hilton Edwards Staged Play at Helen Hayes | By Walter Kerr | RE0000675691 | 1994-10-07 | B00000296732 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/thompson-named-envoy-to-moscow-thompson-named-envoy-to-moscow.html | Thompson Named Envoy to Moscow THOMPSON NAMED ENVOY TO MOSCOW | By Richard Eder Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/tobacco-growers-in-connecticut-fear-crops-will-die-harvest-going.html | Tobacco Growers in Connecticut Fear Crops Will Die Harvest Going Unpicked Because of Lack of Labor | By William Borders Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/treasurys-rise-some-after-330-317million-baltimore-sale-marks.html | TREASURYS RISE SOME AFTER 330 317Million Baltimore Sale Marks Largest Municipal Financing of the Week | By John H Allan | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/turf-race-taken-by-winklepicker-baeza-rides-1120-winner-and-scores.html | TURF RACE TAKEN BY WINKLEPICKER Baeza Rides 1120 Winner and Scores With 2 Others | By Joe Nichols | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/us-acts-to-ease-saigon-crowding-suburb-is-being-built-to-house.html | US ACTS TO EASE SAIGON CROWDING Suburb Is Being Built to House 35000 Servicemen | By Peter Braestrup Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/wartime-maritime-chief-backs-subsidies-as-fleets-salvation.html | Wartime Maritime Chief Backs Subsidies as Fleets Salvation | By George Horne Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/washington-the-gentleman-from-colorado.html | Washington The Gentleman From Colorado | By James Reston | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/willie-davis-a-world-series-goat-orioles-win-60-on-dodger-errors.html | Willie Davis A World Series Goat ORIOLES WIN 60 ON DODGER ERRORS Take 20 Lead in Series as Losers Make 6 Misplays With 3 by Willie Davis Orioles Triumph 60 on Palmers 4Hitter as Dodgers Commit 6 Errors BALTIMORE TAKES 20 SERIES LEAD Three Errors by Willie Davis in Inning Set Record Koufax Is Defeated | By Joseph Durso Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/wilson-is-defied-at-labor-parley-partys-resolutions-call-for-halt.html | WILSON IS DEFIED AT LABOR PARLEY Partys Resolutions Call for Halt in US Bombing and Reduced Defense Budget WILSON IS DEFIED AT LABOR PARLEY | By Anthony Lewis Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-07 | https://www.nytimes.com/1966/10/07/archives/wood-field-and-stream-muscles-more-important-than-hook-for.html | Wood Field and Stream Muscles More Important Than Hook for 30MillionYearOld Fish | By Oscar Godbout Special To the New York Times | RE0000675691 | 1994-10-07 | B00000296732 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/3-aides-selected-in-saucer-inquiry-science-academy-to-review-u-of.html | 3 AIDES SELECTED IN SAUCER INQUIRY Science Academy to Review U of Colorado Results | By Walter Sullivan | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/a-psychiatrist-and-a-tv-aide-dispute-mass-vietnam-coverage.html | A Psychiatrist and a TV Aide Dispute Mass Vietnam Coverage | By George Gent | RE0000675699 | 1994-10-07 | B00000296760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/a-tale-long-kept-by-rebecca-west-author-talks-of-a-books-source-and.html | A TALE LONG KEPT BY REBECCA WEST Author Talks of a Books Source and Other Items | By Harry Gilroy | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/actress-to-tie-nonprofit-tag-to-free-plays-here-johanna-setzer-will.html | Actress to Tie Nonprofit Tag to Free Plays Here Johanna Setzer Will Stage More European Classics Troupes Version of Faust Is Shown at Delacorte | By Louis Calta | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/anesthetic-given-by-blood-in-tests-gases-are-diffused-through.html | ANESTHETIC GIVEN BY BLOOD IN TESTS Gases Are Diffused Through Silicone Rubber Several Advantages Are Cited | By Harold M Schmeck Jr Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/antiques-bargains-are-scarce-in-export-china-demand-for-the.html | Antiques Bargains Are Scarce in Export China Demand for the Oriental Ware Still Rises | By Marvin D Schwartz | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/art-a-poets-celebration-of-nature-large-watercolors-by-burchfield.html | Art A Poets Celebration of Nature Large WaterColors by Burchfield on View | By John Canaday | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bayer-and-schering-to-form-us-unit-bayer-schering-in-us-venture.html | Bayer and Schering To Form US Unit BAYER SCHERING IN US VENTURE | By Gerd Wilcke | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bomb-pause-fails-in-buffer-region-vietnam-truce-unit-says-it-is.html | BOMB PAUSE FAILS IN BUFFER REGION Vietnam Truce Unit Says It Is Unable to Widen Patrols  Renewal of Raids Seen BOMB PAUSE FAILS IN BUFFER REGION | By Charles Mohr Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bonds-recently-issued-corporates-display-vigor-enthusiasm-ebbs-in.html | Bonds Recently Issued Corporates Display Vigor ENTHUSIASM EBBS IN OTHER SECTORS Treasurys Drop in Sluggish Trading Test Expected for ShortTerm Rates | By John H Allan | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bonn-heartened-by-export-jump-trade-turnabout-stirs-hope-for-a.html | BONN HEARTENED BY EXPORT JUMP Trade Turnabout Stirs Hope for a Renewed Boom BONN HEARTENED BY EXPORT JUMP | By Philip Shabecoff Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/books-of-the-times-a-book-aimed-at-intellectuals.html | Books of The Times A Book Aimed at Intellectuals | By Thomas Lask | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/bridge-special-duplicate-play-will-have-strong-pair-contests.html | Bridge Special Duplicate Play Will Have Strong Pair Contests | By Alan Truscott | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/cia-opens-lisbonflight-files-tells-court-it-knew-of-bombers.html | CIA Opens LisbonFlight Files Tells Court It Knew of Bombers | By Douglas Robinson Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/citadel-of-affluence-in-geneva-other-swiss-outnumber-those-born.html | Citadel of Affluence In Geneva Other Swiss Outnumber Those Born There and All Live Well | By Edward Cowan Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/city-unplugs-a-neon-art-show-safety-restrictions-at-pepsi-gallery.html | City Unplugs a Neon Art Show Safety Restrictions at Pepsi Gallery Upset Sculptor City Unplugs a Neon Art Show And Sculptor Does a Slow Burn | By Vincent Canby | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/controversy-at-is-201-the-efforts-to-end-dispute-hinge-on-two.html | Controversy at IS 201 The Efforts to End Dispute Hinge on Two Factors | By Fred M Hechinger | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/deposit-coverage-splits-agencies-senate-panel-asks-for-help-and.html | DEPOSIT COVERAGE SPLITS AGENCIES Senate Panel Asks for Help and Gets Conflicting Ideas From 4 US Sources | By Eileen Shanahan Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/dominicans-join-coast-theological-university.html | Dominicans Join Coast Theological University | By George Dugan | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/ford-will-test-an-ibm-copier-administrative-unit-will-try.html | FORD WILL TEST AN IBM COPIER Administrative Unit Will Try Duplicator for a 90Day Period Instead of 30 WORKS AT HIGH SPEED New Machine May Be Able to Compete With 2400 Device of Xerox Corp FORD WILL TEST AN IBM COPIER | By Gene Smith | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/gallashaw-had-pistol-2-boys-say-but-they-give-conflicting-testimony.html | GALLASHAW HAD PISTOL 2 BOYS SAY But They Give Conflicting Testimony on Slaying | By Richard Reeves | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/gestures-to-east-bloc-reciprocity-viewed-as-johnsons-aim-in-making.html | Gestures to East Bloc Reciprocity Viewed as Johnsons Aim in Making Offers | By Max Frankel | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/gop-drive-jolts-south-carolina-keeps-democrats-anxious-with-plenty.html | GOP DRIVE JOLTS SOUTH CAROLINA Keeps Democrats Anxious With Plenty of Fervor | By Roy Reed Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/grain-farmers-support-a-plan-by-us-to-divert-fewer-acres-grain-plan.html | Grain Farmers Support a Plan By US to Divert Fewer Acres GRAIN PLAN WINS FARMER SUPPORT | By Leonard Sloane Special To the New York Timeswashington Oct 7 the NationS FeedGrain Farmers Are Backing the AdministrationS Plans To Divert Fewearcres From Production In the 196768 Crop Year | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/harassed-negro-vows-not-to-move-philadelphia-police-guard-family-in.html | HARASSED NEGRO VOWS NOT TO MOVE Philadelphia Police Guard Family in AllWhite Area | By Irving Spiegel Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/hentel-may-give-13-men-immunity-action-would-permit-mafia-witnesses.html | HENTEL MAY GIVE 13 MEN IMMUNITY Action Would Permit Mafia Witnesses to Talk to Jury | By Charles Grutzner | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/her-hairdo-started-the-afro-trend.html | Her Hairdo Started the Afro Trend | By Judy Klemesrud | RE0000675699 | 1994-10-07 | B00000296760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/hidden-police-seize-72-youths-trying-to-delay-irt-for-girls-hidden.html | Hidden Police Seize 72 Youths Trying to Delay IRT for Girls Hidden Police Seize 72 Youths Trying to Delay IRT for Girls | By Michael Stern | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/hotels-in-city-becoming-big-sports-fans-madison-square-garden.html | Hotels in City Becoming Big Sports Fans Madison Square Garden Stirring Bid for Business Hotels Around the New Garden Are Becoming Big Sports Fans | By Alexander R Hammer | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/housing-report-gets-high-praise-logues-study-draws-city-and-private.html | HOUSING REPORT GETS HIGH PRAISE Logues Study Draws City and Private Acclaim | By Steven V Roberts | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/houston-and-the-arts-theres-opera-at-the-new-jones-hall-but-that-is.html | Houston and the Arts Theres Opera at the New Jones Hall but That Is Just a Beginning | By Howard Taubman Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/jets-and-giants-are-underdogs-to-unbeaten-division-leaders.html | Jets and Giants Are Underdogs To Unbeaten Division Leaders | By Frank Litsky | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/johnson-acts-to-improve-us-ties-to-east-europe-says-troop-cut-would-for.html | JOHNSON ACTS TO IMPROVE US TIES TO EAST EUROPE SAYS TROOP CUT WOULD AID President Confers With Thant at UN In Vietnam Impasse JOHNSON CONFERS AT UN ON PEACE | By Drew Middleton Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/kennedy-asks-aid-to-war-refugees-urges-students-submerge-views-on.html | KENNEDY ASKS AID TO WAR REFUGEES Urges Students Submerge Views on Vietnam Policy | By Jacques Nevard | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/li-bay-scallops-are-hard-to-find-li-scallop-crop-in-short-supply.html | LI Bay Scallops Are Hard to Find LI SCALLOP CROP IN SHORT SUPPLY | By Francis X Clines Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/live-tv-unlikely-for-johnson-trip-early-launching-doubtful-for.html | LIVE TV UNLIKELY FOR JOHNSON TRIP Early Launching Doubtful for Pacific Satellite | Special to The New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/market-place-taking-a-bear-by-the-horns.html | Market Place Taking a Bear By the Horns | By Robert Metz | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/merchants-rent-essex-st-market-city-leases-it-for-10-years-to-save.html | MERCHANTS RENT ESSEX ST MARKET City Leases It for 10 Years to Save Money Has Same Plan for 6 Others | By Robert E Dallos | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archiv es/metal-bonded-directly-to-teeth-ultrasonic-energy-used-to-weld-wire.html | Metal Bonded Directly to Teeth Ultrasonic Energy Used to Weld Wire to Hard Tissue Variety of Ideas Covered by Patents Issued in Week | By Stacy V Jones Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/moscow-expels-chinese-students-in-reprisal-move-cultural-tie-with.html | MOSCOW EXPELS CHINESE STUDENTS IN REPRISAL MOVE Cultural Tie With Peking Cut as 65 Are Ordered Out in Communists Feud MOSCOW EXPELS CHINESE STUDENTS | By Peter Grose Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/new-terror-drive-is-feared-in-saigon.html | New Terror Drive Is Feared in Saigon | By Peter Braestrup Special to the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/noble-victory-to-test-speedy-rodney-tonight-dancers-colt-is-35-in.html | Noble Victory to Test Speedy Rodney Tonight Dancers Colt Is 35 in 50000 Gotham Trot at Yonkers | By Louis Effrat Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/nonexistent-offense-of-dodgers-makes-experts-switch-to-orioles.html | Nonexistent Offense of Dodgers Makes Experts Switch to Orioles | By Leonard Koppett Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/notre-dame-choice-over-army-at-south-bend-in-one-of-todays-big.html | Notre Dame Choice Over Army at South Bend in One of Todays Big Games GA TECH TO FACE TEST AT ATLANTA Battles Strong Tennessee  Dartmouth Princeton Top Ivy Schedule | By Allison Danzigregardless of the Myriads Who Will Be Tuned In To Another National Pastime In Baltimore College Football Will Play To SellOut Crowds Across the Country Today and Attract Its Millions Too On Television | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/nova-scotia-law-to-aid-borrower-lender-and-retailer-soon-must-tell.html | NOVA SCOTIA LAW TO AID BORROWER Lender and Retailer Soon Must Tell Interest Cost NOVA SCOTIA LAW TO AID BORROWER | By John M Lee Special to the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/oconnor-scores-gop-oconnor-scores-rockefeller-on-amount-spent-on.html | OConnor Scores GOP OConnor Scores Rockefeller On Amount Spent on Campaign | By Paul L Montgomery | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/opera-citys-seraglio-the-company-does-well-by-mozart-and-staging.html | Opera Citys Seraglio The Company Does Well by Mozart and Staging Upholds Good Singing | By Raymond Ericson | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/osteen-of-dodgers-to-face-bunker-of-orioles-in-third-series-game-to.html | Osteen of Dodgers to Face Bunker of Orioles in Third Series Game Today WILLIE DAVIS GETS WORKOUT IN SUN Osteen to Try to Duplicate 65 Feat of Winning After Dodgers Lost First Two | By Joseph Durso Special to the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/pamela-turnure-wed-to-rn-timmins-press-secretary-for-mrs-kennedy-is.html | Pamela Turnure Wed to RN Timmins Press Secretary for Mrs Kennedy Is a Bride Here | By Stephen R Conn | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/panama-pleased-on-treaty-talks-minister-reports-progress-on-new.html | PANAMA PLEASED ON TREATY TALKS Minister Reports Progress on New Canal Code | By Sam Pope Brewer Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/pentagon-called-a-prompt-payer-area-buying-chief-denies-accusation.html | PENTAGON CALLED A PROMPT PAYER Area Buying Chief Denies Accusation by Banker | By H Erich Heinemann | RE0000675699 | 1994-10-07 | B00000296760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/plea-to-sukarno-by-red-disclosed-court-hears-aidit-in-hiding-bade.html | PLEA TO SUKARNO BY RED DISCLOSED Court Hears Aidit in Hiding Bade Him Take Charge | By Alfred Friendly Jr Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/poland-cautions-artists-on-limits-reminds-cultural-congress-of.html | POLAND CAUTIONS ARTISTS ON LIMITS Reminds Cultural Congress of EastWest Barricade | By Henry Kamm Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/powell-jury-told-of-refusal-to-pay-lawyer-quotes-him-on-1963.html | POWELL JURY TOLD OF REFUSAL TO PAY Lawyer Quotes Him on 1963 Judgment for 164000 | By Edith Evans Asbury | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/program-is-outlined-governor-vows-alcoholism-fight.html | Program Is Outlined GOVERNOR VOWS ALCOHOLISM FIGHT | By Thomas Buckley | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/radio-and-billboards-hail-shapp-as-pennsylvania-presses-race.html | Radio and Billboards Hail Shapp As Pennsylvania Presses Race Democrat Intensifies Drive but Shafer Remains in the Lead for Governorship | By Ben A Franklin Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/rights-of-tenants-defined-by-city-450000-booklets-printed-in.html | RIGHTS OF TENANTS DEFINED BY CITY 450000 Booklets Printed in English and Spanish by Buildings Department MANY SITUATIONS NOTED Publication Is Effort to End LandlordTenant IIIWill the Mayor Declares City Issues a Booklet Defining Rights of Tenants | By Robert Alden | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/roosevelt-urges-condon-act-shift-wants-law-eased-on-strikes-not.html | ROOSEVELT URGES CONDON ACT SHIFT Wants Law Eased on Strikes Not Imperiling Public | By Ronald Maiorana Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/samuels-offers-a-candidate-plan-wants-nonpartisan-group-to-list.html | SAMUELS OFFERS A CANDIDATE PLAN Wants Nonpartisan Group to List Choices for 2 Offices | By Richard Witkin | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/stock-prices-wilt-after-early-rise-dow-average-drops-529-to-another.html | STOCK PRICES WILT AFTER EARLY RISE Dow Average Drops 529 to Another 3Year Low Off 25 From Its 66 High GLAMOUR LIST HARDHIT Itek Fairchild Camera and Xerox Are Big Losers  Volume Stays Heavy STOCK PRICES WILT AFTER EARLY RISE | By John J Abele | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/swiss-cheese-21-favorite-in-132925-frizette-stakes-at-aqueduot.html | Swiss Cheese 21 Favorite in 132925 Frizette Stakes at Aqueduot Today IRISH COUNTY 52 FOR RACE AT MILE 7 Others to Run in Event for Fillies Flag Raiser Rosetta Stone Win | By Joe Nichols | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/talk-given-here-steps-are-outlined-for-easing-curbs-on-trade-and.html | TALK GIVEN HERE Steps Are Outlined for Easing Curbs on Trade and Travel Johnson Seeks Closer East Bloc Ties | By Homer Bigart | RE0000675699 | 1994-10-07 | B00000296760 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/the-pants-suit-people-state-their-case-ubiquitously.html | The Pants Suit People State Their Case Ubiquitously | By Lisa Hammel | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/topics-the-young-in-hair.html | Topics The Young in Hair | By Marya Mannes | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/tv-a-somber-premiere-bitter-allegory-by-tennessee-williams-is.html | TV A Somber Premiere Bitter Allegory by Tennessee Williams Is Presented by NET Playhouse | By Jack Gould | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/ugandans-arrest-leading-general-opolots-seizure-ordered-by-obote-in.html | UGANDANS ARREST LEADING GENERAL Opolots Seizure Ordered by Obote in Power Move | By Lawrence Fellows Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/us-is-asked-to-share-technology-with-allies.html | US Is Asked to Share Technology With Allies | By Robert C Doty Special To the New York Times | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/views-exchanged-on-management-200-executives-assemble-to-discuss.html | VIEWS EXCHANGED ON MANAGEMENT 200 Executives Assemble to Discuss Their Problems | By Elizabeth M Fowler | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-08 | https://www.nytimes.com/1966/10/08/archives/wilkins-critical-of-school-aid-change.html | Wilkins Critical of School Aid Change | By Thomas A Johnson | RE0000675699 | 1994-10-07 | B00000296760 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/10year-title-search-needed-to-buy-site-for-vacationland-10year.html | 10Year Title Search Needed To Buy Site for Vacationland 10Year Title Search Precedes Purchase | By William Robbins | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/250-arrive-late-at-the-opera-kept-out-for-hour-and-a-half-250.html | 250 Arrive Late at the Opera Kept Out for Hour and a Half 250 ARRIVE LATE FOR THE OPERA | By John P Callahan | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/4-fly-1000-miles-to-hear-2-words-british-ministers-had-to-get.html | 4 FLY 1000 MILES TO HEAR 2 WORDS British Ministers Had to Get Queens Approval of Order | By Joseph Lelyveld Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/4-israelis-hurt-in-3-explosions-on-sabbath-in-jerusalem-area.html | 4 Israelis Hurt in 3 Explosions On Sabbath in Jerusalem Area Members of Arab Terrorist Group Believed Responsible 4th Charge Defused | By James Feron Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-correspondent-who-has-reported-on-vietnam-since-1962-sums-up-not.html | A correspondent who has reported on Vietnam since 1962 sums up Not a Dove But No Longer a Hawk Not a Dove But No Logger a Hawk | By Neil Sheehan | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-critically-ill-hospital-ray-of-hope-is-foreseen-for-bellevue-in.html | A Critically Ill Hospital Ray of Hope Is Foreseen for Bellevue In Forthcoming Master Plan of City | By Howard A Rusk Md | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-memo-to-debutantes-beware-of-crashers-and-buy-bigger-shoes.html | A Memo to Debutantes Beware of Crashers and Buy Bigger Shoes | By Stephen R Conn | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-polish-girl-14-sure-of-history-her-story-of-nations-past-reflects.html | A POLISH GIRL 14 SURE OF HISTORY Her Story of Nations Past Reflects Official Viewpoint | By Henry Kamm Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-promise-unfulfilled.html | A Promise Unfulfilled | By Helen Howe | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/a-record-of-friendship-friendship.html | A RECORD OF FRIENDSHIP Friendship | By Glenway Wescott | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/advertising-amazing-world-of-the-freebie-many-corporations-are-glad.html | Advertising Amazing World of the Freebie Many Corporations Are Glad to Donate To Womens Clubs They Find It a Big Help in Reaching the Consumer | By Philip H Dougherty | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/air-force-pilot-takes-to-ground-captain-plaisted-in-tuneup-for-area.html | AIR FORCE PILOT TAKES TO GROUND Captain Plaisted in Tuneup for Area 1 Race Tomorrow | By Frank M Blunk Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/andre-breton-still-lives.html | Andre Breton Still Lives | By Hilton Kramer | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/annapolis-middies-take-back-seat-to-history.html | ANNAPOLIS MIDDIES TAKE BACK SEAT TO HISTORY | By Charles Layng | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/another-face-of-orval-faubus-another-face-of-orval-faubus.html | Another Face Of Orval Faubus Another Face Of Orval Faubus | By Roy Reed | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/architecture-a-new-leaf-in-the-parks-a-new-leaf-in-the-parks.html | Architecture A New Leaf In the Parks A New Leaf in the Parks | By Ada Louise Huxtable | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/art-notes-housing-the-loft-generation.html | Art Notes Housing the Loft Generation | By Grace Glueck | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/art-this-way-to-the-big-erotic-art-show.html | Art This Way to the Big Erotic Art Show | By John Canaday | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/article-3-no-title-red-barber-foul-play-at-the-ball-park.html | Article 3  No Title Red Barber Foul Play at the Ball Park | By Jack Gould | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/at-home-de-gaulle-stands-tall.html | At Home De Gaulle Stands Tall | By Richard E Mooney Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/at-yale-joy-baby-joy-yales-new-dean-joy-baby-joy.html | At Yale Joy Baby Joy Yales New Dean Joy Baby Joy | By Elenore Lester | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/baking-industry-is-rising-above-its-past-conservatism-ferment-in.html | Baking Industry Is Rising Above Its Past Conservatism Ferment in the Baking Industry Is Leavening Old Conservatism | By Leonard Sloane | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/baltimore-sports-in-america.html | Baltimore Sports in America | By James Reston | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/berkeley-resists-elevated-trains-voters-approve-bond-issue-to-pay.html | BERKELEY RESISTS ELEVATED TRAINS Voters Approve Bond Issue to Pay for Subway Instead | By Lawrence E Davies Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/big-red-romps-4528-cornell-eleven-sets-back-penn.html | Big Red Romps 4528 CORNELL ELEVEN SETS BACK PENN | By Deane McGowen Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/big-savings-bank-joins-us-system-homeloan-agency-accepts.html | BIG SAVINGS BANK JOINS US SYSTEM HomeLoan Agency Accepts Philadelphia Fund Society | By H Erich Heinemann | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/board-studies-education-park-in-bronx-for-10480-students.html | Board Studies Education Park In Bronx for 10480 Students | By Gene Currivan | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/boon-to-parents-seen-governor-plus-new-mental-aid.html | Boon to Parents Seen GOVERNOR PLUS NEW MENTAL AID | By Maurice Carroll | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/brazil-starting-big-farm-reform-usaided-plan-will-develop-northeast.html | BRAZIL STARTING BIG FARM REFORM USAided Plan Will Develop Northeast Sugar Zone | By Juan de Onis Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/brezhnev-and-kosygin-are-practitioners-of-the-cult-of-impersonality.html | Brezhnev and Kosygin Are Practitioners of The Cult Of Impersonality Brezhnev and Kosygin The Cult of Impersonality | By Peter Grose | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/bridge-french-accent-in-florida.html | Bridge French Accent in Florida | By Alan Truscott | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/british-again-ask-soviet-to-agree-to-geneva-talks-foreign-secretary.html | BRITISH AGAIN ASK SOVIET TO AGREE TO GENEVA TALKS Foreign Secretary Calls on Gromyko With Plan Aimed at Ending Vietnam War LONDON NOT OPTIMISTIC Browns Proposals Offered Here Despite Rejection in Hanoi Broadcast British Again Ask Soviet to Agree to Geneva Talks | By Seth S King | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/browns-win-4110-as-82687-watch-browns-vanquish-steelers-by-4110.html | Browns Win 4110 As 82687 Watch BROWNS VANQUISH STEELERS BY 4110 | By United Press International | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/building-getting-builtin-safety-motor-clubs-office-center-has.html | BUILDING GETTING BUILTIN SAFETY Motor Clubs Office Center Has AccidentFree Design BUILDING GETTING BUILTIN SAFETY | By James F Lynch Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/c-is-for-carpet-modern-school-but-in-areas-like-this-city-its.html | C IS FOR CARPET MODERN SCHOOL But in Areas Like This City Its Conlsidered a Luxury | By Robert J Cole | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/chess-a-game-loaded-with-surprises.html | Chess A Game Loaded With Surprises | By Al Horowitz | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/christianjewish-relations-in-europe-are-reported-improved.html | ChristianJewish Relations in Europe Are Reported Improved | By Robert C Doty Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/city-takes-action-to-preserve-its-historic-districts-landmarks.html | City Takes Action to Preserve Its Historic Districts LANDMARKS GROUP TO HOLD HEARINGS First of Several in Next 2 Months Set for Tuesday HEARING IS CALLED ON HISTORIC AREAS | By Thomas W Ennis | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/coast-campaign-remains-in-doubt-neither-brown-nor-reagan-has.html | COAST CAMPAIGN REMAINS IN DOUBT Neither Brown Nor Reagan Has Emerged as Favorite | By Gladwin Hill Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/coins-the-falcon-and-the-lily.html | Coins The Falcon and the Lily | By Herbert C Bardes | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/columbia-routed-by-harvard-347-lions-score-early-but-are-unable-to.html | COLUMBIA ROUTED BY HARVARD 347 Lions Score Early but Are Unable to Halt Ground Attack by Crimson Columbia Overwhelmed 347 By Harvards Ground Attack | By Joseph M Sheehan | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/commodity-trade-takes-new-shape-violent-price-swings-bring-record.html | COMMODITY TRADE TAKES NEW SHAPE Violent Price Swings Bring Record Selling Pace and Surprise the Market COMMODITY TRADE TAKES NEW SHAPE | By Elizabeth M Fowler | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/congress-acts-against-packages-that-lie.html | CONGRESS ACTS Against Packages That Lie | By Marjorie Hunter Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/congress-eroding-integration-law-repeal-of-curb-on-federal-aid.html | CONGRESS ERODING INTEGRATION LAW Repeal of Curb on Federal Aid Feared by Officials | By John Herbers Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/consensus-nears-at-201.html | Consensus Nears at 201 | By Leonard Buder | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cooeybooey-cubist-cooeybooey.html | CooeyBooey Cubist CooeyBooey | By Kenneth Rexroth | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/curbs-proposed-on-city-agencies-oconnor-and-ross-seek-hearings-on.html | CURBS PROPOSED ON CITY AGENCIES OConnor and Ross Seek Hearings on New Rules | By Robert E Dallos | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/cw-post-paced-by-carrtowupper-aerial-combination-routs-kings-point.html | CW Post Paced by CarrtoWupper Aerial Combination Routs Kings Point PIONEERS ACHIEVE 40TO16 VICTORY Carr Fires Three Touchdown Passes in the First Half Archer Sets Mark | By Lloyd E Millegan Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/dance-our-hero-may-love-ballet.html | Dance Our Hero May Love Ballet | By Clive Barnes | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/democrats-face-colorado-losses-only-big-voter-turnout-can-save-them.html | DEMOCRATS FACE COLORADO LOSSES Only Big Voter Turnout Can Save Them Surveys Show | By Wallace Turner Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/diggers-and-finders.html | Diggers and Finders | By Edward B Garside | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/dodgers-scoreless-in-24-straight-innings-insist-they-can-win-4-in.html | Dodgers Scoreless in 24 Straight Innings Insist They Can Win 4 in Row ALSTON RECALLS RALLY IN MINORS He Helped Portsmouth Gain 43 Victory in Playoff Wills Thinks Positive | By Joseph Durso Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/dubos-on-environment.html | Dubos on Environment | By Walter Sullivan | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/east-bronx-gets-highrise-homes-apartment-projects-revive-area-that.html | EAST BRONX GETS HIGHRISE HOMES Apartment Projects Revive Area That Was Slumping Until a Few Years Ago SUBSIDY EASES RENTALS Community Facilities Built to Meet the Demands of New Tenants | By Glenn Fowler | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/eight-years-later-has-success-spoiled-van-cliburn.html | Eight Years Later Has Success Spoiled Van Cliburn | By Joan Barthel | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/erhard-weighs-demand-to-alter-policy-on-east-german-athletes.html | Erhard Weighs Demand to Alter Policy on East German Athletes | By Philip Shabecoff Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/european-notebook-news-from-moscow.html | European Notebook News From Moscow | By Marc Slonim | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/exodus-of-ibo-tribesmen-hurts-northern-nigeria.html | Exodus of Ibo Tribesmen Hurts Northern Nigeria | By Lloyd Garrison Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/family-planning.html | Family Planning | By Barbara Plumb | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/floating-hotels-for-8000-a-week-junks-are-available-for-charter-at.html | Floating Hotels for 8000 a Week Junks Are Available for Charter at 350 per Day | By Steve Cady | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/florida-relies-on-prestrike-outlook.html | FLORIDA RELIES ON PRESTRIKE OUTLOOK | By Ce Wright | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/flying-on-a-crazy-quilt-flying-on-a-crazy-quilt.html | Flying on a Crazy Quilt Flying on a Crazy Quilt | By Howard Thompson | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/for-young-readers-young-young.html | For Young Readers Young Young | For Ages 12 and Up | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/foreign-affairs-a-greek-lesson-for-vietnam.html | Foreign Affairs A Greek Lesson for Vietnam | By Cl Sulzberger | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/fpcs-white-sees-challenge-in-handling-nations-resources-fpcs-white.html | FPCs White Sees Challenge In Handling Nations Resources FPCs White Sees Challenge in Using Nations Resources | By Gene Smith | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/freeze-dont-bake.html | Freeze Dont Bake | By Craig Claiborne | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/french-bar-blind-military-obedience.html | French Bar Blind Military Obedience | By John L Hess Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ga-tech-subdues-tennessee-6-to-3-henry-kicks-2-field-goals-series.html | GA TECH SUBDUES TENNESSEE 6 TO 3 Henry Kicks 2 Field Goals Series TV Delays Start | By Michael Strauss Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/garbage-problem-puzzles-suburbs-people-want-incinerators-but-not-in.html | GARBAGE PROBLEM PUZZLES SUBURBS People Want Incinerators but Not in Their Town | By Martin Gansberg | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gardens-in-defense-of-the-trees.html | Gardens In Defense of the Trees | By Philip L Rusden | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/gopthreatened-in-south-by-loss-of-backlash-vote-in-many-races.html | GOPTHREATENED IN SOUTH BY LOSS OF BACKLASH VOTE In Many Races Democrats Are Even Stronger Foes of Integration Drive GEORGIA TYPIFIES TREND Admirers of Callaway Shift to MaddoxRepublicans Also Lag in Alabama Republican Party in South Is Faced With Loss of Backlash Vote | By Gene Roberts Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/growing-up-in-pin-hook.html | Growing Up in Pin Hook | By Lon Tinkle | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/holiday-sales-early-start-amid-doubt-war-lends-somber-tone-to.html | Holiday Sales Early Start Amid Doubt War Lends Somber Tone To Retailers Usual Cheer Holiday Sales Season Is Starting Early Amid Uncertainty BUT RECORD YEAR IS STILL EXPECTED Stores Looking to Greenest Christmas Yet Despite an Assortment of Doubts | By Isadore Barmash | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/home-improvements-picture-frame-repairs.html | Home Improvements Picture Frame Repairs | By Bernard Gladstone | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/how-it-happened-happened.html | How It Happened Happened | By Jh Plumb | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-and-out-of-books-return.html | IN AND OUT OF BOOKS Return | By Lewis Nichols | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-britain-now-every-drink-must-measure-up.html | IN BRITAIN NOW EVERY DRINK MUST MEASURE UP | By Arthur Eperon | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-one-era-out-another.html | In One Era Out Another | By Walter Kerr | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-rome-an-appointment-is-set-more-about-movie-matters.html | In Rome An Appointment Is Set More About Movie Matters | By A H Weiler | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-sweden-its-easier-to-play-night-games.html | In Sweden Its Easier to Play Night Games | By Joanne Stang | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-the-1970s-it-will-be-charge-er-up.html | In the 1970s It Will Be Charge er Up | By Stuart Loory | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-the-nation-desegregation-or-integration.html | In the Nation Desegregation or Integration | By Tom Wicker | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/in-the-united-nations-africans-talk-and-talk-about-africa.html | IN THE UNITED NATIONS Africans Talk and Talk About Africa | By Drew Middleton Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/incentive-urged-in-slum-sections-newark-study-favors-more.html | INCENTIVE URGED IN SLUM SECTIONS Newark Study Favors More ResidentOwned Tenements | By Walter H Waggoner Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/indian-attack-explosive-dartmouths-explosive-power-beats-princeton.html | Indian Attack Explosive Dartmouths Explosive Power Beats Princeton Eleven 3113 | By Allison Danzig Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/industry-parks-find-cooperation-varied-concerns-joining-to-solve.html | INDUSTRY PARKS FIND COOPERATION Varied Concerns Joining to Solve Mutual Problems INDUSTRY PARKS FIND COOPERATION | By William M Freeman | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/irish-air-attack-downs-army-350-all-scoring-comes-in-first-half-as.html | IRISH AIR ATTACK DOWNS ARMY 350 All Scoring Comes in First Half as HanrattySeymour Aerials Engulf Cadets Notre Dame Routs Army 350 Using Reserves in Second Half | By William N Wallace Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/jets-sample-talks-good-game-while-alworth-fails-to-score.html | Jets Sample Talks Good Game While Alworth Fails to Score | By Dave Anderson | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/johnson-attends-friends-funeral-changes-plans-and-goes-to-texas-to.html | JOHNSON ATTENDS FRIENDS FUNERAL Changes Plans and Goes to Texas to Pay Respects | By John W Finney Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/lady-gaitskell-parries-anticolonialist-move-at-un.html | Lady Gaitskell Parries Anticolonialist Move at UN | By Paul P Kennedy Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/lastditch-plea-fate-of-california-zephyr-may-rest-on-response-to.html | LASTDITCH PLEA Fate of California Zephyr May Rest On Response to Reduced Fares | By Ward Allan Howe | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/louvain-is-trying-to-abate-feuding-university-rules-aimed-at.html | LOUVAIN IS TRYING TO ABATE FEUDING University Rules Aimed at Walloons and Flemings | By Edward Cowan Special to the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/making-trouble-is-alinskys-business-making-trouble-is-alinskys.html | Making Trouble Is Alinskys Business Making Trouble Is Alinskys Business | By Patrick Anderson | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/maritime-problem-found-knotty-officials-frustrated-by-varied.html | Maritime Problem Found Knotty Officials Frustrated by Varied Troubles of Ship Industry Complexities Cited at Propeller Club Parley in Capital | By George Horne | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/maryland-gop-gets-dual-assist-rivals-disarray-and-praise-for-agnew.html | MARYLAND GOP GETS DUAL ASSIST Rivals Disarray and Praise for Agnew Mark Race | By Ben A Franklin Special to the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/massive-study-of-birth-defects-at-crucial-stage.html | Massive Study of Birth Defects at Crucial Stage | By Harold M Schmeck Jr Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/matters-of-faith-matters.html | Matters Of Faith Matters | By John MacQuarrie | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/meditative-and-lyrical.html | Meditative and Lyrical | By Louis D Rubin Jr | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/meeting-of-hemispheres-chiefs-reported-postponed-till-spring.html | Meeting of Hemispheres Chiefs Reported Postponed Till Spring | By Henry Raymont | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/minnesota-gop-revives-scandal-picks-up-insurance-issue-as-part-of.html | MINNESOTA GOP REVIVES SCANDAL Picks Up Insurance Issue as Part of Integrity Theme | By William M Blair Special to the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/missouri-is-beset-by-10-dull-races-all-incumbents-expected-to-be.html | MISSOURI IS BESET BY 10 DULL RACES All Incumbents Expected to Be Returned to Congress | By Donald Janson Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/movers-and-shakers.html | Movers and Shakers | By Laurence Lafore | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/movies-a-newman-noninterview.html | Movies A Newman NonInterview | By Peter Bart | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/music-companionship-and-hospitality-music.html | Music Companionship and Hospitality Music | By Alfred Frankenstein | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/music-superopera-superproduction.html | Music SuperOpera SuperProduction | By Harold C Schonberg | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/new-haven-greets-its-new-hotel.html | NEW HAVEN GREETS ITS NEW HOTEL | By Sando Bologna | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/news-of-the-rialto-a-prussian-love-life-about-a-prussian-love-life.html | News of the Rialto A Prussian Love Life About a Prussian Love Life | By Lewis Funke | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/nigeria-totters-on-the-brink.html | Nigeria Totters on the Brink | By Lloyd Garrison Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/observer-enrico-ford-tops-botticelli.html | Observer Enrico Ford Tops Botticelli | By Russell Baker | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/oconnor-tours-queens-tour-in-queens-buoys-oconnor.html | OConnor Tours Queens TOUR IN QUEENS BUOYS OCONNOR | By Paul Montgomery | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/october-in-opatija-puts-accent-on-culture.html | OCTOBER IN OPATIJA PUTS ACCENT ON CULTURE | By Brannon Albright | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/old-ontarian-water-route-is-being-restored.html | OLD ONTARIAN WATER ROUTE IS BEING RESTORED | By Jay Walz | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/opinion-at-home-and-abroad-ideas-and-men.html | Opinion At Home and Abroad IDEAS AND MEN | JOHNSON AND RUSSIA | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/orioles-defeat-dodgers-10-for-30-lead-in-series-jets-1716-victors.html | ORIOLES DEFEAT DODGERS 10 FOR 30 LEAD IN SERIES JETS 1716 VICTORS NOTRE DAME AND DARTMOUTH WIN HOME RUN DECIDES Blair Connects in Fifth Off OsteenBunker Hurls 6Hitter ORIOLES WIN 10 ON BLAIRS HOMER | By Leonard Koppett Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/orioles-return-to-ramparts-in-blaze-of-old-glory.html | Orioles Return to Ramparts in Blaze of Old Glory | By Robert Lipsyte Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ottawa-women-boycott-stores-claim-success-in-drive-on-prices-in.html | OTTAWA WOMEN BOYCOTT STORES Claim Success in Drive on Prices in Supermarkets | By Jay Walz Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/personality-specialist-deals-in-diplomacy-calm-and-tact-have-marked.html | Personality Specialist Deals in Diplomacy Calm and Tact Have Marked Exchange Officers Career Walter N Frank Now Heads Search for New President | By Vartanig G Vartan | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/photography-lenses-cameras-in-debut.html | Photography Lenses Cameras In Debut | By Jacob Deschin | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/piedmont-plans-air-service-here-southern-line-will-begin-new.html | PIEDMONT PLANS AIR SERVICE HERE Southern Line Will Begin New Flights Nov 15 | By Tania Long | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/pills-to-help-us-remember-pills-to-help-us-remember.html | Pills to Help Us Remember Pills to Help Us Remember | By Isaac Asimov | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/plane-and-pilot-shortage-grows-as-war-loss-rises-air-war-losses-and.html | Plane and Pilot Shortage Grows as War Loss Rises Air War Losses and Resignations Creating Severe Shortages of Planes and Pilots | By Hanson W Baldwin | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/practical-uses-of-patents-lag-despite-66-record-concern-grows-over.html | PRACTICAL USES OF PATENTS LAG Despite 66 Record Concern Grows Over Sparse Gains From Nations Research Scientists Worried About Lag In Practical Use of Research | By Gerd Wilcke | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/predestined-victim.html | Predestined Victim | By Jd Scott | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/pressuresand-suicidesrising-on-campus.html | PressuresAnd SuicidesRising on Campus | By Fred M Hechinger | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rabbi-says-hate-persists-over-us-nadich-cites-gap-between-religions.html | RABBI SAYS HATE PERSISTS OVER US Nadich Cites Gap Between Religions Word and Deed | By George Dugan | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/racetrack-closed-but-quite-active-construction-at-belmont-aimed-at.html | RACETRACK CLOSED BUT QUITE ACTIVE Construction at Belmont Aimed at 68 Opening RACE TRACK CLOSED BUT QUITE ACTIVE | By Harry V Forgeron Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/racial-transfers-in-school-studied-integration-is-achieved-but-at.html | RACIAL TRANSFERS IN SCHOOL STUDIED Integration Is Achieved but at Cost of Truancy | By Gene Currivan | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/readers-report.html | Readers Report | By Martin Levin | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/record-63497-see-jets-save-lead-san-diego-misses-on-2-late.html | RECORD 63497 SEE JETS SAVE LEAD San Diego Misses on 2 Late FieldGoal Attempts After Boozer Scores From 8 Jets Set Back Chargers 1716 As Late FieldGoal Tries Fail | By Frank Litsky | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/recordings-the-brief-brilliant-career-of-fritz-wunderlich.html | Recordings The Brief Brilliant Career of Fritz Wunderlich | By Howard Klein | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/religion-on-taxing-churches.html | Religion On Taxing Churches | By John Cogley | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/review-board-fight-emotions-cloud-the-real-issue.html | REVIEW BOARD FIGHT Emotions Cloud the Real Issue | By Bernard Weinraub | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rightist-tories-seek-new-paths-hatfield-set-meets-to-map-return-to.html | RIGHTIST TORIES SEEK NEW PATHS Hatfield Set Meets to Map Return to Basic Principles | By Clyde H Farnsworth Special to the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/rockefeller-plan-on-hudson-valley-scored-by-udall-in-sharpest.html | ROCKEFELLER PLAN ON HUDSON VALLEY SCORED BY UDALL In Sharpest Attack So Far He Calls Rockefeller Idea on Commission Weak PLAN FOR HUDSON SCORED BY UDALL | By Sydney H Schanberg Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/roosevelt-urges-a-plan-for-labor-would-revise-condon-act-to-let.html | ROOSEVELT URGES A PLAN FOR LABOR Would Revise Condon Act to Let Police Join a Union | By Ronald Maiorana Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/saigon-seeks-end-of-tribal-dispute-conciliatory-attitude-wins-over.html | SAIGON SEEKS END OF TRIBAL DISPUTE Conciliatory Attitude Wins Over 500 Dissidents | By Charles Mohr Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/senators-to-send-a-team-to-vietnam-to-check-on-shortages.html | Senators to Send a Team to Vietnam to Check on Shortages | By Neil Sheehan Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/shrine-to-an-interpreter-of-russian-reality.html | SHRINE TO AN INTERPRETER OF RUSSIAN REALITY | By Margaret J Brown | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sitting-on-top-of-the-worldin-an-arctic-bus.html | SITTING ON TOP OF THE WORLDIN AN ARCTIC BUS | By Barbara Wace | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/some-hollies-have-yellow-berries.html | Some Hollies Have Yellow Berries | By Jess D Rankin | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sons-and-rebels.html | Sons And Rebels | By Kathleen Nott | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/soviet-gets-the-johnson-treatment.html | Soviet Gets the Johnson Treatment | By Max Frankel Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/soviet-increases-exports-to-west-trade-balance-improves-as-imports.html | SOVIET INCREASES EXPORTS TO WEST Trade Balance Improves as Imports Hold Steady Surplus is 150Million SALES BY FRENCH SPURT US Japan West Germany Canada and Sweden Bear Burden of Shift in 1965 | By Harry Schwartz | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/soviets-big-crop-to-spur-economy-record-harvest-is-expected-also-to.html | SOVIETS BIG CROP TO SPUR ECONOMY Record Harvest Is Expected Also to Promote Stability of Nations Leadership Soviets Big Crop to Spur Economy | By Raymond H Anderson Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/space-pact-talks-raise-un-hopes-another-round-is-scheduled-by-us.html | SPACE PACT TALKS RAISE UN HOPES Another Round Is Scheduled by US and Soviet | By Kathleen Teltsch Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/spain-cool-to-british-proposal-to-arbitrate-gibralter-dispute.html | Spain Cool to British Proposal To Arbitrate Gibralter Dispute | By Tad Szulo Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/speaking-of-books-golden-daffodils.html | SPEAKING OF BOOKS Golden Daffodils | By Donald Hall | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/speed-not-breed-is-keynote-as-dog-race-tracks-spring-up.html | Speed Not Breed Is Keynote As Dog Race Tracks Spring Up | By Walter R Fletcher | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/speedy-rodney-takes-50000-gotham-trot-and-noble-victory-finishes-3d.html | Speedy Rodney Takes 50000 Gotham Trot and Noble Victory Finishes 3d EARL LAIRD TRAILS WINNER BY A NOSE 310 Noble Victory Is Three Lengths Behind RunnerUp Before 24525 Fans | By Louis Effrat Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/spokesmen-for-a-theme.html | Spokesmen for a Theme | By Rollene W Saal | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/sports-of-the-times-one-step-closer.html | Sports of The Times One Step Closer | By Arthur Daley | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/spotlight-glamour-stocks-losing-glitter.html | Spotlight Glamour Stocks Losing Glitter | By John J Abele | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/stamps-caution-about-phonies.html | Stamps Caution About Phonies | By David Lidman | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/stories-redmen-told.html | Stories Redmen Told | By Alvin M Josephy Jr | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/sun-sand-and-solitude-on-the-outer-banks.html | SUN SAND AND SOLITUDE ON THE OUTER BANKS | By Hd Crawford | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/surveyor-signal-sent-from-moon-spaceship-quiet-since-july-responds.html | SURVEYOR SIGNAL SENT FROM MOON Spaceship Quiet Since July Responds to Instructions | By Evert Clark Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/syracuse-despite-early-loss-of-little-turns-back-navy-eleven-28-to.html | Syracuse Despite Early Loss of Little Turns Back Navy Eleven 28 to 14 ORANGE DEFENSE KEY TO TRIUMPH 2 Interceptions and Fumble Recovery Lead to Scores Star Twists Ankle | By Gordon S White Jr Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/the-artist-as-playwright-and-engineer-the-artist-as-plagwright-and.html | The Artist as Playwright and Engineer The Artist as Plagwright and Engineer | By Richard Kostelanetz | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/the-game-as-played.html | The Game as Played | By Warren Weaver | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/the-grotesque-around-us.html | The Grotesque Around Us | By Elizabeth Janeway | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/the-law-the-press-and-the-bar.html | The Law The Press And The Bar | By Fred P Graham Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/the-merchants-view-retail-sales-growth-slows-because-of-spurt-in.html | The Merchants View Retail Sales Growth Slows Because of Spurt in 1965 | By Herbert Koshetz | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/the-old-ball-game-is-boomingbut-will-it-last.html | The Old Ball Game Is BoomingBut Will It Last | By Leonard Koppett | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/the-threshold-of-the-supersonic-travel-age-mockup-of-boeing-version.html | THE THRESHOLD OF THE SUPERSONIC TRAVEL AGE Mockup of Boeing Version of SST Unveiled in Seattle Plane Would Carry 277 People at 1800 MPH SUPERSONIC TRAVEL AGE | By Paul Jc Friedlander | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/the-time-of-the-artist-the-time-of-the-artist.html | The Time Of the Artist The Time of the Artist | By Hilton Kramer | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/to-labor-guideposts-are-straitjackets.html | To Labor Guideposts Are Straitjackets | By Ah Raskin | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/turnouts-on-li-disappoint-adams-conservative-finds-few-who-show.html | TURNOUTS ON LI DISAPPOINT ADAMS Conservative Finds Few Who Show Interest | By Jacques Nevard Special to the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/tv-psychodrama-therapy-or-titillation-tv-psychodrama.html | TV Psychodrama Therapy or Titillation TV Psychodrama | By Digby Diehl | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archiv es/uncalculated-risks-uncalculated-risks.html | Uncalculated Risks Uncalculated Risks | By Amitai Etzioni | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/union-of-2-samoas-appears-unlikely-us-territory-relishes-fast.html | UNION OF 2 SAMOAS APPEARS UNLIKELY US Territory Relishes Fast Economic and Social Gains | By Tillman Durdin Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/unlisted-stocks-in-decline-again-falling-trend-still-lingers-on.html | UNLISTED STOCKS IN DECLINE AGAIN Falling Trend Still Lingers on OvertheCounter List | By Alexander R Hammer | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/watts-writers-move-ahead.html | Watts Writers Move Ahead | By Val Adams | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/week-in-finance-stock-buyers-scarce-week-in-finance-stock-buyers.html | Week in Finance Stock Buyers Scarce Week in Finance Stock Buyers Scarce | By Thomas E Mullaney | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/westchester-asks-more-home-rule-michaelian-urges-changes-in-state.html | WESTCHESTER ASKS MORE HOME RULE Michaelian Urges Changes in State Constitution | By Merrill Folsom Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/what-became-of-s.html | What Became of S | By Daniel Stern | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/what-men-did-there-what-men-did-there.html | What Men Did There What Men Did There | By Sla Marshall | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/when-a-broadway-star-stages-an-opera.html | When a Broadway Star Stages an Opera | By Maurice Zolotow | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/why-police-dropped-in-on-that-mafia-lunch.html | Why Police Dropped In on That Mafia Lunch | By Charles Grutzner | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/wilentz-favors-vietnam-freeze-jersey-candidates-position-opposes.html | WILENTZ FAVORS VIETNAM FREEZE Jersey Candidates Position Opposes That of President | By Ronald Sullivan Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/wood-field-and-stream-on-their-reservation-ute-indians-run.html | Wood Field and Stream On Their Reservation Ute Indians Run HuntforFee SchemeDeer or Lions | By Oscar Godbout Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/yale-defeats-brown-240-and-limits-bruins-to-total-of-9-yards.html | Yale Defeats Brown 240 and Limits Bruins to Total of 9 Yards Rushing ELIS IMPRESSIVE IN LEAGUE OPENER Doherty Replacing Dowling Passes for ScoreBegel Again Kicks Field Goal | By Lincoln A Werden Special To the New York Times | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/ycaza-rides-regal-gleam-to-stirring-victory-here-132175-frizette-to.html | Ycaza Rides Regal Gleam To Stirring Victory Here 132175 FRIZETTE TO REGAL GLEAM | By Joe Nichols | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/you-do-so-know-bagdasarian.html | You Do So Know Bagdasarian | By John S Wilson | RE0000675695 | 1994-10-07 | B00000296736 |
| 1966-10-09 | https://www.nytimes.com/1966/10/09/archives/youth-age-and-stokowski.html | Youth Age and Stokowski | By Raymond Ericson | RE0000675695 | 1994-10-07 | B00000296736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/4-israelis-killed-by-a-border-mine-second-incident-in-2-days-laid.html | 4 ISRAELIS KILLED BY A BORDER MINE Second Incident in 2 Days Laid to Syrians Wider Arab Plot Is Feared 4 ISRAELIS KILLED BY A BORDER MINE | By James Feron Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/added-port-time-sought-by-union-nmu-says-crews-need-more-liberal.html | ADDED PORT TIME SOUGHT BY UNION NMU Says Crews Need More Liberal Schedules | By Werner Bamberger | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/advertising-ford-takes-on-an-idea-factory.html | Advertising Ford Takes On an Idea Factory | By Philip H Dougherty | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/age-of-rembrandt-show-opens-on-coast-tonight.html | Age of Rembrandt Show Opens on Coast Tonight | By Hilton Kramer Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/an-indian-leader-urges-midwestern-tribes-to-unite-on-a-program-for.html | An Indian Leader Urges Midwestern Tribes to Unite on a Program for Fighting Poverty | By William M Blair Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/austria-is-scored-for-freeing-nazi-american-jewish-congress-assails.html | AUSTRIA IS SCORED FOR FREEING NAZI American Jewish Congress Assails Acquittal of Novak | By Irving Spiegel | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/beban-and-southall-give-stirring-examples-of-quarterbacking-at-its.html | Beban and Southall Give Stirring Examples of Quarterbacking at Its Best UCLA STANDOUT LEADS COMEBACK Bebans Passing Sinks Rice  Southall Guides Baylor in Upset of Arkansas | By Allison Danzig | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/blinking-lights-and-abstract-paintings-in-paris-boutiques-but-not.html | Blinking Lights and Abstract Paintings In Paris Boutiques but Not Chez Scott | By Gloria Emerson Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/books-of-the-times-treading-water.html | Books of The Times Treading Water | By Eliot FremontSmith | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bridge-dummy-play-often-better-than-the-quality-of-defense.html | Bridge Dummy Play Often Better Than the Quality of Defense | By Alan Truscott | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bulgaria-widens-opening-to-west-premiers-first-official-trip-to.html | BULGARIA WIDENS OPENING TO WEST Premiers First Official Trip to France Starts Today | By David Binder Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/bunches-daughter-found-dead-after-fall-from-bronx-rooftop-mrs.html | Bunches Daughter Found Dead After Fall From Bronx Rooftop Mrs Burton Pierce Mother of 3 Is Discovered Outside 9Story Apartment House | By Emanuel Perlmutter | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/capital-spending-plans-lag-in-business-boom-seen-in-survey-showing.html | Capital Spending Plans Lag in Business Boom Seen in Survey Showing Only Slight Gain in Outlays AN EXAMINATION CAPITAL SPENDING | By Mj Rossant | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/charles-aznavour-sings-of-love-in-a-raspy-but-appealing-way.html | Charles Aznavour Sings of Love In a Raspy but Appealing Way | By Robert Alden | RE0000675703 | 1994-10-07 | B00000296764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/chess-nonbook-opening-demands-an-impeccable-technique.html | Chess NonBook Opening Demands An Impeccable Technique | By Al Horowitz | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/city-sheds-its-coats-to-join-the-outdoor-fun-on-a-sunday-of-autumn.html | City Sheds Its Coats to Join the Outdoor Fun on a Sunday of Autumn Glory Under a 79Degree Sun City Dwellers Shed Their Coats In a Sunday of Fun in the Sun | By Michael Stern | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/congress-facing-2-tests-on-rights-as-bills-pile-up-key-to.html | CONGRESS FACING 2 TESTS ON RIGHTS AS BILLS PILE UP Key to Adjournment Tied to Votes on Capital Home Rule and Model Cities CONGRESS FACING 2 TESTS ON RIGHTS | By Marjorie Hunter Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/congresswoman-is-the-favorite-over-professor-allen.html | Congresswoman Is the Favorite Over Professor Allen | By Martin Arnold Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/dance-moon-reindeer-rides-the-trail-of-dullness-cullberg-work-given.html | Dance Moon Reindeer Rides the Trail of Dullness Cullberg Work Given by Ballet Theater Theme and Variations Shows Troupe at Best | By Clive Barnes | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/dr-king-weighing-plan-to-repudiate-black-power-bloc-dr-king-studies.html | Dr King Weighing Plan to Repudiate Black Power Bloc Dr King Studies Plan to Repudiate Black Power | By Gene Roberts Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/duclos-triumphs-in-thompson-race-macleans-cobra-also-wins-in-area.html | DUCLOS TRIUMPHS IN THOMPSON RACE MacLeans Cobra Also Wins in Area One Title Series | By Frank M Blunk Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/felzenberg-clinging-to-cases-coattails-against-democrat.html | Felzenberg Clinging to Cases Coattails Against Democrat | By John Sibley Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/foes-of-president-robles-hint-at-coup-in-panama.html | Foes of President Robles Hint at Coup in Panama | By Kenry Giniger Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/fox-film-seeking-young-hucksters-fox-film-seeking-young-hucksters.html | Fox Film Seeking Young Hucksters FOX FILM SEEKING YOUNG HUCKSTERS | By Vincent Canby | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/franco-regime-attempts-to-woo-restive-catalans.html | Franco Regime Attempts to Woo Restive Catalans | By Tad Szulc Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/giants-lead-until-last-five-minutes-and-then-lose-to-cardinals-by.html | Giants Lead Until Last Five Minutes and Then Lose to Cardinals by 2419 ST LOUIS ERASES FIVEPOINT DEFICIT 30Yard Touchdown Pass to Gambrell Spoils Giants Best Effort of Season | By William N Wallace Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/gop-moderates-call-for-rebirth-of-the-party-ripon-society-book.html | GOP Moderates Call for Rebirth of the Party Ripon Society Book Critical of a Lack of Direction Urges Appeal to the Young Who Remember Kennedy | By John Herbers Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/gurkha18-realizes-dream-as-a-british-soldier-joining-famed-regiment.html | Gurkha18 Realizes Dream as a British Soldier Joining Famed Regiment He Follows Family Tradition Nepalese Volunteer Selected in Rigid FiveDay Test | By J Anthony Lukas Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/highflying-jets-halfway-home-easts-leaders-face-five-rugged-tests.html | HighFlying Jets Halfway Home Easts Leaders Face Five Rugged Tests in Bid for Title | By Dave Anderson | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/humphrey-helps-cheer-up-dodgers-in-dressing-room-drysdale-hails-his.html | Humphrey Helps Cheer Up Dodgers in Dressing Room DRYSDALE HAILS HIS CONQUERORS Asserts Baltimore Deserved to Win Davis Says He Was Confident on Catch | By Joseph Durso Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/i-do-i-do-stars-show-new-talent-preston-and-mary-martin-to-display.html | I DO I DO STARS SHOW NEW TALENT Preston and Mary Martin to Display Instrumental Skill | By Sam Zolotow | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/kennedy-in-iowa-18hour-triumph-no-he-isnt-running-for-the.html | KENNEDY IN IOWA 18HOUR TRIUMPH No He Isnt Running for the Presidency but Yes He Has Thought About It KENNEDY IN IOWA 18HOUR TRIUMPH | By Warren Weaver Jr Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/leader-of-kenya-opposition-is-seized-at-border-odinga-is-searched.html | Leader of Kenya Opposition Is Seized at Border Odinga Is Searched and Later Freed on His Return Had Been Ousted From Party in Feud With Kenyatta | By Lawrence Fellows Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/little-ones-get-hurt-older-ones-are-bored.html | Little Ones Get Hurt Older Ones Are Bored | By Angela Taylor | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mcnamara-party-arrives-in-saigon-for-war-review-secretary-says-he.html | McNamara Party Arrives In Saigon for War Review Secretary Says He Will Ask Opinions of Leaders on Possible Additions to US Assistance in the War MNAMARA PARTY ARRIVES IN SAIGON | By Charles Mohr Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/met-to-continue-latecomer-rule-officials-say-tardy-arrivals-disturb.html | MET TO CONTINUE LATECOMER RULE Officials Say Tardy Arrivals Disturb the Prompt Ones | By Dan Sullivan | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/mig-is-shot-down-over-north-vietnam-by-propeller-plane-propeller.html | MIG Is Shot Down Over North Vietnam By Propeller Plane PROPELLER PLANE SHOOTS DOWN MIG | By Peter Braestrup Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/most-students-are-conventional-professor-says-sociologist-at.html | Most Students Are Conventional Professor Says Sociologist at Harvard Calls Them Politically Passive Theyre Social Conservatives He Asserts at Annual | By John Cogley Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/music-city-opera-presents-a-successful-tosca-capobianco-production.html | Music City Opera Presents a Successful Tosca Capobianco Production Is Rooted in Restraint Miss Crader Exciting in the Title Role | By Theodore Strongin | RE0000675703 | 1994-10-07 | B00000296764 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/national-foundation-on-social-science-proposed-in-senate-bill.html | National Foundation on Social Science Proposed in Senate Bill | By Richard Eder Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/news-of-realty-5million-plant-company-here-will-move-to-new-center.html | NEWS OF REALTY 5MILLION PLANT Company Here Will Move to New Center in Jersey | By Lawrence OKane | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/nova-scotia-miners-await-word-of-new-25million-transfusion-coal-aid.html | Nova Scotia Miners Await Word Of New 25Million Transfusion COAL AID AWAITED FOR NOVA SCOTIA | By John M Lee Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/oconnor-blames-rockefeller-for-pollution-of-water-in-state.html | OConnor Blames Rockefeller for Pollution of Water in State | By Paul L Montgomery | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/orioles-bubbly-without-champagne.html | Orioles Bubbly Without Champagne | By Robert Lipsyte Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/orioles-triumph-over-dodgers-10-to-sweep-series-frank-robinsons.html | ORIOLES TRIUMPH OVER DODGERS 10 TO SWEEP SERIES Frank Robinsons Homer Off Drysdale in Fourth Inning Seals Baltimore Victory MNALLY YIELDS 4 HITS Los Angeles Shut Out for 33 Consecutive Innings  Prize Money a Record Orioles Top Dodgers on Frank Robinsons Homer 10 and Sweep Series BALTIMORE STAR CONNECTS IN 4TH McNally Yields 4 Hits and Runs Dodgers Scoreless String to 33 Innings | By Leonard Koppett Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/personal-finance-education-and-tax-personal-finance-education-and.html | Personal Finance Education and Tax Personal Finance Education and Tax | By Sal Nuccio | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/powell-scores-negro-violence-asserts-that-black-power-should-be.html | POWELL SCORES NEGRO VIOLENCE Asserts That Black Power Should Be Brain Power | By Robert E Dallos | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/profit-prospects-darken-in-britain-economic-picture-is-bleak-as.html | PROFIT PROSPECTS DARKEN IN BRITAIN Economic Picture Is Bleak as Only a Few Companies Prepare to Lift Dividends CAR SALES ARE SLOWED Investments for Productive Equipment Are Expected to Show Strong Drop Profit Prospects Darkening in Britain | By Clyde H Farnsworth Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/regional-council-to-get-new-power-incorporated-tristate-body-will.html | REGIONAL COUNCIL TO GET NEW POWER Incorporated Tristate Body Will Receive Federal Aid to Solve Local Problems REGIONAL COUNCIL TO GET NEW POEER | By Clayton Knowles | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/rockhounds-have-field-day-on-weekend-many-in-westchester-and-north.html | Rockhounds Have Field Day on Weekend Many in Westchester and North Jersey Swap Specimens | By Ralph Blumenthal Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/roosevelt-aide-quits-campaign-holzman-says-he-could-not-abide.html | ROOSEVELT AIDE QUITS CAMPAIGN Holzman Says He Could Not Abide Helping Effort That May ReElect Governor Key Aide Quits Roosevelts Campaign in a Protest | By Richard Witkin | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/scarsdale-split-on-school-lunch-some-parents-want-pupils-to-eat-in.html | SCARSDALE SPLIT ON SCHOOL LUNCH Some Parents Want Pupils to Eat in Classrooms and Avoid Traffic Hazards SCHOOL BOARD ADAMANT Says It Lacks Money to Provide Supervision for the Youngsters | By Merrill Folsom Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/schools-ask-public-to-help-find-space-for-kindergartens-public.html | Schools Ask Public To Help Find Space For Kindergartens Public Asked to Help Find Space For Kindergarten Pupils in City | By Peter Kihss | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/services-given-quotas-for-low-mental-category.html | Services Given Quotas for Low Mental Category | By Neil Sheehan Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/soviet-indicates-raids-are-the-bar-to-better-us-tie-halt-in-air.html | SOVIET INDICATES RAIDS ARE THE BAR TO BETTER US TIE Halt in Air Attacks in North Is Key to Easing Tension Pravda Article Hints A REACTION TO JOHNSON Paper Omits Past Insistence on Vietnam Pullout Before Contacts Are Widened SOVIET INDICATES RAIDS HINDER TIE | By Raymond H Anderson Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/sports-of-the-times-would-you-believe-a-sweep.html | Sports of The Times Would You Believe a Sweep | By Arthur Daley | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/subsidy-system-to-be-simplified-us-and-ship-lines-seek-to-cut.html | SUBSIDY SYSTEM TO BE SIMPLIFIED US and Ship Lines Seek to Cut Administration Costs | By George Horne | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/swamis-flock-chants-in-park-to-find-ecstasy-50-followers-clap-and.html | Swamis Flock Chants in Park to Find Ecstasy 50 Followers Clap and Sway to Hypnotic Music at East Side Ceremony | By James R Sikes | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/swede-sees-pound-facing-devaluation-swede-sees-pound-devalued-in.html | Swede Sees Pound Facing Devaluation SWEDE SEES POUND DEVALUED IN 1968 | By H Erich Heinemann | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/technical-problems-slow-delivery-of-3-new-military-planes.html | Technical Problems Slow Delivery of 3 New Military Planes | By Hanson W Baldwin | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/tempo-of-campaign-in-massachusetts-heightening.html | Tempo of Campaign in Massachusetts Heightening | By John H Fenton Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-new-york-times-monday-october-10-1966-bon-mot-wins-374000-race.html | THE NEW YORK TIMES MONDAY OCTOBER 10 1966  Bon Mot Wins 374000 Race in Paris SIGEBERT TRAILS BY HALF A LENGTH Bon Mot Wins Prix de LArc de Triomphe With Drive in Stretch Lionel 3d | By Richard E Mooney Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-quest-for-true-home-rule.html | The Quest For True Home Rule | By Frank S Adams | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/the-un-and-vietnam-after-3-weeks-of-talks-understanding-of-us-stand.html | The UN and Vietnam After 3 Weeks of Talks Understanding Of US Stand Is Said to Gain Slightly | By Drew Middleton Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/thompson-asks-presbytrians-to-seek-unity-with-catholics.html | Thompson Asks Presbytrians To Seek Unity With Catholics | By George Dugan Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/tv-play-recruits-a-movie-director.html | TV Play Recruits a Movie Director | By Val Adams | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/tv-review-carol-burnett-special-lacks-the-essentials.html | TV Review Carol Burnett Special Lacks the Essentials | By Jack Gould | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/twoparty-control-of-67-legislature-foreseen-in-albany-albany.html | TwoParty Control Of 67 Legislature Foreseen in Albany Albany Expects Democrats and Republicans Will Again Divide Control of Legislature | By Richard L Madden Special To the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-10 | https://www.nytimes.com/1966/10/10/archives/wyszynski-chides-state-on-culture-cardinal-and-regime-stress-rival.html | WYSZYNSKI CHIDES STATE ON CULTURE Cardinal and Regime Stress Rival Roles in Poland | By Henry Kamm Special to the New York Times | RE0000675703 | 1994-10-07 | B00000296764 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/58-dodge-dealers-in-this-area-at-odds-with-chrysler-corp-grievances.html | 58 Dodge Dealers in This Area At Odds With Chrysler Corp Grievances Aired by Dodge Dealers | By Robert Walker | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/75000-in-us-funds-sought-to-train-aged-in-city-agencies.html | 75000 in US Funds Sought To Train Aged in City Agencies | By John Kifner | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/advertising-pepsi-keeps-campaign-on-ice.html | Advertising Pepsi Keeps Campaign on Ice | By Philip H Dougherty | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/airlines-expanding-jet-cargo-service.html | Airlines Expanding Jet Cargo Service | By Tania Long | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/arbiter-upholds-city-work-rules-he-asserts-patrolmen-and-firemen.html | ARBITER UPHOLDS CITY WORK RULES He Asserts Patrolmen and Firemen Cannot Dispute Type or Place of Tasks RELIEF IS SUGGESTED Unions Told Better Pay or Shorter Hours Could Be Sought in Compensation | By Peter Millones | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/article-1-no-title-second-series-thoughts.html | Article 1  No Title Second Series Thoughts | By Arthur Daley | RE0000675702 | 1994-10-07 | B00000296763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ben-barka-trial-ends-testimony-fugitive-is-linked-to-club-near.html | BEN BARKA TRIAL ENDS TESTIMONY Fugitive Is Linked to Club Near Kidnapping Scene | By John L Hess Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bonds-longterm-yields-mixed-as-nearterm-rates-rise-treasury-issues.html | Bonds LongTerm Yields Mixed as NearTerm Rates Rise TREASURY ISSUES DECLINE IN PRICE Stock Markets Rally Seen as One Depressing Factor in Bond Trading Session | By John H Allan | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/books-of-the-times-themes-and-variations.html | Books of The Times Themes and Variations | By Thomas Lask | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/brazil-debating-regimes-podwers-plan-to-amend-constitution-is.html | BRAZIL DEBATING REGIMES PODWERS Plan to Amend Constitution Is Meeting Opposition | By Juan de Onis Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/bridge-fishbein-and-saltz-winners-of-special-charity-game.html | Bridge Fishbein and Saltz Winners Of Special Charity Game | By Alan Truscott | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/cherbourg-due-in-stage-version-adaptation-of-film-musical-for-next.html | CHERBOURG DUE IN STAGE VERSION Adaptation of Film Musical for Next Season Planned | By Sam Zolotow | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/college-aid-bill-voted-by-senate-44billion-measure-faces-a.html | COLLEGE AID BILL VOTED BY SENATE 44Billion Measure Faces a Conference With House Which Asked 29Billion | By Marjorie Hunter Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/daniels-in-14th-has-two-rivals-in-a-lowkey-race.html | Daniels in 14th Has Two Rivals in a LowKey Race | By Emanuel Perlmutter Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/deck-hand-61-takes-discovery-handicap-on-disqualification-at.html | Deck Hand 61 Takes Discovery Handicap on Disqualification at Aqueduct RING TWICE FIRST IS PLACED LAST Ruanes Mount Is Set Back in Stewards Inquiry for Fouling Naughty Jester | By Joe Nichols | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/defection-of-texas-democratic-liberals-may-help-tower-win.html | Defection of Texas Democratic Liberals May Help Tower Win | By Martin Waldron Special to the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/demonstration-cities-bill-urged-by-22-top-business-executives.html | Demonstration Cities Bill Urged By 22 Top Business Executives | By Robert B Semple Jr Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/doityourself-items-fill-hardware-show-new-wood-router-is-exhibit.html | DoItYourself Items Fill Hardware Show New Wood Router Is Exhibit Highlight | By William M Freeman | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/european-imports-reign-at-abraham-straus.html | European Imports Reign at Abraham  Straus | By Lisa Hammel | RE0000675702 | 1994-10-07 | B00000296763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/flemish-renew-louvain-protest-seek-removal-of-colleges.html | FLEMISH RENEW LOUVAIN PROTEST Seek Removal of Colleges FrenchSpeaking Section | By Edwaerd Cowan Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/florida-state-coach-urges-use-of-tv-tape-to-bar-miscalls-by.html | Florida State Coach Urges Use of TV Tape to Bar Miscalls by Officials TOUCHDOWN PASS WAS DISALLOWED NCAA Official Insists Decision Based on Tape Would Harm Football | By Gerald Eskenazi | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/france-keeps-role-in-some-projects-of-nato.html | France Keeps Role in Some Projects of NATO | By Hanson W Baldwin | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/fuller-brush-hiring-women-taking-cue-from-avon-products-fuller.html | Fuller Brush Hiring Women Taking Cue From Avon Products FULLER TAKES CUE FROM AVON CALL | By Sal Nuccio | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/gallashaw-gives-his-alibi-on-stand-denies-slaying-of-boy-and-is.html | GALLASHAW GIVES HIS ALIBI ON STAND Denies Slaying of Boy and Is CrossExamined | By Richard Reeves | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/governor-offers-kindergarten-aid-will-let-city-use-armories-for.html | GOVERNOR OFFERS KINDERGARTEN AID Will Let City Use Armories for PreSchool Classes | By Ma Farber | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hanoi-bars-part-of-thants-plan-it-rules-out-deescalation-of-ground.html | HANOI BARS PART OF THANTS PLAN It Rules Out Deescalation of Ground War but Backs Call for End of Bombing | By Drew Middleton Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hasidic-tensions-keep-police-wary-brooklyn-leaders-discuss.html | HASIDIC TENSIONS KEEP POLICE WARY Brooklyn Leaders Discuss Saturdays Attack on Car | By Maurice Carroll | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-to-act-on-mopac-dispute-us-tribunal-agrees-to-rule-on.html | HIGH COURT TO ACT ON MOPAC DISPUTE US Tribunal Agrees to Rule on Voting Rights of Stock | By Alexander R Hammer | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/high-court-to-weigh-dr-king-conviction-in-63-rights-rally-high.html | High Court to Weigh Dr King Conviction In 63 Rights Rally HIGH COURT TAKES DR KINGS APPEAL | By Fred P Graham Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/hong-kong-reports-crushing-of-green-pang-crime-society.html | Hong Kong Reports Crushing Of Green Pang Crime Society | By Eric Pace Special to the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/house-approves-a-culture-park-first-facility-of-its-kind-is-planed.html | HOUSE APPROVES A CULTURE PARK First Facility of Its Kind is Planed Near Capital | By Theodore Strongin | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/ill-have-two-clams-in-my-ginsberg-please.html | Ill Have Two Clams in My Ginsberg Please | By Nan Ickeringill | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/in-the-nation-guidelines-vs-free-choice.html | In The Nation Guidelines vs Free Choice | By Tom Wicker | RE0000675702 | 1994-10-07 | B00000296763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/israelis-urge-un-to-help-end-raids-israel-asks-un-seek-guarantees.html | Israelis Urge UN To Help End Raids Israel Asks UN Seek Guarantees Against Raids | By Raymond Daniell Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/it-had-to-happen-a-space-collision-navy-satellites-unharmed-in.html | IT HAD TO HAPPEN A SPACE COLLISION Navy Satellites Unharmed in First Accident of Kind | By John Noble Wilford Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/it-was-subs-fault-says-temple-coach-of-82to28-victory.html | It Was Subs Fault Says Temple Coach of 82to28 Victory | By Gordon S White Jr | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/local-stock-lists-to-drop-markup-overthecounter-prices-to-reflect.html | LOCAL STOCK LISTS TO DROP MARKUP OvertheCounter Prices to Reflect Dealer Quotations as in National Trading | By Eileen Shanahan Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/marines-move-north-to-counter-buildup-near-buffer-region-marines.html | Marines Move North To Counter Buildup Near Buffer Region MARINES SHIFTED AS ENEMY MASSES | By Peter Braestrup Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/market-place-earnings-ratios-and-the-losers.html | Market Place Earnings Ratios And the Losers | By Robert Metz | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mayor-and-javits-stump-for-review-2-tour-the-city-attacking-foes-of.html | MAYOR AND JAVITS STUMP FOR REVIEW 2 Tour the City Attacking Foes of Police Board | By Bernard Weinraub | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mc-namara-in-saigon-is-asked-for-substantial-rise-in-troops.html | Mc Namara in Saigon Is Asked For Substantial Rise in Troops | By Charles Mohr Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/mental-patients-win-court-point-adequate-treatment-ruled-a-right-in.html | MENTAL PATIENTS WIN COURT POINT Adequate Treatment Ruled a Right in Capital | By Sydney H Schanberg Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/merger-weighed-by-meadow-brook-bank-of-north-america-here-would-be.html | MERGER WEIGHED BY MEADOW BROOK Bank of North America Here Would Be Acquired by LI Institution Under Plan | By H Erich Heinemann | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/music-lusty-5yearold-stokowskis-american-symphonyopens.html | Music Lusty 5YearOld Stokowskis American SymphonyOpens | By Raymond Ericson | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/new-haven-sale-opposed-on-price-140million-deal-is-called-wholly.html | NEW HAVEN SALE OPPOSED ON PRICE 140Million Deal Is Called Wholly Inadequate by Metropolitan Life PASSENGER AID SLATED Insurer Backs Roads Entry Into Merger of Pennsy and Central Lines | By Robert E Bedingfield Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/news-of-the-real-estate-field-levitt-buying-big-tract-on-li.html | News of the Real Estate Field Levitt Buying Big Tract on LI | By Thomas W Ennis | RE0000675702 | 1994-10-07 | B00000296763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/nine-plants-slated-by-jonathan-logan-jonathan-logan-maps-nine.html | Nine Plants Slated By Jonathan Logan JONATHAN LOGAN MAPS NINE PLANTS | By Isadore Barmash | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/observer-italian-realism-and-american-delusion.html | Observer Italian Realism and American Delusion | By Russell Baker | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/pearson-defends-medicare-delay-tells-liberal-party-meeting-problem.html | PEARSON DEFENDS MEDICARE DELAY Tells Liberal Party Meeting Problem Is One of Priority | By Jay Walz Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/percy-results-race-for-senate-calls-for-pursuit-of-peace-in-speech.html | PERCY RESULTS RACE FOR SENATE Calls for Pursuit of Peace in Speech at Chicago | By Donald Janson Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/poles-in-moscow-for-broad-talks-china-vietnam-and-trade-likely.html | POLES IN MOSCOW FOR BROAD TALKS China Vietnam and Trade Likely Agenda Topics | By Raymond H Anderson Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/pope-turns-down-cardinal-spellmans-offer-to-resign-3000-in.html | Pope Turns Down Cardinal Spellmans Offer to Resign 3000 in Cathedral Told Of Letter From Vatican | By Edward B Fiske | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/powell-is-found-guilty-of-crime-in-defying-court-jury-decides.html | POWELL IS FOUND GUILTY OF CRIME IN DEFYING COURT Jury Decides Congressman Deliberately Violated Five Orders to List Assets SENTENCE IS DEFERRED Judge Says Hell Rule First on Validity of TrialJail Term Is a Possibility | By Robert E Tomasson | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/preliminary-reports-made.html | Preliminary Reports Made | By Richard L Madden Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/president-is-due-to-stump-in-city-murphy-says-johnson-will-aid.html | PRESIDENT IS DUE TO STUMP IN CITY Murphy Says Johnson Will Aid OConnor Tomorrow | By Richard Witkin | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/president-meets-gromyko-in-move-to-ease-tensions-johnson-believed.html | PRESIDENT MEETS GROMYKO IN MOVE TO EASE TENSIONS Johnson Believed to Pursue Offers for Accommodation Between East and West THEY CONFER 1 HOURS Drawing of the Soviet Union Into a Vietnam Settlement Is Seen as Aim of US | By Max Frankel Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/procession-on-wall-st-opens-court-season-judges-deans-join-lawyers.html | Procession on Wall St Opens Court Season Judges Deans Join Lawyers and Clerics | By Paul L Montgomery | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/profit-at-rca-rises-to-record-3dquarter-income-climbs-to-50c-a.html | PROFIT AT RCA RISES TO RECORD 3dQuarter Income Climbs to 50c a Share From 39c | By Gene Smith | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/rarities-not-rare-at-antiques-fair.html | Rarities Not Rare At Antiques Fair | By Sanka Knox | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/restoration-play-is-revived-in-dublin.html | Restoration Play Is Revived in Dublin | By Thomas Quinn Curtiss Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/roquepine-here-for-un-trot-two-soviet-horses-are-delayed.html | Roquepine Here for UN Trot Two Soviet Horses Are Delayed | By Louis Effrat Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/senate-eager-to-adjourn-bars-district-of-columbia-home-rule-morse.html | Senate Eager to Adjourn Bars District of Columbia Home Rule Morse Withdraws His Rider to Education Bill as Move to Close Debate Fails | By John Herbers Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/series-typical-of-seasons-surprises.html | Series Typical of Seasons Surprises | By Leonard Koppett | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/shortage-eases-in-skilled-labor-jobless-rate-dips-to-38-as-youths.html | SHORTAGE EASES IN SKILLED LABOR Jobless Rate Dips to 38 as Youths Resume School More Women Working | By David R Jones Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/sociologist-blames-anger-at-merchants-for-ghetto-violence.html | Sociologist Blames Anger at Merchants for Ghetto Violence | By Nan Robertson Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/spending-an-issue-in-state-campaign-rockefeller-and-oconnor.html | SPENDING AN ISSUE IN STATE CAMPAIGN Rockefeller and OConnor Exchange Accusations | By Homer Bigart | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/state-told-us-aid-favors-nonpublic-schools-charge-disputed-by-board.html | State Told US Aid Favors Nonpublic Schools Charge Disputed by Board Repeal Asked of 1894 Ban on Parochial Help | By Peter Kihss | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/stocks-rebound-in-busy-trading-market-shakes-off-its-blue-monday.html | STOCKS REBOUND IN BUSY TRADING Market Shakes Off Its Blue Monday Jinx as Prices Climb in a Vigorous Rally Volume Rises to 963 Million | By John J Abele | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/subandrio-linked-to-chinese-arms-exaide-tells-of-smuggled-red.html | SUBANDRIO LINKED TO CHINESE ARMS ExAide Tells of Smuggled Red HelpTrial Near End | By Alfred Friendly Jr Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/thant-is-gloomy-on-un-finances-in-presenting-budget-he-warns-of.html | THANT IS GLOOMY ON UN FINANCES In Presenting Budget He Warns of Strains in 1967 | By Kathleen Teltsch Special to the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/the-long-and-the-short-of-it-at-the-premiere-of-hawaii.html | The Long and the Short of It at the Premiere of Hawaii | By Enid Nemy | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/the-pope-prevails-his-refusal-to-let-spellman-retire-modifies-step.html | The Pope Prevails His Refusal to Let Spellman Retire Modifies Step Against Aging Prelates | By John Cogley | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/the-sibling-rival.html | The Sibling Rival | By Gloria Emerson Special to the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/theater-my-wife-and-i-musical-has-premiere-at-theater-four.html | Theater My Wife and I Musical Has Premiere at Theater Four | By Dan Sullivan | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/times-considers-2-drama-reviews-separate-sunday-criticism-under.html | TIMES CONSIDERS 2 DRAMA REVIEWS Separate Sunday Criticism Under Study Daniel Says | By Richard F Shepard | RE0000675702 | 1994-10-07 | B00000296763 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/un-unit-assails-racial-doctrines-vote-censures-south-africa-and.html | UN UNIT ASSAILS RACIAL DOCTRINES Vote Censures South Africa and Colonial Areas | By Paul P Kennedy Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/us-to-reorganize-health-agencies-public-service-plan-to-seek-to.html | US TO REORGANIZE HEALTH AGENCIES Public Service Plan to Seek to Meet Modern Needs | By Harold M Schmeck Jr Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/webb-sees-soviet-pacing-moon-race-says-big-booster-rockets-give.html | WEBB SEES SOVIET PACING MOON RACE Says Big Booster Rockets Give Russians an Edge | By Stuart H Loory | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/women-bankers-describe-their-careers-women-bankers-hold-convention.html | Women Bankers Describe Their Careers WOMEN BANKERS HOLD CONVENTION | By Elizabeth M Fowler | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-11 | https://www.nytimes.com/1966/10/11/archives/wood-field-and-stream-lesson-in-pistol-hunting-is-learned-on-first.html | Wood Field and Stream Lesson in Pistol Hunting Is Learned on First Day at Ute Indian Camp | By Oscar Godbout Special To the New York Times | RE0000675702 | 1994-10-07 | B00000296763 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/100million-bringing-western-ghost-town-to-life-ghost-town-stirs.html | 100Million Bringing Western Ghost Town to Life GHOST TOWN STIRS WITH 100MILLION Goodhue Was Hired 3500 Worked in Tyrone | By Robert A Wright Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/15000-insurance-on-savings-is-set-joint-committee-agrees-to-raise.html | 15000 INSURANCE ON SAVINGS IS SET Joint Committee Agrees to Raise Maximum Coverage From Present 10000 BILLS PASSAGE IS SEEN Compromise Allows Nearly 6 Years for New Regulatory Powers of Government Depositors Protected 15000 INSURANCE ON SAVINGS IS SET Depositors Won Afar | By Eileen Shanahan Special to the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/19-pakistanis-freed.html | 19 Pakistanis Freed | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/2-treasury-sales-of-tax-bills-bring-new-high-yields-yields-at.html | 2 Treasury Sales Of Tax Bills Bring New High Yields YIELDS AT RECORD IN US BILL SALES | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/3-senior-us-aides-to-go-to-bonn-talks.html | 3 SENIOR US AIDES TO GO TO BONN TALKS | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/31100-seats-sold-by-irving-troupe-vivian-beaumont-theater-to-have.html | 31100 SEATS SOLD BY IRVING TROUPE Vivian Beaumont Theater to Have Benefit Tonight Benefit Performance Tonight Theater Conference Planned DOyly Carte Visit Near | By Sam Zolotow | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/33-of-foe-refuse-to-yield-and-die-spurn-call-for-surrender-to.html | 33 OF FOE REFUSE TO YIELD AND DIE Spurn Call for Surrender to Larger US Force | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/a-choice-31-port-stars-at-auction-a-record-294-paid-for-12-bottles.html | A CHOICE 31 PORT STARS AT AUCTION A Record 294 Paid for 12 Bottles in First Wine Sale at Christies Since War | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/a-pioneer-in-optics-wins-an-award.html | A Pioneer in Optics Wins an Award | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/adman-gives-4point-plan-to-aid-educational-tv-serving-the-monority.html | Adman Gives 4Point Plan to Aid Educational TV Serving the Monority Favorites to Return Police in Review And in This Corner | By George Gent | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/advertising-putting-applesauce-on-the-air-drive-to-open-nov-1.html | Advertising Putting Applesauce on the Air Drive to Open Nov 1 | By Philip H Dougherty | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/age-limit-affects-about-170-bishops.html | AGE LIMIT AFFECTS ABOUT 170 BISHOPS | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/air-fare-meeting-disappoints-us-airlines-also-unhappy-that-cuts.html | AIR FARE MEETING DISAPPOINTS US Airlines Also Unhappy That Cuts Were Not Agreed On Favor Cuts in Fare | By Tania Long | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/alcohol-and-drugs-linked-by-un-unit.html | ALCOHOL AND DRUGS LINKED BY UN UNIT | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/all-roads-lead-the-horse-show-to-the-garden-new-arena-to-continue.html | All Roads Lead The Horse Show To the Garden New Arena to Continue Tradition That Began 83 Years Ago | By Lillian Bellison | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/apollo-to-send-back-live-tv-from-space-apollo-to-send-live-tv.html | Apollo to Send Back Live TV From Space APOLLO TO SEND LIVE TV PICTURES | By Val Adams | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/arthur-rosens-have-son.html | Arthur Rosens Have Son | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/books-of-the-times-judging-the-presidents.html | Books of The Times Judging the Presidents | By Eliot FremontSmith | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/border-ceasefire-reached.html | Border CeaseFire Reached | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/boy-14-tells-gallashaw-jury-he-saw-white-youth-shoot-dean.html | Boy 14 Tells Gallashaw Jury He Saw White Youth Shoot Dean | By Richard Reeves | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/braves-case-goes-to-supreme-court-wisconsin-appeals-decision-of-its.html | BRAVES CASE GOES TO SUPREME COURT Wisconsin Appeals Decision of Its Own High Court Public Policy Claimed High Attendance Noted | By Fred P Graham Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/bridge-careless-discarding-eases-problems-for-the-declarer.html | Bridge Careless Discarding Eases Problems for the Declarer | By Alan Truscott | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/britain-shifts-to-natural-gas-as-north-sea-supply-grows.html | Britain Shifts to Natural Gas As North Sea Supply Grows | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/briton-in-un-bids-soviet-aid-peace-brown-keeps-up-pressure-on.html | BRITON IN UN BIDS SOVIET AID PEACE Brown Keeps Up Pressure on Moscow to Join in Call for Geneva Parley Hanoi Approval Required BRITON IN UN BID PRESSES MOSCOW British Conditions Stated Popes Envoy Returns | By Drew Middleton Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/canadas-bishops-unopposed-to-legalizing-contraceptive-sales-roles.html | Canadas Bishops Unopposed to Legalizing Contraceptive Sales Roles Are Separated | By Jay Walz Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cardone-rides-4-winners-2-seconds-and-a-third-in-8-attempts-at.html | Cardone Rides 4 Winners 2 Seconds and a Third in 8 Attempts at Aqueduct DESTRO TRIUMPHS IN FEATURE MILE Phippss Filly Is Victor by Neck Over Belle de Nuit Dr Fager Runs Saturday Prices Get Bigger Test for Destro | By Steve Cady | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/case-and-wilentz-hold-first-debate.html | CASE AND WILENTZ HOLD FIRST DEBATE | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/casper-arrives-in-las-vegas-pursuing-two-sets-of-values-top.html | Casper Arrives in Las Vegas Pursuing Two Sets of Values Top MoneyWinner to Speak on Religion as Well as Seek 20000 Prize in Golf | By Lincoln A Werden Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/celanese-to-end-output-of-rayon-georgia-plant-to-drop-this-fiber.html | CELANESE TO END OUTPUT OF RAYON Georgia Plant to Drop This Fiber Operation by March | By Isadore Barmash | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/charles-parton-58-of-polygraphic-co.html | CHARLES PARTON 58 OF POLYGRAPHIC CO | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/charter-ruling-by-cab-scored-iata-head-sees-threat-to-airlines-of.html | CHARTER RULING BY CAB SCORED IATA Head Sees Threat to Airlines of Small Lands Orderly Steps Urged Commitments Cited Visible Satellites | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/chinese-reds-begin-drive-to-glorify-lin-piao-peking-press-cites.html | Chinese Reds Begin Drive to Glorify Lin Piao Peking Press Cites Defense Chief as Key Spokesman Observers Believe He Is Being Groomed to Succeed Mao Lin Issued Directives Education Reform Is Aim Interference Is Charged | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cia-denies-role-in-lisbon-flights-defense-rests-its-case-in-export.html | CIA DENIES ROLE IN LISBON FLIGHTS Defense Rests Its Case in Export of Bombers UN Statement Rejected Documents Ruled Out | By Douglas Robinson Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/coan-exchairman-of-korvette-to-head-first-national-stores.html | Coan ExChairman of Korvette To Head First National Stores | The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/colombo-is-indicted-in-brooklyn-contempt-case.html | Colombo Is Indicted in Brooklyn Contempt Case | By F David Anderson | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/coney-packs-up-its-dolphins-and-sends-them-off-to-school-76-student.html | Coney Packs Up Its Dolphins And Sends Them Off to School 76 Student Returns Basketball Coach Indifferent | By John C Devlinthe New York Times BY MEYER LIEBOWITZ | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/conferees-vote-75million-for-national-teacher-corps.html | Conferees Vote 75Million For National Teacher Corps | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/connor-accuses-ge-of-reneging-charges-it-broke-promise-to-johnson.html | CONNOR ACCUSES GE OF RENEGING Charges It Broke Promise to Johnson on Negotiations CONNOR ACCUSES GE OF RENEGING | By David R Jones Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cooper-vote-vital-to-kentucky-gop-coattails-of-senator-may-carry.html | COOPER VOTE VITAL TO KENTUCKY GOP Coattails of Senator May Carry House Candidates | By Ben A Franklin Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/copper-concern-raises-its-price-inspiration-cites-operation-at.html | COPPER CONCERN RAISES ITS PRICE Inspiration Cites Operation at Christmas Ariz | By Douglas W Cray | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cornelius-wickersham-jr-dies-former-us-district-attorney-republican.html | Cornelius Wickersham Jr Dies Former US District Attorney Republican Leader Chosen by Eisenhower Resigned Office in 1962 | The New York Times 1953 | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cornell-and-harvard-game-looms-as-battle-of-offensives.html | Cornell and Harvard Game Looms as Battle of Offensives | By Deane McGowen | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/crisis-in-mideast-worries-hussein-king-says-jordan-must-aid-syria.html | CRISIS IN MIDEAST WORRIES HUSSEIN King Says Jordan Must Aid Syria in a War With Israel | By Thomas F Brady Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/cuban-reds-again-assert-violence-is-way-to-power.html | Cuban Reds Again Assert Violence Is Way to Power | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/democrats-given-assist-in-indiana-congressional-redistricting-is.html | DEMOCRATS GIVEN ASSIST IN INDIANA Congressional Redistricting Is Helping Incumbents 4 Republicans Aided | By Donald Janson Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/dempsey-gengras-ask-aid-for-aged-connecticut-governor-and-rival-for.html | DEMPSEY GENGRAS ASK AID FOR AGED Connecticut Governor and Rival for Wider Benefits | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/east-is-not-least-in-auto-racing-japan-moving-into-high-with-new.html | East Is Not Least in Auto Racing Japan Moving Into High With New Motor Circuit | By Frank M Blunk | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/failure-of-pupils-predicted-by-test-new-index-would-indicate-future.html | FAILURE OF PUPILS PREDICTED BY TEST New Index Would Indicate Future Performances of Kindergarten Children | By Fred M Hechinger | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/fassettaydelott.html | FassettAydelott | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/football-coaches-coin-new-cliches.html | Football Coaches Coin New Cliches | By Robert Lipsyte | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/foreign-affairs-rumanias-new-boss-no-tito-he.html | Foreign Affairs Rumanias New Boss No Tito He | BY Cl Sulzberger | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/former-nazi-out-as-erhards-aide-pfitzer-named-chancellery-head.html | FORMER NAZI OUT AS ERHARDS AIDE Pfitzer Named Chancellery Head Yields to Attacks | By Philip Shabecoff Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/freeman-reports-farm-income-gain-sees-strongest-democratic-rural.html | FREEMAN REPORTS FARM INCOME GAIN Sees Strongest Democratic Rural Vote Since 1948 | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/freeze-on-dividends-working-in-britain-with-no-big-outcry-downward.html | Freeze on Dividends Working in Britain With No Big Outcry Downward Trend | By Clyde H Farnsworth Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/giant-victory-prospects-are-bright-redskins-are-party-of-second.html | Giant Victory Prospects Are Bright Redskins Are Party of Second Part This Sunday Injured Taylor May Not Play in Game at the Stadium Cowboys and Redskins Rutgens Adds to Defense | By William N Wallacethe New York Times BY PATRICK A BURNS | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/gop-blocks-move-by-council-to-study-lindsay-actions-now-3d-proposal.html | GOP Blocks Move by Council To Study Lindsay Actions Now 3d Proposal Abandoned | By Clayton Knowles | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/governor-plans-li-ocean-parley-aide-says-it-may-lead-to.html | GOVERNOR PLANS LI OCEAN PARLEY Aide Says It May Lead to Oceanographic School | By McCandlish Phillips Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/harlem-dropouts-get-new-outlook-urban-leagues-academies-put-them-on.html | HARLEM DROPOUTS GET NEW OUTLOOK Urban Leagues Academies Put Them on College Path | By Thomas A Johnson | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/high-court-given-rail-merger-case-harlan-acts-on-bid-to-stay.html | HIGH COURT GIVEN RAIL MERGER CASE Harlan Acts on Bid to Stay PennsyCentral Move More Time Asked Replies Due Thursday HIGH COURT GIVEN RAIL MERGER CASE | By Robert E Bedingfield Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/hoving-thanks-nurses-in-big-way.html | Hoving Thanks Nurses in Big Way | The New York Times by Allyn Baum | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/ibm-sets-mark-in-sales-and-net-profit-in-3d-quarter-soars-by-11-to.html | IBM SETS MARK IN SALES AND NET Profit in 3d Quarter Soars by 11 to 130906817 IBM SETS MARK IN SALES AND NET Estimates on 4th Quarter | By Clare M Reckert | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/israelis-pick-leaders-of-weizmann-institute.html | Israelis Pick Leaders Of Weizmann Institute | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archiv es/jakarta-calls-crash-accident.html | Jakarta Calls Crash Accident | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/johnson-to-tour-city-area-today-to-help-oconnor-president-will.html | JOHNSON TO TOUR CITY AREA TODAY TO HELP OCONNOR President Will Campaign and Then Remain Overnight to Meet Prince Souvanna | By Maurice Carroll | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/laborcost-test-refused-by-union-plan-to-apply-west-coast-film-pact.html | LABORCOST TEST REFUSED BY UNION Plan to Apply West Coast Film Pact Here Rejected Curtails Shooting Schedule | By Vincent Canby | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/leonetti-clouts-3run-homer-as-stjohns-routs-iona-110.html | Leonetti Clouts 3Run Homer As StJohns Routs Iona 110 | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/letters-to-the-editor-of-the-times-blight-of-citys-elevated.html | Letters to the Editor of The Times Blight of Citys Elevated Structures | BENJAMIN H EISEN | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/long-hair-benches-2-honor-students-long-hair-brings-woe-to-students.html | Long Hair Benches 2 Honor Students LONG HAIR BRINGS WOE TO STUDENTS | By Ma Farber | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/louise-marckwald-betrothed-to-thomas-brayton-teacher.html | Louise Marckwald Betrothed To Thomas Brayton Teacher | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/market-place-averaging-out-is-it-time-now-tax-windfall-query-for.html | Market Place Averaging Out Is it Time Now Tax Windfall Query for Pan Am Sulphur Holiday Schedule | By Robert Metz | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/market-stages-another-upturn-stocks-continue-recovery-that-started.html | MARKET STAGES ANOTHER UPTURN Stocks Continue Recovery That Started Monday Averages Show Rise VOLUME IS 843 MILLION Glamour Issues Are Strong but Profit Taking Trims Some of the Advances 792 Stocks Advance Exchange Index Gains MARKET STAGES ANOTHER UPTURN Motorola Stock Drops | By John J Abele | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/mayor-announces-5year-plan-to-end-air-pollution-here-city-spurs.html | Mayor Announces 5Year Plan to End Air Pollution Here CITY SPURS FIGHT ON AIR POLLUTION | By John Kifner | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/mets-ask-waivers-on-bob-friend-and-mcmillan-shortstop-is-set-to.html | Mets Ask Waivers on Bob Friend and McMillan SHORTSTOP IS SET TO STAY WITH CLUB Injured MMillan to Get Test in SpringIf Unfit He Will Get New Job Immune Spaces Open Waivers Asked on Burgess | By Joseph Durso | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/miss-coxhead-wed-to-jason-mcmanus.html | Miss Coxhead Wed To Jason McManus | Burt Berinsky | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/music-scherman-is-back-unusual-pieces-played-by-little-orchestra.html | Music Scherman Is Back Unusual Pieces Played by Little Orchestra | By Harold C Schonberg | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-johnson-power-on-reserves-voted-president-voted-callup-powers.html | New Johnson Power On Reserves Voted PRESIDENT VOTED CALLUP POWERS | By Neil Sheehan Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-poll-finds-brown-slipping-15-undecided-in-survey-on-coast46-for.html | NEW POLL FINDS BROWN SLIPPING 15 Undecided in Survey on Coast46 for Reagan Brown Camp Is Not Pleased GOP Support for Brown | By Lawrence E Davies Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-study-asked-on-city-hospitals-state-health-chief-urges-that.html | NEW STUDY ASKED ON CITY HOSPITALS State Health Chief Urges That National Experts Be Appointed to Panel | By Martin Tolchin | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/new-ukrainian-bounce-shakes-an-old-dance-floor.html | New Ukrainian Bounce Shakes an Old Dance Floor | By Clive Barnes | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/newark-civic-club-to-assist-widows-of-police-firemen.html | Newark Civic Club To Assist Widows Of Police Firemen | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/news-of-realty-project-dropped-pennsylvania-development-a-victim-of.html | NEWS OF REALTY PROJECT DROPPED Pennsylvania Development a Victim of High Money Rates | By Lawrence OKane | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/nigerias-eastern-chief-fights-to-bar-secession-killings-of-regions.html | Nigerias Eastern Chief Fights to Bar Secession Killings of Regions People in North Inflame Populace | By Lloyd Garrison Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/north-west-chester-gets-shop-center.html | NORTH WEST CHESTER GETS SHOP CENTER | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/oconnor-says-he-would-ease-bite-of-sales-tax-assails-financial.html | OConnor Says He Would Ease Bite of Sales Tax Assails Financial Policies of Rockefeller as Saddling Taxpayers of Future | By Homer Bigart | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/odinga-is-accused-over-trip-abroad-foe-of-regime-sought-red-aid.html | ODINGA IS ACCUSED OVER TRIP ABROAD Foe of Regime Sought Red Aid Kenya House Told | By Lawrence Fellows Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/pakistan-tells-of-raid.html | Pakistan Tells of Raid | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/parents-assail-plan-for-is-201-group-to-repudiate-proposal-if-not.html | PARENTS ASSAIL PLAN FOR IS 201 Group to Repudiate Proposal If Not Consulted by Board | By Leonard Buder | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/parking-lot-delayed-at-city-college-machine-halted-students-prevent.html | Parking Lot Delayed at City College Machine Halted Students Prevent Paving of a Campus Lawn | The New York Times by Edward Hausner | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/patten-faces-a-novice-in-jersey-incumbent-favored-over-gop-rival-in.html | Patten Faces a Novice in Jersey Incumbent Favored Over GOP Rival in 15th District A Loss of Votes Points of Attack | By Walter H Waggoner Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/paul-michelson-to-wed-miss-rochelle-e-adler.html | Paul Michelson to Wed Miss Rochelle E Adler | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/pearson-backed-on-us-investors-his-party-supports-policy-of-no.html | PEARSON BACKED ON US INVESTORS His Party Supports Policy of No Penalty for Foreigners | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/philadelphia-mayor-called-racist-by-naacp-aide.html | Philadelphia Mayor Called Racist by NAACP Aide | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/pioneer-finance-facing-new-snag-difficulty-reported-in-fight-to.html | PIONEER FINANCE FACING NEW SNAG Difficulty Reported in Fight to Avoid Reorganization Just Country Folks Annual Dividends PIONEER FINANCE FACING NEW SNAG | By H Erich Heinemann | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/plan-to-seal-off-vietnam-buffer-zone-is-weighed-based-on.html | Plan to Seal Off Vietnam Buffer Zone Is Weighed Based on Misunderstanding | By Charles Mohr Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/police-hear-plea-on-review-board-mayor-asks-300-at-academy-to-allay.html | POLICE HEAR PLEA ON REVIEW BOARD Mayor Asks 300 at Academy to Allay Publics Fear | By Bernard Weinraub | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/president-loses-transport-plea-maritime-agency-is-barred-from-new.html | PRESIDENT LOSES TRANSPORT PLEA Maritime Agency Is Barred From New Department Speed Would Be Record | By Marjorie Hunter Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/president-to-seek-a-10-benefit-rise-in-social-security-will-also.html | PRESIDENT TO SEEK A 10 BENEFIT RISE IN SOCIAL SECURITY Will Also Ask Congress to Give Medicare Coverage to Million Disabled TOTAL COST 22BILLION 100 Monthly Minimums to Be Sought for Persons in the Program 25 Years | By Max Frankel Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/quakers-sending-aid-to-vietnam-victims.html | QUAKERS SENDING AID TO VIETNAM VICTIMS | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/racing-on-today-at-garden-state-impressive-in-handicap-as-track.html | RACING ON TODAY AT GARDEN STATE Impressive in Handicap as Track Opens Meeting | By Michael Strauss Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/regional-feuding-imperils-stability-of-saigon-cabinet-possible.html | Regional Feuding Imperils Stability of Saigon Cabinet Possible Embarrassment FEUDING IMPERILS CABINET IN SAIGON Dr Kha Resigns | By Peter Braestrup Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/revlon-inc-appoints-a-vice-president-here.html | Revlon Inc Appoints A Vice President Here | Arthur Avedon | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/roger-s-loomis-of-columbia-dies-an-authority-on-king-arthur-and-his.html | ROGER S LOOMIS OF COLUMBIA DIES An Authority on King Arthur and His Knights Was 78 | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/sedita-proposes-a-justice-agency-he-suggests-an-appointed-attorney.html | SEDITA PROPOSES A JUSTICE AGENCY He Suggests an Appointed Attorney General Head It Dual Role Cited Appointing of Judges | By Richard L Madden | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/senate-unit-votes-johnson-tax-bill-backs-antiinflation-curbs-on.html | SENATE UNIT VOTES JOHNSON TAX BILL Backs AntiInflation Curbs on Business Credits but Exempts the Railroads | By John D Morris Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/senatehouse-conferees-allocate-175billion-antipoverty-authorization.html | SenateHouse Conferees Allocate 175Billion Antipoverty Authorization | By Joseph A Loftus Special to the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/short-sales-rise-in-oddlot-deals-volume-tops-level-before-market.html | SHORT SALES RISE IN ODDLOT DEALS Volume Tops Level Before Market Recovered in 62 | By Vartanig G Vartan | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/sikkims-rulers-roll-out-the-carpet-rugs-in-rich-colors.html | Sikkims Rulers Roll Out the Carpet Rugs in Rich Colors | By Lisa Hammel | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/silas-a-braley-77-pollution-expert.html | SILAS A BRALEY 77 POLLUTION EXPERT | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/social-workers-stage-waitin-in-bid-for-jurisdictional-vote.html | Social Workers Stage WaitIn In Bid for Jurisdictional Vote | By Jacques Nevard | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/souths-big-game-is-on-small-side-alabamatennessee-looms-as-battle.html | SOUTHS BIG GAME IS ON SMALL SIDE AlabamaTennessee Looms as Battle of Speedsters | By Gordon S White Jr | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/spain-to-consider-plan-on-gibraltar.html | SPAIN TO CONSIDER PLAN ON GIBRALTAR | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/spanish-student-awaits-sentence-prosecutor-seeking-7year-term-for.html | SPANISH STUDENT AWAITS SENTENCE Prosecutor Seeking 7Year Term for Protest Leader Pressure for Civil Liberties | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/sports-of-the-times-a-pioneer-showman.html | Sports of The Times A Pioneer Showman | By Arthur Daley | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/spy-vessel-from-north-sunk-by-south-koreans.html | Spy Vessel from North Sunk by South Koreans | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/stocks-on-amex-continue-to-stage-a-vigorous-rally-bargain-hunters-a.html | Stocks on Amex Continue to Stage A Vigorous Rally Bargain Hunters Active | By Alexander R Hammer | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/tanzania-peace-corps-grows.html | Tanzania Peace Corps Grows | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/tax-credit-debate-doubts-on-plans-to-suspend-incentive-spread-even.html | Tax Credit Debate Doubts on Plans to Suspend Incentive Spread Even as Congress Acts on Bill TAX CREDIT RIFT AN EXAMINATION Timing Held Poor Solutions Proposed | By Mj Rossant | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/the-case-for-bombing-pentagon-experts-cite-evidence-that-raids.html | The Case for Bombing Pentagon Experts Cite Evidence That Raids Reduce US Casualties | By Hanson W Baldwin | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/theater-2-oneacters-at-provincetown-playhouse-lee-kalcheim-author.html | Theater 2 OneActers at Provincetown Playhouse Lee Kalcheim Author of Double Bill MatchPlay and Party for Divorce Open | By Walter Kerralix Jeffry | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/theater-whitman-portrait-conveys-poets-dignity-scourby-is.html | Theater Whitman Portrait Conveys Poets Dignity Scourby Is Convincing in the Title Role Dramatization Arrives at Gramercy Arts | By Thomas Lask | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/they-are-not-furniture-he-said-sitting-on-a-sheep-gleeful-reaction.html | They Are Not Furniture He Said Sitting on a Sheep Gleeful Reaction | By Gloria Emerson Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/tough-jordanian-king-hussein-ibn-talal-el-hashim.html | Tough Jordanian King Hussein Ibn Talal el Hashim | Camera PressPix | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/two-parties-polls-indicate-roosevelt-harms-oconnor-big-roosevelt.html | Two Parties Polls Indicate Roosevelt Harms OConnor Big Roosevelt Gain Indicated by Polls Victory Held Unlikely | By Richard Witkinthe New York Times BY PATRICK A BURNS | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/un-trot-shifted-to-next-tuesday-russians-ask-for-more-time-to-train.html | UN TROT SHIFTED TO NEXT TUESDAY Russians Ask for More Time to Train for Rich Race | By Louis Effrat Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/union-rift-stalls-new-british-mine-automated-colliery-lies-idle-as.html | UNION RIFT STALLS NEW BRITISH MINE Automated Colliery Lies Idle as Workers Reject Raise | By Dana Adams Schmidt Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/us-plans-to-hurdle-obstacles-to-space-walks-by-astronauts-7-hours.html | US Plans to Hurdle Obstacles To Space Walks by Astronauts 7 Hours of Experience | By John Noble Wilford Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/ussoviet-talks-raise-new-hopes-for-nuclear-pact-highlevel-meetings.html | USSOVIET TALKS RAISE NEW HOPES FOR NUCLEAR PACT HighLevel Meetings Said to End Some Bars to Treaty to Prevent Arms Spread WASHINGTON CAUTIOUS Key Differences Still Exist Officials Emphasize but Atmosphere Improves Futile Geneva Talks NEW HOPE RAISED FOR NUCLEAR PACT Peace Efforts Stressed | By John W Finney Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/viet-rock-starts-2week-run-at-yale-a-financial-interest.html | Viet Rock Starts 2Week Run at Yale A Financial Interest | By Richard F Shepard Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/vietnam-debated-in-upstate-race-dow-a-democrat-is-facing-2-foes-in.html | Vietnam Debated in Upstate Race Dow a Democrat Is Facing 2 Foes in 27th District | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/warehouse-company-names-chief-officer.html | Warehouse Company Names Chief Officer | O Philip Roedel | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/washington-the-big-business-progressives-the-kaiser-lobby.html | Washington The Big Business Progressives The Kaiser Lobby | By James Reston | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/west-chester-wins-senior-team-golf.html | WEST CHESTER WINS SENIOR TEAM GOLF | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/westbury-changes-wagering-program.html | WESTBURY CHANGES WAGERING PROGRAM | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/westchester-women-win-triangular-golf-tourney.html | Westchester Women Win Triangular Golf Tourney | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/wiliam-rossnagel-safety-engineer-68.html | WILIAM ROSSNAGEL SAFETY ENGINEER 68 | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/will-towns-35-voters-approve-20million-debt-taxexempt-bond-sale.html | Will Towns 35 Voters Approve 20Million Debt TaxExempt Bond Sale Would Finance a Knitting Mill | By John H Allan | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/witch-hunt-feared-on-obscenity-issue.html | WITCH HUNT FEARED ON OBSCENITY ISSUE | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/wood-field-and-stream-hunters-often-mistake-the-browsing-doe-for-a.html | Wood Field and Stream Hunters Often Mistake the Browsing Doe For a Buck Through Binoculars | By Oscar Godbout Special To the New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-12 | https://www.nytimes.com/1966/10/12/archives/zambia-denies-aid-accord-with-britain-is-concluded.html | Zambia Denies Aid Accord With Britain Is Concluded | Special to The New York Times | RE0000675706 | 1994-10-07 | B00000296777 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/1848-stained-glass-endangered-church-on-west-side-seeking-funds-to.html | 1848 Stained Glass Endangered Church on West Side Seeking Funds to Restore Panes FundRaising Begun | By Edward B Fiskethe New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/1st-cd-republican-keys-campaign-to-soaring-prices-the-daily-topic.html | 1st CD Republican Keys Campaign to Soaring Prices The Daily Topic | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/2-key-reds-slain-in-malaysia.html | 2 Key Reds Slain in Malaysia | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/3-issues-emerge-on-constitution-corbin-cites-churchstate-home-rule.html | 3 ISSUES EMERGE ON CONSTITUTION Corbin Cites ChurchState Home Rule and Judges | By Richard L Madden | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/4-couples-who-will-go-far-for-a-good-meal-martinis-are-forbidden.html | 4 Couples Who Will Go Far for a Good Meal Martinis Are Forbidden CELERY CONSOMME STUFFED SQUABS WITH MADEIRA SAUCE CHOCOLATEFROSTED SPONGECAKE SPONGECAKE PAULA PECKS CREAMY CHOCOLATE GLAZE BLENDER BUTTER CREAM | By Craig Claiborne Special To the New York Timesthe New York Times Studio BY BILL ALLER | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/6-in-kys-cabinet-reported-seeking-to-resign-in-feud-premier-is-said.html | 6 IN KYS CABINET REPORTED SEEKING TO RESIGN IN FEUD Premier Is Said to Reject Offers Made in Fight Over Regional Influences SOME EXPECT SOLUTION Dissidents Action Is Seen as Possible Bluff with Manila Parley Ahead | By Charles Mohr Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/a-pickford-film-to-be-reissued-actress-approves-revival-of-taming.html | A PICKFORD FILM TO BE REISSUED Actress Approves Revival of Taming of the Shrew | By Peter Bart Special to the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/advertising-after-the-game-a-bit-of-glory-the-little-extras-the-new.html | Advertising After the Game a Bit of Glory The Little Extras The New Math Chocolates and Champagne Another Name People Addenda | By Philip H Doughertythe New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/army-decries-lag-in-defense-work-industry-termed-reluctant-to.html | ARMY DECRIES LAG IN DEFENSE WORK Industry Termed Reluctant to Accept War Contracts | By Neil Sheehan Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bank-in-detroit-insolvent-biggest-failure-since-30s-rumors-of.html | Bank in Detroit Insolvent Biggest Failure Since 30s Rumors of Trouble | By H Erich Heinemann | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/behind-the-visit-johnsons-willingness-to-come-here-seen-as-effort.html | Behind the Visit Johnsons Willingness to Come Here Seen as Effort to Save His Program | By Max Frankel | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/benefit-plant-sale-friday.html | Benefit Plant Sale Friday | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bias-is-hindering-ila-says-scotto-report-believed-opening-of-drive.html | BIAS IS HINDERING ILA SAYS SCOTTO Report Believed Opening of Drive for Presidency | By George Horne | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/big-3s-car-sales-rise-for-oct-110-general-motors-reversing-trend.html | BIG 3S CAR SALES RISE FOR OCT 110 General Motors Reversing Trend for Most of Year Registers 35 Increase FORD VOLUME DOWN 14 Chrysler Figure Rises 19 Aggregate Gain Is 88 American Yet to Report | By Robert Walker | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bonn-cold-to-a-tie-to-east-germany-opposes-socialist-proposal-for.html | BONN COLD TO A TIE TO EAST GERMANY Opposes Socialist Proposal for Economic Community | By Philip Shabecoff Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bonn-to-consult-in-paris.html | Bonn to Consult in Paris | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/books-of-the-times-its-been-quite-an-experience-the-discovery-of.html | Books of The Times Its Been Quite an Experience The Discovery of Sex End Papers | By Charles Pooreblackstone | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/brazilian-president-ousts-more-opposition-officials.html | Brazilian President Ousts More Opposition Officials | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/break-in-paris-market-is-laid-to-de-gaulle-talk-on-business.html | Break in Paris Market Is Laid To de Gaulle Talk on Business | By John L Hess Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bridge-when-its-proper-to-respond-with-a-bid-of-two-hearts.html | Bridge When Its Proper to Respond With a Bid of Two Hearts | By Alan Truscott | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/browns-offense-is-strengthened-defense-also-is-bolstered-for.html | BROWNS OFFENSE IS STRENGTHENED Defense Also Is Bolstered for Dartmouth Contest Succession of Injuries | By Allison Danzig Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/bulgarian-premier-in-paris.html | Bulgarian Premier in Paris | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/campaign-checkoff-approved-by-senate-senate-approves-aid-to.html | Campaign Checkoff Approved by Senate SENATE APPROVES AID TO CAMPAIGNS | By John D Morris Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/capital-dedicates-religious-hall-site.html | CAPITAL DEDICATES RELIGIOUS HALL SITE | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/chess-2knights-defense-requires-familiarity-with-intricacies.html | Chess 2Knights Defense Requires Familiarity With Intricacies | By Al Horowitz | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-bar-proposes-divorce-change-group-urges-an-amendment-to.html | CITY BAR PROPOSES DIVORCE CHANGE Group Urges an Amendment to Eliminate Cumbersome Conciliation Machinery Jurists Would Head Bureaus Coercive Power Scored CITY BAR PROPOSES DIVORCE CHANGE Public Demand Noted | By Douglas Robinson | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-faces-suit-in-boys-arrest-250000-will-be-sought-for-4hour.html | CITY FACES SUIT IN BOYS ARREST 250000 Will Be Sought for 4Hour Detention Seized With Suitcase Board Action Expected | By Thomas A Johnson | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-hospital-found-using-unlicensed-physicians-state-legislators.html | City Hospital Found Using Unlicensed Physicians State Legislators Encounter Practice in Tour of Staten Island Institution | By Martin Tolchin | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-police-board-called-us-issue-kennedy-javits-and-lindsay-back.html | CITY POLICE BOARD CALLED US ISSUE Kennedy Javits and Lindsay Back Review Body CITY POLICE BOARD CALLED US ISSUE Convention Denied Up to Commissioner | By Bernard Weinraubthe New York Times BY ARTHUR BROWER | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/city-university-plans-to-open-two-new-jobtraining-centers.html | City University Plans to Open Two New JobTraining Centers Experimental Units for High School Graduates Will Be in Harlem and Brooklyn 1Million Contract | By Leonabd Buder | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/conferees-split-on-poverty-bill-clark-fears-measure-may-die-as.html | CONFEREES SPLIT ON POVERTY BILL Clark Fears Measure May Die as Talks Deadlock on Community Action Plan Conferees Divide on Antipoverty Bill Raises Are Limited | By Joseph A Loftus Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/connecticut-aide-critical-gengras-charges-donors-snub-him.html | Connecticut Aide Critical GENGRAS CHARGES DONORS SNUB HIM | By William Borders Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/court-admits-3-new-yorkers.html | Court Admits 3 New Yorkers | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/cyprus-also-cautioned.html | Cyprus Also Cautioned | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/dance-ballet-theater-wins-friends-in-philadelphia-touring-company.html | Dance Ballet Theater Wins Friends in Philadelphia Touring Company Ends a TwoNight Stand Tudors Pillar of Fire as Engrossing as Ever | By Glive Barnes Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/day-of-contrasts-praise-vs-protest-people-and-the-politicians-have.html | DAY OF CONTRASTS PRAISE VS PROTEST People and the Politicians Have Their Vexations and Their Laughs House Painters View Scene in Brooklyn And No Upstaging Traffic Tangles Too A Seal Is Found Matter of Letters And Possibly a Fib Presidential Lifts Rather Nice Welcome | By Murray Schumachthe New York Timesthe New York Timesthe New York Times BY CARL T GOSSETT JR BY CARL T GOSSETT JR BY JACK MANNING | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/democrats-are-losing-hope-of-unseating-curtis-nebraskas-gov.html | Democrats Are Losing Hope of Unseating Curtis Nebraskas Gov Morrison Is Given Little Chance to Win Conservative Senator Is a Longtime Johnson Critic | By William M Blair Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/divorce-reformer-howard-hilton-spellman.html | Divorce Reformer Howard Hilton Spellman | The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/fall-foliage-is-near-peak.html | Fall Foliage Is Near Peak | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/fifth-avenue-merchants-fume-over-parade-but-shoppers-crowd-many.html | Fifth Avenue Merchants Fume Over Parade But Shoppers Crowd Many Stores Here and They Buy Merchants on Fifth Avenue Fume Over the Holiday Parade Confusion Too | By Isadore Barmashthe New York Times BY NEAL BOENZI | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/ford-foundation-gives-511500-for-educational-films-on-art.html | Ford Foundation Gives 511500 For Educational Films on Art | By Louis Calta | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/fordhams-club-will-play-a-varsity-rival-washington-u-game-will-take.html | Fordhams Club Will Play a Varsity Rival Washington U Game Will Take Rams on 1500Mile Trip 20 Have Club Teams Sport Student Managed | By Lloyd E Milleganthe New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/frank-e-bliss-stockbroker-83-longtime-member-of-new-york-exchange.html | FRANK E BLISS STOCKBROKER 83 LongTime Member of New York Exchange Is Dead | The New York Times 1949 | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/frank-robinson-is-honored-here-oriole-outfielder-gets-car-for.html | FRANK ROBINSON IS HONORED HERE Oriole Outfielder Gets Car for Series Performance A Distaste for Speaking Bauer Powell Cited | By Joseph Durso | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/goldbergs-un-statement-rights-reaffirmed.html | Goldbergs UN Statement Rights Reaffirmed | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/gop-goes-johnson-one-better-asks-social-security-rise-now-gop-finds.html | GOP Goes Johnson One Better Asks Social Security Rise Now GOP Finds Johnson Late on Benefits | By Marjorie Hunter Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/governor-warns-on-party-future-urges-progressive-identity-for-a.html | GOVERNOR WARNS ON PARTY FUTURE Urges Progressive Identity for a Viable GOP Reels Off Figures | By McCandlish Phillipsthe New York Times BY ALLYN BAUM | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/gristede-seeks-kullen-control-maps-acquisition-of-stock-in-big.html | GRISTEDE SEEKS KULLEN CONTROL Maps Acquisition of Stock in Big Grocery Chain Kullen Operations | By Clare M Reckert | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/hamlet-finding-no-opposition-as-20million-debt-vote-nears-town.html | Hamlet Finding No Opposition As 20Million Debt Vote Nears TOWN EXPECTED TO BACK BIG DEBT | By John H Allan | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/heath-regaining-tories-support-denounces-laborite-curbs-as-party.html | HEATH REGAINING TORIES SUPPORT Denounces Laborite Curbs as Party Parley Opens | By Anthony Lewis Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/heliport-sought-for-intercity-use-east-river-project-studied-by.html | HELIPORT SOUGHT FOR INTERCITY USE East River Project Studied by City and the Triborough and Port Authorities VAST GARAGE PLANNED Agencies Would Share Cost of Both New Facilities in Midtown Manhattan Early Start Seen Not a Replacement | By Clayton Knowles | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/impressive-first-in-jersey-sprint-creme-dela-creme-is-hurt-as.html | IMPRESSIVE FIRST IN JERSEY SPRINT Creme deLa Creme Is Hurt as Garden State Opens Favorite Breaks Down Speedsters Rush to Front | By Michael Strauss Special to the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/in-the-nation-dont-give-up-the-ships-less-than-enthusiastic.html | In The Nation Dont Give Up the Ships Less Than Enthusiastic Toughness Paid Off SelfInterest | By Tom Wicker | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/israel-asks-move-by-un-on-syrians-bids-security-council-act-against.html | ISRAEL ASKS MOVE BY UN ON SYRIANS Bids Security Council Act Against Aggression Over Border Last Weekend Open Incitement Seen ISRAEL ASKS MOVE BY UN ON SYRIANS Usually Handled on Spot | By Kathleen Teltsch Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/israeli-delegate-tells-un-unit-soviet-is-biased-against-jews.html | Israeli Delegate Tells UN Unit Soviet Is Biased Against Jews | By Paul P Kennedy Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/israeli-was-intruding.html | Israeli Was Intruding | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/jersey-leader-taunted-shortage-of-money-threatens-cases-expected.html | Jersey Leader Taunted Shortage of Money Threatens Cases Expected Easy Victory Goldwater Plea Deplored Critics Silent | By Ronald Sullivan Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/johnson-attacks-republican-fear-on-cityarea-tour-hailed-warmly-as.html | JOHNSON ATTACKS REPUBLICAN FEAR ON CITYAREA TOUR Hailed Warmly as He Seeks Votes for OConnor in 3 Boroughs and on LI KENNEDY IN MOTORCADE President Bounds From Car to Curb to Mingle With Crowds in Brooklyn Urges Racial Justice CROWDS TURN OUT ALONG THE ROUTE Kennedy in Motorcade as the President Seeks Votes for OConnor Johnson Ignores Incident Lavish Praise for Kennedy | By Homer Bigartthe New York Timesthe New York Timesthe New York Timesthe New York Times BY MEYER LIEBOWITZ BY NEAL BOENZI BY ERNEST SISTO | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/johnson-criticized-on-auto-safety-fund-request-magnuson-asserts.html | Johnson Criticized on Auto Safety Fund Request Magnuson Asserts President Hasnt Asked Enough for Effective Implementation | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/johnson-expected-to-visit-new-shrine.html | JOHNSON EXPECTED TO VISIT NEW SHRINE | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/judges-rule-out-a-victory-by-cox-officials-act-when-sail-on.html | JUDGES RULE OUT A VICTORY BY COX Officials Act When Sail on VanHagens Craft Parts From Rope on Boom | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/keystone-steels-chief-is-made-chairman-too.html | Keystone Steels Chief Is Made Chairman Too | Walden S Fabry | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/landauer-associates-promotes-2.html | Landauer Associates Promotes 2 | The New York Times Studio | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/larchmont-regatta-canceled.html | Larchmont Regatta Canceled | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/letters-to-the-editor-of-the-times-harlem-parents-stand-endorsed.html | Letters to the Editor of The Times Harlem Parents Stand Endorsed | L ALEXANDER HARPER | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/long-wait-over-for-ohio-state-buckeyes-face-mich-state-after-months.html | LONG WAIT OVER FOR OHIO STATE Buckeyes Face Mich State After Months of Preparing | By Deane McGowen | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/malik-denies-combatants-asked-indonesia-to-mediate-in-vietnam.html | Malik Denies Combatants Asked Indonesia to Mediate in Vietnam | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/market-place-douglas-air-and-dividends-tax-credit-for-msl-small.html | Market Place Douglas Air And Dividends Tax Credit for MSL Small Bond Buyers History Repeats | By Robert Metz | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/miss-shattuck-a-61-debutante-engaged-to-wed-daughter-of-schraffts.html | Miss Shattuck A 61 Debutante Engaged to Wed Daughter of Schraffts President Betrothed to Russell Anderson | Special to The New York TimesPitcher | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/miss-susan-lingle-prospective-bride.html | Miss Susan Lingle Prospective Bride | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/mississippi-test-on-poverty-set-new-biracial-group-gets-its-first.html | MISSISSIPPI TEST ON POVERTY SET New Biracial Group Gets Its First Head Start Funds | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/mnamara-visits-posts-in-the-field-he-is-briefed-on-sweeps-by.html | MNAMARA VISITS POSTS IN THE FIELD He Is Briefed on Sweeps by Airmobile Force on Coast | By Peter Braestrup Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/most-exchanges-shut-for-holiday-in-chicago-board-of-trade-shows.html | MOST EXCHANGES SHUT FOR HOLIDAY In Chicago Board of Trade Shows Decline in Corn Wheat and Soybeans | By Elizabeth M Fowler | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/music-an-oldtimeboston-program-leinsdorf-shows-his-usual.html | Music An OldTimeBoston Program Leinsdorf Shows His Usual Objectivity Ashkenasi Is Soloist in Dvorak Concerto | By Harold C Schonberg | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/nationalist-china-at-un-scores-peace-efforts-warning-on-appeasement.html | Nationalist China at UN Scores Peace Efforts Warning on Appeasement Escalation Blamed | By Sam Pope Brewer Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/nato-is-weighing-new-bid-to-paris-bonn-sponsors-compromise-gesture.html | NATO IS WEIGHING NEW BID TO PARIS Bonn Sponsors Compromise Gesture on Troop Issues Similar Offer Rejected Lemnitzer and Ailleret | By Richard E Mooney Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/new-doubts-raised-on-british-murder.html | New Doubts Raised on British Murder | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/new-sign-will-warn-motorists-of-deer.html | New Sign Will Warn Motorists of Deer | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/news-of-realty-5million-deal-wien-buys-big-apartment-complex-in.html | NEWS OF REALTY 5MILLION DEAL Wien Buys Big Apartment Complex in Indianapolis | By Lawrence OKane | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/nuptials-on-jan-28-for-sarah-e-kildea.html | Nuptials on Jan 28 For Sarah E Kildea | Jay Te Winburn Jr | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/observer-through-a-venetian-glass-darkly-testy-british-tourists.html | Observer Through a Venetian Glass Darkly Testy British Tourists This Will Do It How Very Romantic | By Russell Baker | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/ohara-is-second-in-59300-stake-moontrip-with-belmonte-up-pays-3960.html | OHARA IS SECOND IN 59300 STAKE Moontrip With Belmonte Up Pays 3960 at Aqueduct Niarkos Runs Third | By Joe Nichols | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/pearson-party-bars-curb-on-us-finance.html | PEARSON PARTY BARS CURB ON US FINANCE | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/personal-finance-new-laws-on-wills-personal-finance-review-of-new.html | Personal Finance New Laws on Wills Personal Finance Review of New Laws on Wills | BY Sal Nuccio | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/philharmonic-seeks-10million-to-continue-yearround-role-ford-study.html | Philharmonic Seeks 10Million To Continue YearRound Role Ford Study Is Cited Income Fell Short | By Theodore Strongin | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/plumbers-facing-tenant-protest-pickets-to-demonstrate-in-strike.html | PLUMBERS FACING TENANT PROTEST Pickets to Demonstrate in Strike Delaying Housing | By Peter Millones | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/polish-cardinal-upbraids-regime-wyszynski-decries-curb-on-new.html | POLISH CARDINAL UPBRAIDS REGIME Wyszynski Decries Curb on New Church Construction | By Henry Kamm Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/presidents-guard-outwits-throngs-johnson-seems-to-vanish-in-crowd.html | PRESIDENTS GUARD OUTWITS THRONGS Johnson Seems to Vanish in Crowd at One Point as Police Employ Ruse Early Guard at Airport Big Police Guard for President Outwits Crowds During Visit | By Maurice Carrollthe New York Times By Neal Boenzi Meyer Liebowitz and Edward Hausner | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/principal-backed-in-longhair-case-other-principals-say-he-has-right.html | PRINCIPAL BACKED IN LONGHAIR CASE Other Principals Say He Has Right to Curb Boys | By Seth S King | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rahway-hotel-fire-routs-50.html | Rahway Hotel Fire Routs 50 | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rally-by-stocks-is-best-in-3-years-volume-is-light-buying-interest.html | RALLY BY STOCKS IS BEST IN 3 YEARS VOLUME IS LIGHT Buying Interest Tied to US Stand Against WagePrice Controls | By John J Abele | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rams-evolve-success-formula-keep-eyes-and-hands-on-ball.html | Rams Evolve Success Formula Keep Eyes and Hands on Ball | By Bill Becker Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/red-barber-to-cover-dodgers-in-tokyo-for-abc-jean-arthur-show.html | Red Barber to Cover Dodgers in Tokyo for ABC Jean Arthur Show Canceled | By Val Adams | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/redfund-charge-denied-by-odinga-opposition-leader-in-kenya-tells-of.html | REDFUND CHARGE DENIED BY ODINGA Opposition Leader in Kenya Tells of Uganda Trip Wants Immunity Omitted | By Lawrence Fellows Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rejection-of-negro-scored-in-norwalk.html | REJECTION OF NEGRO SCORED IN NORWALK | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/romantic-sign-heralds-another-vestpocket-park.html | Romantic Sign Heralds Another VestPocket Park | The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/romney-joins-gops-attacks-on-johnson-in-racial-disorders-a-national.html | Romney Joins GOPs Attacks On Johnson in Racial Disorders A National Effort | By Walter Rugaber Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/roosevelt-asks-rivals-to-halt-tv-ads-staff-reviews-campaign.html | Roosevelt Asks Rivals to Halt TV Ads Staff Reviews Campaign | By Martin Gansberg | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/royal-national-bank-elects-new-director.html | Royal National Bank Elects New Director | James DAdamo | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/rusk-issues-plea-to-foe-on-peace-asks-hearing-for-us-plan-truman-is.html | RUSK ISSUES PLEA TO FOE ON PEACE Asks Hearing for US Plan Truman Is Honored | By John W Finney Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/samuels-attacks-roosevelt-pose-he-says-liberal-candidate-trades-on.html | SAMUELS ATTACKS ROOSEVELT POSE He Says Liberal Candidate Trades on Parents Image | By Roy E Silver Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/seasons-shows-to-increase-by-6-2-of-the-playwrights-will-be-making.html | SEASONS SHOWS TO INCREASE BY 6 2 of the Playwrights Will Be Making Broadway Debuts French Singing Star Going Going | By Sam Zolotow | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sec-penalizes-6-stock-concerns-fraud-charged-in-sales-of.html | SEC PENALIZES 6 STOCK CONCERNS Fraud Charged in Sales of Diversified Funding Inc Member Firm Involved Treatment Protested Insurer Promotes Four | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/senator-neuberger-deplores-high-cost-of-seeking-office.html | Senator Neuberger Deplores High Cost Of Seeking Office | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/son-of-pitts-coach-lives-dangerously-in-the-enemys-lair.html | Son of Pitts Coach Lives Dangerously In the Enemys Lair | By Gordon S White Jr | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/soo-line-seeking-rights-in-merger-asks-use-of-trackage-after-north.html | SOO LINE SEEKING RIGHTS IN MERGER Asks Use of Trackage After North Western Venture | By Robert E Bedingfield Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/souchak-archer-in-tie-for-second-palmer-and-nicklaus-are-oneoverpar.html | SOUCHAK ARCHER IN TIE FOR SECOND Palmer and Nicklaus Are OneOverPar With 71s 5 Pros Register 70s | By Lincoln A Werden Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/soviet-envoy-sees-eshkol.html | Soviet Envoy Sees Eshkol | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/soviet-expert-says-problems-delay-moon-trip-flight-experience.html | Soviet Expert Says Problems Delay Moon Trip Flight Experience Needed US Officials Confident Speaks English Newsmen Barred | By John Noble Wilford Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sports-of-the-times-mayos-clinic-the-jinx-johnsonian-reaction.html | Sports of The Times Mayos Clinic The Jinx Johnsonian Reaction | By Arthur Daley | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/stays-are-refused-in-jailing-of-3-gis.html | STAYS ARE REFUSED IN JAILING OF 3 GIS | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/sterling-and-stability-monetary-officials-ask-whether-pound-can.html | Sterling and Stability Monetary Officials Ask Whether Pound Can Continue as a Reserve Currency | By Clyde H Farnsworth Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/stocks-rally-again-as-gains-top-dips-by-2to1-on-amex-index-shows.html | Stocks Rally Again As Gains Top Dips By 2to1 on Amex Index Shows Rise | By Alexander R Hammer | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/successors-honor-ramsay-mdonald-tribute-is-paid-him-on-100th.html | SUCCESSORS HONOR RAMSAY MDONALD Tribute Is Paid Him on 100th Anniversary of His Birth | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/swiss-set-inquiry-on-bugging-charge.html | SWISS SET INQUIRY ON BUGGING CHARGE | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/syria-reports-preparations.html | Syria Reports Preparations | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/thailand-and-india-get-loans-for-development.html | Thailand and India Get Loans for Development | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/theater-whos-got-his-own-opens-play-by-ronald-milner-at-american.html | Theater Whos Got His Own Opens Play by Ronald Milner at American Place | By Walter Kerr | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/they-call-it-the-boutique-whippets-everywhere.html | They Call It The Boutique Whippets Everywhere | By Judy Klemesrudthe New York Times BY EDWARD HAUSNER | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/to-biggs-of-the-jets-rival-quarterbacks-are-made-to-be-sat-on-big.html | To Biggs of the Jets Rival Quarterbacks Are Made to Be Sat On Big End Leads Rush That Has Thrown Passers 19 Times Blanda of Oilers Next Target in Game Sunday at Houston | By Dave Anderson | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/trotter-is-found-for-miss-burdova-soviet-driver-sees-action-tonight.html | TROTTER IS FOUND FOR MISS BURDOVA Soviet Driver Sees Action Tonight as Substitute | By Louis Effrat Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/tug-crews-strike-in-baltimore-port.html | TUG CREWS STRIKE IN BALTIMORE PORT | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/tv-a-homespun-trio-jim-nabors-andy-griffith-ernie-ford-and-their.html | TV A Homespun Trio Jim Nabors Andy Griffith Ernie Ford and Their Accents Heard on CBS | By Jack Gould | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/unions-turn-down-fresh-ge-offers-talks-still-on-dead-center-connor.html | UNIONS TURN DOWN FRESH GE OFFERS Talks Still on Dead Center Connor Says Afterward | By David R Jones Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/unlisted-stocks-hope-and-gloom-recovery-seen-but-its-still-like.html | UNLISTED STOCKS HOPE AND GLOOM Recovery Seen but Its Still Like Selling Pneumonia Bank Stocks Buoyant Stability in Bonds UNLISTED STOCKS HOPE AND GLOOM Loss of Merchandise | By Vartanig G Vartan | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-aide-warns-house-unit-of-the-complex-jet-noise-issue.html | US Aide Warns House Unit Of the Complex Jet Noise Issue | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-bids-un-act-to-give-rule-of-southwest-africa-to-blacks.html | US Bids UN Act to Give Rule Of SouthWest Africa to Blacks | By Raymond Daniell Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-eases-trade-with-soviet-bloc-ends-curbs-on-400-items-in-step.html | US EASES TRADE WITH SOVIET BLOC Ends Curbs on 400 Items in Step Prompted by Johnson US EASES TRADE WITH SOVIET BLOC Probable Interest | By Richard Eder Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-gives-greece-warning-on-cuba-athens-told-aid-will-cease-unless.html | US GIVES GREECE WARNING ON CUBA Athens Told Aid Will Cease Unless Trade Is Halted Ships Built in Soviet Court Procedure Slow | Special to The New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/us-system-is-going-to-french-dogs.html | US System Is Going to French Dogs | By John Rendel | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/utility-concerns-consider-merger-electric-bond-share-co-and.html | UTILITY CONCERNS CONSIDER MERGER Electric Bond  Share Co and American  Foreign Power Co Hold Talks Stock Ownership Noted | By Gene Smith | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/voters-indifference-evident-in-race-in-2d-district-party-not.html | Voters Indifference Evident in Race in 2d District Party Not Mentioned | By John C Devlin Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/will-the-real-julie-harris-please-stand-up-pestered-her-friends.html | Will the Real Julie Harris Please Stand Up Pestered Her Friends | By Angela Taylorthe New York Times BY CARL T GOSSETT JR | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-13 | https://www.nytimes.com/1966/10/13/archives/wood-field-and-stream-the-west-indian-guide-shows-species-to.html | Wood Field and Stream The West Indian Guide Shows Species to Visitor | By Oscar Godbout Special To the New York Times | RE0000675696 | 1994-10-07 | B00000296747 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/2-student-holdouts-win-right-to-wear-their-locks-long.html | 2 Student Holdouts Win Right to Wear Their Locks Long | By Seth S King | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/3-in-gop-speak-at-smith-dinner-but-not-oconnor-3-in-gop-speak-at.html | 3 in GOP Speak At Smith Dinner But Not OConnor 3 IN GOP SPEAK AT SMITH DINNER | By Martin Arnold | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/5-players-named-on-us-cup-team-fox-chosen-for-net-squad-to-face.html | 5 PLAYERS NAMED ON US CUP TEAM Fox Chosen for Net Squad to Face Brazil Nov 5 | By Charles Friedman | RE0000675697 | 1994-10-07 | B00000296748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-pathy-of-the-voters-in-michigan-causing-anxiety-in-both-parties.html | A pathy of the Voters in Michigan Causing Anxiety in Both Parties Big Romney Lead Is Believed to Be Holding Interest Down Some Races Are Close | By Walter Rugaber Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-poverty-feud-grows-bitterer-east-harlem-unit-protests-lindsay.html | A POVERTY FEUD GROWS BITTERER East Harlem Unit Protests Lindsay Choice of Rival | By John Kifner | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/a-racial-dispute-snags-cities-bill-house-action-due-today-on.html | A RACIAL DISPUTE SNAGS CITIES BILL House Action Due Today on Proposal to Erase Slums | By Marjorie Hunter Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/advertising-the-knock-at-darcys-door.html | Advertising The Knock at DArcys Door | By Philip H Dougherty | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/amex-list-shows-third-gain-in-row-as-433-issues-rise.html | Amex List Shows Third Gain in Row As 433 Issues Rise | By Alexander R Hammer | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/art-big-show-on-campus-made-of-iron-is-tasteful-survey-offered-by.html | Art Big Show on Campus Made of Iron Is Tasteful Survey Offered by Little U of St Thomas in Houston | By Hilton Kramer Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/article-3-no-title-no-longer-a-neutral.html | Article 3  No Title No Longer a Neutral | By Arthur Daley | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/arts-and-engineering-are-mixing-it-up-at-armory.html | Arts and Engineering Are Mixing It Up at Armory | By Grace Glueck | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/books-of-the-times-the-secret-of-the-hounds.html | Books of The Times The Secret of the Hounds | By Eliot FremontSmith | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/borrowings-by-banks-advance-as-reserve-keeps-reins-tight-daily.html | Borrowings by Banks Advance As Reserve Keeps Reins Tight Daily Average in Week Climbs to Highest Level Since January 1960 as Result of a Restrictive Monetary Policy | By H Erich Heinemann | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/boston-pickets-chide-humphrey-but-4500-students-applaud-his-remarks.html | BOSTON PICKETS CHIDE HUMPHREY But 4500 Students Applaud His Remarks on Vietnam | By John Herbers Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bridge-americans-and-europeans-differ-on-majorsuit-openers.html | Bridge Americans and Europeans Differ on MajorSuit Openers | By Alan Truscott | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/bronx-dog-show-is-war-casualty-kingsbridge-armory-needed-for-troops.html | BRONX DOG SHOW IS WAR CASUALTY Kingsbridge Armory Needed for Troops on Oct 30 | By John Rendel | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/businessmobile-offers-its-help-businessmobile-parks-in-queens.html | Businessmobile Offers Its Help BUSINESSMOBILE PARKS IN QUEENS | By Leonard Sloane | RE0000675697 | 1994-10-07 | B00000296748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/campaigners-styles-rockefellers-highspirited-approach-contrasts.html | Campaigners Styles Rockefellers HighSpirited Approach Contrasts With OConnors Reserve | By Terence Smith | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/city-may-give-up-hospital-system-officials-are-thinking-of-turning.html | CITY MAY GIVE UP HOSPITAL SYSTEM Officials Are Thinking of Turning Operation Over to Voluntary Institutions CALLED ONE SOLUTION Proposal for Leasing Also NotedState Is Asked to Take Over at Sea View | By Martin Tolchin | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/columbia-hopes-to-discover-formula-to-stop-yales-blitz.html | Columbia Hopes to Discover Formula to Stop Yales Blitz | By Deane McGowen | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/commodities-narrow-price-movements-and-scanty-news-mark-days.html | Commodities Narrow Price Movements and Scanty News Mark Days Trading COPPER MOVES UP TO MATCH LONDON Potato Futures Turn Around After a Surprising Fall Soybeans Are Higher | By Elizabeth M Fowler | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/conferees-agree-on-all-terms-of-175billion-antipoverty-bill.html | Conferees Agree on All Terms Of 175Billion Antipoverty Bill | By Joseph A Loftus Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/conferees-agree-on-pollution-bill-36billion-compromise-set-on-lakes.html | CONFEREES AGREE ON POLLUTION BILL 36Billion Compromise Set on Lakes and Streams Big Cities to Benefit | By Nan Robertson Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/dance-spinning-grinning-winning-ukrainians-folk-troupe-whirls-and.html | Dance Spinning Grinning Winning Ukrainians Folk Troupe Whirls and Stamps Into Garden | By Clive Barnes | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/death-penalty-for-subandrio-demanded-at-trial-in-jakarta-plea-for.html | Death Penalty for Subandrio Demanded at Trial in Jakarta Plea for 10 Days to Prepare Reply in Subversion Case Is Rejected by Court | By Alfred Friendly Jr Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/defense-outlay-tops-estimates-spurs-us-output-rate-in-quarter-to.html | DEFENSE OUTLAY TOPS ESTIMATES Spurs US Output Rate in Quarter to 746Billion | By Eileen Shanahan Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/demand-spreads-for-taxexempts-yields-continue-to-drop-as-prices.html | DEMAND SPREADS FOR TAXEXEMPTS Yields Continue to Drop as Prices RiseHome Loan Issue to Offer 605 | By John H Allan | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/direct-mail-work-at-home-opposed-use-of-housewives-is-said-to-take.html | DIRECT MAIL WORK AT HOME OPPOSED Use of Housewives Is Said to Take Jobs From Poor | By Peter Millones | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/directory-to-dining-gallerys-gauguin-room-rates-3-stars.html | Directory to Dining Gallerys Gauguin Room Rates 3 Stars | By Craig Claiborne | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archiv es/each-california-designer-envisions-spring-in-his-own-way.html | Each California Designer Envisions Spring in His Own Way | By Bernadine Morris Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/east-bloc-seeks-gold-from-soviet-convertibility-major-topic-at.html | EAST BLOC SEEKS GOLD FROM SOVIET Convertibility Major Topic at Warsaw Bank Talks | By Henry Kamm Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/east-german-aid-to-hanoi-detailed-200-officers-now-serving-as.html | EAST GERMAN AID TO HANOI DETAILED 200 Officers Now Serving as Instructors Bonn Says | By Philip Shabecoff Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/federal-housing-dropping-in-city-banks-reluctance-to-accept-terms.html | FEDERAL HOUSING DROPPING IN CITY Banks Reluctance to Accept Terms Said to Hurt Slums | By Steven V Roberts | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/foreign-affairs-the-force-of-nationalism.html | Foreign Affairs The Force of Nationalism | By Cl Sulzberger | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/gallashaw-free-in-boys-slaying-brooklyn-jury-out-6-hours-crowd.html | GALLASHAW FREE IN BOYS SLAYING Brooklyn Jury Out 6 Hours Crowd Cheers Verdict | By Richard Reeves | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/haas-co-forms-new-corporation-general-partners-at-firm-set-up.html | HAAS  CO FORMS NEW CORPORATION General Partners at Firm Set Up Separate Concern | By Richard Phalon | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/harvard-offense-facing-big-test-cornell-to-present-strong-line-in.html | HARVARD OFFENSE FACING BIG TEST Cornell to Present Strong Line in Game Tomorrow | By Allison Danzig Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/high-court-hears-appeal-by-hoffa-us-aide-defends-use-of-spy-to-trap.html | HIGH COURT HEARS APPEAL BY HOFFA US Aide Defends Use of Spy to Trap Teamster | By Fred P Graham Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/house-committee-charges-mismanagement-in-economic-aid-to-south.html | House Committee Charges Mismanagement in Economic Aid to South Vietnam Has Helped Enemy | By Felix Belair Jr Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/house-unit-weighs-january-increase-in-social-security-republican.html | HOUSE UNIT WEIGHS JANUARY INCREASE IN SOCIAL SECURITY Republican and Democrat Offer Separate Proposals Panel May Act Today 2 BILLS TO BE DRAFTED Byrnes Asks Rise of 8 Johnson Plan Moved Up to 67 Also Submitted | By John D Morris Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/icc-asks-action-on-a-rail-appeal-seeks-to-expedite-hearing-in.html | ICC ASKS ACTION ON A RAIL APPEAL Seeks to Expedite Hearing in PennsyCentral Case | By Robert E Bedingfield Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/inflatable-pavilion-will-be-tried-at-bryant-park-fete-statue-of.html | Inflatable Pavilion Will Be Tried at Bryant Park Fete Statue of Mary Poppins Planned in Central Park | By Jacques Nevard | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/injured-refugees-stun-nigeria-city-ibos-from-north-return-to.html | INJURED REFUGEES STUN NIGERIA CITY Ibos From North Return to Eastern Region Homeland | By Lloyd Garrison Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/irwin-and-sibal-fight-familiar-campaign-in-4th-district.html | Irwin and Sibal Fight Familiar Campaign in 4th District | By William Borders Special the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/italys-reds-condemn-peking.html | Italys Reds Condemn Peking | By Robert C Doty Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/johnson-hopeful-of-thaw-after-talk-with-gromyko-president-voices.html | Johnson Hopeful of Thaw After Talk With Gromyko President Voices Hope of Thaw After Conference With Gromyko | By Benjamin Welles Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/johnson-in-new-york.html | Johnson in New York | By Drew Middleton | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/johnson-rejects-unilateral-pause-in-bombing-by-us-insists-he-wont.html | JOHNSON REJECTS UNILATERAL PAUSE IN BOMBING BY US Insists He Wont Leave Men Fighting in Vietnam With Hands Behind Back THANT PLAN RULED OUT President Also Asks Nations Seeking Peace to Appeal to North Vietnams Chief | By John W Finney Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/karola-7260-with-gustines-up-finishes-first-in-turf-race-at.html | Karola 7260 With Gustines Up Finishes First in Turf Race at Aqueduct BARLETTA NEXT 2 LENGTHS BACK Floria II 34 to 1 Also Wins Cardone Triumphs in First 3 Flat Races | By Joe Nichols | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/kosygin-assails-china-on-vietnam-says-peking-has-prevented-vietcong.html | KOSYGIN ASSAILS CHINA ON VIETNAM Says Peking Has Prevented Vietcong Victory by Bar to Joint RedBloc Aid | By Raymond H Anderson Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/lee-macphail-is-hired-to-help-in-creation-of-a-new-yankee-era.html | Lee MacPhail Is Hired to Help in Creation of a New Yankee Era ECKERT AIDE GETS 3YEAR CONTRACT Rejoins New York Team as Executive Vice President and General Manager | By Joseph Durso | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/market-place-rule-governing-a-taxloss-sale.html | Market Place Rule Governing A TaxLoss Sale | By Robert Metz | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mass-merchandising-seen-for-best-co-bests-may-shift-to-mass-volume.html | Mass Merchandising Seen for Best Co BESTS MAY SHIFT TO MASS VOLUME | By Isadore Barmash | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mcallister-leads-on-74-for-145-in-windy-las-vegas-golf-course-is.html | McAllister Leads on 74 for 145 in Windy Las Vegas Golf COURSE IS SWEPT BY 50MILE GUSTS Rodgers Gets 75 for 146 Nicklaus Archer and Rule Among Those at 148 | By Lincoln A Werden Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/michelins-2-stars-lost-paris-chef-shoots-himself-rating-lost-chef.html | Michelins 2 Stars Lost Paris Chef Shoots Himself RATING LOST CHEF COMMITS SUICIDE | By John L Hess Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mission-deplores-reaction.html | Mission Deplores Reaction | By Raymond Daniell Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/mnamara-doubts-faster-troop-rise-asserts-he-saw-nothing-in-vietnam.html | MNAMARA DOUBTS FASTER TROOP RISE Asserts He Saw Nothing in Vietnam Requiring It | By Charles Mohe Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/more-fake-furs-on-men-forecast-added-market-envisioned-by.html | MORE FAKE FURS ON MEN FORECAST Added Market Envisioned by KayserRoths Head | By Clare M Reckert | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/move-is-reportedly-under-way-to-delay-2-electrical-walkouts.html | Move Is Reportedly Under Way To Delay 2 Electrical Walkouts | By David R Jones Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/negro-leaders-issue-a-statement-of-principles-repudiating-black.html | Negro Leaders Issue a statement of Principles Repudiating Black Power Concepts | By Thomas A Johnson | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/notre-dame-asks-and-then-answers-football-questions.html | Notre Dame Asks And Then Answers Football Questions | By Dave Anderson | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/oconnor-reports-220000-expenses-calls-on-rockefeller-to-list-costs.html | OCONNOR REPORTS 220000 EXPENSES Calls on Rockefeller to List Costs Since Nomination | By Thomas Buckley | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/opera-city-company-offers-fanciful-magic-flute-bright-new.html | Opera City Company Offers Fanciful Magic Flute Bright New Production Staged by Montresor | By Harold C Schonberg | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/poll-favors-foes-of-review-board-but-supporters-take-heart-from.html | POLL FAVORS FOES OF REVIEW BOARD But Supporters Take Heart From Closeness of Margin | By Bernard Weinraub | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/president-hails-great-congress-derides-critics-says-his-trips.html | PRESIDENT HAILS GREAT CONGRESS DERIDES CRITICS Says His Trips Convinced Him the Fear Artists Are Very Much in Minority | By Max Frankel Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/procaccino-bids-city-cut-borrowing.html | Procaccino Bids City Cut Borrowing | By Robert Alden | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/rep-giaimo-involved-in-a-3way-race-in-the-3d-district.html | Rep Giaimo Involved in a 3Way Race in the 3d District | By Henry Raymont Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/rockefeller-hails-harlem-building-contract-signed-for-20story-state.html | ROCKEFELLER HAILS HARLEM BUILDING Contract Signed for 20Story State Office Structure | By McCandlish Phillips | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/roosevelt-links-governor-to-deal-charges-he-got-nomination-in-1958.html | ROOSEVELT LINKS GOVERNOR TO DEAL Charges He Got Nomination in 1958 After Morhouse Made Pact With Crews | By Richard Witkin | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/roquepine-draws-pole-in-un-trot-speedy-rodney-85-choice-in-yonkers.html | ROQUEPINE DRAWS POLE IN UN TROT Speedy Rodney 85 Choice in Yonkers Race Tuesday | By Michael Strauss Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/sea-study-center-proposed-for-li-college-scientists-urge-site-at.html | SEA STUDY CENTER PROPOSED FOR LI College Scientists Urge Site at Montauk for Advanced Oceanographic Research TO WORK WITH SCHOOLS Similar Installations on East Coast Are Called Too Far From Metropolitan Area | By John C Devlin | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/sloanes-spotlights-furniture-reproductions.html | Sloanes Spotlights Furniture Reproductions | By Rita Reif | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/speedy-dory-has-offbeat-lines-stern-drive-powers-fiberglass-craft.html | Speedy Dory Has OffBeat Lines Stern Drive Powers FiberGlass Craft That Planes | By Steve Cady | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/state-senator-wilson-scores-the-presidents-club-democrat-calls-on.html | State Senator Wilson Scores the Presidents Club Democrat Calls on National Committee to Drop Group | By Thomas P Ronan | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/stocks-retreat-after-early-gain-advances-still-top-losses-but-the.html | STOCKS RETREAT AFTER EARLY GAIN Advances Still Top Losses but the Market Averages Show Slim Declines TRADING PACE QUICKENS Prices Slip After an Opening FlurryXerox Recovers and AT T Weakens | By John J Abele | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/stony-brook-noted-for-science-turns-to-development-of-the-arts.html | Stony Brook Noted for Science Turns to Development of the Arts State University Plans Three New Departments and Adds 10 to Faculty | By Francis K Clines Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/surveillance-closer-than-ever-in-getinquarterback-game.html | Surveillance Closer Than Ever In GetinQuarterback Game | By William N Wallace | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/syria-aided-in-un-by-11-arab-states-israeli-charges-of-attack-are.html | SYRIA AIDED IN UN BY 11 ARAB STATES Israeli Charges of Attack Are Called Artificial | By Kathleen Teltsch Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/the-theater-ben-jonsons-alchemist-comedy-is-staged-by-irving-at.html | The Theater Ben Jonsons Alchemist Comedy Is Staged by Irving at Beaumont | By Walter Kerr | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/tito-lays-down-the-law-tumult-in-yugoslavias-party-subsides-after.html | Tito Lays Down the Law Tumult in Yugoslavias Party Subsides After Its Control System Is Reorganized | By David Binder Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/tories-critical-on-2-points.html | Tories Critical on 2 Points | By Anthony Lewis Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/us-jury-frees-2-in-lisbon-flights-defendants-charged-cia-backed.html | US JURY FREES 2 IN LISBON FLIGHTS Defendants Charged CIA Backed Sale of B26s | By Douglas Robinson Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/washington-the-fable-of-uncle-ezra.html | Washington The Fable of Uncle Ezra | By James Reston | RE0000675697 | 1994-10-07 | B00000296748 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/william-now-conquered-by-british-ad-men-william-is-now-conquered-by.html | William Now Conquered by British Ad Men William Is Now Conquered by the British Ad Men | By Clyde H Farnsworth Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/winners-opened-research-vistas-nobel-laureates-pioneered-lines-of.html | WINNERS OPENED RESEARCH VISTAS Nobel Laureates Pioneered Lines of Attack on Cancer | By Stuart H Loory | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/wood-field-and-stream-two-big-bucks-fall-prey-to-a-pair-of-patient.html | Wood Field and Stream Two Big Bucks Fall Prey to a Pair of Patient Deer Hunters in Utah | By Oscar Godbout Special To the New York Times | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-14 | https://www.nytimes.com/1966/10/14/archives/xerox-alters-line-of-office-copiers-brunings-repriced-xerox.html | Xerox Alters Line Of Office Copiers Brunings Repriced XEROX ALTERING LINE OF COPIERS | By Gene Smith | RE0000675697 | 1994-10-07 | B00000296748 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2-battles-waged-by-guatemalans-regime-plans-social-reform-while.html | 2 BATTLES WAGED BY GUATEMALANS Regime Plans Social Reform While Fighting Terror | By Henry Giniger Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2-of-3-farrell-lines-founders-will-retire-c-carlton-lewis-to-become.html | 2 of 3 Farrell Lines Founders Will Retire C Carlton Lewis to Become Company President Jan 1 James A Farrell Jr and Adm Wauchope Served 41 Years | By Werner Bamberger | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2-plants-begun-in-puerto-rico-commonwealth-oil-expands.html | 2 PLANTS BEGUN IN PUERTO RICO Commonwealth Oil Expands Petrochemical Complex | By Gerd Wilcke | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2000-may-voice-copter-protests-heliport-foes-asked-to-fight-new.html | 2000 MAY VOICE COPTER PROTESTS Heliport Foes Asked to Fight New Permit at Hearing | By Tania Long | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/2d-arrest-order-on-powell-issued-but-representative-is-safe-while.html | 2D ARREST ORDER ON POWELL ISSUED But Representative Is Safe While Congress Sits | By Robert E Tomasson | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/35-operagoers-demand-refund-promised-by-mastery-samaritan.html | 35 Operagoers Demand Refund Promised by Mastery Samaritan | By Dan Sullivan | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/67-business-looks-sunny-to-seminar-business-looks-sunny-to-panel.html | 67 Business Looks Sunny to Seminar BUSINESS LOOKS SUNNY TO PANEL | By Douglas W Cray Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/action-by-soviet-termed-a-factor-with-russian-supply-off-market.html | ACTION BY SOVIET TERMED A FACTOR With Russian Supply Off Market Users Are Turning to Free Trade Sources | By Elizabeth M Fowler | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/alcindor-is-eager-to-start-varsity-career-he-cites-pressure-of.html | Alcindor Is Eager to Start Varsity Career He Cites Pressure of Expectations Prefers to Play Sophomore Star at UCLA Says His Height Is 71 38 | By Bill Becker Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/an-antius-play-opens-in-london-critics-cool-to-noisy-brief-on.html | AN ANTIUS PLAY OPENS IN LONDON Critics Cool to Noisy Brief on Vietnamese Sufferings | By Gloria Emerson Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/antiques-annual-armory-fair-closes-show-is-a-sampling-of-what.html | Antiques Annual Armory Fair Closes Show Is a Sampling of What People Collect Art Glass Is Among the Finest Sale Displays | By Marvin D Schwartz | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/art-modiglianis-nudes-a-charming-sisterhood-perls-galleries-mount.html | Art Modiglianis Nudes a Charming Sisterhood Perls Galleries Mount Small Perfect Show | By John Canaday | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/at-t-holders-press-ad-fight-challenge-secs-warning-crossexamination.html | AT T HOLDERS PRESS AD FIGHT Challenge SECs Warning  CrossExamination Set in FCCs Rate Inquiry | By Gene Smith | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/books-of-the-times-copping-out.html | Books of The Times Copping Out | By Thomas Lask | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/bridge-attempting-a-hopeless-slam-in-a-las-vegas-tournament.html | Bridge Attempting a Hopeless Slam In a Las Vegas Tournament | By Alan Truscott | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/britain-will-overrule-pay-increases-for-25200-stewarts-move-is-to.html | Britain Will Overrule Pay Increases for 25200 Stewarts Move Is to Be First Under Mandatory Curb Tories Are Told Competition Must Replace Compulsion | By Clyde H Farnsworth Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/british-problem-delivery-bottleneck-british-problem-delivery-delays.html | British Problem Delivery Bottleneck BRITISH PROBLEM DELIVERY DELAYS | By Clyde H Farnsworth Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/brown-vows-help-on-vietnam-peace-britains-foreign-secretary-confers.html | BROWN VOWS HELP ON VIETNAM PEACE Britains Foreign Secretary Confers With Johnson | By Benjamin Welles Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/califano-may-get-transport-post-industry-expects-johnson-assistant.html | CALIFANO MAY GET TRANSPORT POST Industry Expects Johnson Assistant to Head New Cabinet Department CALIFANO MAY GET TRANSPORT POST | By Robert E Bedingfield Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/casper-gets-a-65-for-total-of-216-nicklaus-and-mcallister-are-tied.html | CASPER GETS A 65 FOR TOTAL OF 216 Nicklaus and McAllister Are Tied With Open Champion  Palmer Cards 218 | By Lincoln A Werden Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/colt-even-money-1n-208325-race-successor-and-bold-hour-to-test.html | COLT EVEN MONEY 1N 208325 RACE Successor and Bold Hour to Test Unbeaten Choice  Pluck 35 Scores | By Joe Nichols | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/competition-vs-compulsion.html | Competition vs Compulsion | By Anthony Lewis Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/dance-or-something-at-the-armory-new-series-presents-rauschenberg.html | Dance or Something at the Armory New Series Presents Rauschenberg Work Audience Endures a Depressing Spectacle | By Clive Barnes | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/demonstration-cities-bill-passed-by-house-178141-model-cities-bill.html | Demonstration Cities Bill Passed by House 178141 MODEL CITIES BILL PASSED BY HOUSE | By Robert B Semple Jr Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/dont-wave-a-red-cape-near-her.html | Dont Wave a Red Cape Near Her | By Rita Reif | RE0000675701 | 1994-10-07 | B00000296762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/election-to-test-liberals-in-gop-key-victories-for-bloc-may-give-it.html | ELECTION To TEST LIBERALS IN GOP Key Victories for Bloc May Give It Leadership for 68 | By Warren Weaver Jr | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/families-in-gallashaw-case-moving.html | Families in Gallashaw Case Moving | By Richard Reeves | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/fashions-longdistance-commuters-la-to-ny.html | Fashions LongDistance Commuters  LA to NY | By Bernadine Morris Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/ge-and-11-unions-acree-on-a-pact-ratification-vote-tomorrow.html | GE AND 11 UNIONS ACREE ON A PACT Ratification Vote Tomorrow Westinghouse Strike Off GE and 11 Unions Reach Pact Westinghouse Strike Is Delayed | By David R Jones Special to the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/germans-east-and-west-long-postwar-quarrel-apparently-has-entered.html | Germans East and West Long Postwar Quarrel Apparently Has Entered More Moderate Stage | By Philip Shabecoff Special to the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/giants-seeking-first-victory-and-jets-their-fifth-tomorrow.html | Giants Seeking First Victory And Jets Their Fifth Tomorrow | By Dave Anderson | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/gm-stock-skids-in-mixed-market-issues-3-78point-decline-in-busy.html | GM STOCK SKIDS IN MIXED MARKET Issues 3 78Point Decline in Busy Trading Dominates  a Relatively Quiet Day CIGARETTE GROUP GAINS Dow Average Off 122 After Early Climb Losses and Advances Nearly Equal GM STOCK SKIDS IN MIXED MARKET | By John J Abele | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/governor-disdains-charges-of-a-deal-governor-snubs-charge-of-a-deal.html | Governor Disdains Charges of a Deal GOVERNOR SNUBS CHARGE OF A DEAL | By Richard Witkin | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/hashish-suspect-seized-in-scarsdale.html | Hashish Suspect Seized in Scarsdale | By Ralph Blumenthal Special to the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/hentel-delayed-in-contempt-case-showcause-order-needed-in-inquiry.html | HENTEL DELAYED IN CONTEMPT CASE ShowCause Order Needed in Inquiry on Mafia | By Irving Spiegel | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/husking-contests-are-now-history-sponsors-to-stop-footing-the-bill.html | HUSKING CONTESTS ARE NOW HISTORY Sponsors to Stop Footing the Bill Progress Blamed | By William M Blair Special to the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/inquiry-sought-on-use-of-city-equipment-at-private-hospital.html | Inquiry Sought on Use of City Equipment at Private Hospital Hospital Investigation Asked On Handling of City Equipment | By Martin Tolchin | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/klan-leader-gets-prison-term-for-failure-to-produce-records-maximum.html | Klan Leader Gets Prison Term For Failure to Produce Records Maximum Sentence of a Year and 1000 Fine Imposed on Shelton for Contempt | By Fred P Graham Special to the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/knicks-will-open-season-tonight-face-76ers-in-philadelphia-bulls-in.html | KNICKS WILL OPEN SEASON TONIGHT Face 76ers in Philadelphia  Bulls in NBA Debut | By Leonard Koppett | RE0000675701 | 1994-10-07 | B00000296762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/ky-bars-removal-of-his-police-head-rejects-demand-for-ouster-made.html | KY BARS REMOVAL OF HIS POLICE HEAD Rejects Demand for Ouster Made by 6 Cabinet Rebels | By Peter Braestrup Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/land-for-industry-lack-of-sites-driving-companies-out-but-the-city.html | Land for Industry Lack of Sites Driving Companies Out But the City Acts to Reverse the Tide | By Robert Alden | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/levy-sells-roosevelt-interest-to-puerto-rico-racing-group.html | Levy Sells Roosevelt Interest To Puerto Rico Racing Group | By Gerald Eskenazi | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/lure-of-import-copies-still-strong.html | Lure of Import Copies Still Strong | By Enid Nemy | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/madrid-reopens-its-historic-royal-theater-1738-opera-house-is.html | Madrid Reopens Its Historic Royal Theater 1738 Opera House Is Remodeled as a Symphony Hall | By Tad Szulc Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/market-place-bears-tackle-general-motors.html | Market Place Bears Tackle General Motors | By Robert Walker | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mary-poppins-author-posed-for-sketch-of-the-part-statue.html | Mary Poppins Author Posed For Sketch of the Part Statue | By James R Sikes | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/michigan-state-is-favored-today-spartans-meet-ohio-state-alabama.html | MICHIGAN STATE IS FAVORED TODAY Spartans Meet Ohio State  Alabama Also Picked | By Allison Danzig | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mnamara-briefs-president-on-war-rising-cost-of-war-believed.html | MNAMARA BRIEFS PRESIDENT ON WAR Rising Cost of War Believed Discussed by Secretary | By William Beecher Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/music-smetana-quartet-czech-ensemble-shows-a-personality-all-its.html | Music Smetana Quartet Czech Ensemble Shows a Personality All Its Own at Rogers Auditorium | By Raymond Ericson | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/mutual-network-losing-president-robert-hurleigh-resigns-post-but.html | MUTUAL NETWORK LOSING PRESIDENT Robert Hurleigh Resigns Post But Will Act as Adviser | By George Gent | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/noise-is-termed-peril-to-hearing-advice-on-limiting-the-risk-is.html | Noise Is Termed Peril to Hearing Advice on Limiting the Risk Is Given by Researcher NOISE IS TERMED A HEALTH MENACE | By David Bird | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/oconnor-scores-mental-hospital-describes-brooklyn-state-as-horrible.html | OCONNOR SCORES MENTAL HOSPITAL Describes Brooklyn State as Horrible and Assails Governor on Program OCONNOR SCORES MENTAL HOSPITAL | By Homer Bigart | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/pennsy-wild-get-35-cars-from-jersey.html | Pennsy Wild Get 35 Cars From Jersey | By Ronald Sullivan Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/police-saturate-a-west-side-area-special-force-begins-patrol-after.html | POLICE SATURATE A WEST SIDE AREA Special Force Begins Patrol After Residents Meet to Protest Crime Conditions ADDICTION AND ROBBERY Neighbors Around 80th St Tell of Molestation and SleepDestroying Noise | By Seth S King | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/principals-score-longhair-ruling-donovans-action-favoring-2.html | PRINCIPALS SCORE LONGHAIR RULING Donovans Action Favoring 2 Students Described as Encouraging Disrespect AUTHORITY IS DEFENDED Teachers and Parent Group in Forest Hills Support Action Taken by School PRINCIPALS SCORE LONGHAIR RULING | By Leonard Buder | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/production-index-shows-small-dip-septembers-110-point-lag-is-first.html | PRODUCTION INDEX SHOWS SMALL DIP Septembers 110 Point Lag Is First in a Year Report by Reserve Indicates INDUSTRIAL MARK 1582 Some Economists Discount Significance of Figures Citing Statistical Reasons PRODUCTION INDEX SHOWS SMALL DIP | By Eileen Shanahan Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/raid-on-cambodia-confirmed-by-us-state-department-regrets-the.html | RAID ON CAMBODIA CONFIRMED BY US State Department Regrets the Tragic Mistake by Copter Pilots Sept 20 RAID ON CAMBODIA CONFIRMED BY US | By John W Finney Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/rockefeller-is-more-optimistic-says-he-can-win-the-election.html | Rockefeller Is More Optimistic Says He Can Win the Election | By McCandlish Phillips | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/samaritan-law-benefits-widow-city-gives-4420-pension-husband-slain.html | SAMARITAN LAW BENEFITS WIDOW City Gives 4420 Pension  Husband Slain by Thug | By Robert E Dallos | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/sculpture-eduardo-chillida-in-houston-full-survey-points-up-artists.html | Sculpture Eduardo Chillida in Houston Full Survey Points Up Artists Development | By Hilton Kramer Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/senate-puts-off-early-increase-in-social-security-no-new.html | SENATE PUTS OFF EARLY INCREASE IN SOCIAL SECURITY No New Legislation Will Be Considered This Year Mansfield Announces MEDICAID CUTS BARRED New York State Will Benefit House Panel Suggests Poverty Fund Slash SENATE PUTS OFF RISE IN PENSIONS | By Nan Robertson Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/senate-votes-bill-to-curb-tax-aid-suspension-of-2-incentives-is.html | SENATE VOTES BILL TO CURB TAX AID Suspension of 2 Incentives Is Aimed at Inflation SENATE VOTES BILL TO CURB TAX AID | By John D Morris Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/southern-pine-yields-new-scents-wide-variety-of-ideas-covered-by.html | Southern Pine Yields New Scents Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/soviet-planning-new-space-shot-official-tells-madrid-meeting.html | SOVIET PLANNING NEW SPACE SHOT Official Tells Madrid Meeting Serious Work Goes On | By John Noble Wilford Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/stock-prices-rise-in-light-turnover-on-american-list.html | Stock Prices Rise In Light Turnover On American List | By Alexander R Hammer | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/suffolk-fearful-of-contract-loss-bias-to-be-factor-in-award-of-us.html | SUFFOLK FEARFUL OF CONTRACT LOSS Bias to Be Factor in Award of US Atom Smasher | By Francies X Clines Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/tablewine-trend-challenges-california-vintners-continuing-search.html | TableWine Trend Challenges California Vintners Continuing Search for More Grape Acreage CALIFORNIA FACES A WINE CHALLENGE | By Lawrence E Davies Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/temple-combines-religion-and-art-40-artists-are-represented-in.html | TEMPLE COMBINES RELIGION AND ART 40 Artists Are Represented in Stephen Wise Show | By George Dugan | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/topics-what-we-know-about-hastings.html | Topics What We Know About Hastings | By Edwin Tetlow | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/treasury-issues-offset-early-dip-underwriters-report-good-reception.html | TREASURY ISSUES OFFSET EARLY DIP Underwriters Report Good Reception for Housing and Urban Renewal Notes | By John H Allan | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/un-wife-kills-2-babies-and-herself-a-un-wife-kills-2-babiesherself.html | UN Wife Kills 2 Babies and Herself A UN WIFE KILLS 2 BABIESHERSELF | By Jacques Nevard | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/us-and-russians-to-seek-un-plea-on-atomic-spread-will-ask-that.html | US AND RUSSIANS TO SEEK UN PLEA ON ATOMIC SPREAD Will Ask That Assembly Call on All Not to Disseminate or Acquire Weapons DEBATE DUE THURSDAY GoldbergFedorenko Accord Is Basis of Call for a Curb Until Treaty Is Reached US AND RUSSIANS PLAN ATOM PLEA | By Kathleen Teltsch Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/us-warns-it-will-again-bomb-a-buffer-zone-area-it-foe-acts.html | US Warns It Will Again Bomb A Buffer Zone Area it Foe Acts Threatens Resumption in Easternmost Section India Appeals Against Any Intensification of War There | By Peter Braestrup Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/woolco-operation-will-be-extended-to-britain-by-1967-woolco-stores.html | Woolco Operation Will Be Extended To Britain by 1967 WOOLCO STORES SLATED IN BRITAIN | By Isadore Barmash | RE0000675701 | 1994-10-07 | B00000296762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-15 | https://www.nytimes.com/1966/10/15/archives/young-zionists-invade-syrian-mission-to-the-un-israel-tells-un.html | Young Zionists Invade Syrian Mission to the UN ISRAEL TELLS UN SYRIA PLANS WAR TO DESTROY HER Threats Quoted by Eban Tomeh in Rebuttal Also Charges Aggression ISRAEL TELLS UN SYRIA PLANS WAR | By Drew Middleton Special To the New York Times | RE0000675701 | 1994-10-07 | B00000296762 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/25000-police-against-the-review-board-no-says-the-pba-no-says-the.html | 25000 Police Against The Review Board No Says the PBA No Says the PBA The campaigns style is Madison Avenue the ideological content pure cop PBA wants outside arbitration of policemens grievances | By Thomas R Brooks | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/76ers-beat-knicks-in-opener-128112-76ers-top-knicks-in-opener.html | 76ers Beat Knicks In Opener 128112 76ERS TOP KNICKS IN OPENER 128112 | By Joseph Durso Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-60yearold-bg-at-80-the-man-of-sde-boker-the-man-of-sde-boker.html | A 60yearold BG at 80 The Man of Sde Boker The Man of Sde Boker | By Gertrude Samuels | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-hearty-haeremai-for-tourists.html | A HEARTY HAEREMAI FOR TOURISTS | By David Wilton | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/a-new-order-of-things.html | A New Order of Things | By Webster Schott | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/accidents-plague-indias-railways-death-toll-since-april-is-200.html | ACCIDENTS PLAGUE INDIAS RAILWAYS Death Toll Since April Is 200 Sabotage Suspected | By J Anthony Lukas Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ada-here-fails-to-back-oconnor-liberal-group-will-endorse-no.html | ADA HERE FAILS TO BACK OCONNOR Liberal Group Will Endorse No Candidate in Race for the Governorship ADA Refuses to Endorse OConnor | By Robert E Dallos | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/advertising-promoting-two-worlds-fairs-public-relations-bid-made.html | Advertising Promoting Two Worlds Fairs Public Relations Bid Made for Montreal and San Antonio | By Philip H Dougherty | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/after-17-years-nato-needs-an-overhaul.html | After 17 Years NATO Needs an Overhaul | By Benjamin Welles Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/after-their-fashion-fashion.html | After Their Fashion Fashion | By Hildegarde Dolson | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/agencies-focus-on-medical-costs-regulatory-units-remaining-alert-to.html | AGENCIES FOCUS ON MEDICAL COSTS Regulatory Units Remaining Alert to Prices and Fees With Medicares Advent SELFRESTRAINT URGED New US Role in Health Care Brings More Attention to Products and Practices Medicare Widening U S Agency Focus On Medical Costs | By Douglas W Cray | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/airport-chapels-catholics-protestants-and-jews-join-in-interfaith.html | AIRPORT CHAPELS Catholics Protestants and Jews Join In Interfaith Project at Kennedy NEW CHAPELS AT KENNEDY AIRPORT | By John Cogley | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/allen-of-atlanta-collides-with-black-power-and-white-racism-allen.html | Allen of Atlanta Collides With Black Power and White Racism Allen of Atlanta | By Reese Cleghorn | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/alliance-hails-brazils-economic-gains.html | Alliance Hails Brazils Economic Gains | By John W Finney Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/and-a-corner-for-mother.html | And a Corner for Mother | By Barbara Plumb | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/any-direction-but-around.html | Any Direction but Around | By Raymond Ericson | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/assets-of-beirut-banks-branch-on-fifth-ave-seized-by-state.html | Assets of Beirut Banks Branch On Fifth Ave Seized by State | By H Erich Heinemann | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/auschwitz-it-still-stands-auschwitz-still-stands.html | Auschwitz It Still Stands Auschwitz Still Stands | By Oliver Clausen | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bargaining-study-hails-labor-law-professor-surveying-1000-nlrb.html | BARGAINING STUDY HAILS LABOR LAW Professor Surveying 1000 NLRB Cases Finds Statute Works Well Bargaining Study Praises Labor Law | By David R Jones Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bellevue-renovation-lindsay-is-initiating-a-crash-program-to-help.html | Bellevue Renovation Lindsay Is Initiating a Crash Program To Help Hospital Regain Its Excellence | By Howard A Rusk Md | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bid-pipeline-planned-for-yugoslavia.html | Bid Pipeline Planned for Yugoslavia | By David Binder Special to the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/big-board-firms-are-going-abroad-overseas-expansion-trend-by.html | BIG BOARD FIRMS ARE GOING ABROAD Overseas Expansion Trend by Brokers Is Noted Big Board Firms Are Going Abroad | By Vartanig G Vartan | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/big-season-brewing-in-the-wests-ski-country.html | BIG SEASON BREWING IN THE WESTS SKI COUNTRY | By Jack Goodman | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bloody-but-unbowed.html | Bloody But Unbowed | By Clive Barnes | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bridge-a-tribute-to-two-experts.html | Bridge A Tribute to Two Experts | By Alan Truscott | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/bringing-back-old-new-england-in-miniature.html | BRINGING BACK OLD NEW ENGLAND IN MINIATURE | By Arthur Davenport | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/british-like-wilsons-medicine.html | British Like Wilsons Medicine | By Anthony Lewis Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/british-recreate-1066-and-all-that.html | British Recreate 1066 and All That | By Gloria Emerson Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/building-lag-in-health-facilities-seen.html | Building Lag in Health Facilities Seen | By Harold M Schmeck Jr Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cadets-win-149-army-subdues-rutgers-149-as-lindell-and-o-toole.html | Cadets Win 149 Army Subdues Rutgers 149 As Lindell and O Toole Score | By William N Wallace Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/call-of-the-wild.html | Call of the Wild | By Ernest Gruening | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/career-aid-gives-a-second-chance-state-civil-service-program-helps.html | CAREER AID GIVES A SECOND CHANCE State Civil Service Program Helps Poor Get Jobs | By Thomas A Johnson | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/case-and-wilentz-appeal-to-unions-jersey-candidates-appear-at-cio.html | CASE AND WILENTZ APPEAL TO UNIONS Jersey Candidates Appear at CIO Convention | By Ronald Sullivan Special to the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/chess-canadian-title-to-evans.html | Chess Canadian Title to Evans | By Al Horowitz | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/city-master-plan-under-way-again-but-debate-goes-on-about-what-it.html | CITY MASTER PLAN UNDER WAY AGAIN But Debate Goes On About What It Should Involve | By Steven V Roberts | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/coercion-on-johnson-park-is-charged-coercion-on-park-in-texas.html | Coercion on Johnson Park Is Charged COERCION ON PARK IN TEXAS CHARGED | By Martin Waldron Special to the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/coins-opportunities-for-the-taking.html | Coins Opportunities For the Taking | By Herbert C Bardes | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/college-teacher-surplus-is-forecast.html | College Teacher Surplus is Forecast | By Ma Farber Special to the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/color-tv-picture-continues-bright-amid-some-shortages-set-output.html | COLOR TV PICTURE CONTINUES BRIGHT Amid Some ShortageS Set Output Trails Demand Picture in Color TV Continues Bright | By Gene Smith | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/colorado-buildup-for-the-skier.html | COLORADO BUILDUP FOR THE SKIER | By Nancy Wood | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/compromise-settles-college-site-dispute-compromise-ends-college.html | Compromise Settles College Site Dispute COMPROMISE ENDS COLLEGE DISPUTE | By James F Lynch Special to the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/condominium-due-to-rise-27-stories-largest-office-enterprise-of.html | CONDOMINIUM DUE TO RISE 27 STORIES Largest Office Enterprise of Kind in US Is to Be Built in Philadelphia COST TO BE 25MILLION Penn Center Site Is Chosen  Bar Association to Buy Space in the Building CONDOMINIUM DUE IN PHILADELPHIA | By Thomas W Ennis | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/confucius-is-reviled-by-the-red-guards-after-25-centuries-red.html | Confucius Is Reviled By the Red Guards After 25 Centuries Red Guards Deride Confucius As 2517th Birthday Is Marked | By Eric Pace Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/cradle-of-pioneer-history-cades-cove-restoration-in-the-heart-of.html | CRADLE OF PIONEER HISTORY Cades Cove Restoration in the Heart of the Smokies Is a Living Tribute to the Mountaineer Spirit | By Jean Bible | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/date-set-for-americas-cup-races-off-newport-us-trials-split-into-3.html | Date Set for Americas Cup Races Off Newport US TRIALS SPLIT INTO 3 SECTIONS Columbia Intrepid to Race for Right to Defend Cup Against Australia | By John Rendel | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/destination-micronesia-us-now-lets-tourists-visit-pacific-island.html | DESTINATION MICRONESIA US Now Lets Tourists Visit Pacific Island Territory That Once Was the Seat of Japanese Naval Power | By Robert Trumbull | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dixieland-flourishes-in-red-square.html | Dixieland Flourishes in Red Square | By Raymond H Anderson Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dodge-rebellion-by-dealers-is-far-from-the-first.html | Dodge Rebellion by Dealers Is Far From the First | By Robert Walker | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/dream-world-real-world.html | Dream World Real World | By Carole Klein | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/education-a-way-to-forecastand-preventfailure.html | Education A Way to ForecastAnd PreventFailure | By Fred M Hechinger | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/epilepsy-on-the-rise.html | Epilepsy On the Rise | By Walter Sullivan | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/eritreans-riot-as-haile-selassie-arrives-in-cairo.html | Eritreans Riot as Haile Selassie Arrives in Cairo | By Hedrick Smith Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/ermine-and-vermin.html | Ermine And Vermin | By Geoffrey Bruun | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/everymans-dante.html | Everymans Dante | By James V Mirollo | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/explorer-buys-hudson-island-as-stepping-stone-to-majorca-island-in.html | Explorer Buys Hudson Island As Stepping Stone to Majorca Island in Hudson Is a Step to Majorca | By William Robbins | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/fare-for-fall.html | Fare For Fall | By Craig Claiborne | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/farmers-are-worried-but-not-only-about-the-farm.html | Farmers Are Worried but Not Only About the Farm | By William M Blair Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/farms-entering-the-combine-era-as-acreage-gets-larger-so-does-the.html | FARMS ENTERING THE COMBINE ERA As Acreage Gets Larger So Does the Machinery | By William M Blair Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/father-and-son.html | Father And Son | By Edward R Garside | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/first-spanish-rocket.html | First Spanish Rocket | By John Noble Wilford Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/florida-is-smoothing-the-way-for-motorists.html | FLORIDA IS SMOOTHING THE WAY FOR MOTORISTS | By Ce Wright | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/food-price-rises-stir-resentment-costconscious-consumers-rebelling.html | FOOD PRICE RISES STIR RESENTMENT CostConscious Consumers Rebelling With Boycotts and Selective Buying SOME REDUCTIONS WON But Supermarkets Declare Growing Expenses Bar Any Broad Rollback Food Price Rises Stirring Resentment Among Consumers BOYCOTTS STAGED IN SEVERAL AREAS Some Cuts WonMarkets Assert Growing Costs Bar Broad Rollback | By James J Nagle | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/foreign-affairs-the-most-dangerous-game.html | Foreign Affairs The Most Dangerous Game | By Cl Sulzberger | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/four-gubernatorial-races-of-66-that-can-tell-much-about-68.html | Four Gubernatorial Races of 66 That Can Tell Much About 68 | By Warren Weaver Jr Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/four-men-and-8000-a-mutual-fund-grows-in-boston-ivest-started-in-59.html | Four Men and 8000 A Mutual Fund Grows in Boston Ivest Started in 59 Joining Wellington in a Combination IVEST FUND JOINS WITH WELLINGTON | By Robert D Hershey Jr | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/freedom-to-grow-freedom.html | Freedom to Grow Freedom | By George Dennison | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/french-reds-in-a-dilemma-over-gaullist-policies.html | French Reds in a Dilemma Over Gaullist Policies | By Richard E Mooney Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/from-ingenue-to-other-woman-to-occasional-wife.html | From Ingenue to Other Woman to Occasional Wife | By Judy Stone | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gardens-under-glass-roofs.html | Gardens Under Glass Roofs | By Olive E Allen | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gods-with-and-without-lightning.html | Gods With and Without Lightning | By John Canaday | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gold-gap-threat-revived-flyamerican-speech-shocks-travel-agents.html | GOLD GAP THREAT REVIVED FlyAmerican Speech Shocks Travel Agents GOLD GAP IN PERSPECTIVE | By Paul Jc Friedlander | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gold-is-a-sore-point-among-east-bloc-traders-warsaw-talks-bring.html | Gold Is a Sore Point Among East Bloc Traders Warsaw Talks Bring Drive for Freer Convertibility of Export Surpluses | By Harry Schwartz | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/good-corn-can-be-art.html | Good Corn Can Be Art | By David Cort | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gop-held-likely-to-win-most-races-for-governor-nationwide-check.html | GOP Held Likely to Win Most Races for Governor Nationwide Check Indicates Republicans Will Hold Strength in Senate and Pick Up 28 Seats in the House GOP Is Expected to Win a Majority of the 35 Governorship Contests Next Month GAIN OF 28 SEATS IN HOUSE IS SEEN A Nationwide Survey Finds Republicans Likely to Hold Present Senate Total | By Warren Weaver Jr Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/gop-spending-scored-by-the-boxful.html | GOP Spending Scored by the Boxful | By Maurice Carroll | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/grolier-updates-its-encyclopedia-new-book-of-knowledge-replaces.html | GROLIER UPDATES ITS ENCYCLOPEDIA New Book of Knowledge Replaces Work of 1910 | By Harry Gilroy | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/guerrilla-wars-die-hard.html | Guerrilla Wars Die Hard | By Hanson W Baldwin | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/hall-phil-hill-gain-front-row-drivers-top-qualifiers-for-monterey.html | HALL PHIL HILL GAIN FRONT ROW Drivers Top Qualifiers for Monterey Auto Race Today | By Frank M Blunk Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/happiness-is-a-bottle-garden.html | Happiness Is a Bottle Garden | By Robert C Baur | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/harlem-building-to-take-3-years-a-site-for-14million-state-offices.html | HARLEM BUILDING TO TAKE 3 YEARS A Site for 14Million State Offices Is Still Undecided | By William Robbins | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/haute-couture-for-potted-plants.html | Haute Couture For Potted Plants | By Susan S Sheinbaum | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/heath-bids-labor-seek-eec-entry-brings-pressure-as-cabinet-prepares.html | HEATH BIDS LABOR SEEK EEC ENTRY Brings Pressure as Cabinet Prepares to Study Issue | By Anthony Lewis Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/heritage-of-doom.html | Heritage of Doom | By Joyce Carol Oates | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/high-court-ends-air-cargo-fight-refuses-to-review-issue-of.html | HIGH COURT ENDS AIR CARGO FIGHT Refuses to Review Issue of BlockedSpace Shipments | By Tania Long | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/high-court-issue-manning-of-ships-case-under-review-could-have-wide.html | HIGH COURT ISSUE MANNING OF SHIPS Case Under Review Could Have Wide Consequences | By Werner Bamberger | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/hockey-league-to-open-50th-season-canadiens-favorites-to-retain.html | Hockey League to Open 50th Season Canadiens Favorites to Retain Stanley Cup Laurels Rangers Hampered in Playoff Bid by Poor Goalies | By Gerald Eskenazi | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/home-improvement-hardware-show-report.html | Home Improvement Hardware Show Report | By Bernard Gladstone | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/how-does-your-favorite-rate-maybe-higher-than-you-think.html | How Does Your Favorite Rate Maybe Higher Than You Think | By Jack Gould | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/how-to-conquer-caesar.html | How to Conquer Caesar | By Joan Peyser | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/humphrey-stumps-in-standins-role-polishes-presidents-image-as-he.html | HUMPHREY STUMPS IN STANDINS ROLE Polishes Presidents Image as He Aids in Local Races | By John Herbers Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/image-and-reality.html | Image and Reality | By Oscar James Campbell | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-and-out-of-books-excandidate.html | IN AND OUT OF BOOKS ExCandidate | By Lewis Nichols | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-cold-blood-on-the-firing-line.html | In Cold Blood  On the Firing Line | By Peter Bart | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-first-and-second-place.html | In First and Second Place | By John D Pomfret | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/in-the-nation-my-congress-tis-of-thee.html | In the Nation My Congress Tis of Thee | By Tom Wicker | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/indians-overpower-brown-dartmouth-beats-brown-49-to-14.html | Indians Overpower Brown DARTMOUTH BEATS BROWN 49 TO 14 | By Deane McGowen Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/indonesia-aids-civic-auto-racing-events-draw-young-and-offer-outlet.html | Indonesia Aids Civic Auto Racing Events Draw Young and Offer Outlet to Fast Drivers Sports Stock Cars Are Allowed in Same Event | By Alfred Friendly Jr Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/insurers-differ-on-role-abroad-feelings-mixed-on-wisdom-of.html | INSURERS DIFFER ON ROLE ABROAD Feelings Mixed on Wisdom of Expansion in Europe | By Sal Nuccio Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/irish-portraits.html | Irish Portraits | By John V Kelleher | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/it-really-happened.html | It Really Happened | By Tad Szulc | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/its-getting-noisier.html | Its Getting Noisier | By David Bird | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/japan-is-one-of-the-biggest-countries-in-the-world-figured-in-any.html | Japan Is One of the Biggest Countries in the World Figured in any way but by land area says former Ambassador Reischauer One of the Biggest Countries In 10 years Japan may be the Far Easts leading power | By Edwin O Reischauer | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/jewish-scholar-and-harvard-cooperate-on-hasidic-text-project.html | Jewish Scholar and Harvard Cooperate on Hasidic Text Project | By Irving Spiegel | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/johnson-feels-this-trip-is-quite-necessary.html | Johnson Feels This Trip Is Quite Necessary | By Max Frankel Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/kennedy-tours-in-chicago-to-aid-douglass-race-thousands-show.html | Kennedy Tours in Chicago to Aid Douglass Race Thousands Show Enthusiasm for New York Senator Visitor Praises His Colleague for Stand on Civil Rights | By Donald Janson Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/kick-is-decisive-field-goal-by-davis-caps-11point-rally-in-fourth.html | KICK IS DECISIVE Field Goal by Davis Caps 11Point Rally in Fourth Period ALABAMA EDGES TENNESSEE 1110 | By Joseph M Sheehan Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/linowitz-assays-role-as-johnson-aide-on-latins.html | Linowitz Assays Role as Johnson Aide on Latins | By Richard Eder Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lissitzky-not-quite-revived-lissitzky-not-quite-revived.html | Lissitzky Not Quite Revived Lissitzky Not Quite Revived | By David Thompson | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/london-to-set-fees-on-cars-entering-city-in-rush-hours.html | London to Set Fees on Cars Entering City in Rush Hours | By Murray Schumach | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/long-ago-when-a-dream-came-true.html | Long Ago When a Dream Came True | By Ruth Gordon | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/lover-of-life.html | Lover Of Life | By Elaine Gottlieb | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/major-fight-looms-over-nasd-plan-for-true-price-list-big-fight.html | Major Fight Looms Over NASD Plan For True Price List BIG FIGHT LOOMS ON STEP BY NASD | By Eileen Shanahan Special to the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/man-from-fcc-looks-at-tv.html | Man From FCC Looks at TV | By Val Adams | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/margin-is-length-baeza-is-winning-jockey-3d-year-in-row-proviso-3d.html | MARGIN IS LENGTH Baeza Is Winning Jockey 3d Year in Row Proviso 3d SUCCESSOR TAKES 208325 STAKES | By Joe Nichols | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/meet-lb-hes-a-paragon.html | Meet LB Hes a Paragon | By Raymond Ericson | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/men-at-the-top.html | Men at the Top | By Rex Lardner | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/mergers-on-the-rue-madison.html | Mergers On the Rue Madison | By Grace Glueck | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/metcalf-liberal-appears-ahead-in-montana-senatorial-race.html | Metcalf Liberal Appears Ahead in Montana Senatorial Race | By Wallace Turner Special to the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/middies-end-string-navy-turns-back-pitt-team-247.html | Middies End String NAVY TURNS BACK PITT TEAM 247 | By Dave Anderson Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/military-ready-to-absorb-influx-of-former-rejects.html | Military Ready to Absorb Influx of Former Rejects | By Neil Sheehan Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/montreal-metro-follows-soft-french-line.html | MONTREAL METRO FOLLOWS SOFT FRENCH LINE | By Charles J Lazarus | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/more-aid-is-planned-for-new-israelis.html | More Aid Is Planned for New Israelis | By James Feron Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/movies-capture-fixer-more-notes-on-movie-matters.html | Movies Capture Fixer More Notes on Movie Matters | By Ah Weiler | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-support-won-by-review-board-citizens-union-comes-out-against.html | NEW SUPPORT WON BY REVIEW BOARD Citizens Union Comes Out Against the Referendum | By Seth S King | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/new-varieties-find-favor-indoors.html | New Varieties Find Favor Indoors | By Walter Singer | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/news-pool-set-up-for-nov-8-voting-100000-reporters-will-feed.html | NEWS POOL SET UP FOR NOV 8 VOTING 100000 Reporters Will Feed Results Into Computers | By Gladwin Hill Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/nicklaus-with-282-scores-by-3-shots-nicklaus-victor-by-three-shots.html | Nicklaus With 282 Scores by 3 Shots NICKLAUS VICTOR BY THREE SHOTS | By Lincoln A Werden Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/nobel-prizes-are-better-late-.html | Nobel Prizes Are Better Late | By Stuart H Loory | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/noh-troupe-gives-2play-program-touring-japanese-company-performs-at.html | NOH TROUPE GIVES 2PLAY PROGRAM Touring Japanese Company Performs at Columbia | By Emerson Chapin | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/notre-dame-tops-no-carolina-320-conjar-and-eddy-lead-irish-attack.html | NOTRE DAME TOPS NO CAROLINA 320 Conjar and Eddy Lead Irish Attack Seymour Scores on Hanratty Pass Notre Dames Ground Attack Crushes North Carolina 320 | By Gordon S White Jr Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/observer-the-emperors-nose.html | Observer The Emperors Nose | By Russell Baker | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/of-ski-cars-and-snowmobiles.html | OF SKI CARS AND SNOWMOBILES | By Anthony J Despagni | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/old-violins-about-1-million-worth.html | Old Violins About 1 Million Worth | By Harold C Sohonberg | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/our-pilots-call-hanoi-dodge-city-pilots-call-hanoi-dodge-city.html | Our Pilots Call Hanoi Dodge City Pilots Call Hanoi Dodge City | By Sam Butz | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/paris-aid-urged-in-nato-job-cut-4000-frenchmen-march-for-work-or.html | PARIS AID URGED IN NATO JOB CUT 4000 Frenchmen March for Work or Compensation | By Henry Tanner Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/paris-was-burning-paris-was-burning.html | Paris Was Burning Paris Was Burning | By Frank Jellinek | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/passes-pace-210-victory-harvard-downs-cornell-21-to-0-scores-twice.html | Passes Pace 210 Victory Harvard Downs Cornell 21 to 0 Scores Twice on Forward Passes | By Allison Danzig Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/pell-given-edge-in-rhode-island-chafee-is-expected-to-win-new-term.html | PELL GIVEN EDGE IN RHODE ISLAND Chafee Is Expected to Win New Term as Governor | By John H Fenton Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/pennsylvania-gun-museum-a-hit-with-visitors.html | PENNSYLVANIA GUN MUSEUM A HIT WITH VISITORS | By Robert B MacPherson | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/persol-is-eager-to-be-rediscovered-extv-boxer-meets-lincoln-here.html | Persol Is Eager to Be Rediscovered ExTV Boxer Meets Lincoln Here Friday in Substitute Bout | By Robert Lipsyte | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/personality-from-clerk-to-gmac-chief-president-of-finance-unit-held.html | Personality From Clerk to GMAC Chief President of Finance Unit Held Payroll Post at Chevrolet Lundin Responsible for 135 of Auto Loans in the US | By John H Allan | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/photography-advanced-devices-shown-at-cologne.html | Photography Advanced Devices Shown at Cologne | By Jacob Deschin | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/political-fun-and-games-in-california-pat-brown-vs-ronnie-reagan.html | Political Fun and Games In California Pat Brown vs Ronnie Reagan | By Jack Langguth | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/president-signs-7-conservation-bills.html | President Signs 7 Conservation Bills | By Robert B Semple Jr Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/president-signs-bill-setting-up-transport-unit-defers-naming.html | PRESIDENT SIGNS BILL SETTING UP TRANSPORT UNIT Defers Naming Secretary of 12th Cabinet Department but Wants Strong Man SEES WEAKNESS IN BILL Johnson Hopes New Agency Will Eventually Acquire Maritime Jurisdiction President Signs Bill Setting Up Department of Transportation | By Robert E Bedingfield Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/princeton-loses-to-colgate-7-0-and-suffers-first-shutout-in-33.html | Princeton Loses to Colgate 7 0 and Suffers First Shutout in 33 Games BURTON TALLIES ON A 16YARD RUN Quarterback Caps Drive in Second Period Victors Intercept 6 Passes | By Frank S Adams Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/purely-personal.html | Purely Personal | By David Donald | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/readers-report.html | Readers Report | By Martin Levin | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/recordings-theyve-dispelled-those-piano-roll-blues.html | Recordings Theyve Dispelled Those Piano Roll Blues | By Howard Klein | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/riverdale-woods-spacious-lawns-and-28-minutes-to-grand-central.html | Riverdale Woods Spacious Lawns And 28 Minutes to Grand Central | By Stephen R Conn | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rockaways-face-is-changing-again-survivor-of-good-times-and-bad.html | ROCKAWAYS FACE IS CHANGING AGAIN Survivor of Good Times and Bad Peninsula Undergoes a Surge of Construction POPULATION INCREASING Apartment Projects Replace Bungalows and Community Facilities Are Added ROCKAWAYS FACE IS CHANGING AGAIN | By Harry V Forgeron | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rockefeller-denies-charges-of-a-deal-attacks-roosevelt-governor.html | Rockefeller Denies Charges of a Deal Attacks Roosevelt GOVERNOR DENIES CHARGE OF A DEAL | By John Sibley | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/roosevelt-tours-for-review-board-gets-warm-response-in-his-search.html | ROOSEVELT TOURS FOR REVIEW BOARD Gets Warm Response in His Search for Votes in City | By Douglas Robinson | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/rumania-revives-her-dacian-past-turns-to-ancient-culture-to-capture.html | RUMANIA REVIVES HER DACIAN PAST Turns to Ancient Culture to Capture National Identity | By David Binder Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/san-antonio-plans-a-15mile-mission-parkway.html | SAN ANTONIO PLANS A 15MILE MISSION PARKWAY | By Charles Layng | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/schaefers-outboard-wins-miss-america-ocean-marathon-boats-battered.html | Schaefers Outboard Wins Miss America Ocean Marathon BOATS BATTERED BY ROUGH WATER Only 11 of 26 Starters Able to Finish 150Mile Race Off Atlantic City | By Steve Cady Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/science-russias-aims-in-space-are-puzzling-the-west.html | Science Russias Aims in Space Are Puzzling the West | By John Noble Wilford Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/search-for-the-past-in-a-quiet-english-town.html | SEARCH FOR THE PAST IN A QUIET ENGLISH TOWN | By Herb Saltford | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/seasafety-gains-seen-by-experts-congressional-accord-on-bill-and.html | SEASAFETY GAINS SEEN BY EXPERTS Congressional Accord on Bill and Agreement by IMCO Viewed as Significant | By George Horne | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/singer-23-an-idol-of-brazils-youth-tv-star-avoids-politics-others.html | SINGER 23 AN IDOL OF BRAZILS YOUTH TV Star Avoids Politics  Others Protest Regime | By Juan de Onis Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/skiing-in-style-is-it-the-clothes-that-make-the-sport.html | SKIING IN STYLE IS IT THE CLOTHES THAT MAKE THE SPORT | By Bernadine Morris | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/soviet-aid-for-syria-stirs-un-fears.html | Soviet Aid for Syria Stirs UN Fears | By Drew Middleton Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/soviet-and-france-may-join-in-project-for-new-airliner.html | Soviet and France May Join in Project For New Airliner | By John L Hess Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/soviet-calls-us-deluded-in-hope-for-new-ties-now-brezhnev-rebuffs.html | SOVIET CALLS US DELUDED IN HOPE FOR NEW TIES NOW Brezhnev Rebuffs Johnsons Bid for Cooperation While Vietnam War Goes On BLOC PARLEY EXPECTED East Europes Leaders Said to Plan Steps to Coordinate Harder Line on China Brezhnev Says Johnsons Hope For New Ties Now Is Delusion | By Raymond H Anderson Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/speaking-of-books-walk-in-wales-wales-walk-in-wales.html | SPEAKING OF BOOKS Walk in Wales Wales Walk in Wales | By Jonathan Williams | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sports-of-the-times-the-gogo-brothers.html | Sports of The Times The GoGo Brothers | By Arthur Daley | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/spotlight-office-machines-getting-the-play.html | Spotlight Office Machines Getting the Play | By John J Abele | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/stamps-auction-to-aid-uso.html | Stamps Auction To Aid USO | By David Lidman | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/state-orders-city-to-move-si-patients-state-orders-city-to-move.html | State Orders the City To Move SI Patients State Orders City to Move 194 Aged Patients on SI | By Franklin Whitehouse | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/sympathy-for-sister-george.html | Sympathy for Sister George | By Walter Kerr | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/syracuse-downs-boston-college-little-scores-2-touchdowns-to-pace.html | SYRACUSE DOWNS BOSTON COLLEGE Little Scores 2 Touchdowns to Pace 300 Victory | By Michael Strauss Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/thant-to-protest-raid-on-a-mission-to-see-goldberg-on-zionist.html | THANT TO PROTEST RAID ON A MISSION To See Goldberg on Zionist Intrusion at Syrian Office | By Sam Pope Brewer Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/thant-uses-his-leverage.html | Thant Uses His Leverage | By Kathleen Teltsch Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-bowery-awakens-to-an-upbeat-trend-the-new-bowery-an-era-of.html | The Bowery Awakens To an Upbeat Trend THE NEW BOWERY AN ERA OF CHANGE Shops Theaters and Artists Drift Down the Street THE NEW BOWERY AN ERA OF CHANGE | By Lawrence OKane | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-business-of-business.html | The Business Of Business | By John Brooks | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-dazzling-century-dazzling-century.html | The Dazzling Century Dazzling Century | By Hilton Kramer | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-doctors-image-is-sickly-the-doctors-image-is-sickly.html | The Doctors Image Is Sickly The Doctors Image Is Sickly | By Walter Goodman | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-humanist-humanized-the-humanist-humanized.html | THE HUMANIST HUMANIZED The Humanist Humanized | By Gene Baro | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-jet-age-arrives-for-business-aircraft-as-sales-soar-fast.html | The Jet Age Arrives for Business Aircraft as Sales Soar Fast Mobility Routine for Executives COMPANY PLANES JOIN THE JET AGE | By Edward Hudson | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-law-hoffa-poses-a-test-on-informers.html | The Law Hoffa Poses a Test on Informers | By Fred P Graham Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-lottery-too-is-on-the-new-york-ballot.html | The Lottery Too Is on The New York Ballot | By Richard L Madden Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-meaning-of-poverty-the-meaning-of-poverty.html | The Meaning Of Poverty The Meaning of Poverty | By Charles Wagley | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-merchants-view-sales-at-big-stores-in-nation-show-slight.html | The Merchants View Sales at Big Stores in Nation Show Slight Advance | By Herbert Koshetz | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-rialto-robbinss-lab-robbins-lab.html | The Rialto Robbinss Lab Robbins Lab | By Lewis Funke | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-ship-and-the-wave.html | The Ship And the Wave | By Pierce G Fredericks | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-state-of-the-union.html | The State Of the Union | By Paul Horgan | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-tempo-was-viennese-viennese.html | The Tempo Was Viennese Viennese | By Frederic Morton | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/the-week-in-finance-a-tale-of-two-views-uncertainties-perplex-the.html | The Week in Finance A Tale of Two Views Uncertainties Perplex the Economic Forecasters WEEK IN FINANCE TALE OF 2 VIEWS | By Thomas E Mullaney | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/this-week-4-days-of-winter-whats-new-for-snow-and-slope-show.html | THIS WEEK 4 DAYS OF WINTER Whats New for Snow and Slope Show Opening Thursday At Coliseum Will Have 90000 Square Feet of Answers | By Michael Strauss | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/toadstool-turns-into-truffle-lynn-redgrave-the-toadstool-turned.html | Toadstool Turns Into Truffle Lynn Redgrave The Toadstool Turned Into a Truffle | By Rex Reed | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/toronto-teachin-hails-and-assails-red-guards.html | Toronto TeachIn Hails and Assails Red Guards | By Jay Walz Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/underworld-expanding-control-over-night-clubs.html | Underworld Expanding Control Over Night Clubs | By Charles Grutzner | RE0000675700 | 1994-10-07 | B00000296761 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/university-plans-reinhardt-study-campus-in-binghamton-gets-archives.html | UNIVERSITY PLANS REINHARDT STUDY Campus in Binghamton Gets Archives Producer | By Richard F Shepard | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/unlisted-stocks-advance-in-week-gain-ends-slump-in-prices-that-ran.html | UNLISTED STOCKS ADVANCE IN WEEK Gain Ends Slump in Prices That Ran Eleven Weeks | By Alexander R Hammer | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-has-friends-in-rural-panama-canal-dispute-remote-and-farm-aid-is.html | US HAS FRIENDS IN RURAL PANAMA Canal Dispute Remote and Farm Aid Is Welcomed | By Henry Giniger Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/us-hears-soviet-eases-atom-view-moscow-said-not-to-oppose.html | US HEARS SOVIET EASES ATOM VIEW Moscow Said Not to Oppose Consultation Within NATO | By Benjamin Welles Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/viennas-lavish-planning-for-podgorny-wasted.html | Viennas Lavish Planning for Podgorny Wasted | By Peter Grose Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/vital-glimpses-glimpses.html | Vital Glimpses Glimpses | By Nancy Wilson Ross | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wallace-already-campaigning-for-1968.html | Wallace Already Campaigning for 1968 | By Roy Reed Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/washington-a-marshall-plan-for-youth.html | Washington A Marshall Plan for Youth | By James Reston | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/watcher-on-the-rhine.html | Watcher On the Rhine | By Jp Bauke | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/what-about-the-intellectuals.html | What About the Intellectuals | By Christopher Lasch | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wilderness-area-is-goal-in-jersey-group-seeks-to-safeguard-swamp.html | WILDERNESS AREA IS GOAL IN JERSEY Group Seeks to Safeguard Swamp Tract Forever | By Walter H Waggoner Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/wood-field-and-stream-duck-and-goose-season-opens-in-state-errant.html | Wood Field and Stream Duck and Goose Season Opens in State  Errant Bull Moose Finds a Home | By Oscar Godbout | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-16 | https://www.nytimes.com/1966/10/16/archives/yale-passes-rout-columbia44-to-21-doherty-sets-an-ivy-record-with-5.html | YALE PASSES ROUT COLUMBIA44 TO 21 Doherty Sets an Ivy Record With 5 Scoring Tosses  Domres Also Snaps Mark YALE PASSES ROUT COLUMBIA 44 TO 21 | By Leonard Koppett Special To the New York Times | RE0000675700 | 1994-10-07 | B00000296761 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/68-romney-drive-gaining-visibility-he-assails-johnson-while.html | 68 ROMNEY DRIVE GAINING VISIBILITY He Assails Johnson While Stumping for Halleck | By Walter Rugaber Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/abc-is-favoring-a-2d-movie-night-wednesday-likely.html | ABC Is Favoring A 2d Movie Night Wednesday Likely | By Val Adams | RE0000675712 | 1994-10-07 | B00000296786 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/advertising-buy-now-find-out-why-later.html | Advertising Buy Now Find Out Why Later | By Philip H Dougherty | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/arab-boycott-challenging-major-us-corporations-concerns-work-behind.html | Arab Boycott Challenging Major US Corporations Concerns Work Behind Scenes to Offset AntiIsrael Policy Ford CocaCola and RCA Affected by Blacklist Arab Boycott Challenging US Industry ANTIISRAEL MOVE GAINING STRENGTH Corporations Work Behind Scene to Counter Effect of 13 States Blacklist | By Hedrick Smith Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/article-2-no-title-study-in-contrasts.html | Article 2  No Title Study in Contrasts | By Arthur Daley | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/books-of-the-times-actors-and-acrobats.html | Books of The Times Actors and Acrobats | By Eliot FremontSmith | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/bridge-even-experts-often-go-astray-in-rubber-bridge-arithmetic.html | Bridge Even Experts Often Go Astray In Rubber Bridge Arithmetic | By Alan Truscot | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/buckley-discloses-goldwaters-offer-of-support-during-mayoral-race.html | Buckley Discloses Goldwaters Offer of Support During Mayoral Race | By Peter Kihss | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/chess-princeton-professor-takes-new-york-open-top-prize.html | Chess Princeton Professor Takes New York Open Top Prize | By Al Horowitz | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/congress-pushes-for-adjournment-mansfield-says-the-windup-could.html | CONGRESS PUSHES FOR ADJOURNMENT Mansfield Says the Windup Could Come by Thursday or Saturday at Latest CONGRESS PUSHES FOR ADJOURNMENT | By Marjore Hunter Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/culligan-heads-mutual-network-former-executive-at-curtis-publishing.html | CULLIGAN HEADS MUTUAL NETWORK Former Executive at Curtis Publishing Starts Today as President of Radio Chain TAKES HURLEIGHS POST Previously With NBC He Turned a 3Million Loss Into Profitable Operation | By Robert E Bedingfield | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/film-of-negro-childs-life-replaces-sermon-at-judson-memorial.html | Film of Negro Childs Life Replaces Sermon at Judson Memorial | By Edward B Fiske | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/fumble-by-hayes-sets-up-attempt-star-receiver-drops-punt-on-fair.html | FUMBLE BY HAYES SETS UP ATTEMPT Star Receiver Drops Punt on Fair Catch 50673 Is Record St Louis Crowd | By Gordon S White Jr Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/futures-in-frozen-orange-juice-set-for-exchange-trading-here.html | Futures in Frozen Orange juice Set for Exchange Trading Here | By Elizabeth M Fowler | RE0000675712 | 1994-10-07 | B00000296786 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/hall-finishes-2d-in-twoheat-race-victor-captures-first-event-is.html | HALL FINISHES 2D IN TWOHEAT RACE Victor Captures First Event is RunnerUp in Second 100Mile Competition | By Frank M Blunk Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/highway-backers-win-capital-fight-freeway-approval-expected-to-save.html | HIGHWAY BACKERS WIN CAPITAL FIGHT Freeway Approval Expected to Save Subway Plan | By Ben A Franklin Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/in-the-tight-races-the-backlash-vote-may-mean-victory-in-tight.html | In the Tight Races The Backlash Vote May Mean Victory In Tight Races Backlash Vote May Mean Victory | By Robert B Semple Jr Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/javits-campaigns-for-taft-in-ohio-house-race-sees-victory-in.html | Javits Campaigns for Taft in Ohio House Race Sees Victory in Cincinnati as Vital for GOP Liberals Hails Son of Mr Republican for Progressive Views | By Warren Weaver Jr Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/jersey-cio-breaks-tradition-and-supports-case-for-senate-case-is.html | Jersey CIO Breaks Tradition And Supports Case for Senate Case Is Endorsed by Jersey CIO | By Ronald Sullivan Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/jews-return-to-a-synagogue-in-spain.html | Jews Return to a Synagogue in Spain | By Tad Szulc Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/johnson-flying-to-hawaii-today-on-far-east-tour-26000mile-17day.html | JOHNSON FLYING TO HAWAII TODAY ON FAR EAST TOUR 26000Mile 17Day Trip Will Include Conference in Manila on Vietnam President Leaves Capital Today On 20000Mile Far East Tour | By Max Frankel Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/johnsons-trip-exhausts-some-before-it-starts-two-weeks-of.html | Johnsons Trip Exhausts Some Before It Starts Two Weeks of Preparations Leave Officials in Capital Sorely in Need of Rest | By Benjamin Welles Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/justice-cowin-seeking-victory-at-polls-after-5-defeats-in-row.html | Justice Cowin Seeking Victory At Polls After 5 Defeats in Row | By Clayton Knowles | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/kennedy-seeking-money-for-slums-trying-to-get-foundations-to.html | KENNEDY SEEKING MONEY FOR SLUMS Trying to Get Foundations to Stimulate Others | By Michael T Kaufman | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/leary-reports-antipolice-verdict-in-3-of-113-review-board-cases-113.html | Leary Reports Antipolice Verdict In 3 of 113 Review Board Cases 113 CASES STUDIED BY REVIEW BOARD | By Bernard Weinraub | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/liberties-union-warns-teachers-bids-them-resist-pressure-of-the.html | LIBERTIES UNION WARNS TEACHERS Bids Them Resist Pressure of the Superpatriot | By Fred M Hechinger | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/lincoln-center-weighs-means-to-counter-traffic-congestion-an.html | Lincoln Center Weighs Means To Counter Traffic Congestion An Underground Garage Shuttle Buses and Staggered Curtain Times Possible  Training of Public Is Stressed LINCOLN CENTER COMBATS TRAFFIC | By Dan Sullivan | RE0000675712 | 1994-10-07 | B00000296786 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/loner-enlivens-new-mexico-race-gubernatorial-aspirant-runs-as-a.html | LONER ENLIVENS NEW MEXICO RACE Gubernatorial Aspirant Runs as a Liberal Republican | By Gladwin Hill Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/marine-institute-shifts-to-capital-move-reflects-reliance-on.html | MARINE INSTITUTE SHIFTS TO CAPITAL Move Reflects Reliance on Greater Federal Ties | By George Horne | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/marines-on-patrol-elephants-tracks-and-small-children-marines.html | Marines on Patrol Elephants Tracks And Small Children MARINES DISCOVER ELEPHANT TRACKS | By Charles Mohr Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/mcullers-story-ends-li-filming-golden-eye-going-to-rome-after.html | MCULLERS STORY ENDS LI FILMING Golden Eye Going to Rome After Mitchel Field | By Howard Thompson Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/meskill-bases-hopes-on-grabowski-ties-with-president.html | Meskill Bases Hopes on Grabowski Ties With President | By William Borders Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/monagan-is-heavily-favored-to-win-a-fifth-term.html | Monagan Is Heavily Favored to Win a Fifth Term | By John Sibley Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/moscow-seeking-antichina-unity-meeting-of-eastbloc-chiefs-this-week.html | MOSCOW SEEKING ANTICHINA UNITY Meeting of EastBloc Chiefs This Week to Be Pressed for Move of Censure MOSCOW SEEKING ANTICHINA UNITY | By Peter Grose Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/namath-checked-in-houston-game-4-interceptions-mark-first-defeat.html | NAMATH CHECKED IN HOUSTON GAME 4 Interceptions Mark First Defeat for JetsBlanda Passes for 2 Scores | By Frank Litsky Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/news-of-realty-ad-agencies-rent-they-hold-80-of-converted-park.html | NEWS OF REALTY AD AGENCIES RENT They Hold 80 of Converted Park Chambers Hotel | By Glenn Fowler | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/no-bad-years-at-margaux.html | No Bad Years at Margaux | By John L Hess Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/now-even-the-rich-can-have-costume-jewelry.html | Now Even the Rich Can Have Costume Jewelry | By Marylin Bender | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/oconnor-attacks-roosevelt-role-he-and-schary-see-liberal-hurting.html | OCONNOR ATTACKS ROOSEVELT ROLE He and Schary See Liberal Hurting Democratic Bid | By Maurice Carroll Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/one-good-turn-sets-up-giant-victory.html | One Good Turn Sets Up Giant Victory | By Dave Anderson | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/percy-finds-rival-hurt-by-backlash-says-mayor-of-waukegan-may-get.html | PERCY FINDS RIVAL HURT BY BACKLASH Says Mayor of Waukegan May Get Douglas Votes | By Donald Janson Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/personal-finance-employe-pensionplans-ruling-personal-finance.html | Personal Finance Employe PensionPlans Ruling Personal Finance | By Sal Nuccio | RE0000675712 | 1994-10-07 | B00000296786 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/presents-deft-program-with-gladys-bailin.html | Presents Deft Program With Gladys Bailin | By Clive Barnes | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/president-urges-polishamericans-to-shun-backlash-helping-to.html | PRESIDENT URGES POLISHAMERICANS TO SHUN BACKLASH Helping to Dedicate Shrine in Pennsylvania He Hails Ethnic Groups Spirit APPEALS FOR EQUALITY Resistance to Negro Gains Would Betray Tradition Audience is Cautioned JOHNSON CAUTIONS AGAINST BACKLASH | By Tom Wicker Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/primate-cheered-in-wroclaw-visit-jubilant-procession-ends-polish.html | PRIMATE CHEERED IN WROCLAW VISIT Jubilant Procession Ends Polish Cardinals Trip | By Henry Kamm Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/rangers-win-71-in-last-tuneup-rout-ducks-as-they-pepper-the-goalie.html | Rangers Win 71 in Last TuneUp Rout Ducks as They Pepper the Goalie With 59 Shots | By Gerald Eskenazi Special to the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/roosevelt-wary-of-addicts-plan-doubts-constitutionality-of.html | ROOSEVELT WARY OF ADDICTS PLAN Doubts Constitutionality of Compulsory Commitment | By Douglas Robinson | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/sec-weighs-plan-on-stock-reform-agency-is-seen-on-brink-of.html | SEC WEIGHS PLAN ON STOCK REFORM Agency Is Seen on Brink of Retreating From Proposal on Curbing Specialists TAX UNIT IS OUTRAGED Revenue Service Request for Commission to Reaffirm Its Stand Still Refused SEC WEIGHS PLAN ON STOCK REFORM | By Eileen Shanahan Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/si-hospital-is-surveyed-to-see-if-it-can-meet-fire-safety-code.html | SI Hospital Is Surveyed to See If It Can Meet Fire Safety Code | By Irving Spiegel | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/south-stiffens-against-race-guidelines-souths-resistance-to.html | South Stiffens Against Race Guidelines Souths Resistance to Desegregation Rises With Attacks on Federal Guidelines in Congress | By Gene Roberts Special to the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/spartans-tide-fail-to-impress-each-extended-to-win-close-game-while.html | SPARTANS TIDE FAIL TO IMPRESS Each Extended to Win Close Game While Irish Ground Attack Turns In Rout | By Allison Danzig | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/teachin-assays-us-war-policy-pentagon-pressing-strategy-toronto.html | TEACHIN ASSAYS US WAR POLICY Pentagon Pressing Strategy Toronto Audience Hears | By Jay Walz Special to the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/the-westec-flurry-new-insulation-for-a-partnership-gc-haas-co.html | The Westec Flurry New Insulation for a Partnership GC Haas  Co Becomes Securities Corporation Now Step to Provide Insurance For Continuity of Concern WESTEC FLURRY AN EXAMINATION | By Richard Phalon | RE0000675712 | 1994-10-07 | B00000296786 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/theater-whats-that-eh-proves-moneys-worth-of-farce.html | Theater Whats That Eh Proves Moneys Worth of Farce | By Eliot FremontSmith | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/thomas-catches-touchdown-pass-morrall-tosses-for-winning-score-in.html | THOMAS CATCHES TOUCHDOWN PASS Morrall Tosses for Winning Score in 4th Period After Wood Perks Up Attack | By William N Wallace | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/turning-a-corner-on-african-policy.html | Turning a Corner on African Policy | By Graham Hovey | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/tv-van-cliburn-portrait-bell-hour-accents-gimmickery-and-fails-to.html | TV Van Cliburn Portrait Bell Hour Accents Gimmickery and Fails to Do Penetrating Job of Reportage | By Jack Gould | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/un-agency-fund-for-arab-refugees-may-have-to-be-cut.html | UN Agency Fund For Arab Refugees May Have to Be Cut | By Kathleen McLaughlin Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/visit-to-museum-jogs-memories-crowds-recall-old-days-on-the-lower.html | VISIT TO MUSEUM JOGS MEMORIES Crowds Recall Old Days on the Lower East Side | By Richard F Shepard | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/warsaw-players-coming-in-march-jewish-state-theater-will-begin-us.html | WARSAW PLAYERS COMING IN MARCH Jewish State Theater Will Begin US Visit Here | By Sam Zolotow | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-17 | https://www.nytimes.com/1966/10/17/archives/woman-gets-her-art-back-from-sukarnos-palace.html | Woman Gets Her Art Back From Sukarnos Palace | By Alfred Friendly Jr Special To the New York Times | RE0000675712 | 1994-10-07 | B00000296786 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/10-missing-2-dead-in-22d-street-fire-men-plunge-through-collapsing.html | 10 Missing 2 Dead In 22d Street Fire Men Plunge Through Collapsing Floor of Blazing Drugstore9 Others Hurt Mayor Inspects the Damage 12 FEARED DEAD IN FIRE ON 22D ST | By Albin Krebs | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/2-exconvicts-held-in-shooting-of-3d.html | 2 ExConvicts Held in Shooting of 3d | By Emanuel Perlmutter | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/22-are-arrested-at-labor-livein-social-workers-had-spent-7-days-in.html | 22 ARE ARRESTED AT LABOR LIVEIN Social Workers Had Spent 7 Days in City Offices Over Union Protest POLICE WARNING DEFIED Mixed Group Kept House in Rooms While Insisting on Bargaining Rights | By Peter Millones | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/30million-program-is-begun-in-jersey-to-improve-railroads.html | 30Million Program Is Begun In Jersey to Improve Railroads | By Ronald Sullivan Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/a-hopeful-mission.html | A Hopeful Mission | By John W Finney Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/accounting-firm-linked-to-fraud-3-members-and-exhead-of-vending.html | ACCOUNTING FIRM LINKED TO FRAUD 3 Members and ExHead of Vending Concern Indicted ACCOUNTING FIRM LINKED TO FRAUD | By Edward Ranzal | RE0000675707 | 1994-10-07 | B00000296778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/advertising-civilian-review-board-fight.html | Advertising Civilian Review Board Fight | By Philip H Dougherty | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/alan-arkin-actor-is-revealed-behind-a-directors-pseudonym.html | Alan Arkin Actor Is Revealed Behind a Directors Pseudonym | By Sam Zolotow | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/alternatives-to-con-eds-cornwall-plant-sought-but-utility-defends.html | Alternatives to Con Eds Cornwall Plant Sought But Utility Defends Project  Denies Threat to Life of Plants and Animals | By Peter Kihss | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/art-oskar-kokoschkas-diary-of-life-painter-80-here-with-major.html | Art Oskar Kokoschkas Diary of Life Painter 80 Here With Major Exhibition | By Hilton Kramer | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/article-3-no-title-man-with-hope.html | Article 3  No Title Man With Hope | By Arthur Daley | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bond-yields-stay-near-last-weeks-treasurys-advance-in-price-while.html | BOND YIELDS STAY NEAR LAST WEEKS Treasurys Advance in Price While Corporates Drop Municipals Extend Rise | By John H Allan | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/book-illustrates-an-ancient-siege-yadins-archeological-finds-in.html | BOOK ILLUSTRATES AN ANCIENT SIEGE Yadins Archeological Finds in Israel Published Here | By Harry Gilroy | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/books-of-the-times-discords-and-concords.html | Books of The Times Discords and Concords | By Thomas Lask | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/boycott-of-is-201-threatens-again-school-board-bars-harlem-groups.html | BOYCOTT OF IS 201 THREATENS AGAIN School Board Bars Harlem Groups Plan Saying It Cant Delegate Power Boycott of IS 201 Threatened by Parents Again as School Board Bars Harlem Plan | By Leonard Buder | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/bridge-passed-hands-may-sometimes-voluntarily-bid-into-a-game.html | Bridge Passed Hands May Sometimes Voluntarily Bid Into a Game | By Alan Truscott | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/cambodia-assails-us-in-assembly-delegate-sees-world-war-if.html | CAMBODIA ASSAILS US IN ASSEMBLY Delegate Sees World War if Escalation Continues | By Kathleen Teltsch Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/cheating-on-meat-is-charged-on-li-democrat-asserts-many-cuts-are.html | CHEATING ON MEAT IS CHARGED ON LI Democrat Asserts Many Cuts Are Mislabeled to Bring Higher Prices | By Roy R Silver Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/commodities-mercantile-exchange-to-open-trading-in-mercury-futures.html | Commodities Mercantile Exchange to Open Trading in Mercury Futures Here CONTRACTS DUE WITHIN 60 DAYS Second Board Follows With Announcement That It Too Will Deal in the Metal | By Elizabeth M Fowler | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/conferees-agree-on-slum-measure-early-votes-expected-on-the.html | CONFEREES AGREE ON SLUM MEASURE Early Votes Expected on the Demonstration Cities Bill | By Robert B Semple Jr Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/conferees-agree-on-tax-credit-halt-to-deter-inflation-conferees.html | Conferees Agree On Tax Credit Halt To Deter Inflation CONFEREES BACK TAX CREDIT HALT | By John D Morris Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/copter-cargo-lift-in-vietnam-planned.html | Copter Cargo Lift in Vietnam Planned | By Werner Bamberger | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/crowd-cheers-womans-siton-protest-against-police-towing-crowd.html | Crowd Cheers Womans SitOn Protest Against Police Towing Crowd Cheers Womans SitOn Against Police TowAway Drive | By Martin Gansberg | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/cubandrio-weeps-as-his-trial-ends-puts-himself-at-the-mercy-of.html | CUBANDRIO WEEPS AS HIS TRIAL ENDS Puts Himself at the Mercy of Tribunal in Jakarta | By Alfred Friendly Jr Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/du-pont-earnings-register-decline-total-dips-to-190-a-share-in-3d.html | DU PONT EARNINGS REGISTER DECLINE Total Dips to 190 a Share in 3d Quarter but Sales Advance to New High CHEMICAL MAKERS REPORT EARNINGS | By Clare M Reckert | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/eased-trading-rule-at-big-board-nears-easing-of-rule-on-trading.html | Eased Trading Rule At Big Board Nears EASING OF RULE ON TRADING NEAR | By Vartanig G Vartan | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/fitted-fur-is-favored-ritter-says.html | Fitted Fur Is Favored Ritter Says | By Bernadette Carey | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/for-mrs-wang-walls-came-tumbling-down.html | For Mrs Wang Walls Came Tumbling Down | By Rita Reif | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/harvard-university-creates-institute-of-politics-10-fellows.html | Harvard University Creates Institute of Politics 10 Fellows Appointed to Unit in Graduate School Which Is Renamed for Kennedy | By John H Fenton Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/hatfield-closing-gap-in-oregon-rival-says-he-avoids-vietnam.html | Hatfield Closing Gap in Oregon Rival Says He Avoids Vietnam | By Lawrence E Davies Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/hertz-to-be-rca-subsidiary-in-shareexchange-merger-bid-hertz-to-be.html | Hertz to Be RCA Subsidiary In ShareExchange Merger Bid Hertz to Be RCA Subsidiary In ShareExchange Merger Bid | By Alexander R Hammer | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/high-court-shuns-alcoholics-plea-wont-hear-constitutional-issue-of.html | HIGH COURT SHUNS ALCOHOLICS PLEA Wont Hear Constitutional Issue of Arrest of Drunks | By Fred P Graham Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/hong-kong-helps-red-china-lepers-patients-come-to-the-colony-for.html | HONG KONG HELPS RED CHINA LEPERS Patients Come to the Colony for Hospitals Free Care | By Eric Pace Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/in-london-whims-become-trends-opera-capes-old-fur-coats-lacy-shirts.html | In London Whims Become Trends Opera Capes Old Fur Coats Lacy Shirts | By Gloria Emerson Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/in-the-nation-dr-johnson-and-mr-hyde.html | In The Nation Dr Johnson and Mr Hyde | By Tom Wicker | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/indignation-in-bonn-us-bid-for-better-soviet-ties-gives-west.html | Indignation in Bonn US Bid for Better Soviet Ties Gives West Germany Feeling of Insecurity | By Philip Shabecoff Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/javits-suggests-appointed-judges-senator-would-let-public-pass-on.html | JAVITS SUGGESTS APPOINTED JUDGES Senator Would Let Public Pass on Fitness Later | By Richard L Madden Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/johnson-stresses-unity-on-vietnam-in-hawaii-speech-at-first-stop-on.html | JOHNSON STRESSES UNITY ON VIETNAM IN HAWAII SPEECH At First Stop on His Tour He Also Urges Patience Asian Policy Defined GAINS BY SAIGON CITED President Bids Communists Reason With Us to Find a Formula for Peace Johnson Speaking in Hawaii Calls for Patience and Unity on Vietnam | By Max Frankel Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/knicks-will-oppose-lakers-here-tonight-final-garden-season-gets.html | Knicks Will Oppose Lakers Here Tonight Final Garden Season Gets Under Way Russell Reinjured | By Leonard Koppett | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/lark-quintet-begins-a-series-of-concerts-of-recital-hall.html | Lark Quintet Begins a Series Of Concerts of Recital Hall | By Allen Hughes | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/leaders-blamed-in-hospital-crisis-budget-head-says-lack-of-funds-is.html | LEADERS BLAMED IN HOSPITAL CRISIS Budget Head Says Lack of Funds Is Not the Only Fault | By Martin Tolchin | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/london-reports-soviet-peace-hint-british-say-new-willingness-to.html | LONDON REPORTS SOVIET PEACE HINT British Say New Willingness to Help Settle the War Was Shown by Gromyko LONDON REPORTS SOVIET PEACE HINT | By Anthony Lewis Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/lynda-johnson-reports-to-work-at-mccalls-but-its-not-a-normal-day.html | Lynda Johnson Reports to Work at McCalls But Its Not a Normal Day What With the Photographers and the Secret Service men | By John Kifner | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/marines-extend-officers-tours-oneyear-freeze-is-imposed-on-pilots.html | MARINES EXTEND OFFICERS TOURS OneYear Freeze Is Imposed on Pilots and Specialists | By Neil Sheehan Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/market-place-columbia-story-color-by-wall-st.html | Market Place Columbia Story Color by Wall St | By Robert Metz | RE0000675707 | 1994-10-07 | B00000296778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/market-resumes-upturn-in-prices-assortment-of-blue-chips-and.html | MARKET RESUMES UPTURN IN PRICES Assortment of Blue Chips and Glamour Stocks Pace Gains in Quiet Trading VOLUME AT 3WEEK LOW ATT and GM Advance to Head Active Issues  Itek and Xerox Rise MARKET RESUMES UPTURN IN PRICES | By John J Abele | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/molecule-speeds-through-crystal-discovery-casts-new-light-on-nature.html | MOLECULE SPEEDS THROUGH CRYSTAL Discovery Casts New Light on Nature of Electricity | By Walter Sullivan | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/morrall-remains-at-the-controls-wood-continues-as-no-2-quarterback.html | Morrall Remains at the Controls Wood Continues as No 2 Quarterback for the Giants | By William N Wallace | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/native-street-2560-takes-interborough-handicap-at-aqueduct-queen.html | Native Street 2560 Takes Interborough Handicap at Aqueduct QUEEN EMPRESS 5 LENGTHS BEHIND Native Street Pulls Away in the Stretch Favored Belle de Nuit Is Last | By Joe Nichols | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/ncaa-may-flash-red-light-for-redshirting-bushnell-says.html | NCAA May Flash Red Light For RedShirting Bushnell Says | By Gordon S White Jr | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/new-police-panel-stirs-contention-at-state-hearing-marchi-unit.html | NEW POLICE PANEL STIRS CONTENTION AT STATE HEARING Marchi Unit Opens Forum on Referendum Question in Spite of Objections CASSESE SCORES BOARD PBAs Motives Challenged by Civil Liberties Union  Inquiry to Continue HEARING IS OPENED ON REVIEW BOARD | By Bernard Weinraub | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/new-zealanders-await-president-warm-reception-expected-but-protests.html | NEW ZEALANDERS AWAIT PRESIDENT Warm Reception Expected but Protests Are Planned | By Tillman Durdin Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/news-of-realty-tower-is-planned-bank-leases-8-of-21-floors-in.html | NEWS OF REALTY TOWER IS PLANNED Bank Leases 8 of 21 Floors in Cleveland Building | By Thomas W Ennis | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/nobel-winner-urges-research-on-racial-heredity.html | Nobel Winner Urges Research on Racial Heredity | By Harold M Schmeck Jr Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/observer-encounter-on-the-balkan-express.html | Observer Encounter on the Balkan Express | By Russell Baker | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/oconnor-assails-potemkin-claims-implies-governor-sweeps-record.html | OCONNOR ASSAILS POTEMKIN CLAIMS Implies Governor Sweeps Record Under the Rug | By Maurice Carroll Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/pepitone-injury-laid-to-accident-58-classmate-testifies-joe-grabbed.html | PEPITONE INJURY LAID TO ACCIDENT 58 Classmate Testifies Joe Grabbed for Revolver | By F David Anderson | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/personal-income-climbs-sharply-gains-for-social-security-medicare.html | PERSONAL INCOME CLIMBS SHARPLY Gains for Social Security Medicare and Salaries Contribute to Trend INTEREST ALSO FACTOR September Figures Show Increase in Payrolls for DurableGoods Makers | By Eileen Shanahan Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/project-to-aid-brooklyn-slums-kennedy-plans-corporation-to-attract.html | PROJECT TO AID BROOKLYN SLUMS Kennedy Plans Corporation to Attract Businesses | By Richard Reeves | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/quake-batters-lima-and-port-killing-55-lima-and-callao-struck-by.html | Quake Batters Lima And Port Killing 55 LIMA AND CALLAO STRUCK BY QUAKE | By Juan de Onis Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/rep-reid-is-favored-over-2-opponents-in-26th-district.html | Rep Reid Is Favored Over 2 Opponents in 26th District | By Ralph Blumenthal Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/republicans-trying-to-unseat-ottinger-in-25th-district.html | Republicans Trying to Unseat Ottinger in 25th District | By Merrill Folsom Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/roosevelt-opposes-church-school-aid-roosevelt-opposes-state-aid-to.html | Roosevelt Opposes Church School Aid Roosevelt Opposes State Aid to Parochial Schools | By Homer Bigart Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/saigon-and-tribe-hall-renewed-tie-but-suspicions-linger-after.html | SAIGON AND TRIBE HALL RENEWED TIE But Suspicions Linger After Return of Montagnards | By Jonathan Randal Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/saks-post-to-be-held-by-adam-l-gimbel-adam-l-gimbel-will-stay-at.html | Saks Post to Be Held By Adam L Gimbel ADAM L GIMBEL WILL STAY AT SAKS | By Isadore Barmash | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/screen-angryyoungman-fairy-tale-georgy-girl-arrives-at-the-fine.html | Screen AngryYoungMan Fairy Tale Georgy Girl Arrives at the Fine Arts Lynn Redgrave Stars in Tragicomic Film | By Michael Stern | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/some-styles-shake-off-mod-look-new-influences-are-seen-in-fall-show.html | Some Styles Shake Off Mod Look New Influences Are Seen in Fall Show of Mens Apparel MENS WEAR SHOW SEES NEW STYLES | By Leonard Sloane | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/sovietbloc-leaders-meet-on-vietnam-war-and-china-kremlins-allies.html | SovietBloc Leaders Meet On Vietnam War and China KREMLINS ALLIES MEET IN MOSCOW | By Peter Grose Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/specialist-backs-83-att-rate-warns-fcc-hearing-that-investors-might.html | SPECIALIST BACKS 83 ATT RATE Warns FCC Hearing That Investors Might Shy Away | By Gene Smith Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/speedy-rodney-85-choice-in-100000-un-trot-tonight-roquepine-on-rail.html | Speedy Rodney 85 Choice in 100000 UN Trot Tonight ROQUEPINE ON RAIL IN YONKERS EVENT French Horse Is 72 Shot and Noble Victory 95 in 1 Mile Competition | By Louis Effrat Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/syrian-aide-in-un-says-goldberg-has-identified-himself-with-zionism.html | Syrian Aide in UN Says Goldberg Has Identified Himself With Zionism | By Raymond Daniell Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/tactics-may-vary-on-dollar-drain-us-reviews-its-voluntary.html | TACTICS MAY VARY ON DOLLAR DRAIN US Reviews Its Voluntary BalanceofPayments Plan TACTICS MAY VARY ON DOLLAR DRAIN | By Robert E Bedingfield Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/texas-aide-denies-coercion-on-gifts-for-johnson-state-park.html | Texas Aide Denies Coercion on Gifts for Johnson State Park | By Martin Waldron Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/theater-kaufmans-butter-and-egg-man-revived-comedy-of-1925-staged.html | Theater Kaufmans Butter and Egg Man Revived Comedy of 1925 Staged at the Cherry Lane Philip Bruns and Vicki Cummings in Leads | By Walter Kerr | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/tv-segregation-at-communion-rail-a-time-for-burning-tells-moving.html | TV Segregation at Communion Rail A Time for Burning Tells Moving Story Religious Contradiction Is Cited by Program | By Jack Gould | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/unions-divided-an-the-candidates-take-to-politicking-in-governors.html | Unions Divided an the Candidates Take to Politicking in Governors Race | By Damon Stetson | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-board-opens-ge-strike-study-johnson-moves-to-prevent-damage-to.html | US BOARD OPENS GE STRIKE STUDY Johnson Moves to Prevent Damage to War Effort | By David R Jones Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/us-golf-association-acts-to-reduce-inequities-in-its-handicapping.html | US Golf Association Acts to Reduce Inequities in Its Handicapping System CHANGES TO HELP THE HIGH SCORERS Yardage Not Obstacles Will Be Used as Basis for Rating Holes Courses | By Lloyd Emillegan | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/weltner-assays-rioting-in-south-says-disorders-wiped-out-moderates.html | WELTNER ASSAYS RIOTING IN SOUTH Says Disorders Wiped Out Moderates Vote Margin | By John Herbers Special To the New York Times | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-18 | https://www.nytimes.com/1966/10/18/archives/wood-field-and-stream-an-experts-warning-wildlife-may-be-doomed-by.html | Wood Field and Stream An Experts Warning Wildlife May Be Doomed by Overprotection | By Oscar Godbout | RE0000675707 | 1994-10-07 | B00000296778 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/1-child-in-10-found-to-need-mental-aid-1-child-in-10-held-mentally.html | 1 Child in 10 Found To Need Mental Aid 1 CHILD IN 10 HELD MENTALLY NEEDY | By Nan Robertson Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/12-dead-the-departments-worst-fire-absolute-nightmare-mayor-says.html | 12 Dead The Departments Worst Fire Absolute Nightmare Mayor Says | By Robert Alden | RE0000675713 | 1994-10-07 | B00000296787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/2-candidates-give-schoolaid-views-liberties-union-questions-3-on.html | 2 CANDIDATES GIVE SCHOOLAID VIEWS Liberties Union Questions 3 on StateChurch Issue | By Homer Bigart | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/3-banks-defy-order-to-return-funds-to-lebanon-branch-here.html | 3 Banks Defy Order to Return Funds to Lebanon Branch Here Depositors Must Wait | By Robert Walker | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/3-negroes-charge-nlrb-with-bias-they-say-at-hearing-negro-denied.html | 3 NEGROES CHARGE NLRB WITH BIAS They Say at Hearing Negro Denied Them Promotions | By Damon Stetson | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/3d-season-likely-on-atlantic-ships-fares-halfway-between-2-present.html | 3D SEASON LIKELY ON ATLANTIC SHIPS Fares Halfway Between 2 Present Rates Planned | By Werner Bamberger | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/a-danish-cook-excels-in-a-land-of-swedish-kitchens.html | A Danish Cook Excels in a Land of Swedish Kitchens | By Craig Claiborne Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/a-moroccan-in-ben-barka-case-said-to-be-ready-to-stand-trial.html | A Moroccan in Ben Barka Case Said to Be Ready to Stand Trial | By Henry Tanner Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/advertising-shoes-fly-in-family-feuding.html | Advertising Shoes Fly in Family Feuding | By Philip H Dougherty | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/article-2-no-title-the-iceman-cometh.html | Article 2  No Title The Iceman Cometh | By Arthur Daley | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bampton-castle-victor-in-chase-smithwick-entry-finishes-first-fifth.html | BAMPTON CASTLE VICTOR IN CHASE Smithwick Entry Finishes First Fifth at Aqueduct | By Steve Cady | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/big-year-scored-by-metropolitan-more-people-new-things-and.html | BIG YEAR SCORED BY METROPOLITAN More People New Things and Alterations Reported | By Sanka Knox | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bloc-chiefs-tour-army-post-in-soviet.html | Bloc Chiefs Tour Army Post in Soviet | By Peter Gross Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/books-of-the-times-order-and-change.html | Books of The Times Order and Change | By Thomas Lask | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/bridge-human-factor-may-make-normal-book-play-invalid.html | Bridge Human Factor May Make Normal Book Play Invalid | By Alan Truscott | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/britain-pardons-a-man-hanged-in-1950-for-murder-of-daughter-home.html | Britain Pardons a Man Hanged In 1950 for Murder of Daughter Home Secretary Announces Extraordinary Action That Follows Long Campaign | By Anthony Lewis Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/brown-is-shifting-to-truman-style-governor-to-stress-future-and.html | BROWN IS SHIFTING TO TRUMAN STYLE Governor to Stress Future and Reagan Credibility | By Gladwin Hill Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/catholic-to-seek-a-dutch-cabinet-queen-selects-schmelzer-who-upset.html | CATHOLIC TO SEEK A DUTCH CABINET Queen Selects Schmelzer Who Upset Old Regime | By Edward Cowan Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/catterson-campaign-is-strongly-backed-by-gop-funds.html | Catterson Campaign Is Strongly Backed by GOP Funds | By Francis X Clines Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/chain-stores-show-103-gain-in-sales-above-1965-period-earnings.html | Chain Stores Show 103 Gain in Sales Above 1965 Period EARNINGS ISSUED BY CHAIN STORES | By David Dworsky | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/changes-in-man-linked-to-use-of-fire.html | Changes in Man Linked to Use of Fire | By Harold M Schmeck Jr Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/chaplains-carry-tragic-news-to-kin-chaplains-carry-sad-news-to-kin.html | Chaplains Carry Tragic News to Kin CHAPLAINS CARRY SAD NEWS TO KIN | By Peter Millones | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/city-wins-appeal-on-review-board-conservatives-lose-move-to.html | CITY WINS APPEAL ON REVIEW BOARD Conservatives Lose Move to Withdraw Petition | By Bernard Weinraub | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/civilians-will-aid-on-foreign-policy-state-department-to-name.html | CIVILIANS WILL AID ON FOREIGN POLICY State Department to Name Academic Consultants | By Benjamin Welles Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/colonialist-outpost.html | Colonialist Outpost | By Sam Pope Brewer Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/conferees-back-school-aid-bill-set-a-90day-limit-on-fund-deferment.html | CONFEREES BACK SCHOOL AID BILL Set a 90day Limit on Fund Deferment in Bias Cases | By Marjorie Hunter Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/conferees-back-tax-aid-for-doctors.html | Conferees Back Tax Aid for Doctors | By John D Morris Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/conferees-modify-ban-on-food-aid-compromise-would-accept-some-trade.html | CONFEREES MODIFY BAN ON FOOD AID Compromise Would Accept Some Trade With Cuba | By Felix Belair Jr Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/court-tells-5900-to-end-ge-strike-acts-at-ohio-jet-engine-plant-10.html | COURT TELLS 5900 TO END GE STRIKE Acts at Ohio Jet Engine Plant 10 Other Sites Struck | By David R Jones Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dr-clark-to-ask-a-school-inquiry-state-investigation-of-board-of.html | DR CLARK TO ASK A SCHOOL INQUIRY State Investigation of Board of Education Sought Here | By Leonard Buder | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/dutch-scientist-is-honored-here-dr-jan-oort-wins-prize-for-work-in.html | DUTCH SCIENTIST IS HONORED HERE Dr Jan Oort Wins Prize for Work in Astronomy | By Walter Sullivan | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/earnings-climb-at-rj-reynolds-records-set-in-3d-quarter-and-first.html | EARNINGS CLIMB AT RJ REYNOLDS Records Set in 3d Quarter and First Nine Months | By Clare M Reckert | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/exchanges-electronic-center-delayed-exchange-faces-delay-in-project.html | Exchanges Electronic Center Delayed EXCHANGE FACES DELAY IN PROJECT | By Vartang G Vartan | RE0000675713 | 1994-10-07 | B00000296787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/fireman-saved-from-fall-mourns-his-friends.html | Fireman Saved From Fall Mourns His Friends | By Maurice Carroll | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/foreign-affairs-inside-looking-out.html | Foreign Affairs Inside Looking Out | By Cl Sulzberger | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/from-russia-without-love-panda-flown-home-to-london-after-romance.html | From Russia Without Love Panda Flown Home to London After Romance Pffts | By W Granger Blair Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/goldberg-urges-critics-test-us-bids-peace-plans-doubters-dare-him.html | GOLDBERG URGES CRITICS TEST US Bids Peace Plans Doubters Dare Him to Make Good | By Raymond Daniell Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/high-court-stays-pennsys-merger-win-the-central-action-taken-to.html | HIGH COURT STAYS PENNSYS MERGER WIN THE CENTRAL Action Taken to Review Last Months New York Ruling That Denied Injunction EIGHT ROADS INVOLVED Arguments to Be Heard on Jan 9ICC to Proceed With Oct 31 Hearing | By Robert E Bedingfield Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/indias-food-need-emphasized-here-parley-on-population-hears.html | INDIAS FOOD NEED EMPHASIZED HERE Parley on Population Hears OneFourth Face Starvation | By Morris Kaplan | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/inquiry-on-blaze-will-take-days-many-factors-involved-in-finding.html | INQUIRY ON BLAZE WILL TAKE DAYS Many Factors Involved in Finding Cause Chief Says | By Charles Grutzner | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/johnson-praises-samoan-progress-in-pagopago-visit-he-cites-tv.html | JOHNSON PRAISES SAMOAN PROGRESS IN PAGOPAGO VISIT He Cites TV Teaching Crop Increases and Other Gains in American Territory FIRST LADY IS HONORED School Dedicated to Her on 115Minute StopParty Lands in New Zealand | By Max Frankel Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/kennedy-derides-idea-he-is-concentrating-now-on-the-presidency-in.html | Kennedy Derides Idea He Is Concentrating Now on the Presidency in 1972 | By Warren Weaver Jr Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/maker-of-sweaters-depends-strongly-on-basic-styles-company-thrives.html | Maker of Sweaters Depends Strongly on Basic Styles Company Thrives on Policy of Offering Items in Depth | By Herbert Koshetz | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/market-extends-advance-in-rally-stock-prices-rise-sharply-with.html | MARKET EXTENDS ADVANCE IN RALLY Stock Prices Rise Sharply With Leading Blue Chips Showing Large Gains TRADING PACE PICKS UP DowJones Average Climbs 1298Glamour Issues Join in the Upturn | By John J Abele | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/market-place-mutual-funds-how-they-did.html | Market Place Mutual Funds How They Did | By Robert Metz | RE0000675713 | 1994-10-07 | B00000296787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/mill-technology-cited-sinclair-and-republic-steel-set-profit.html | Mill Technology Cited Sinclair and Republic Steel Set Profit Records in Third Quarter | By Robert A Wright | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/music-juilliard-quartet-string-ensemble-plays-at-hunter-college.html | Music Juilliard Quartet String Ensemble Plays at Hunter College | By Harold C Schonberg | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/musicians-strike-at-hotels-ends-new-pact-calls-for-5day-week-and.html | MUSICIANS STRIKE AT HOTELS ENDS New Pact Calls for 5Day Week and Higher Pay | By Louis Calta | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/negro-vote-is-key-in-3-texas-contests.html | Negro Vote Is Key in 3 Texas Contests | By Martin Waldron Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/new-subsidy-plan-urged-for-ships-grace-head-has-a-proposal-for.html | NEW SUBSIDY PLAN URGED FOR SHIPS Grace Head Has a Proposal for Operators Parley | By George Horne | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/new-zealanders-split-on-vietnam-johnson-to-visit-as-election-race.html | NEW ZEALANDERS SPLIT ON VIETNAM Johnson to Visit as Election Race Intensifies Issue | By Tillman Durdin Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/oconnor-denies-he-suppressed-report-on-union-racketeering-says.html | OConnor Denies He Suppressed Report on Union Racketeering Says Hentel Leaked Story and Charges Him With a Deliberate Smear | By Sidney E Zion | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/oconnor-offers-plan-for-harlem-says-rail-tracks-should-be-moved.html | OCONNOR OFFERS PLAN FOR HARLEM Says Rail Tracks Should Be Moved Underground | By McCandlish Phillips | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/offerings-heavy-in-bond-market-some-issues-strong-but-others-draw.html | OFFERINGS HEAVY IN BOND MARKET Some Issues Strong but Others Draw Little Action | By John H Allan | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/operaaid-fraud-revealed-in-italy-25-state-tourism-officials-and.html | OPERAAID FRAUD REVEALED IN ITALY 25 State Tourism Officials and Impresarios Linked to Misuse of Subsidies 800000 IS INVOLVED Prosecutor Cites Instance in Which Only 7 of 12 Works Were Actually Performed | By Robert C Doty Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/park-slope-block-being-renovated-2-churches-join-foundation-in.html | PARK SLOPE BLOCK BEING RENOVATED 2 Churches Join Foundation in Sponsoring Renewal of 17 Brownstones | By Steven V Roberts | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/playwright-from-watts-sells-tv-script-to-nbc.html | Playwright From Watts Sells TV Script to NBC | By George Gent | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/poor-grain-crop-in-china-expected-hong-kong-experts-say-it-may-be.html | POOR GRAIN CROP IN CHINA EXPECTED Hong Kong Experts Say It May Be Lowest in 5 Years | By Eric Pace Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/reed-and-larusso-evicted-for-fight-imhoff-flattened-block-gets.html | REED AND LARUSSO EVICTED FOR FIGHT Imhoff Flattened Block Gets Bloody Nose15755 See Bellamy Pace Victory | By Dave Anderson | RE0000675713 | 1994-10-07 | B00000296787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/reserve-defends-policy-board-ends-silence-and-complains-of-loose.html | Reserve Defends Policy Board Ends Silence and Complains Of Loose Talk About Tight Money | By Mj Rossant | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/reserve-limited-in-pro-experience-despite-little-nfl-action-sweetan.html | RESERVE LIMITED IN PRO EXPERIENCE Despite Little NFL Action Sweetan Shares Record for 99Yard Pass Play | By William N Wallace | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/rockefeller-links-taxes-to-schools-says-demand-for-aid-will-be-key.html | ROCKEFELLER LINKS TAXES TO SCHOOLS Says Demand for Aid Will Be Key to Rate Increase | By Peter Kihss Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/saudi-scores-city-as-home-for-un-he-asks-that-governments-weigh.html | SAUDI SCORES CITY AS HOME FOR UN He Asks That Governments Weigh Move to Europe | By Paul P Kennedy Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/saxon-is-tightening-supervision-on-loans-to-finance-companies.html | Saxon Is Tightening Supervision On Loans to Finance Companies Controller Asks Independent Check on Credit by Banks in Wake of Pioneers Fall | By H Erich Heinemann Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/senate-approves-attack-on-slums-demonstration-cities-bill-is-voted.html | SENATE APPROVES ATTACK ON SLUMS Demonstration Cities Bill Is Voted as 2 Houses Press Action to End Session | By Robert B Semple Jr Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/shapp-shows-wit-in-pennsylvania-vows-a-barefoot-inaugural-to-mark.html | SHAPP SHOWS WIT IN PENNSYLVANIA Vows a Barefoot Inaugural to Mark Rule by People | By Ben A Franklin Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/shriver-appeals-for-poverty-fund-urges-senators-to-restore.html | SHRIVER APPEALS FOR POVERTY FUND Urges Senators to Restore 187Million Cut by House | By Joseph A Loftus Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/silver-bowl-is-presented-to-kidd-for-aiding-new-england-skiing.html | Silver Bowl Is Presented to Kidd For Aiding New England Skiing | By Michael Strauss Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/six-firemen-died-in-32-hotel-blaze-that-toll-set-record-here-before.html | SIX FIREMEN DIED IN 32 HOTEL BLAZE That Toll Set Record Here Before Latest Tragedy | By Farnsworth Fowle | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/sooners-defense-will-test-irish-but-aerials-are-likely-to-give-edge.html | SOONERS DEFENSE WILL TEST IRISH But Aerials Are Likely to Give Edge to Notre Dame | By Gordon S White Jr | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/sound-of-music-to-leave-rivoli-fox-hit-will-make-way-for-pebbles.html | SOUND OF MUSIC TO LEAVE RIVOLI Fox Hit Will Make Way for Pebbles After 94 Weeks | By Vincent Canby | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/soybean-volume-in-first-position-pace-for-wheat-and-corn-quickens.html | SOYBEAN VOLUME IN FIRST POSITION Pace for Wheat and Corn Quickens in Chicago Pork Bellies Active | By Elizabeth M Fowler | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/speedy-rodney-2d-but-disqualified-us-horse-goes-off-stride-is.html | SPEEDY RODNEY 2D BUT DISQUALIFIED US Horse Goes Off Stride Is Placed 4thYonkers Ends Racing Season | By Louis Effrat Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/stage-unit-lacking-funds-to-go-west.html | Stage Unit Lacking Funds to Go West | By Sam Zolotow | RE0000675713 | 1994-10-07 | B00000296787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/state-police-aid-for-city-is-urged-nassau-senator-asks-help-to-halt.html | STATE POLICE AID FOR CITY IS URGED Nassau Senator Asks Help to Halt Hospital Thefts | By Martin Tolchin | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/stewart-a-star-auto-racer-is-a-better-driver-on-links.html | Stewart a Star Auto Racer Is a Better Driver on Links | By Frank M Blunk Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/syrianegyptian-amity-it-is-advanced-further-as-damascus-names-4.html | SyrianEgyptian Amity It Is Advanced Further as Damascus Names 4 Backers of Union to Cabinet | By Hedrick Smith Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/tax-loss-on-bets-put-at-8million-twin-double-scheme-used-three.html | TAX LOSS ON BETS PUT AT 8MILLION Twin Double Scheme Used Three Months at Yonkers | By Edward Ranzal | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/that-old-black-magic-casts-its-spell-again.html | That Old Black Magic Casts Its Spell Again | By Enid Nemy | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/theater-the-apple-tree-three-playlets-opens-barbara-harris-alda-and.html | Theater The Apple Tree Three Playlets Opens Barbara Harris Alda and Blyden Starred | By Walter Kerr | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/tv-review-cbs-men-in-cages-looks-at-prison-life.html | TV Review CBS Men in Cages Looks at Prison Life | By Jack Gould | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/unionist-is-indicted-in-paintbribe-case-union-leader-and-10-are.html | Unionist IS Indicted In PaintBribe Case Union Leader and 10 Are Indicted Here in Paint Bribery Case | By Jack Roth | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/upturn-continues-on-amex-as-gains-top-losses-2-to-1.html | Upturn Continues On Amex as Gains Top Losses 2 to 1 | By Alexander R Hammer | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/us-air-war-aims-at-closing-a-gap-half-of-strikes-seek-to-end.html | US AIR WAR AIMS AT CLOSING A GAP Half of Strikes Seek to End Infiltration Via Panhandle | By Peter Braestrup Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/us-expects-china-to-explode-a-hydrogenbomb-device-soon.html | US Expects China to Explode A HydrogenBomb Device Soon | By John W Finney Special To the New York Times | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/was-rudi-gernreich-kidding.html | Was Rudi Gernreich Kidding | By Bernadine Morris | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/washington-the-goldwater-congress.html | Washington The Goldwater Congress | By James Reston | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/west-side-gets-more-policemen-in-model-precinct-experiment.html | West Side Gets More Policemen In Model Precinct Experiment | By Paul Hofmann | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/wolfson-among-5-accused-of-fraud-industrialists-2d-indictment-in-a.html | WOLFSON AMONG 5 ACCUSED OF FRAUD Industrialists 2d Indictment in a Month Cites Deals in MerrittChapman Stock | By Richard Phalon | RE0000675713 | 1994-10-07 | B00000296787 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/wood-field-and-stream-outdoor-recreation-experts-thinking-about.html | Wood Field and Stream Outdoor Recreation Experts Thinking About Programs for Handicapped | By Oscar Godbout | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-19 | https://www.nytimes.com/1966/10/19/archives/zimmerman-of-harvard-in-role-of-avenger-against-dartmouth.html | Zimmerman of Harvard in Role Of Avenger Against Dartmouth | By Lloyd E Millegan | RE0000675713 | 1994-10-07 | B00000296787 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-arab-infiltrators-and-israeli-guard-die-in-clash.html | 3 Arab Infiltrators and Israeli Guard Die in Clash | By James Feron Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-artists-works-destroyed-in-fire-one-painter-says-he-lost-half-of.html | 3 ARTISTS WORKS DESTROYED IN FIRE One Painter Says He Lost Half of His Total Work | By Grace Glueck | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-clocks-in-nature-said-to-agree-on-estimated-age-of-universe.html | 3 Clocks in Nature Said to Agree On Estimated Age of Universe | By Walter Sullivan | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/3-us-banks-sued-in-beirut-crisis-national-city-chase-bank-of.html | 3 US BANKS SUED IN BEIRUT CRISIS National City Chase Bank of America Are Named in Action Brought by Wille DISPUTED FUNDS CITED Lebanese Cabinet to Offer a Draft Law to Help Aid the Closed Intra Bank 3 US BANKS SUED IN BEIRUT CRISIS | By Robert Walker | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/4-compete-in-fourth-for-seat-now-held-by-a-republican.html | 4 Compete in Fourth for Seat Now Held by a Republican | By Roy R Silver Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/a-fashionable-result-of-vatican-ii.html | A Fashionable Result of Vatican II | By Angela Taylor | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/a-park-is-backed-for-coney-island-developer-who-bought-site-calls.html | A PARK IS BACKED FOR CONEY ISLAND Developer Who Bought Site Calls Plan Wasteful | By Steven V Roberts | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/advertising-students-won-over-true.html | Advertising Students Won Over True | By Philip H Dougherty | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/aiken-suggests-us-say-it-has-won-war-aiken-proposes-a-plan-for.html | Aiken Suggests US Say It Has Won War AIKEN PROPOSES A PLAN FOR PEACE | By Richard Eder Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/authors-letters-given-to-library-macmillan-moving-to-new-home.html | AUTHORS LETTERS GIVEN TO LIBRARY Macmillan Moving to New Home Donatas 14900 | By Harry Gilroy | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bob-hull-mikita-get-2-goals-each-so-does-marshall-of-blues-crowd.html | BOB HULL MIKITA GET 2 GOALS EACH So Does Marshall of Blues Crowd Sets Mark for NHL Opener at Garden | By Gerald Eskenazi | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/books-of-the-times-the-old-master-and-his-young-mistresses.html | Books of The Times The Old Master and His Young Mistresses | By Charles Poore | RE0000675709 | 1994-10-07 | B00000296783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/bride-columbia-student-team-wins-match-against-four-experts.html | Bride Columbia Student Team Wins Match Against Four Experts | By Alan Truscott | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/british-say-south-africa-forfeits-mandate-right-join-us-at-un-in.html | British Say South Africa Forfeits Mandate Right Join US at UN in Move Condemning the Treatment of SouthWest Africa | By Raymond Daniell Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/buckpasser-takes-realization-pay-dirt-first-in-westbury-trot-ring.html | Buckpasser Takes Realization Pay Dirt First in Westbury Trot RING TWICE NEXT IN 54600 STAKE Phippss Colt With Baeza Up Wins by 2 Lengths in Rain at Aqueduct | By Joe Nichols | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/cabinet-rupture-is-delayed-by-ky-dissidents-reported-willing-to.html | CABINET RUPTURE IS DELAYED BY KY Dissidents Reported Willing to Stay On Until Manila Conference Is Over CABINET RUPTURE IS DELAYED BY KY | By Peter Braestrup Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/campaign-tax-aid-gains-in-congress-conferees-back-a-checkoff-of-a.html | CAMPAIGN TAX AID GAINS IN CONGRESS Conferees Back a Checkoff of a Dollar Per Taxpayer for Presidential Drives CAMPAIGN TAX AID GAINS IN CONGRESS | By John D Morris Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/chess-to-defuse-a-sacrifice-try-a-good-countersacrifice.html | Chess To DeFuse a Sacrifice Try A Good CounterSacrifice | By Al Horowitz | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/chief-of-pacification-program-criticizes-it-at-saigon-meeting.html | Chief of Pacification Program Criticizes It at Saigon Meeting | By Jonathan Randal Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/city-acts-to-aid-ghetto-schools-education-board-to-set-up-3way-task.html | CITY ACTS TO AID GHETTO SCHOOLS Education Board to Set Up 3Way Task Force Gives Details on IS 201 Plan CITY ACTS TO AID GHETTO SCHOOLS | By Leonard Buder | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/ciyt-investigates-sale-of-top-jobs-to-sanitation-men-55-promotions.html | CIYT INVESTIGATES SALE OF TOP JOBS TO SANITATION MEN 55 Promotions Blocked by Price Pending Scrutiny  Periconi Is Confident CITY INVESTIGATES SALE OF TOP JOBS | By Charles Grutzner | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/clinic-tries-a-new-form-of-therapy-cooking.html | Clinic Tries a New Form of Therapy Cooking | By Joan Cook | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/colorado-a-severe-test-for-nebraskas-defense.html | Colorado a Severe Test for Nebraskas Defense | By Deane McGowen | RE0000675709 | 1994-10-07 | B00000296783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/commodities-cocoa-futures-rise-in-flurry-of-activity-as-fao-issues.html | Commodities Cocoa Futures Rise in Flurry of Activity as FAO Issues Report AGENCY ESTIMATE ENLIVENS MARKET Slight Drop in Production Expected for 1966 but a Gain Is Seen for 1967 | By Elizabeth M Fowler | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/comsat-to-orbit-second-earth-satellite-next-week.html | Comsat to Orbit Second Earth Satellite Next Week | By Evert Clark Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/congress-passes-touch-crime-bill-stiffens-police-procedures-in.html | CONGRESS PASSES TOUCH CRIME BILL Stiffens Police Procedures in District of Columbia | By Fred P Graham Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/debate-in-a-corridor-oconnor-against-roosevelt-oconnor-meets.html | Debate in a Corridor OConnor Against Roosevelt OConnor Meets Roosevelt in Debate | By McCandlish Phillips | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/douglas-aircraft-faces-three-suits-douglas-aircraft-co-is-named-in.html | Douglas Aircraft Faces Three Suits Douglas Aircraft Co Is Named in Three Lawsuits | DOUGLAS W CRAY | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/firemen-to-march-on-fifth-avenue-tomorrow-in-honor-of-12-who-died.html | Firemen to March on Fifth Avenue Tomorrow in Honor of 12 Who Died in 23d Street Disaster | By Robert Alden | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/good-openings-for-ferocious-young-men-football-clubs-find-jobs-for.html | Good Openings for Ferocious Young Men Football Clubs Find Jobs for Reckless on Special Units Pride Prestige Go With Assignment Smolinski Says | By Frank Litsky | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/grand-jury-acts-on-fake-chagalls-studies-several-complaints-that.html | GRAND JURY ACTS ON FAKE CHAGALLS Studies Several Complaints That Trianon Galerie Sold Forgeries | By Robert E Tomasson | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/henning-gets-ticket-to-tour-pga-playing-card-is-given-to-him-in.html | Henning Gets Ticket to Tour PGA Playing Card Is Given to Him in Surprise Move South African Pro Is Excused From Qualifying Test | By Lincoln A Werden Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/impact-of-vietnam-on-elections-likely-to-be-light-check-finds.html | Impact of Vietnam on Elections Likely to Be Light Check Finds Survey Finds Scant Evidence Impact of Vietnam on Elections Will Be very Great FEW CANDIDATES ATTACK POLICIES Morton Says War Is Hard to Get Down as an Issue  Diplomacy Moves Backed | By John Corry | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/in-the-land-of-barbecues-and-billy-the-kid.html | In the Land of Barbecues and Billy the Kid | By Craig Claiborne Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/in-the-nation-the-muldoons-protect-the-castle.html | In The Nation The Muldoons Protect the Castle | By Tom Wicker | RE0000675709 | 1994-10-07 | B00000296783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/india-considers-a-youth-corps-to-assuage-unrest-of-students.html | India Considers a Youth Corps To Assuage Unrest of Students | By J Anthony Lukas Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/ingmar-bergman-tries-new-theme-persona-hailed-in-sweden-a-film.html | INGMAR BERGMAN TRIES NEW THEME Persona Hailed in Sweden  A Film About Loneliness | By Werner Wiskari Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/johnson-appeals-to-hanoi-to-end-war-it-cant-win-in-new-zealand.html | JOHNSON APPEALS TO HANOI TO END WAR IT CANT WIN In New Zealand Speech He Calls on North Vietnam to Join Fight on Poverty A NEW ASIA ENVISIONED He Promises Assistance of US in Drive Toward an Enlightened Future Johnson in New Zealand Appeals to North Vietnam to End War It Cant Win HE BIDS HANOI JOIN FIGHT ON POVERTY Envisions a New Asia President Promises US Will Give Assistance | By Max Frankel Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/justice-department-fighting-a-merger-of-houston-banks-texas-bank.html | Justice Department Fighting a Merger Of Houston Banks TEXAS BANK DEAL DRAWS TRUST SUIT | By H Erich Heinemann Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/kennedy-joins-lindsay-in-drive-to-retain-police-review-board.html | Kennedy Joins Lindsay in Drive To Retain Police Review Board | By Bernard Weinraub | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/laborites-weigh-move-toward-joining-trade-bloc.html | Laborites Weigh Move Toward Joining Trade Bloc | By Anthony Lewis Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/lutherans-asked-to-share-pastors-3-largest-bodies-exhorted-on-altar.html | LUTHERANS ASKED TO SHARE PASTORS 3 Largest Bodies Exhorted on Altar Fellowship | By George Dugan Special to the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/marketplace-autos-brighter-in-long-run.html | Marketplace Autos Brighter  In Long Run | By Robert Metz | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/monmouth-bars-a-curb-on-unwed-board-refuses-to-prosecute-mothers.html | MONMOUTH BARS A CURB ON UNWED Board Refuses to Prosecute Mothers Getting Welfare | By Ronald Sullivan Special to the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/moroccan-secret-police-chief-surrenders-in-paris-ben-barka-trial.html | Moroccan Secret Police Chief Surrenders in Paris Ben Barka Trial Suspended When Key Figure Arrives Under a False Name | By Henry Tanner Special to the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/music-susan-star-plays-tchaikovsky-medalist-resumes-her-career.html | Music Susan Star Plays Tchaikovsky Medalist Resumes Her Career | By Howard Klein | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/nbc-will-film-5-today-shows-in-britain.html | NBC Will Film 5 Today Shows in Britain | By Val Adams | RE0000675709 | 1994-10-07 | B00000296783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-heart-institute-is-planned-by-state-heart-institute-planned-by.html | New Heart Institute Is Planned by State HEART INSTITUTE PLANNED BY STATE | By Peter Kihss Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-york-posts-78point-2d-half-komives-scores-28-in-game-reed-23-as.html | NEW YORK POSTS 78POINT 2D HALF Komives Scores 28 in Game Reed 23 as Knicks Cut Wide Early Deficits | By Leonard Koppett Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/new-zealanders-cheer-the-president.html | New Zealanders Cheer the President | By Tillman Durdin Special to the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/observer-on-the-track-of-the-red-menace.html | Observer On the Track of the Red Menace | By Russell Baker | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/paramount-pictures-joins-gulf-western.html | Paramount Pictures Joins Gulf  Western | By Leonard Sloane | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/personal-finance-persistent-shopper-can-still-obtain-fha-mortgage.html | Personal Finance Persistent Shopper Can Still Obtain FHA Mortgage Despite Tight Money Personal Finance Shopping for an FHAInsured Mortgage | By Sal Nuccio | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pike-foes-error-bars-heresy-case-oversight-by-chief-accuser-leaves.html | PIKE FOES ERROR BARS HERESY CASE Oversight by Chief Accuser Leaves Church Without Court to Hear Trial A PROCEDURAL MATTER House of Bishops Failed to Replace Three Judges Body Lacks Quorum | By Edward B Fiske | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pitt-banks-on-passer-to-stop-army-panthers-pin-hopes-on-long.html | Pitt Banks on Passer to Stop Army Panthers Pin Hopes on Long Aerials by Ed James But Cadets Strong Defense Is Likely to Offset Threat | By Gordon S White Jr | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/poles-remember-another-october-56-showdown-with-soviet-is-recalled.html | POLES REMEMBER ANOTHER OCTOBER 56 Showdown With Soviet Is Recalled but Softly | By Henry Kamm Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/pomp-is-second-in-54149-race-winner-timed-in-20745-in-opening.html | POMP IS SECOND IN 54149 RACE Winner Timed in 20745 in Opening Feature Rain Cuts Crowd to 13130 | By Louis Effrat Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/poodle-trim-specialty-of-house-at-a-dog-grooming-school-here.html | Poodle Trim Specialty of House At a Dog Grooming School Here | By John Rendel | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/rescue-move-pressed.html | Rescue Move Pressed | By Thomas F Brady Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/seamen-will-get-a-23story-home-church-institute-is-building-one-at.html | SEAMEN WILL GET A 23STORY HOME Church Institute Is Building One at Battery to Replace Obsolete Structure | By Lawrence OKane | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/senator-douglas-takes-the-gloves-off-in-his-campaign-for-reelection.html | Senator Douglas Takes the Gloves Off in His Campaign for Reelection Against Percy | By Donald Janson Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/sports-of-the-times-farewell-to-the-maje.html | Sports of The Times Farewell to the Maje | By Arthur Daley | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/state-intervenes-in-city-hospitals-under-a-new-law-revises-patient.html | STATE INTERVENES IN CITY HOSPITALS UNDER A NEW LAW Revises Patient Transfers and Orders Purchase of LifeSaving Devices STUDY PANEL IS NAMED Thaler Hails Move After Doctors Tell of Serious Need for Equipment STATE INTERVENES IN CITY HOSPITALS | By Martin Tolchin | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/stock-prices-dip-as-trading-slows-market-declines-as-sellers-act-to.html | STOCK PRICES DIP AS TRADING SLOWS Market Declines as Sellers Act to Nail Down Profits From Recent Upturn GLAMOUR LIST SLUMPS Losses Overshadow Gains First Time in 8 Sessions as Volume Narrows STOCK PRICES SLIP AS TRADING SLOWS | By John J Abele | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/stock-prices-ease-as-volume-drops-on-american-list.html | Stock Prices Ease As Volume Drops On American List | By Alerander R Hammer | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/strong-labels-bill-sent-to-white-house-label-bill-sent-to-white.html | Strong Labels Bill Sent to White House LABEL BILL SENT TO WHITE HOUSE | By Nan Robertson Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/theater-we-have-always-lived-in-the-castle-wheeler-play-staged-by.html | Theater We Have Always Lived in the Castle Wheeler Play Staged by Garson Kanin Shirley Knight and Alan Webb at Barrymore | By Walter Kerr | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/three-top-yale-backs-are-injured-bulldog-air-arm-to-test-cornell.html | Three Top Yale Backs Are Injured BULLDOG AIR ARM TO TEST CORNELL Dohertys Passing Against Columbia Stirs Hopes for Game With Toughest Foe | By Allison Danzing Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/touchdown-twins-click-at-ucla-beban-farr-credited-with-7-scores.html | TOUCHDOWN TWINS CLICK AT UCLA Beban Farr Credited With 7 Scores Apiece in Bruins 5Game Victory Streak | By Bill Becker Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/travelers-polled-on-jets-interior-twa-questions-200000-on-design-of.html | TRAVELERS POLLED ON JETS INTERIOR TWA Questions 200000 on Design of New Plane | By Edward Hudson | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/tv-review-karps-the-confession-on-abcs-stage-67.html | TV Review karps The Confession on ABCs Stage 67 | By Jack Gould | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/two-new-issues-sold-out-quickly-liggett-myers-offering-and-illinois.html | TWO NEW ISSUES SOLD OUT QUICKLY Liggett  Myers Offering and Illinois Power Financing Win Swift Acceptance | By John H Allan | RE0000675709 | 1994-10-07 | B00000296783 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/union-aims-drive-at-hiring-agents-marine-engineers-also-seek-pier.html | UNION AIMS DRIVE AT HIRING AGENTS Marine Engineers Also Seek Pier Superintendents | By Werner Bamberger | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/union-for-priests-mounts-us-drive-dubay-opens-a-coast-office-and-a.html | UNION FOR PRIESTS MOUNTS US DRIVE DuBay Opens a Coast Office and a Quest for Members | By Peter Bart Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-chess-team-to-play-in-cuba-state-department-approves-financing.html | US CHESS TEAM TO PLAY IN CUBA State Department Approves  Financing Is Arranged | By Martin Gansberg | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-nun-and-mexican-priest-favor-birth-curbs-they-favor.html | US Nun and Mexican Priest Favor Birth Curbs They Favor Contraception in Papers Presented Here at Population Conference | By Morris Kaplan | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/us-urged-to-curb-consumer-credit-home-builders-ask-controls-to-free.html | US URGED TO CURB CONSUMER CREDIT Home Builders Ask Controls to Free Mortgage Money | By Robert Ebedingfield Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/wolff-is-cautiously-hopeful-of-victory-over-derounian.html | Wolff Is Cautiously Hopeful of Victory Over Derounian | By Ronald Maiorana Special To the New York Times | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/woman-hostage-is-found-slain-after-tear-gas-routs-suspect.html | Woman Hostage Is Found Slain After Tear Gas Routs Suspect | By Maurice Carroll | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-20 | https://www.nytimes.com/1966/10/20/archives/wood-field-and-stream-ducks-and-geese-are-in-abundance-bringing-joy.html | Wood Field and Stream Ducks and Geese Are in Abundance Bringing Joy to Waterfowlers | By Oscar Godbout | RE0000675709 | 1994-10-07 | B00000296783 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/2-jewish-writers-win-nobel-prize-60000-literature-award-to-be.html | 2 JEWISH WRITERS WIN NOBEL PRIZE 60000 Literature Award to Be Shared by Shmuel Agnon and Nelly Sachs 2 JEWISH WRITERS WIN NOBEL PRIZE | By Werner Wiskari Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/2-tax-measures-voted-by-house-antiinflation-and-foreign-investment.html | 2 TAX MEASURES VOTED BY HOUSE AntiInflation and Foreign Investment Bills Passed | By John D Morris Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/2-tv-programs-dropped-by-abc-shane-and-hawk-going-off-at-end-of.html | 2 TV PROGRAMS DROPPED BY ABC Shane and Hawk Going Off at End of December | By Val Adams | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/3-in-merritt-case-plead-not-guilty-wolfson-to-appear-monday-fifth.html | 3 IN MERRITT CASE PLEAD NOT GUILTY Wolfson to Appear Monday Fifth Defendant Today 3 IN MERRITT CASE PLEAD NOT GUILTY | By Richard Phalon | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/5000-fill-pavilion-in-park-to-enjoy-beer-and-a-band-5000-people-jam.html | 5000 Fill Pavilion In Park to Enjoy Beer and a Band 5000 PEOPLE JAM PAVILION IN PARK | By Edith Evans Asbury | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/a-houseful-of-fashions.html | A Houseful of Fashions | By Bernadine Morris Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/agnon-is-overjoyed.html | Agnon Is Overjoyed | By James Feron Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/amex-list-is-swept-by-late-downdraft-volume-stays-light.html | Amex List Is Swept By Late Downdraft Volume Stays Light | By Alexander R Hammer | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/anakonda-takes-horse-show-title-mrs-chapot-rides-mare-to.html | ANAKONDA TAKES HORSE SHOW TITLE Mrs Chapot Rides Mare to Pennsylvania Victory | By John Rendel Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/argentine-strike-in-port-weakens-backtowork-trend-gains-in-buenos.html | ARGENTINE STRIKE IN PORT WEAKENS BacktoWork Trend Gains in Buenos Aires Harbor | By Barnard L Collier Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/article-4-no-title.html | Article 4  No Title | By Philip H Dougherty | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/australian-ace-finds-squash-tennis-is-also-his-dish-he-does-well-as.html | Australian Ace Finds Squash Tennis Is Also His Dish He Does Well as a Novice in Match Against Squires | By Charles Friedman | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bank-holiday-ends.html | Bank Holiday Ends | By Thomas F Brady Special to the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/beer-party-host-in-fairfield-held-150-young-guests-searched-by.html | BEER PARTY HOST IN FAIRFIELD HELD 150 Young Guests Searched by Police in Raid After Football Pep Rally MOST ARE TEENAGERS Tip That Marijuana Would Be Smoked at Gathering Proves to Be False | By William Borders Special to the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/big-film-studio-center-planned-by-independent-hollywood-unit.html | Big Film Studio Center Planned By Independent Hollywood Unit | By Peter Bart Special to the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/books-of-the-times-a-maniac-on-the-loose.html | Books of The Times A Maniac on the Loose | By Eliot FremontSmith | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/boys-club-gala-at-plaza-highlights-a-season-annual-autumn-in-new.html | Boys Club Gala at Plaza Highlights a Season Annual Autumn in New York Ball Brings 20000 | By Stephen R Conn | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/bridge-3day-metropolitan-tourney-begins-here-this-afternoon.html | Bridge 3Day Metropolitan Tourney Begins Here This Afternoon | By Alan Truscott | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/britains-jobless-at-2-year-high-october-rate-19-per-cent-austerity.html | BRITAINS JOBLESS AT 2 YEAR HIGH October Rate 19 Per Cent  Austerity to Continue | By Clyde H Farnsworth Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/cancer-society-decides-to-take-active-role-in-guiding-research.html | Cancer Society Decides to Take Active Role in Guiding Research | By David Bird | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/change-planned-in-closedcourse-ocean-race-turning-marks-may-be.html | Change Planned in ClosedCourse Ocean Race Turning Marks May Be Placed Closer to the Shore | By Steve Cady | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/chinese-get-call-to-guard-mao-at-cost-of-our-lives.html | Chinese Get Call to Guard Mao at Cost of Our Lives | By Ian Stewart Special to the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/city-will-honor-10-firemen-today-fifth-ave-to-be-closed-for-funeral.html | CITY WILL HONOR 10 FIREMEN TODAY Fifth Ave to Be Closed for Funeral Processions | By Robert Alden | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/columbia-loses-jensen-to-his-studies.html | Columbia Loses Jensen to His Studies | By Deane McGowen | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/congress-passes-poverty-program-with-new-curbs-170109-house-vote.html | CONGRESS PASSES POVERTY PROGRAM WITH NEW CURBS 170109 House Vote Backs Bill With Limits on Costs Salaries and Personnel EMPHASIS PUT ON JOBS Slash in Funds Expected  Model Cities and School Aid Measures Cleared Congress Approves Poverty Program | By Joseph A Loftus Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/directory-to-dining.html | Directory To Dining | By Craig Claiborne | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/dr-king-addresses-an-integrated-junior-chamber-in-atlanta.html | Dr King Addresses an Integrated Junior Chamber in Atlanta | By Roy Reed Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/episcopal-leader-acts-to-delay-trial-of-pike-on-heresy-charge.html | Episcopal Leader Acts to Delay Trial of Pike on Heresy Charge | By John Cogley | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/exoconnor-aide-rebuts-charges-says-mafia-report-was-in-desk-last.html | EXOCONNOR AIDE REBUTS CHARGES Says Mafia Report Was in Desk Last January | By Emanuel Perlmutter | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/few-poor-people-accusing-police-most-complaints-to-review-board.html | FEW POOR PEOPLE ACCUSING POLICE Most Complaints to Review Board Here Are From the MiddleIncome Areas FEW POOR PEOPLE ACCUSING POLICE | By Bernard Weinraub | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/for-the-bathroom-that-already-has-everything.html | For the Bathroom That Already Has Everything | By Rita Reif | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/foreign-affairs-dogma-is-as-pragma-does.html | Foreign Affairs Dogma Is as Pragma Does | By Cl Sulzberger | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/giants-reactivate-lynch-waive-reed-onto-injured-list.html | Giants Reactivate Lynch Waive Reed Onto Injured List | By William N Wallace | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/harvard-is-ready-for-biggest-test-unbeaten-cantabs-to-match-speed.html | HARVARD IS READY FOR BIGGEST TEST Unbeaten Cantabs to Match Speed With Dartmouth | By Allison Danzig Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/heublein-and-bohacks-appoint-new-presidents-2-concerns-in-food.html | Heublein and Bohacks Appoint New Presidents 2 Concerns in Food Business Announce Realignments of Their Management Staffs | By James J Nagle | RE0000675718 | 1994-10-07 | B00000308810 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hospital-orders-revised-by-state-they-will-now-go-direct-to-top.html | HOSPITAL ORDERS REVISED BY STATE They Will Now Go Direct to Top City Officials | By Martin Tolchin | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/hungarian-poet-says-bathtub-and-auto-have-split-mankind-illyes-at.html | Hungarian Poet Says Bathtub And Auto Have Split Mankind Illyes at Budapest Meeting Urges Writers to Combat Estrangement in World | By David Binder Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/indianapolis-500-was-on-road-to-wall-st-managing-partner-of-dupont.html | Indianapolis 500 Was on Road to Wall St Managing Partner of duPont  Co Tells of Racing Days Corporations Report Financial Statistics Covering Their Sales and Earnings | By Vartanig G Vartan | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/intra-case-stirs-deposit-warning-branches-of-foreign-banks-here.html | INTRA CASE STIRS DEPOSIT WARNING Branches of Foreign Banks Here Must Shift Accounts if State Law Is Defied ORDER ISSUED BY WILLE Action Follows Filing of Suit  Other Banks Reopened Successfully in Beirut INTRA CASE STIRS DEPOSIT WARNING | By Robert Walker | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/kings-jest-paying-740-triumphs-in-aqueduct-sprint-taipan-is-second.html | Kings Jest Paying 740 Triumphs in Aqueduct Sprint TAIPAN IS SECOND IN 7FURLONG RACE Kings Jest Under Strong Ride by Ruane Takes Command in Stretch | By Joe Nichols | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/ky-will-seek-rise-in-aid-at-manila-with-crisis-eased-dissident-will.html | KY WILL SEEK RISE IN AID AT MANILA With Crisis Eased Dissident Will Rule in His Absence | By Peter Braestrup Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/louisianas-boggs-faces-stiff-fight-backlash-poses-a-threat-to-house.html | LOUISIANAS BOGGS FACES STIFF FIGHT Backlash Poses a Threat to House Democratic Whip | By Martin Waldron Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/market-place-rather-switch-fighting-chance.html | Market Place Rather Switch Fighting Chance | By Robert Metz | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/merrick-tilting-at-the-airwaves-demands-equal-time-to-get-back-at.html | MERRICK TILTING AT THE AIRWAVES Demands Equal Time to Get Back at Adverse Reviews | By Sam Zolotow | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/mrinterlocutor-updated-arrives-minstrel-show-from-coast-slashes-at.html | MRINTERLOCUTOR UPDATED ARRIVES Minstrel Show From Coast Slashes at Racial Hypocrisy | By Richard F Shepard | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/music-pianistic-exotica-john-gates-performs-at-carnegie-hall.html | Music Pianistic exotica John Gates Performs at Carnegie Hall | By Harold C Schonberg | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/naacp-urged-to-shift-emphasis-dr-clark-calls-for-stress-on-quality.html | NAACP URGED TO SHIFT EMPHASIS Dr Clark Calls for Stress on Quality of Education | By Gene Roberts | RE0000675718 | 1994-10-07 | B00000308810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/negroes-deplore-malverne-plan-they-urge-allen-to-forbid-free-choice.html | NEGROES DEPLORE MALVERNE PLAN They Urge Allen to Forbid Free Choice of Schools | By Roy R Silver Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/opportunity-for-saigon.html | Opportunity for Saigon | By Charles Mohr Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/pan-am-oil-in-egyptian-accord-texas-production-rates-raised-suez.html | Pan Am Oil in Egyptian Accord Texas Production Rates Raised Suez Output Is Cleared EGYPT OIL ACCORD SET FOR PAN AM November Quotas Set OIL RATES RAISED BY TEXAS AGENCY | By Hedrick Smith Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/paris-catholics-realign-dioceses-reorganization-is-to-serve-as.html | PARIS CATHOLICS REALIGN DIOCESES Reorganization Is to Serve as Model for Large Cities | By Richard E Mooney Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/participation-certificates-backed-by-us-reversal-of-opinion.html | Participation Certificates Backed by US Reversal of Opinion Expected to Stir More Demand US SETS BACKING FOR CERTIFICATES | By H Erich Heinemann | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/physicist-scores-saucer-status-says-science-is-delinquent-on.html | PHYSICIST SCORES SAUCER STATUS Says Science Is Delinquent on Research Into Reports | By Evert Clark Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/poison-held-key-to-origin-of-life-hydrogen-cyanide-linked-to.html | POISON HELD KEY TO ORIGIN OF LIFE Hydrogen Cyanide Linked to Formation of Proteins | By Harold M Schmeck Jr Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/president-hails-australians-aid-in-vietnam-war-asks-them-to-hold.html | PRESIDENT HAILS AUSTRALIANS AID IN VIETNAM WAR Asks Them to Hold Fast to Commitment ThereHe Speaks in Canberra GETS A WARM RECEPTION He and Holt Say Allies Have Barred Victory by North but Must Press Ahead OPTIMISM VOICED IN CANBERRA TALK Notes Light at the End of Long and Lonely Tunnel Reception Is Warm | By Max Frankel Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/profits-of-alcoa-reach-a-record-aluminum-maker-reports-a-glowing.html | PROFITS OF ALCOA REACH A RECORD Aluminum Maker Reports a Glowing Third Period AUTO RACING LED TO WALL STREET | By Clare M Reckert | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/project-planned-10-years-has-been-called-unsound-work-starts-on.html | Project Planned 10 Years Has Been Called Unsound Work Starts on Total Renewal Project | By Ada Louise Huxtable | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/racial-disorder-curbed-in-oakland-mayor-issues-plea-to-negro.html | Racial Disorder Curbed in Oakland Mayor Issues Plea to Negro Leaders | By Gladwin Hill Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/radio-peking-beams-shortwave-programs-to-us-reports-given-nightly.html | Radio Peking Beams Shortwave Programs to US Reports Given Nightly for Listeners Here Propaganda Is Shrill but Revealing | By Jack Gould | RE0000675718 | 1994-10-07 | B00000308810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/record-3510121-registered-here-board-cant-say-definitely-what.html | RECORD 3510121 REGISTERED HERE Board Cant Say Definitely What Prompted Turnout | By Thomas P Ronan | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/robustelli-finds-footballs-brand-x.html | Robustelli Finds Footballs Brand X | By Robert Lipsyte | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/rockefeller-calls-tax-rise-justified-sharp-increase-in-personal.html | ROCKEFELLER CALLS TAX RISE JUSTIFIED Sharp Increase in Personal Income Credited to State | By Peter Kihss Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/roosevelt-urges-more-student-aid-charges-delay-by-governor-in.html | ROOSEVELT URGES MORE STUDENT AID Charges Delay by Governor in Expanding State Colleges | By Homer Bigart Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/san-francisco-the-troubles-in-paradise.html | San Francisco The Troubles in Paradise | By James Reston | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/school-aid-bill-passed-by-house-strengthens-federal-efforts-to.html | SCHOOL AID BILL PASSED BY HOUSE Strengthens Federal Efforts to Encourage Integration | By John Herbers Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/ski-season-preview-opens-here-winter-sports-show-begins-4day-stand.html | Ski Season Preview Opens Here Winter Sports Show Begins 4Day Stand at the Coliseum LivingRoom Device HingedDoor Boots Attract Crowds | By Michael Strauss | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/smoking-is-cited-in-artery-study-hardening-near-the-heart-is-linked.html | SMOKING IS CITED IN ARTERY STUDY Hardening Near the Heart Is Linked to Cigarettes | By Stuart H Loory | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/soviet-launches-two-satellites-red-bloc-officials-witness.html | SOVIET LAUNCHES TWO SATELLITES Red Bloc Officials Witness FiringsTalks Continue | By Peter Grose Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/sports-of-the-times-disadvantages-of-reading.html | Sports of The Times Disadvantages of Reading | By Arthur Daley | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/steel-slowdown-lifts-bond-prices-hint-of-easing-credit-also-buoys.html | STEEL SLOWDOWN LIFTS BOND PRICES Hint of Easing Credit Also Buoys the Market Here TREASURY ISSUES SHOW SHARP GAINS Planned Closing of Steel Plant Sparks Advance  Municipals Also Strong | By John H Allan | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/stocks-retreat-in-selling-spree-report-of-us-steel-cutback-spurs.html | STOCKS RETREAT IN SELLING SPREE Report of US Steel Cutback Spurs Downtrend After a Morning of Gains KLM DROPS 17 POINTS DowJones Index Up 657 Early in Day Is Off 167 at Close Volume Rises STOCKS RETREAT IN SELLING SPREE | By John J Abele | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/swedish-film-491-is-allowed-entry-u-s-appeals-court-reverses.html | SWEDISH FILM 491 IS ALLOWED ENTRY U S Appeals Court Reverses Obscenity Ruling 21 | By Edward Ranzal | RE0000675718 | 1994-10-07 | B00000308810 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/taftgilligan-house-race-at-cincinnati-steals-campaign-thunder-in.html | TaftGilligan House Race at Cincinnati Steals Campaign Thunder in Ohio | By Walter Rugaber Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/tax-rise-if-inflation-grows-is-urged-by-johnson-panel.html | Tax Rise if Inflation Grows Is Urged by Johnson Panel LaborManagement Unit Favors Spending Cuts  Consumer Costs Up Tax Rise Is Proposed if Inflation Continues to Grow | By David R Jones Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/theater-minor-artist-in-a-major-key-williams-rose-tattoo-revived-at.html | Theater Minor Artist in a Major Key Williams Rose Tattoo Revived at City Center | By Dan Sullivan | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/tito-and-nasser-in-india-for-talks-will-meet-with-mrs-gandhi-to.html | TITO AND NASSER IN INDIA FOR TALKS Will Meet With Mrs Gandhi to Bolster Neutral Stand | By J Anthony Lukas Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/top-businessmen-to-help-improve-city-management-mayor-appoints-6.html | TOP BUSINESSMEN TO HELP IMPROVE CITY MANAGEMENT Mayor Appoints 6 Leaders to Advise on Methods to Increase Efficiency LINDSAY APPOINTS PANEL TO AID CITY | By Charles G Bennett | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/trading-halted-for-two-hours-partial-recovery-on-late-buying-by.html | TRADING HALTED FOR TWO HOURS Partial Recovery on Late Buying by Users Follows DowntheLimit Drop | By Elizabeth M Fowler | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/un-told-of-gain-on-nuclear-pact-us-and-soviet-stress-new-turn-in.html | UN TOLD OF GAIN ON NUCLEAR PACT US and Soviet Stress New Turn in Talks on Treaty to Bar Arms Spread UN TOLD OF GAIN ON NUCLEAR PACT | By Kathleen Teltsch Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-and-britain-open-defense-talks-with-bonn.html | US and Britain Open Defense Talks With Bonn | By Philip Shabecoff Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-is-urged-in-report-to-back-2-chinas-in-un-panel-urges-u-s-back.html | US Is Urged in Report To Back 2 Chinas in UN PANEL URGES U S BACK TWO CHINAS | By John W Finney Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/us-steel-to-close-old-plant-news-sends-stock-prices-off-us-steel.html | US Steel to Close Old Plant News Sends Stock Prices Off US STEEL PLANS TO CLOSE PLANT | By Robert Awright | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/war-and-inflation-major-issues-in-li-5th-district-take-back-seat-in.html | War and Inflation Major Issues in LI 5th District Take Back Seat in Queens Nassaus 5th District Reflects Interests of Many Areas | By Ronald Maiorana Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/wilentz-presses-fight-on-tax-rise-jersey-democrats-seek-an-issue-to.html | WILENTZ PRESSES FIGHT ON TAX RISE Jersey Democrats Seek an Issue to Oppose Case | By Ronald Sullivan Special To the New York Times | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archives/wood-field-and-stream-party-permits-for-biggame-season-in-states.html | Wood Field and Stream Party Permits for BigGame Season in States Northern Zone Are in Mail | By Oscar Godbout | RE0000675718 | 1994-10-07 | B00000308810 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-21 | https://www.nytimes.com/1966/10/21/archiv es/zionist-warns-on-exaggerating-soviet-jews plight.html | Zionist Warns on Exaggerating Soviet Jews Plight | By Irving Spiegel | RE0000675718 | 1994-10-07 | B00000308810 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/131-mostly-children-lost-in-welsh-slagpile-slide-school-and-houses.html | 131 Mostly Children Lost in Welsh SlagPile Slide School and Houses Buried  36 Pupils Hurt 88 Escape SLAG SLIDE BURIES WELSH CHILDREN | By Clyde H Farnsworth Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/16billion-asked-by-city-agencies-budget-requests-for-1967-made-by.html | 16BILLION ASKED BY CITY AGENCIES Budget Requests for 1967 Made by Departments | By Charles G Bennett | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/3-powers-affirm-backing-for-nato-usbritishwest-german-talks-to.html | 3 POWERS AFFIRM BACKING FOR NATO USBritishWest German Talks to Resume Nov 9 | By Philip Shabecoff Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/a-creative-approach-to-embroidery.html | A Creative Approach to Embroidery | By Lisa Hammel | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/a-protestant-group-bars-taking-stand-on-review-board-protestant.html | A Protestant Group Bars Taking Stand On Review Board Protestant Unit Avoids a Stand on Review Board | By Paul Hofmann | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/action-demanded-in-is-201-dispute-harlem local-board-to-quit-unless.html | ACTION DEMANDED IN IS 201 DISPUTE Harlem Local Board to Quit Unless Talks Are Resumed | By Leonard Buder | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/ad-role-is-cited-in-negro-market-target-for-sales-still-exists-bbdo.html | AD ROLE IS CITED IN NEGRO MARKET Target for Sales Still Exists BBDO Executive Says | By William M Freeman | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/army-weighs-plans-for-guard-revisions-army-weighs-plans-to.html | Army Weighs Plans For Guard Revisions Army Weighs Plans to Reorganize the Reserves | By Neil Sheehan Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/art-making-up-for-regal-indifference-works-of-3-centuries-are-from.html | Art Making Up for Regal Indifference Works of 3 Centuries Are From Princeton Metropolitan Puts Up Italian Drawings | By John Canaday | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/assagai-heads-field-of-nine-in-112100-man-o-war-at-aqueduct-today.html | Assagai Heads Field of Nine in 112100 Man o War at Aqueduct Today CRAGWOOD RACER LISTED AT 5 TO 2 Paoluccio Is 31 for Turf Event Edie BM Wins Sprint by 5 Lengths | By Joe Nichols | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/barnes-disarms-stabber-in-car-helping-save-woman-on-1st-ave-barnes.html | Barnes Disarms Stabber in Car Helping Save Woman on 1st Ave Barnes Thwarts Stabbing of Woman | By Peter Millones | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archiv es/bond-price-rise-best-in-8-weeks-gain-tied-to-sentiment-that-economy.html | BOND PRICE RISE BEST IN 8 WEEKS Gain Tied to Sentiment That Economy Has Topped Out  Hope for Peace Cited Bonds Price Rise Best in 8 Weeks Gain Tied to US Outlook HOPES FOR PEACE A MAJOR FACTOR LongTerm Issues of US Up More Than a Point  Corporates Advance | By John H Allan | RE0000675717 | 1994-10-07 | B00000308809 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/books-of-the-times-the-cloister-and-the-hearth.html | Books of Times The Cloister and the Hearth | By Thomas Lask | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/bridge-special-lecture-on-rebids-to-be-held-tomorrow-night.html | Bridge Special Lecture on Rebids To Be Held Tomorrow Night | By Alan Truscott | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/bright-light-seen-in-patchogue-sky-ufo-is-called-multicolored-by-5.html | BRIGHT LIGHT SEEN IN PATCHOGUE SKY UFO Is Called Multicolored by 5 Suffolk Policemen | By Francis X Clines Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/britain-presses-drive-to-develop-her-own-data-industry-britain.html | Britain Presses Drive to Develop Her Own Data Industry BRITAIN STAGING COMPUTER FIGHT | By William D Smith | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/cairo-squeezed-slashing-budget-development-cutback-set-devaluation.html | CAIRO SQUEEZED SLASHING BUDGET Development Cutback Set  Devaluation Plan Resisted CAIRO SQUEEZED SLASHING BUDGET | By Hedrick Smith Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/campaign-tax-aid-snarled-in-press-to-adjournment-proposal-assailed.html | CAMPAIGN TAX AID SNARLED IN PRESS TO ADJOURNMENT Proposal Assailed by Gore  Absenteeism a Problem in House and Senate JOBLESS PAY BILL DEAD AntiInflation Measure and College Funds Voted  Poverty Accord Set CAMPAIGN TAX AID HELD UP IN SENATE | By John Herbers Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/cocoa-and-sugar-being-expanded-trading-in-most-contracts-here-is.html | COCOA AND SUGAR BEING EXPANDED Trading in Most Contracts Here Is Uneventful With Slackened Activity | By Elizabeth M Fowler | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/congressional-approval-of-pro-football-merger-hastens-expansion.html | Congressional Approval of Pro Football Merger Hastens Expansion Plans ONE OR TWO CITIES TO BE ADDED SOON Rozelle Will Visit Seattle New Orleans Cincinnati on Inspection Tour | By William N Wallace | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/continental-is-buyer-holding-concern-seeking-insurer-177-stake-sold.html | Continental Is Buyer HOLDING CONCERN SEEKING INSURER 177 STAKE SOLD IN FRANKLIN LIFE | By Sal Nuccio | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/court-of-appeals-rules-on-draftee-objector-must-get-hearing-despite.html | COURT OF APPEALS RULES ON DRAFTEE Objector Must Get Hearing Despite LastMinute View | By Edward Ranzal | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/dancings-no-ball-to-miss-mercouri-star-adds-sore-footnote-to-never.html | DANCINGS NO BALL TO MISS MERCOURI Star Adds Sore Footnote to Never on Sunday Staging | By Louis Calta | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/declines-dominate-dealings-on-amex-for-third-session.html | Declines Dominate Dealings on Amex For Third Session | By Alexander R Hammer | RE0000675717 | 1994-10-07 | B00000308809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/democrats-hopes-in-delaware-rise-as-result-of-johnson-visit.html | Democrats Hopes in Delaware Rise as Result of Johnson Visit | By Ben A Franklin Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/detectives-seize-files-of-local-13-union-is-subject-of-queens-grand.html | DETECTIVES SEIZE FILES OF LOCAL 13 Union Is Subject of Queens Grand Jury Investigation | By Emmanuel Perlmutter | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/economists-see-slowdown-in-67-business-aides-view-war-and-tax-rise.html | ECONOMISTS SEE SLOWDOWN IN 67 Business Aides View War and Tax Rise as Factors | By Eileen Shanahan Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/electric-power-pack-has-long-life-variety-of-ideas-covered-by.html | Electric Power Pack Has Long Life Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/firemen-bear-their-dead-down-5th-ave-in-silent-grief-throngs-watch.html | Firemen Bear Their Dead Down 5th Ave in Silent Grief Throngs Watch as Firemen Bear Their Dead Down Fifth Ave in Silent Grief | By Robert Alden | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/folk-art-survey-from-18th-century-to-the-present-museum-show-is-at.html | Folk Art Survey From 18th Century to the Present Museum Show Is at Time  Life Center | By Marvin D Schwartz | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/future-at-kaiser-its-a-game-future-is-game-for-kaiser-corp.html | Future at Kaiser Its a Game FUTURE IS GAME FOR KAISER CORP | By Robert A Wright | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/governor-scored-on-aid-to-schools.html | Governor Scored on Aid to Schools | By McCandlish Phillips | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/house-drops-ban-on-red-trade-aid-accepts-senates-provision-giving.html | HOUSE DROPS BAN ON RED TRADE AID Accepts Senates Provision Giving President Power to Promote Exchange HOUSE DROPS BAN ON RED TRADE AID | By Felix Belair Jr Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/jean-arp-the-gentle-revolutionary.html | Jean Arp the Gentle Revolutionary | By Hilton Kramer | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/jersey-concern-sought-a-defendant-in-merritt-case-may-become.html | Jersey Concern Sought A Defendant in Merritt Case May Become Federal Witness | By Clare M Reckert | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/jets-favored-to-beat-raiders-eagles-picked-to-halt-giants.html | Jets Favored to Beat Raiders Eagles Picked to Halt Giants | By Frank Litsky | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/johnson-showing-campaign-touch-in-australia-as-in-the-us-the.html | JOHNSON SHOWING CAMPAIGN TOUCH In Australia as in the US the Motorcades Creep | By Max Frankel Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/kennedy-praises-california-gains-opens-5day-western-swing-for.html | KENNEDY PRAISES CALIFORNIA GAINS Opens 5Day Western Swing for Democratic Candidate | By Warren Weaver Jr Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lieutenant-governor-nominees-running-at-a-breathless-pace.html | Lieutenant Governor Nominees Running at a Breathless Pace | By Terence Smith | RE0000675717 | 1994-10-07 | B00000308809 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lily-lynn-plans-deal-to-pay-debts-dress-maker-set-back-by-losses.html | LILY LYNN PLANS DEAL TO PAY DEBTS Dress Maker Set Back by Losses Owes 2Million | By Isadore Barmash | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/lutherans-issue-a-wedding-curb-bar-pastors-from-rites-if-pledge-is.html | LUTHERANS ISSUE A WEDDING CURB Bar Pastors From Rites if Pledge Is Made to Rear Children as Catholics | By George Dugan Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/macys-installs-an-art-gallery-show-of-picasso-graphics-opening-on.html | MACYS INSTALLS AN ART GALLERY Show of Picasso Graphics Opening on Monday | By Grace Glueck | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/market-offsets-morning-losses-pattern-mixed-at-the-close-key.html | MARKET OFFSETS MORNING LOSSES Pattern Mixed at the Close  Key Averages Rise but Declines Are Dominant DOW INDEX CLIMBS 362 606 Issues on OverAll List Drop as 529 Advance  Volume at 56 Million MARKET OFFSETS MORNING LOSSES | By John J Abele | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/market-place-boom-for-banks-a-closer-look.html | Market Place Boom for Banks A Closer Look | By Robert Metz | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/message-from-cambodia-is-reported-awaiting-president-johnson-at.html | Message From Cambodia Is Reported Awaiting President Johnson at Manila | By Robert Trumbull Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/michigan-state-to-face-purdue-in-a-key-came-on-todays-card.html | Michigan State to Face Purdue In a Key Came on Todays Card | By Allison Danzig | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/music-all-the-way-from-austria-grandson-of-composer-conducts.html | Music All the Way From Austria Grandson of Composer Conducts Program Vienna Johann Strauss Orchestra Performs | By Harold C Schonberg | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/n-a-a-c-p-leader-hits-moderates-national-official-says-that-only.html | N A A C P LEADER HITS MODERATES National Official Says That Only Power Is Respected | By Thomas A Johnson Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/names-drop-like-stocks-at-follies-night-financial-jabs-mark-show-by.html | Names Drop Like Stocks at Follies Night Financial Jabs Mark Show by Writers Big Names Are All Fair Game At Writers Financial Follies | By Richard Phalon | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/neutral-leaders-cite-war-threat-mrs-gandhi-nasser-and-tito-tell-of.html | NEUTRAL LEADERS CITE WAR THREAT Mrs Gandhi Nasser and Tito Tell of Concern | By J Anthony Lukas Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-air-services-to-south-sought-cab-is-flooded-with-bids-for.html | NEW AIR SERVICES TO SOUTH SOUGHT CAB Is Flooded With Bids for MidwestGulf Routes | By Tania Long | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-data-given-on-atlantic-case-panel-releases-testimony-morgan.html | NEW DATA GIVEN ON ATLANTIC CASE Panel Releases Testimony Morgan Offered in May | By John M Lee Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/new-issue-arises-in-coppolino-case-dispute-is-on-reply-to-key.html | NEW ISSUE ARISES IN COPPOLINO CASE Dispute Is on Reply to Key Question at Bail Hearing | By Jacques Nevard Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/paris-promises-not-to-use-equipment-for-atomic-weapons-france-will.html | Paris Promises Not to Use Equipment for Atomic Weapons FRANCE WILL GET US COMPUTERS | By Richard E Mooney Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/police-may-adopt-cartheft-device-little-black-box-that-starts.html | POLICE MAY ADOPT CARTHEFT DEVICE Little Black Box That Starts Motors Would Aid Removal of Illegally Parked Autos POLICE MAY ADOPT CARTHEFT DEVICE | By Robert E Dallos | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/program-is-begun-to-avert-divorces.html | Program Is Begun to Avert Divorces | By Edward B Fiske | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/protest-staged-near-indonesian-consulate-here-police-outnumber-the.html | Protest Staged Near Indonesian Consulate Here Police Outnumber the Pickets Who Score Purge of Reds Block Is Sealed Off | By Henry Raymont | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/red-bloc-talks-end-on-moscow-no-word-is-given-on-decisions.html | Red Bloc Talks End on Moscow No Word Is Given on Decisions | By Peter Grose Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/representative-carey-calls-us-wasteful-at-sea.html | Representative Carey Calls US Wasteful at Sea | By George Horne | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/romeo-hanover-takes-pace-big-minus-pool-at-liberty-bell.html | Romeo Hanover Takes Pace Big Minus Pool at Liberty Bell | By Louis Effrat Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/roosevelt-finds-its-cold-upstate-few-supporters-turn-out-to-meet.html | ROOSEVELT FINDS ITS COLD UPSTATE Few Supporters Turn Out to Meet the Candidate | By Homer Bigart Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/saigonese-flock-to-floating-hospital.html | Saigonese Flock to Floating Hospital | By Jonathan Randal Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/sanitation-aides-linked-to-payoffs-several-are-said-to-have.html | SANITATION AIDES LINKED TO PAYOFFS Several Are Said to Have Admitted Buying Jobs  Indictments Expected Some in Sanitation Department Said to Have Admitted Payoffs | By Charles Grutzner | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/shes-a-smiling-madame-butterfly.html | Shes a Smiling Madame Butterfly | By Angela Taylor | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/ski-fans-giving-snow-show-warm-reception-at-coliseum.html | Ski Fans Giving Snow Show Warm Reception at Coliseum | By Michael Strauss | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/syria-is-accused-by-israelis-anew-they-file-a-complaint-with-truce.html | SYRIA IS ACCUSED BY ISRAELIS ANEW They File a Complaint With Truce Group on Terrorist Bombing and Sabotage SYRIA IS ACCUSED BY ISRAELIS ANEW | By United Press International | RE0000675717 | 1994-10-07 | B00000308809 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/thats-the-middle-east-the-lebanese-take-a-wry-approach-to-bank.html | Thats the Middle East The Lebanese Take a Wry Approach to Bank Crisis | By Thomas F Brady Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-citys-hospitals-new-outlook-by-physicians-and-an-end-to-red.html | The Citys Hospitals New Outlook by Physicians and an End To Red Tape Termed as Vital as Money | By Martin Tolchin | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-eating-mans-tour-of-connecticut-orchards.html | The Eating Mans Tour Of Connecticut Orchards | By Jean Hewitt Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/the-kids-dont-get-their-hair-cut.html | The Kids Dont Get Their Hair Cut | By Allyn Baum | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/there-goes-gernreich-hes-cutting-up-again.html | There Goes Gernreich Hes Cutting Up Again | By Bernadine Morris | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/throng-in-sydney-greets-johnson-but-some-protest-antiwar-groups.html | THRONG IN SYDNEY GREETS JOHNSON BUT SOME PROTEST AntiWar Groups Massed in City Denounce President and Delay Motorcade RED PLANNING REPORTED AntiWar Groups Denounce President and Attempt to Block His Motorcade Throng Greets Johnson in Sydney but Some Stage AntiWar Demonstrations PRESIDENT SCORED ON VIETNAM ROLE Officials Report Messages Indicating Communists Called for Turmoil | By Tillman Durdin Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/topics-the-democratic-faith-of-john-dewey.html | Topics The Democratic Faith of John Dewey | By James T Farrell | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/tv-maxwell-andersons-star-wagon-orson-bean-plays-role-of-penniless.html | TV Maxwell Andersons Star Wagon Orson Bean Plays Role of Penniless Inventor WNDT Presents Story of a Life Lived Over | By Jack Gould | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/twochina-plan-called-illtimed-nationalist-at-un-asserts-it-will.html | TWOCHINA PLAN CALLED ILLTIMED Nationalist at UN Asserts It Will Deter Moderates | By Drew Middleton Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/us-aid-for-poor-in-city-may-drop-new-federal-legislation-causes.html | US AID FOR POOR IN CITY MAY DROP New Federal Legislation Causes Dismay Here | By John Kifner | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/us-envoy-is-back-from-congo-post-godley-after-friction-with-mobutu.html | US ENVOY IS BACK FROM CONGO POST Godley After Friction With Mobutu Home Indefinitely | By Richard Eder Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/us-equestrian-team-wins-nations-cup-jumping-at-harrisburg-horse.html | US Equestrian Team Wins Nations Cup Jumping at Harrisburg Horse Show 3 AMERICANS GIVE FAULTLESS RIDES Canadian Team Finishes in Second Place Chile Ireland Far Behind | By John Rendel Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/vaccine-against-streptococcus-infections-tested-animals-and-a-few.html | Vaccine Against Streptococcus Infections Tested Animals and a Few Persons Studied Heart Parley Told U of Chicago Team Discloses Its Preliminary Successes | By Stuart H Loory | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/visit-by-russians-to-paris-due-soon-top-leaders-expected-to-go-in.html | VISIT BY RUSSIANS TO PARIS DUE SOON Top Leaders Expected to Go in December or January | By Henry Tanner Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/wallaces-bandwagon-may-get-tuneup-as-vehicle-for-comedy-southern.html | Wallaces Bandwagon May Get Tuneup as Vehicle for Comedy Southern Gentlewoman Invites Broadway Team to Alabama to Study Gubernatorial Race | By Vincent Canby | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/winds-of-secession-breakup-of-nigeria-seems-inevitable-if-eastern.html | Winds of Secession Breakup of Nigeria Seems Inevitable If Eastern Regions Outlook Is Guide | By Lloyd Garrison Special To the New York Times | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-22 | https://www.nytimes.com/1966/10/22/archives/winner-lighter-by-21-pounds-persol-182-scores-with-left-hooks-and.html | WINNER LIGHTER BY 21 POUNDS Persol 182  Scores With Left Hooks and Jabs as He Carries Attack to Foe | By Robert Lipsyte | RE0000675717 | 1994-10-07 | B00000308809 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/10-reduction-in-store-prices-sought-for-hempstead-elderly.html | 10 Reduction in Store Prices Sought for Hempstead Elderly | By Ronald Maiorana Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/118-bodies-found-as-hunt-goes-on-in-welsh-village-search-is-pressed.html | 118 Bodies Found As Hunt Goes On In Welsh Village SEARCH IS PRESSED IN WELSH VILLAGE | By Clyde H Farnsworth Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/2-groups-analyze-kennedy-murder-warren-unit-critics-scored-by-ucla.html | 2 GROUPS ANALYZE KENNEDY MURDER Warren Unit Critics Scored by UCLA Project Head | By Peter Bart Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/20-years-of-births-control-in-one-capsule.html | 20 Years of Births Control in One Capsule | By Harold M Schmeck Jr Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/3122-senate-vote-campaign-financing-approvedsenators-fly-in-for.html | 3122 SENATE VOTE Campaign Financing ApprovedSenators Fly In for Quorum | By John D Morris Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-british-journalist-reports-on-the-contrast-between-covering-the.html | A British journalist reports on the contrast between covering the news in Washington and London Behind the Bureaucratic Curtain | By Anthony Howard | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-critical-time-for-circuses-critics-circuses.html | A Critical Time For Circuses Critics Circuses | By Vincent Canby | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-disappearing-unhumble-breed.html | A Disappearing Unhumble Breed | By Gloria Emerson Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-lady-of-manners-and-mischief-a-lady-of-manners-and-mischief.html | A Lady of Manners and Mischief A Lady of Manners and Mischief | By William Weber Johnson | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-late-rally-by-crimson-downs-dartmouth-1914-rally-by-undefeated.html | A Late Rally by Crimson Downs Dartmouth 1914 Rally by Undefeated Harvard Turns Back Dartmouth 1914 | By Allison Danzig Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-prisoner-of-the-system.html | A Prisoner of the System | By Peter Bart | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-rumanian-rambleby-bus-tours-cover-nations-resorts-churches-and.html | A RUMANIAN RAMBLEBY BUS Tours Cover Nations Resorts Churches and Old Castles But No Factories State Farms or Housing Projects | By Eleancr C French | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-selection-of-trees-for-shade-and-show.html | A Selection of Trees for Shade and Show | By Homer L Jacobs | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-shot-in-the-arm-for-american-opera-abroad.html | A Shot in the Arm for American Opera Abroad | By James H Sutcliffe | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-spy-in-the-house-of-love-more-about-movie-matters.html | A Spy in the House of Love More About Movie Matters | By Ah Weiler | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-ticket-to-six-nations-central-america-eyes-one-travel-card-good.html | A TICKET TO SIX NATIONS Central America Eyes One Travel Card Good For the Entire Area | By Henry Lepidus | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-trimaran-for-the-man-who-has-everything-craft-at-amityville.html | A Trimaran for the Man Who Has Everything Craft at Amityville Averages 10 Knots on Cruises | By Harry V Forgeron Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/a-voice-is-heard-new-england-council-wants-the-world-to-know-about.html | A VOICE IS HEARD New England Council Wants the World To Know About the Skiing There | By Michael Strauss | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/acute-shortage-of-secretaries-troubling-many-concerns-here-acute.html | Acute Shortage of Secretaries Troubling Many Concerns Here Acute Shortage of Secretaries Troubling Many Concerns Here | By David Dworsky | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/advance-men-smooth-paths-of-major-candidates.html | Advance Men Smooth Paths of Major Candidates | By Thomas Buckley | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/advertising-revolutionist-without-a-beard-24yearold-blonde-has.html | Advertising Revolutionist Without a Beard 24YearOld Blonde Has Taken Beating for the Sponsor | By Philip H Dougherty | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/again-the-churchstate-issue.html | Again the ChurchState Issue | By Leonard Buder | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/almost-of-age-and-no-prospects-in-sight.html | Almost of Age and No Prospects in Sight | By Jack Gould | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/army-280-victor-over-pitt-eleven-lindell-kicks-2-field-goals-passes.html | ARMY 280 VICTOR OVER PITT ELEVEN Lindell Kicks 2 Field Goals Passes for 2 Touchdowns and Runs for 71 Yards | By William N Wallace Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/around-the-garden-pretty-perennials.html | AROUND THE GARDEN PRETTY PERENNIALS | By Joan Lee Faust | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/article-1-no-title-trick-play.html | Article 1  No Title Trick Play | By Arthur Daley | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/artists-down-the-ages.html | Artists Down the Ages | By John Canaday | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/australias-harold-holt-is-the-man-on-top-down-under.html | Australias Harold Holt Is The Man on Top Down Under | By Harry Gordon | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/backlash-enters-bay-state-race-brookes-lead-is-said-to-be-dwindling.html | BACKLASH ENTERS BAY STATE RACE Brookes Lead Is Said to Be Dwindling Over Issue | By John H Fenton Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/banker-from-illinois-discovers-face-like-his-on-10000-bill.html | Banker From Illinois Discovers Face Like His on 10000 Bill | By Douglas W Cray | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/berkeley-california-the-university-and-politics.html | Berkeley California The University and Politics | By James Reston | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bloc-communique-omits-key-issues-neither-china-nor-vietnam.html | BLOC COMMUNIQUE OMITS KEY ISSUES Neither China Nor Vietnam Mentioned After Gathering of Leaders in Moscow | By Peter Grose Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/brabham-sets-record-in-mexico-trial-grand-prix-test-is-slated-today.html | Brabham Sets Record in Mexico Trial GRAND PRIX TEST IS SLATED TODAY Brabham Gains First Row Gurney and Clark Also Register Fast Times | By Frank M Blunk Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bridge-reviewing-the-world-pair-olympiad.html | Bridge Reviewing the World Pair Olympiad | By Alan Truscott | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/bridging-the-prejudice-gap-the-prejudice-gap.html | Bridging The Prejudice Gap The Prejudice Gap | By Katharine Davis Fishman | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/britain-ponders-the-market-again.html | Britain Ponders The Market Again | By Clyde H Farnsworth Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/briton-who-spied-for-soviet-escapes-from-london-jail-a-spy-for.html | Briton Who Spied For Soviet Escapes From London Jail A SPY FOR SOVIET FLEES LONDON JAIL | By W Granger Blair Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chemists-on-the-march.html | Chemists on the March | By John Pfeiffer | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chess-no-clicheridden-pastime.html | Chess No ClicheRidden Pastime | By Al Horowitz | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/chinese-industry-is-found-lagging-tokyo-study-says-it-is-10-to-15.html | CHINESE INDUSTRY IS FOUND LAGGING Tokyo Study Says It Is 10 to 15 Years Behind Japan | By Harry Schwartz | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/city-formsbank-of-factory-space-department-of-commerce-to-assist.html | CITY FORMSBANK OF FACTORY SPACE Department of Commerce to Assist Industry Seeking New Quarters Here STARTS A CENTRAL LIST Agency Calls on Real Estate Brokers to Provide Data on Plants Available | By William Robbins | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/city-hall-weighing-questiontime-with-officials.html | City Hall Weighing QuestionTime With Officials | By Charles G Bennett | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/city-said-to-take-benefits-of-aged-state-sen-thaler-charges-staten.html | CITY SAID TO TAKE BENEFITS OF AGED State Sen Thaler Charges Staten Island Patients Are Forced to Turn Over Aid | By Robert E Dallos | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/compelled-to-kill-and-brag-kill-and-brag.html | Compelled to Kill and Brag Kill and Brag | By Lillian de la Torre | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/comsat-to-link-african-states-communication-with-other-continents.html | COMSAT TO LINK AFRICAN STATES Communication With Other Continents to Advance | By John W Finney Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/congressional-and-legislative-candidates-tiptoe-on-issue-of-police.html | Congressional and Legislative Candidates TipToe on Issue of Police Review Board | By Martin Arnold | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/cornell-beats-yale-on-late-field-goal-by-zogby-16-to-14-cornell.html | Cornell Beats Yale On Late Field Goal By Zogby 16 to 14 Cornell Conquers Yale 1614 On a Late Field Goal by Zogby | By Lincoln A Werden Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/courts-take-a-new-look-at-alcoholics.html | Courts Take a New Look at Alcoholics | By Fred P Graham Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/cuban-force-rises-in-congo-republic-us-fears-troop-buildup-shifts.html | CUBAN FORCE RISES IN CONGO REPUBLIC US Fears Troop Buildup Shifts Power in Brazzaville | By Richard Eder Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dance-things-past-recalled.html | Dance Things Past Recalled | By Clive Barnes | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dempsey-steps-up-pace-of-campaign-stresses-his-administration-as.html | DEMPSEY STEPS UP PACE OF CAMPAIGN Stresses His Administration as One With a Heart | By William Borders Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dispute-on-poverty-stirs-mississippi-and-poses-sharp-issue-for.html | Dispute on Poverty Stirs Mississippi and Poses Sharp Issue for Shriver | By Roy Reed Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/diverse-show-at-cologne.html | Diverse Show at Cologne | By Jacob Deschin | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/dockers-critical-of-plans-for-port-longshoremen-are-anxious-about.html | DOCKERS CRITICAL OF PLANS FOR PORT Longshoremen Are Anxious About Future of Shipping Operations in Manhattan | By George Horne | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/egan-faces-a-close-fight-for-reelection-as-governor-of-alaska.html | Egan Faces a Close Fight for Reelection as Governor of Alaska | By Lawrence E Davies Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/elorde-gains-a-split-decision-over-derado-and-retains-title.html | Elorde Gains a Split Decision Over Derado and Retains Title | By Robert Trumbull Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/employes-help-pick-new-site-of-electronics-plant-in-jersey-employes.html | Employes Help Pick New Site Of Electronics Plant in Jersey EMPLOYES HELP PICK PLANT SITE | By Franklin Whitehouse | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/exconvict-is-found-murdered-on-pier-on-the-lower-east-side.html | ExConvict Is Found Murdered On Pier on the Lower East Side | By John Sibley | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/fashion-harvest-66.html | Fashion Harvest 66 | By Patricia Peterson | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/favorite-is-first-on-aqueduct-turf-assagai-beats-gallup-poll-in.html | FAVORITE IS FIRST ON AQUEDUCT TURF Assagai Beats Gallup Poll in 112100 Man o War and Returns 580 | By Joe Nichols | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/fish-house-next-pepperwood-2560-scores-by-head-in-196020-gardenia.html | FISH HOUSE NEXT Pepperwood 2560 Scores by Head in 196020 Gardenia | By Steve Cady Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/floridas-neapolitans-count-their-blessings.html | FLORIDAS NEAPOLITANS COUNT THEIR BLESSINGS | By John Durant | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/food-fete-in-miami-beach-culinary-arts-festival-on-menu-for.html | FOOD FETE IN MIAMI BEACH Culinary Arts Festival On Menu for Visitors Starting Next Sunday | By Jay Clarke | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/for-perplexed-investors-the-lecture-explosion-brokerage-houses.html | For Perplexed Investors The Lecture Explosion Brokerage Houses Expanding Investment Lectures | By Vartanig G Vartan | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/foreign-affairs-squaring-the-circle.html | Foreign Affairs  Squaring the Circle | By Cl Sulzberger | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/fowler-doubts-recession-in-us-if-war-is-ended-tells-business.html | FOWLER DOUBTS RECESSION IN US IF WAR IS ENDED Tells Business Council That Peace Would Bring Even More Progress to Nation | By Eileen Shanahan Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/france-looks-east-for-trade.html | France Looks East for Trade | By Richard E Mooney Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/geography-of-the-new-left-geography-of-the-new-left.html | Geography Of the New Left Geography of the New Left | By Martin Doberman | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/gold-find-fills-a-book.html | Gold Find Fills a Book | By Herbert C Bardes | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/goldwater-says-president-lied-tells-florida-rally-johnson-was.html | GOLDWATER SAYS PRESIDENT LIED Tells Florida Rally Johnson Was Dishonest on War | By Martin Waldron Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/harriman-to-brief-indonesians-on-manila-talks.html | Harriman to Brief Indonesians on Manila Talks | By Robert Trumbull Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/he-saw-the-beginning-and-end-of-the-world-in-the-ring.html | He Saw the Beginning and End of the World in the Ring | By Harold C Schonberg | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/head-start-value-found-temporary-study-shows-advantages-of.html | HEAD START VALUE FOUND TEMPORARY Study Shows Advantages of Preschool Training Fade Poor Teaching Cited | By Robert B Semple Jr Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/his-muse-was-poor-but-cheerful.html | His Muse Was Poor But Cheerful | By Irving Howe | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hour-they-survived-10-years-of-tvand-each-other.html | Hour They Survived 10 Years of TVAnd Each Other | By David Brinkley | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/housewives-revolt-against-rising-food-prices-spreads-across-the.html | Housewives Revolt Against Rising Food Prices Spreads Across the Nation | By John Corry | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/humphrey-drops-hint-in-kansas-that-state-was-never-better-off.html | Humphrey Drops Hint in Kansas That State Was Never Better Off | By Ew Kenworthy Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/hungarians-find-life-better-10-years-after-revolt-hungarians-find.html | Revolt Hungarians Find Life Better 10 Years After Revolt | By David Binder Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/iata-labors-but-produces-little-fiveweek-debate-on-international.html | IATA LABORS BUT PRODUCES LITTLE FiveWeek Debate on International Air Fares Results in Deadlocks | By David Gollan | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-and-out-of-books-background.html | IN AND OUT OF BOOKS Background | By Lewis Nichols | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-his-lifetime-picasso-will-have-no-rival-perpetual-president-of.html | In his lifetime Picasso will have no rival Perpetual President Of Modern Art | By John Russell | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-the-light-of-vermeer-in-the-light-of-vermeer.html | In the Light of Vermeer In the Light of Vermeer | By Paul Waldo Schwartz | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/in-the-nation-the-confederacy-vs-crime.html | In The Nation The Confederacy vs Crime | By Tom Wicker | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/incurable-disorders-fresh-research-approaches-are-goal-of.html | Incurable Disorders Fresh Research Approaches Are Goal Of Conference on Muscular Dystrophy | By Howard A Rusk Md | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/indications-are-that-california-voters-will-choose-on-emotion-and.html | Indications Are That California Voters Will Choose on Emotion and Instinct | By Gladwin Hill Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/indonesias-chinese-are-people-without-a-country-people-without-a.html | Indonesias Chinese Are People Without a Country People Without a Country | By Donald Kirk | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/irish-score-380-63439-see-oklahoma-suffer-first-lossseymour-hurt.html | IRISH SCORE 380 63439 See Oklahoma Suffer First LossSeymour Hurt | By Gordon S White Jr Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/johnson-confidence-on-vietnam-reinforced-by-tours-reception.html | Johnson Confidence on Vietnam Reinforced by Tours Reception | By Max Frankel Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/jumping-off-on-a-jersey-weekend.html | JUMPING OFF ON A JERSEY WEEKEND | By Robert B MacPherson | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/kennedy-courts-voters-for-brown-in-los-angeles.html | Kennedy Courts Voters for Brown in Los Angeles | By Warren Weaver Jr Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/knicks-routed-by-celtics-12697-despite-20-points-by-cazzie-russell.html | Knicks Routed by Celtics 12697 Despite 20 Points by Cazzie Russell ROOKIE HELPS CUT FIRSTHALF LEAD Sam Jones Is High With 27 Howell Gets 22 and Bill Russell Stars | By Leonard Koppett | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lamb-in-fall-lamb-in-fall-cont.html | Lamb In Fall Lamb in Fall Cont | By Craig Claiborne | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lawyers-install-head-of-aid-panel-malbin-will-administer-unit-to.html | LAWYERS INSTALL HEAD OF AID PANEL Malbin Will Administer Unit to Defend the Poor | By F David Anderson | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/learning-study-to-cost-235000-carnegie-corporation-funds-will-pay.html | LEARNING STUDY TO COST 235000 Carnegie Corporation Funds Will Pay for the Survey | By Gene Currivan | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/leary-reviews-the-review-board-and-votes-in-favor.html | Leary Reviews the Review Board and Votes in Favor | By Bernard Weinraub | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/li-courthouse-built-on-podium-mineola-design-overcomes-a.html | LI COURTHOUSE BUILT ON PODIUM Mineola Design Overcomes a LowElevation Site | By Harry V Forgeron Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/li-women-seek-a-tower-refuge-funds-raised-to-establish-a-spot-for.html | LI WOMEN SEEK A TOWER REFUGE Funds Raised to Establish a Spot for Contemplation | By Francis X Clines Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/london-literary-letter.html | London Literary Letter | By Walter Allen | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/lutherans-back-healing-by-faith-american-church-council-calls.html | LUTHERANS BACK HEALING BY FAITH American Church Council Calls Miracles Possible | By George Dugan Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/mexicos-merida-links-its-future-to-tourism.html | MEXICOS MERIDA LINKS ITS FUTURE TO TOURISM | By Lawrence Dame | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/minskys-was-never-like-this-years-fan-ball.html | Minskys Was Never Like This Years Fan Ball | By Charlotte Curtis | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/motor-speed-controls.html | Motor Speed Controls | By Bernard Gladstone | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/murrows-war-years.html | Murrows War Years | By Thomas Lask | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/myth-and-the-critic.html | Myth and the Critic | By Julian Moynahan | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/need-engineers-try-leasing-them-concerns-use-new-devices-to-relieve.html | NEED ENGINEERS TRY LEASING THEM Concerns Use New Devices to Relieve Shortages | By Robert A Wright | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/new-restaurant-foils-poles-again-patrons-not-waiters-wait-for.html | NEW RESTAURANT FOILS POLES AGAIN Patrons Not Waiters Wait for Hungarian Food | By Henry Kamm Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/news-of-the-rialto-morley-play-gets-a-star.html | News of the Rialto Morley Play Gets a Star | By Lewis Funke | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/nigeria-suspects-gunrunning-plot-cargos-destination-in-plane-that.html | NIGERIA SUSPECTS GUNRUNNING PLOT Cargos Destination in Plane That Crashed Is Puzzle | By Lloyd Garrison Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/noble-savage-noble.html | Noble Savage Noble | By Peter Gay | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/not-all-patents-worldshaking-but-some-inventions-will-subdue-thugs.html | Not All Patents WorldShaking But Some Inventions Will Subdue Thugs Amuse Children | By Stacy V Jones Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/observer-the-european-soap-gambit.html | Observer The European Soap Gambit | By Russell Baker | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/oconnor-offers-a-plan-for-paying-witnesses.html | OConnor Offers a Plan for Paying Witnesses | By Jacques Nevard | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/oconnor-scored-on-state-aid-view-rockefeller-attacks-rivals-plan-on.html | OCONNOR SCORED ON STATE AID VIEW Rockefeller Attacks Rivals Plan on Church Schools | By Douglas Robinson Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/on-the-threshold-of-the-big-plunge.html | On the Threshold Of the Big Plunge | By Joan Barthel | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/one-mans-war-and-peace.html | One Mans War and Peace | By Judith K Davison | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/orwells-prognosis-gladwyns-prescription-orwell.html | Orwells Prognosis Gladwyns Prescription Orwell | By Lester Markel | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/plea-for-national-collection.html | Plea for National Collection | By David Lidman | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/plumbers-strike-brings-an-appeal-labor-commissioner-urges-outside.html | PLUMBERS STRIKE BRINGS AN APPEAL Labor Commissioner Urges Outside Aid to End Dispute | By Peter Millones | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/police-halt-sound-truck-backing-review-board-union-vehicle-is.html | Police Halt Sound Truck Backing Review Board Union Vehicle Is Stopped Because It Lacked a Permit Officers Say | By Maurice Carroll | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/postal-plan-to-drop-royal-insignia-stirs-dispute-in-canada.html | Postal Plan to Drop Royal Insignia Stirs Dispute in Canada | By Jay Walz Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/power-struggle-divides-naacp-more-militant-young-turks-in-conflict.html | POWER STRUGGLE DIVIDES NAACP More Militant Young Turks in Conflict With Old Guard | By Thomas A Johnson Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/purdue-is-routed-apisa-gets-3-scores-as-spartans-win-6th-in-row.html | PURDUE IS ROUTED Apisa Gets 3 Scores as Spartans Win 6th in Row 4120 | By Dave Anderson Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/quakers-suffer-third-loss-in-row-martin-gets-2-touchdowns-in-pacing.html | QUAKERS SUFFER THIRD LOSS IN ROW Martin Gets 2 Touchdowns in Pacing Princetons SecondHalf Surge | By Frank S Adams Special to the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/queensboro-show-slated-on-saturday.html | Queensboro Show Slated on Saturday | By Walter R Fletcher | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/racing-with-the-moon-and-all-that-jazz.html | Racing With the Moon And All That Jazz | By John S Wilson | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/readers-report.html | Readers Report | By Martin Levin | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/recordings-a-walkure-for-all-times.html | Recordings A Walkure For All Times | By Howard Klein | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/religion-churchmen-are-in-the-social-avant-garde.html | Religion Churchmen Are in the Social Avant Garde | By John Cogley | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/renewal-dispute-stirs-greenburgh-integration-issue-delaying.html | RENEWAL DISPUTE STIRS GREENBURGH Integration Issue Delaying 87Million Program | By Merrill Folsom Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rise-fall-and-of-fdr-jr-rise-fall-and-of-fdr-jr.html | Rise Fall and Of FDR Jr Rise Fall and Of FDR Jr | By Mitchel Levitas | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/robin-hoods-or-real-tough-boys-larry-gallo-crazy-joe-and-kid-blast.html | Robin Hoods or Real Tough Boys Larry Gallo Crazy Joe And Kid Blast | By Fred J Cook | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/romeo-hanover-takes-roosevelt-futurity-haughton-entry-finishes-l24.html | Romeo Hanover Takes Roosevelt Futurity Haughton Entry Finishes l24 VICTORY CREATES MINUS WINPOOL Track Pays Out 799860 Nardins Byrd Second Beaten by of Length | By Louis Effrat Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/roosevelt-tours-parts-of-harlem-but-his-african-musicians-get-lost.html | ROOSEVELT TOURS PARTS OF HARLEM But His African Musicians Get Lost in Manhattan | By Paul Hofmann | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/rutgers-defeats-columbia-3734-eckerts-7yard-touchdown-pass-to-emmer.html | RUTGERS DEFEATS COLUMBIA 3734 Eckerts 7Yard Touchdown Pass to Emmer With 14 Seconds Left Decides | By Frank Litsky Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/saigon-assembly-clears-the-decks-prepares-to-pick-officials-and.html | SAIGON ASSEMBLY CLEARS THE DECKS Prepares to Pick Officials and Write Constitution | By Peter Braestrup Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/sammartino-quits-post-at-university.html | Sammartino Quits Post at University | By Martin Gansberg Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/scientists-fear-domination-by-politics-scientists-fearful-of.html | Scientists Fear Domination by Politics Scientists Fearful of Growing Political Domination | By Walter Sullivan | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/seat-of-power-niagara-falls-still-the-big-draw-generating-plants.html | SEAT OF POWER Niagara Falls Still the Big Draw Generating Plants Get Overflow | By Cliff Spieler | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/senators-urge-secure-israel.html | Senators Urge Secure Israel | By Irving Spiegel | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/she-and-her-work-are-one-her-work.html | SHE AND HER WORK ARE ONE Her Work | By Nancy Wilson Ross | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/ship-unions-face-suit-for-750000-subsidiary-of-us-steel-and-a.html | SHIP UNIONS FACE SUIT FOR 750000 Subsidiary of US Steel and a Liberian Line File Claim | By Tania Long | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/shopping-center-on-li-will-make-barns-into-boutiques-e-hampton.html | Shopping Center on LI Will Make Barns Into Boutiques E Hampton Project Seeks to Preserve Rustic Tone | By Thomas W Ennis Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/slum-ownership-by-poor-is-urged-city-aides-believe-tenants-would.html | SLUM OWNERSHIP BY POOR IS URGED City Aides Believe Tenants Would Gain New Interest | By Steven V Roberts | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/so-the-plays-been-running-over-six-months-and-the-director-comes.html | So the Plays Been Running Over Six Months and the Director Comes Back  Wow So the Director Comes Back  Wow | By Barry Nelson | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/soviet-launches-new-moon-craft-luna-12-is-designed-for-orbit-not-a.html | SOVIET LAUNCHES NEW MOON CRAFT Luna 12 Is Designed for Orbit Not a Landing | By Raymond H Anderson Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/soviet-union-subtly-changing-its-gold-and-platinum-policies.html | Soviet Union Subtly Changing Its Gold and Platinum Policies | By Clyde H Farnsworth Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/speaking-of-books-translation-translation.html | SPEAKING OF BOOKS Translation Translation | By Walter Sorell | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/split-in-church-deepens-in-spain-liberals-are-pitted-against.html | SPLIT IN CHURCH DEEPENS IN SPAIN Liberals Are Pitted Against Conservative Hierarchy | By Tad Szulc Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/spotlight-oil-stocks-make-good-showing.html | Spotlight Oil Stocks Make Good Showing | By John J Abele | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/study-challenges-benefit-of-longterm-use-of-anticoagulants-to.html | Study Challenges Benefit of LongTerm Use of Anticoagulants to Prevent Recurrence of Heart Attacks | By Stuart H Loory | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/symbiosis-is-key-to-lichen-growth.html | Symbiosis Is Key To Lichen Growth | By Ronald Rood | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/syracuse-gains-286-victory-over-holy-cross-after-scoreless-first.html | Syracuse Gains 286 Victory Over Holy Cross After Scoreless First Half ORANGE TALLIES ON INTERCEPTIONS PIlfered Passes Produce Two TouchdownsLittle Scores Twice From One | By Michael Strauss Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-democrats-are-certain-to-stay-in-control.html | The Democrats Are Certain To Stay in Control | By Warren Weaver Jr Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-fabled-cds-in-a-test-of-fire-deposit-certificate-pool-is.html | THE FABLED CDS IN A TEST OF FIRE Deposit Certificate Pool Is ShrinkingRunoff Has Stirred Bankers | By H Erich Heinemann | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-great-dane-the-great-dane.html | The Great Dane The Great Dane | By George Gamow | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-liberal-as-realist.html | The Liberal as Realist | By Gerald W Johnson | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-merchants-point-of-view-rise-in-store-sales-more-modest-than.html | The Merchants Point of View Rise in Store Sales More Modest Than Before Labor Day | By Herbert Koshetz | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-nude-boy-needed-three-days-to-think-it-over.html | The Nude Boy Needed Three Days to Think It Over | By Howard Thompson | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-rebellion-of-oskar-kokoschka.html | The Rebellion Of Oskar Kokoschka | By Hilton Kramer | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-two-germanys-grope-for-new-answers.html | The Two Germanys Grope for New Answers | By Philip Shabecoff Special to the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/the-week-in-finance-a-mixed-bag-of-economic-statistics-puzzles-the.html | The Week in Finance A Mixed Bag of Economic Statistics Puzzles the Forecasters and Business | By Thomas E Mullaney | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/touch-football-more-dangerous-than-real-thing-expert-finds.html | Touch Football More Dangerous Than Real Thing Expert Finds | By William M Freeman | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/tv-station-to-open-in-saigon-as-moralebuilder-for-troops.html | TV Station to Open in Saigon As MoraleBuilder for Troops | By Jonathan Randal Special to the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/two-elekctras-come-to-town.html | Two Elekctras Come to Town | By Raymond Ericson | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/un-unit-says-israel-and-syria-violated-terms-of-border-truce.html | UN Unit Says Israel and Syria Violated Terms of Border Truce | By Sam Pope Brewer Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/un-vote-scores-rhodesian-talks-africanasian-motion-says-they-peril.html | UN VOTE SCORES RHODESIAN TALKS AfricanAsian Motion Says They Peril Blacks Rights | By Drew Middleton Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/unlisted-stocks-move-narrowly-most-end-with-slight-gains-amex.html | UNLISTED STOCKS MOVE NARROWLY Most End With Slight Gains Amex Issues Weaken | By Alexander R Hammer | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/up-at-eros-pad.html | Up At Eros Pad | By Grace Glueck | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-slum-agents-urged-in-report-study-at-rutgers-suggests-landlords.html | US SLUM AGENTS URGED IN REPORT Study at Rutgers Suggests Landlords Need Advice Just as Farmers Do EXPERT CORPS ASKED Advisers With Sympathy as Well as Competence Are Considered Necessary | By Lawrence OKane | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/us-woman-envoy-also-has-un-post-mrs-harris-ambassador-to-luxembourg.html | US WOMAN ENVOY ALSO HAS UN POST Mrs Harris Ambassador to Luxembourg a Delegate | By Kathleen McLaughlin Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/vast-palace-site-of-talks-in-india-imperialism-neutrals-topic-in-a.html | VAST PALACE SITE OF TALKS IN INDIA Imperialism Neutrals Topic in a Viceregal Setting | By J Anthony Lukas Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/viennese-suburbia-viennese-suburbia-cont.html | Viennese Suburbia Viennese Suburbia Cont | By Barbara Plumb | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wall-st-is-eying-mergers-and-hidden-asset-values-rising-costs-big.html | Wall St Is Eying Mergers And Hidden Asset Values Rising Costs Big Budgets and TV Changing Movie Industry | By Leonard Sloane | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/welcomed-in-brisbane.html | Welcomed in Brisbane | By Tillman Durdin Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/well-oiled-machine-machine.html | Well Oiled Machine Machine | By Dayton D McKean | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wesleyan-u-plans-icesports-arena-wesleyan-plans-a-winter-arena.html | Wesleyan U Plans IceSports Arena WESLEYAN PLANS A WINTER ARENA | By James F Lynch Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/what-do-you-mean-new.html | What Do You Mean New | By John Canaday | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/what-the-guidelines-debate-is-all-about.html | What the Guidelines Debate Is All About | By Fred M Hechinger | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/where-the-action-is.html | Where the Action Is | By Elenore Lester | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/where-the-saints-have-trod-where-the-saints-have-trod.html | Where the Saints Have Trod Where the Saints Have Trod | By John Cogley | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wheres-cbs-playhouse-wheres-cbs-playhouse.html | Wheres CBS Playhouse Wheres CBS Playhouse | By Val Adams | RE0000675714 | 1994-10-07 | B00000296788 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/while-a-novel-can-roam-a-play-must-stay-home.html | While a Novel Can Roam A Play Must Stay Home | By Walter Kerr | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/women-riders-take-top-prizes-in-horse-show-at-harrisburg.html | Women Riders Take Top Prizes In Horse Show at Harrisburg | By John Rendel Special To the New York Times | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-23 | https://www.nytimes.com/1966/10/23/archives/wood-field-and-stream-fascinating-study-of-birds-offered.html | Wood Field and Stream Fascinating Study of Birds Offered | By Oscar Godbout | RE0000675714 | 1994-10-07 | B00000296788 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/1405-out-of-1924-applicants-pass-the-bar-examination-in-new-york.html | 1405 Out of 1924 Applicants Pass the Bar Examination in New York State | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/3-neutral-leaders-talk-in-new-delhi.html | 3 NEUTRAL LEADERS TALK IN NEW DELHI | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/7-vietnam-allies-open-conference-in-manila-on-war-marcos-in.html | 7 VIETNAM ALLIES OPEN CONFERENCE IN MANILA ON WAR Marcos in Greeting Urges Consideration of the Basic Causes of Asian Unrest UNIFIED POLICY IS GOAL But Some Issues Are Likely to RemainUS Trying to Avoid Dominating Parley | By Max Frankel Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/75000-see-surtees-of-england-win-mexican-grand-prix-brabham-second.html | 75000 See Surtees of England Win Mexican Grand Prix BRABHAM SECOND IN 65LAP CONTEST Surtees in a Cooper Team Car Scores by 5 Seconds Hulme Finishes 3d Bonnier in Sixth Place 3 Forced to Sidelines Surprise for Surtees | By Frank M Blunk Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/89th-congress-enacted-laws-that-benefited-the-consumer-water.html | 89th Congress Enacted Laws That Benefited the Consumer WATER POLLUTION AIR POLLUTION AUTOMOBILE AND ROAD SAFETY PARKS AND PLAY PARCEL POST DAYLIGHT SAVING TIME | By Nan Robertson Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/a-moscow-review-of-strategy-seen-berlin-report-says-soviet.html | A MOSCOW REVIEW OF STRATEGY SEEN Berlin Report Says Soviet Considers Troop Shift | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/a-sunday-at-met-the-waiting-game-advance-sale-line-tests-mettle-of.html | A SUNDAY AT MET THE WAITING GAME Advance Sale Line Tests Mettle of Opera Fans Scalper on the Scene How to Do It | By Dan Sullivan | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/actions-by-congress.html | Actions by Congress | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/addabbo-in-7th-cd-is-seeking-fourth-term-in-house-registration.html | Addabbo in 7th CD Is Seeking Fourth Term in House Registration Figures Review Board No Issue | By Jacques Nevard | RE0000675710 | 1994-10-07 | B00000296784 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/advertising-theyre-out-west-this-weeks-operation-close-shave-enjoy.html | Advertising Theyre Out West This Weeks Operation Close Shave Enjoy Enjoy Girl Watching People Accounts Addenda | By Philip H Dougherty Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/article-1-no-title.html | Article 1  No Title | The New York Times by Don Charles | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/as-pocketbooks-get-thin-europeans-crave-more-goods-more-prosperity.html | As Pocketbooks Get Thin Europeans Crave More Goods More Prosperity Is Goal Amid Woes of Inflation Discontent Is Noted EUROPEANS CRAVE MORE PROSPERITY Wave of Strikes Flying Squads Spending Continues Mechanization Pressed DoubleEdged Device | By Brendan Joneserich LessingMagnum | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/big-board-gearing-for-computer-step-big-board-gears-for-automation.html | Big Board Gearing For Computer Step BIG BOARD GEARS FOR AUTOMATION | By Vartanig G Vartan | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/bomb-nearly-hits-us-aides-in-laos-diplomats-are-said-to-have.html | BOMB NEARLY HITS US AIDES IN LAOS Diplomats Are Said to Have Carried Raid Warnings | By Eric Pace Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/books-of-the-times-just-like-other-children.html | Books of The Times Just Like Other Children | By Eliot FremontSmith | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/bridge-2-young-experts-capture-open-pair-championship.html | Bridge 2 Young Experts Capture Open Pair Championship | By Alan Truscott | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/burtons-will-finance-a-movie-from-story-by-actors-standin-actor.html | Burtons Will Finance a Movie From Story by Actors StandIn Actor Sponsors Friend | By Ah Weiler | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/business-expects-wages-and-taxes-to-cut-67-profit-but-leaders.html | BUSINESS EXPECTS WAGES AND TAXES TO CUT 67 PROFIT But Leaders Worried Over Prospects Do Not Blame President Personally Concerned and Restive Big Business Executives Expect Wages and Taxes to Cut Profits Sharply in 1967 Banker Would Wait | By Eileen Shanahan Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/business-loans-rates-on-the-rise-retiring-head-of-aba-sees-record.html | BUSINESS LOANS RATES ON THE RISE Retiring Head of ABA Sees Record Level Continuing High Demand for Credit BUSINESS LOANS RATES ON THE RISE Banks Add Credit Card | By H Erich Heinemann Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/but-will-paper-dresses-pass-the-test-of-time.html | But Will Paper Dresses Pass the Test of Time | By Judy Klemesrud Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/cancer-is-linked-to-environment-briton-ties-80-per-cent-of-cases-to.html | CANCER IS LINKED TO ENVIRONMENT Briton Ties 80 Per Cent of Cases to Living Hazards as Parley Opens in Tokyo 4000 EXPERTS ATTEND Scientists to Concentrate on Controlling Disease Before Its Cause Is Discovered Crown Prince Attends Cigarette Habit Cited CANCER IS LINKED TO ENVIRONMENT | By Jane E Brody Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/central-park-snake-castles-and-nuts-shelter-of-eerie-noises.html | Central Park Snake Castles and Nuts Shelter of Eerie Noises | The New York Times by Jack Manning | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/chances-are-slight-foes-of-rosenthal-say-in-8th-cd-opposes-vietnam.html | Chances Are Slight Foes of Rosenthal Say in 8th CD Opposes Vietnam Policy | Chase Ltd | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/chess-bisguier-tops-field-of-180-to-win-empire-state-open.html | Chess Bisguier Tops Field of 180 To Win Empire State Open | By Al Horowitz | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/chile-unable-to-buy-us-jets-purchases-21-british-fighters.html | Chile Unable to Buy US Jets Purchases 21 British Fighters | By Juan de Onis Special To the New York Timesus Cites Vietnam Demands | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/cleaner-air-week-started-by-city.html | Cleaner Air Week Started by City | The New York Times by Don Charles | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/congress-drew-blank-on-rights-open-housing-part-of-bill-set-off.html | CONGRESS DREW BLANK ON RIGHTS Open Housing Part of Bill Set Off Southern Filibuster | By John Herbers Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/cunningham-takes-series-in-luders16-class-event.html | Cunningham Takes Series In Luders16 Class Event | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/docking-and-towing-set-up-for-jamaica.html | DOCKING AND TOWING SET UP FOR JAMAICA | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/eagles-doughboys-win-a-line-battle.html | Eagles Doughboys Win a Line Battle | By Robert Lipsyte | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/early-bid-likely-in-next-congress-for-pension-rise-other-social.html | EARLY BID LIKELY IN NEXT CONGRESS FOR PENSION RISE Other Social Security Shifts Called Major Goal of 90th Whatever Its MakeUp A TAX INCREASE LOOMS Decision on a Need for This Inflation Curb Is Expected to Rest With President | By John D Morris Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/edwin-sonner-79-expert-on-cable-for-telephone-co.html | Edwin Sonner 79 Expert On Cable for Telephone Co | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/emily-marner-wed-to-jeffrey-h-smith.html | Emily Marner Wed To Jeffrey H Smith | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/euphoria-season-on-taxes-pledge-becomes-blooper.html | Euphoria Season on Taxes Pledge Becomes Blooper | By William D Ogdon | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/excerpts-from-kennedy-speech-on-coast.html | Excerpts From Kennedy Speech on Coast | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/foe-hits-village-in-neutral-zone-attack-near-vietnam-coast-causes.html | FOE HITS VILLAGE IN NEUTRAL ZONE Attack Near Vietnam Coast Causes Civilian Casualties Foe Reported Using Zone US Planes Strafe GIs | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/fort-lauderdale-to-have-theater-engineer-puts-up-700000-for.html | FORT LAUDERDALE TO HAVE THEATER Engineer Puts Up 700000 for 15Million Project Rose Tattoo May Move Castle Falls in Week | By Sam Zolotow | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/george-munsick-66-jersey-banker-dies.html | GEORGE MUNSICK 66 JERSEY BANKER DIES | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/goldberg-warns-on-future-of-un-says-the-verdict-of-history-depends.html | GOLDBERG WARNS ON FUTURE OF UN Says the Verdict of History Depends on Its Members Tone Stirs Comment Confident on Hanoi Dialogue | By Drew Middleton Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/great-dane-best-in-1025dog-field-reggens-madaslgains-9th-top-award.html | GREAT DANE BEST IN 1025DOG FIELD Reggens MadasLGains 9th Top Award in Troy Show | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/greeks-yugoslavs-give-amity-pledges.html | GREEKS YUGOSLAVS GIVE AMITY PLEDGES | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/guiomar-novaes-at-71-still-generates-wonder-tiny-pianist-shares.html | Guiomar Novaes at 71 Still Generates Wonder Tiny Pianist Shares Sense of Discovery at Hunter | The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/help-from-inside-suspected-russian-aid-denied.html | Help From Inside Suspected Russian Aid Denied | Special to The New York TimesCamera PressPix | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/humphrey-asserts-republicans-vilify-rolvaag-and-mondale-phony.html | Humphrey Asserts Republicans Vilify Rolvaag and Mondale Phony Charges | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/in-nepal-democracy-with-an-absolute-monarch-nepalese-develop-a-net.html | In Nepal Democracy With an Absolute Monarch Nepalese Develop a Net Form of Government Democracy Ruled Over by an Absolute Monarch Illiteracy and Poverty Primitive in the Extreme Precautionary Measure | By J Anthony Lukas Special To the New York Timesthe New York Timesthe New York Times BY J ANTHONY LUKAS | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/jericho-defeats-brookville-in-bethpage-polo-polo-final-115.html | Jericho Defeats Brookville In Bethpage Polo Final 115 | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/jerseyans-restore-smithy-that-served-washington.html | Jerseyans Restore Smithy That Served Washington | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/judge-will-study-welsh-slag-slide-135-bodies-are-found-with-50-more.html | JUDGE WILL STUDY WELSH SLAG SLIDE 135 Bodies Are Found With 50 More Believed Buried | By Clyde H Farnsworth Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/kennedy-deplores-racism-of-a-few-negro-leaders-kennedy-assails-a.html | Kennedy Deplores Racism Of a Few Negro Leaders KENNEDY ASSAILS A NEGRO RACISM | By Warren Weaver Jr Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/labor-suffered-loss-on-key-bills-only-gain-in-session-was-a-rise-in.html | LABOR SUFFERED LOSS ON KEY BILLS Only Gain in Session Was a Rise in Minimum Wage Off to Bad Start Shocked by Powell | By David R Jones Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/laura-kurtin-takes-equitation-honors-at-bronxville-show.html | Laura Kurtin Takes Equitation Honors At Bronxville Show | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/letters-to-the-editor-of-the-times-decline-of-democratic-party.html | Letters to the Editor of The Times Decline of Democratic Party Choice for Governor To Reduce Cab Exhaust Lower Voting Age Birth Control for Welfare Cases Aiken Proposal Alternative Courses Renewal of Parks Periphery To Protect Firemen | MURRAY HARTMANCHARLES A HEBERTJEROME BORKYoung DemocratsHEINZ L LUSCHINSKY MDPHILIP SIEKEVITZROBERT M MAKILAHARRY G GRANT | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/lindsays-and-lowery-visit-widows-of-firemen.html | Lindsays and Lowery Visit Widows of Firemen | By Mark Hawthorne | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/lonely-towns-fair-succeeds-in-winning-brides-in-pyrenees.html | Lonely Towns Fair Succeeds in Winning Brides in Pyrenees | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/man-dies-in-li-car-crash.html | Man Dies in LI Car Crash | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/manila-turns-out-for-the-president-citys-tumultuous-welcome-points.html | MANILA TURNS OUT FOR THE PRESIDENT Citys Tumultuous Welcome Points Up Strong Affinity of Filipinos for Americans | By Robert Trumbull Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/maury-tuckerman-hurok-touring-aide.html | MAURY TUCKERMAN HUROK TOURING AIDE | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/merchant-of-success-david-abraham-werblin-disciplined-and.html | Merchant of Success David Abraham Werblin Disciplined and Calculating | Bill Mark | RE0000675710 | 1994-10-07 | B00000296784 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/miss-chambers-richard-j-keim-wed-at-st-regis-65-connecticut-alumna.html | Miss Chambers Richard J Keim Wed at St Regis 65 Connecticut Alumna Bride of Graduate of U of Wisconsin | Bradford Bachrach | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/mrs-ostrov-wins-twice.html | Mrs Ostrov Wins Twice | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/net-will-serve-75station-chain-live-programs-to-be-sent-over-leased.html | NET WILL SERVE 75STATION CHAIN Live Programs to Be Sent Over Leased Wires in 67 | By Val Adams | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/news-of-realty-complex-shifts-tenants-accommodated-in-changes-at.html | NEWS OF REALTY COMPLEX SHIFTS Tenants Accommodated in Changes at Film Center Brooklyn Concern Moves | By Glenn Fowler | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/nightmare-for-saigon-officials-fear-unfavorable-settlement-could.html | Nightmare for Saigon Officials Fear Unfavorable Settlement Could Inhibit Destruction of Vietcong Agree on Peril Enforcement Efforts | By Charles Mohr Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/nixon-forecasts-gop-comeback-expects-gain-of-40-seats-in-house-in.html | NIXON FORECASTS GOP COMEBACK Expects Gain of 40 Seats in House in 66 for Greatest Turnabout of Century | By Thomas Buckley | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/oconnor-adds-up-rivals-promises-finds-governor-on-road-to-state-tax.html | OCONNOR ADDS UP RIVALS PROMISES Finds Governor on Road to State Tax Increase | By Maurice Carroll | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/on-the-89th-congress-splurge-of-social-legislation-in-1965-capped.html | On the 89th Congress Splurge of Social Legislation in 1965 Capped by 1966 Bid to Curb Johnson | By Tom Wicker Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/opera-a-traviata-filled-with-original-touches-city-troupe.html | Opera A Traviata Filled With Original Touches City Troupe Production Completely Rethought | By Harold C Schonberg | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/optimism-shown-at-steel-plants-buying-for-autos-lags-but-officials.html | OPTIMISM SHOWN AT STEEL PLANTS Buying for Autos Lags but Officials Are Hopeful | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/orders-rebound-in-machine-tools-september-figure-spurts-after-2.html | ORDERS REBOUND IN MACHINE TOOLS September Figure Spurts After 2 Months of Decline Trade Report Shows 9MONTH TOTAL UP 42 Bookings for the Period Near 12Billion With Latest Month at 158Million | By William M Freeman | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/peking-note-scores-soviet-on-its-ouster-of-students-chinese-note.html | Peking Note Scores Soviet On Its Ouster of Students Chinese Note Denounces Soviet For Order Expelling Students Peking Offered Negotiations Incitement Charged Red Guards Demonstrate | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/personal-finance-taxes-and-elderly-personal-finance-taxes-and.html | Personal Finance Taxes and Elderly Personal Finance Taxes and Elderly | By Sal Nuccio | RE0000675710 | 1994-10-07 | B00000296784 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/planners-design-new-philadelphia-underground-shopping-mall-and.html | PLANNERS DESIGN NEW PHILADELPHIA Underground Shopping Mall and Skyscrapers Included In Downtown Project 500MILLION COST SET Multilevel BusRail Center Is SoughtMarket Street Sites Would Be Razed | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/price-describes-city-job-buying-says-sanitation-promotions-were.html | PRICE DESCRIBES CITY JOB BUYING Says Sanitation Promotions Were Held Up to Build Payoff Pressures PRICE DESCRIBES CITY JOB BUYING No Comment by Periconi No Other Units Involved Score Is Weighted | By Michael Stern | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/primate-honored-on-his-name-day-service-originated-by-jesus-held-by.html | PRIMATE HONORED ON HIS NAME DAY Service Originated by Jesus Held by Greek Archbishop | By George Dugan | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/printers-to-seek-20-increase-in-pay-comment-by-gaherin.html | Printers to Seek 20 Increase in Pay Comment by Gaherin | By Damon Stetson | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/psychiatry-said-to-aid-heart-surgery-group-classification.html | Psychiatry Said to Aid Heart Surgery Group Classification | By Stuart H Loory | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/rangers-set-back-maple-leafs-10-on-goal-by-hillman-in-third-period.html | Rangers Set Back Maple Leafs 10 on Goal by Hillman in Third Period GIACOMIN EXCELS IN NETS FOR BLUES Goalie Gets First National Hockey League Shutout With StayPut Style | By Gerald Eskenazi | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/redskin-passes-beat-cards-2620-jurgensen-connects-twice-as-st-louis.html | Redskin Passes Beat Cards 2620 Jurgensen Connects Twice as St Louis Drops First Game | United Press International Telephoto | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/rightwing-trend-in-voting-detected.html | RightWing Trend in Voting Detected | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/roosevelt-urges-state-ombudsman-official-would-investigate.html | ROOSEVELT URGES STATE OMBUDSMAN Official Would Investigate Complaints of Citizens | By Paul Hofmann | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/russians-suggest-reforms-in-uar-economic-team-urges-new-methods-and.html | RUSSIANS SUGGEST REFORMS IN UAR Economic Team Urges New Methods and Incentives | By Hedrick Smith Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/senate-spoke-up-on-foreign-policy-but-was-it-ever-consulted-or.html | SENATE SPOKE UP ON FOREIGN POLICY But Was It Ever Consulted or Merely Informed | By Ew Kenworthy Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/sports-of-the-times-new-indian-chief.html | Sports of The Times New Indian Chief | By Arthur Daley | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/state-naacp-adopts-plan-of-a-rebellious-youth-division-chairman.html | State NAACP Adopts Plan Of a Rebellious Youth Division Chairman Praises Resolutions Power Struggle Disclosed | By Thomas A Johnson Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/state-to-employ-health-guides-housewives-would-advise-needy-on.html | STATE TO EMPLOY HEALTH GUIDES Housewives Would Advise Needy on Medical Help Program Called Vast | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/students-interest-in-civil-rights-found-dying-on-campuses-here.html | Students Interest in Civil Rights Found Dying on Campuses Here Students Interest in Civil Rights Issue Is Found Fading on Campuses Here Contributions in Skills Hails Columbia Plan A Role of Assistance No One Was Interested | By Edward C Burks | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/swedish-students-teach-in-lockout-replace-educators-barred-as-wage.html | SWEDISH STUDENTS TEACH IN LOCKOUT Replace Educators Barred as Wage Talks Collapse No Schools Shut Down | By Werner Wiskari Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/the-regulars-return-for-monmouth-hunt-race-36th-meeting-draws.html | The Regulars Return for Monmouth Hunt Race 36th Meeting Draws Family Picnickers to Haskell Estate Founded by Husband | By Stephen R Conn Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/the-schindlers-share-their-home-with-a-large-familyof-sculptures.html | The Schindlers Share Their Home With a Large Familyof Sculptures Maybe Stanford White | By Nan Ickeringillthe New York Times BY ARTHUR BROWER | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/the-text-of-johnsons-manila-address.html | The Text of Johnsons Manila Address | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/theater-the-poor-millionaire-opens-at-anderson.html | Theater The Poor Millionaire Opens at Anderson | By Richard F Shepard | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tightened-security-for-johnson-disappoints-throngs-in-sydney.html | Tightened Security for Johnson Disappoints Throngs in Sydney Expectations Unfulfilled | By Tillman Durdin Special to New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/time-inc-buys-46-of-laffont-a-paris-bookpublishing-house-part-of.html | Time Inc Buys 46 of Laffont A Paris BookPublishing House Part of Diversification | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tufts-captures-mmillan-sail-navy-finishes-second-in-college-title.html | TUFTS CAPTURES MMILLAN SAIL Navy Finishes Second in College Title Regatta | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tv-questions-on-campaignaid-tax-spate-of-political-ads-foreseen-on.html | TV Questions on CampaignAid Tax Spate of Political Ads Foreseen on Screen Potential Windfall for Industry Indicated | By Jack Gould | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/tva-cites-plans-for-nuclear-unit-report-terms-the-project-most.html | TVA CITES PLANS FOR NUCLEAR UNIT Report Terms the Project Most Significant of Year Cost Is Estimated | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/two-cookbooks-fight-high-cost-of-the-grocery-bill.html | Two Cookbooks Fight High Cost of the Grocery Bill | By Jean Hewitt | RE0000675710 | 1994-10-07 | B00000296784 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/undefeated-harvard-rises-to-the-heights-in-triumph-over-dartmouth.html | Undefeated Harvard Rises to the Heights in Triumph Over Dartmouth CRIMSON LEADING IVY LEAGUE RACE Mich State and Notre Dame Are Impressive in Victories Nebraska Is Extended | By Allison Danzig | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/us-agency-is-expected-to-approve-states-medicaid-program-bill.html | US Agency Is Expected to Approve States Medicaid Program Bill Called a Sleeper Plan Denounced | By Sydney H Schanberg Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/vietnam-injured-given-quicker-aid-help-from-the-air-begins-to-clear.html | VIETNAM INJURED GIVEN QUICKER AID Help From the Air Begins to Clear Way for Infantry | By Jonathan Randal Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/voting-records-on-the-major-issues-in-congress.html | Voting Records on the Major Issues in Congress | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/wagner-charges-gop-deception-says-upstaters-in-campaign-literature.html | WAGNER CHARGES GOP DECEPTION Says Upstaters in Campaign Literature Work in City 3 Ohio Children Die in Fire | By Peter Kihss | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/war-casualties-feted-in-capital-patients-from-vietnam-get-a.html | WAR CASUALTIES FETED IN CAPITAL Patients From Vietnam Get a CostFree Weekend | By Neil Sheehan Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/weakside-safety-is-jets-weak-man.html | WeakSide Safety Is Jets Weak Man | By Dave Anderson | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/white-plains-a-melange-of-surging-prosperity-and-deterioration-city.html | White Plains A Melange of Surging Prosperity and Deterioration City Is Third in the Nation In PerCapita Retail Sales | By Ralph Blumenthal Special To the New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/zambia-gets-bids-for-an-oil-pipeline.html | ZAMBIA GETS BIDS FOR AN OIL PIPELINE | Special to The New York Times | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-24 | https://www.nytimes.com/1966/10/24/archives/zionists-counter-arab-distortion-lay-vicious-propaganda-to-student.html | ZIONISTS COUNTER ARAB DISTORTION Lay Vicious Propaganda to Student Group in US Countermove Planned Two Candidates Heard | By Irving Spiegel | RE0000675710 | 1994-10-07 | B00000296784 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/2-officials-hint-delay-on-tax-rise-us-may-not-make-decision-before.html | 2 OFFICIALS HINT DELAY ON TAX RISE US May Not Make Decision Before Turn of the Year | By Eileen Shanahan Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/3-neutral-nations-ask-bombing-halt-appeal-ends-talks-of-tito-nasser.html | 3 NEUTRAL NATIONS ASK BOMBING HALT Appeal Ends Talks of Tito Nasser and Mrs Gandhi 3 Neutral Leaders Ask Halt in Bombing PLEA CONCLUDES NEW DELHI TALKS Communique by Yugoslavia India and UAR Urges a Vietcong Peace Role | By J Anthony Lukas Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/67-price-rise-set-for-newsprint-western-canada-producer-plans-3aton.html | 67 PRICE RISE SET FOR NEWSPRINT Western Canada Producer Plans 3aTon Increase 67 PRICE RISE SET FOR NEWSPRINT | By William M Freeman | RE0000675721 | 1994-10-07 | B00000308833 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/a-tempting-array-of-housewares-at-bloomingdales.html | A Tempting Array of Housewares at Bloomingdales | By Virginia Lee Warren | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/advertising-discouraging-word-out-west.html | Advertising Discouraging Word Out West | By Philip H Dougherty Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/aide-bids-scientists-educate-president-on-work-he-warns-their.html | Aide Bids Scientists Educate President on Work He Warns Their Research Will Suffer Unless They Show It Will Bring Results | By Walter Sullivan Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/and-nowpackaged-furniture.html | And NowPackaged Furniture | By Rita Reif Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/army-may-widen-recruits-choices-new-plan-would-allow-more-to-get.html | ARMY MAY WIDEN RECRUITS CHOICES New Plan Would Allow More to Get Specialist Posts ARMY MAY WIDEN RECRUITS CHOICES | By William Beecher Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/article-4-no-title-miss-ball-pays-merry-visit-to-england-but-show.html | Article 4  No Title Miss Ball Pays Merry Visit to England But Show Is Not Her Finest Hour | By Jack Gould | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/article-5-no-title-delayed-action-bombs.html | Article 5  No Title Delayed Action Bombs | By Arthur Daley | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/battle-for-control-of-dayco-is-stirred-by-allied-products-fight-to.html | Battle for Control Of Dayco Is Stirred By Allied Products FIGHT TO CONTROL DAYCO IS STIRRED | By Robert A Wright | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/big-3s-car-sales-dip-for-oct-1120-general-motors-registers-sharpest.html | BIG 3S CAR SALES DIP FOR OCT 1120 General Motors Registers Sharpest Decline of 159  Ford Volume Off 67 CHRYSLERS DROP 12 Still Too Early Economists Feel to Gauge Impact of 1967 Models Reception BIG 3S CAR SALES DIP FOR OCT 1120 | By William D Smith | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bonus-expected-in-merger-accord-club-said-to-have-first-pick-for.html | BONUS EXPECTED IN MERGER ACCORD Club Said to Have First Pick for Quarterback in Draft Pool for 67 or 68 | By William N Wallace | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/books-of-the-times-the-berensons-at-home.html | Books of The Times The Berensons at Home | By Thomas Lask | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/bridge-experts-sometimes-take-more-risks-at-matchpoints.html | Bridge Experts Sometimes Take More Risks at MatchPoints | By Alan Truscott | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/british-coal-board-is-accused-at-inquest-into-aberfan-deaths.html | British Coal Board Is Accused At Inquest Into Aberfan Deaths | By Clyde H Farnsworth Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/chimps-stolen-from-zoo-found-happy-in-brooklyn-phone-booth.html | Chimps Stolen From Zoo Found Happy in Brooklyn Phone Booth | By James R Sikes | RE0000675721 | 1994-10-07 | B00000308833 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/city-health-aides-fear-for-agency-say-reorganizational-plan-will.html | CITY HEALTH AIDES FEAR FOR AGENCY Say Reorganizational Plan Will Eliminate Department | By Martin Tolchin | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/city-plans-park-on-harlem-river-hoving-says-negro-history-and.html | CITY PLANS PARK ON HARLEM RIVER Hoving Says Negro History and Culture Will Be Theme of FiveAcre Facility | By John Kifner | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/congress-hailed-by-johnson-aides-181-of-200-white-house-bills.html | CONGRESS HAILED BY JOHNSON AIDES 181 of 200 White House Bills Passed President Is Told | By Neil Sheehan Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/distress-offer-abroad-reported-london-dealer-said-to-try-to-sell.html | DISTRESS OFFER ABROAD REPORTED London Dealer Said to Try to Sell Shipload Cheaply  Potato Prices Dip | By Elizabeth M Fowler | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/elias-arms-navy-with-stones-to-face-a-goliath-notre-dame.html | Elias Arms Navy With Stones To Face a Goliath Notre Dame | By Gordon S White Jr | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/erhard-seeks-end-of-tax-rise-fight-he-meets-minority-members-of.html | ERHARD SEEKS END OF TAX RISE FIGHT He Meets Minority Members of Bonn Coalition | By Philip Shabecoff Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/exofficials-deny-charge-by-price-screvane-and-lucia-assert-no.html | EXOFFICIALS DENY CHARGE BY PRICE Screvane and Lucia Assert No Payoffs Were Made for Sanitation Promotions EXOFFICIALS DENY CHARGE BY PRICE | By John Sibley | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/federal-subsidies-to-arts-debated-equity-chief-defends-them-variety.html | FEDERAL SUBSIDIES TO ARTS DEBATED Equity Chief Defends Them Variety Editor Is Skeptical | By Louis Calta | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/fiat-sees-cold-war-over.html | Fiat Sees Cold War Over | By Henry Kamm Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/glenn-to-aid-royal-crowns-sales-campaign-abroad-royal-crown-set-to.html | Glenn to Aid Royal Crowns Sales Campaign Abroad ROYAL CROWN SET TO EXPAND ABROAD | By James J Nagle | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/gop-in-wisconsin-has-uphill-fight-finds-freshman-democrats-in-house.html | GOP IN WISCONSIN HAS UPHILL FIGHT Finds Freshman Democrats in House Hard to Unseat | By Donald Janson Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/great-american-slumps-on-amex-big-drop-in-price-highlights-session.html | GREAT AMERICAN SLUMPS ON AMEX Big Drop in Price Highlights Session of Brisk Trading AMEX LIST WEAK IN BRISK TRADING | By Alexander R Hammer | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/heresy-allegations-against-pike-to-be-heard-in-secrecy-today.html | Heresy Allegations Against Pike To Be Heard in Secrecy Today | By Edward B Fiske Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/humphrey-presents-due-bill-declares-illinois-owes-douglas.html | Humphrey Presents Due Bill Declares Illinois Owes Douglas Reelection | By Ew Kenworthy Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/hungarian-rebel-aide-of-56-revisits-un-anna-kethly-recalls-failure.html | Hungarian Rebel Aide of 56 Revisits UN Anna Kethly Recalls Failure to Get Aid for Nagy Regime | By Drew Middleton Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/in-the-nation-big-choice-wrong-issues.html | In The Nation Big Choice Wrong Issues | By Tom Wicker | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/interest-rates-continue-to-dip-treasury-bill-prices-rise-reducing.html | INTEREST RATES CONTINUE TO DIP Treasury Bill Prices Rise Reducing Yields City to Offer Bonds Today INTEREST RATES CONTINUE TO DIP | By John H Allan | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/its-1967-now-at-outerwear-show-outerwear-show-displays-trends.html | Its 1967 Now at Outerwear Show OUTERWEAR SHOW DISPLAYS TRENDS | By Leonard Sloane | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/judge-approves-bid-by-new-haven-trustees-to-file-first-part-of.html | JUDGE APPROVES BID BY NEW HAVEN Trustees to File First Part of Reorganization Plan JUDGE APPROVES BID BY NEW HAVEN | By Robert E Bedingfield Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/judge-throws-out-confession-in-yonkers-fire-that-killed-12.html | Judge Throws Out Confession In Yonkers Fire That Killed 12 | By Merrill Folsom Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/kennedy-stumps-for-duncan-on-coast.html | Kennedy Stumps for Duncan on Coast | By Warren Weaver Jr Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/ky-tells-6-allies-at-manila-talks-civil-rule-is-near-also-says.html | KY TELLS 6 ALLIES AT MANILA TALKS CIVIL RULE IS NEAR Also Says Regime Will Offer Amnesty and Jobs to Spur Defections by Vietcong JOHNSON PRAISES PLANS He and His Vietnam Policies Are the Targets of Student Demonstrators at Hotel Ky Tells His 6 Allies at Manila Conference Civilian Rule in South Vietnam Is Near LEADERS BRIEFED ON STATUS OF WAR But Premier Warns Against Peace Bids Without Full Consultation on Saigon | By Max Frankel Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/laotian-proreds-advance-on-town-profit-by-disarray-in-air-force.html | LAOTIAN PROREDS ADVANCE ON TOWN Profit by Disarray in Air Force After Desertions | By Eric Pace Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/little-magazines-get-federal-lift-plimpton-anthology-project-to.html | LITTLE MAGAZINES GET FEDERAL LIFT Plimpton Anthology Project to Distribute 55000 | By Harry Gilroy | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/maney-who-hymned-300-shows-quits-broadway-scene-quietly-retirement.html | Maney Who Hymned 300 Shows Quits Broadway Scene Quietly Retirement Only Uncovered When Freeloader Calls in Vain for a Pass | By Sam Zolotow | RE0000675721 | 1994-10-07 | B00000308833 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/manila-conferees-present-a-picture-of-contrasts.html | Manila Conferees Present a Picture of Contrasts | By Robert Trumbull Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/market-place-defense-issues-casualties-too.html | Market Place Defense Issues Casualties Too | By Robert Metz | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/medieval-works-heard-at-hunter-early-music-quartet-from-munich.html | MEDIEVAL WORKS HEARD AT HUNTER Early Music Quartet From Munich Freshens Old Airs | By Raymond Ericson | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/metropolitan-pga-to-oppose-touring-pros-plan-to-form-separate-unit.html | Metropolitan PGA to Oppose Touring Pros Plan to Form Separate Unit AREA GROUP FIRST TO VOICE DISSENT 2 Delegates to Convention at Palm Beach Next Week to Vote Against Tour Pros | By Lincoln A Werden | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/mountbatten-is-selected-to-head-inquiry-on-british-prison-breaks.html | Mountbatten Is Selected to Head Inquiry on British Prison Breaks | By W Granger Blair Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/new-city-college-to-open-next-fall-1967-opening-set-for-city.html | New City College To Open Next Fall 1967 OPENING SET FOR CITY COLLEGE | By Ma Farber | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/new-tv-shows-are-lagging-in-nielsen-ratings.html | New TV Shows Are Lagging in Nielsen Ratings | By Val Adams | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/news-of-realty-coop-sales-rise-165-apartments-taken-in-manhattan-in.html | NEWS OF REALTY COOP SALES RISE 165 Apartments Taken in Manhattan in 3d Quarter | By Thomas W Ennis | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/observer-the-greek-way-and-lbj.html | Observer The Greek Way and LBJ | By Russell Baker | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/oconnor-assails-desperate-rival-rockefeller-attack-linked-to-slip.html | OCONNOR ASSAILS DESPERATE RIVAL Rockefeller Attack Linked to Slip in Poll Standing | By Richard Witkin Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/parking-altered-to-clean-streets-white-line-painted-on-first-ave-a.html | PARKING ALTERED TO CLEAN STREETS White Line Painted on First Ave a Foot From Curb to Make Space for Brooms TIDIER GUTTERS SOUGHT Police Willing to Overlook the Within 12 Inches Law So Men Can Sweep | By Maurice Carroll | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/parley-lays-bare-buddhist-dispute-after-saigon-talks-militant-calls.html | PARLEY LAYS BARE BUDDHIST DISPUTE After Saigon Talks Militant Calls Split Irreparable | By Peter Braestrup Special to the Yew York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/police-review-board-is-the-main-issue-in-ninth-district.html | Police Review Board Is the Main Issue in Ninth District | By Morris Kaplan | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/rain-mars-salute-to-paris-burning-city-relives-liberation-day-at.html | RAIN MARS SALUTE TO PARIS BURNING City Relives Liberation Day at Premiere of Film | By Gloria Emerson Special to the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/reserve-board-member-eases-earlier-call-for-tax-increase-reserve.html | Reserve Board Member Eases Earlier Call for Tax Increase RESERVE MEMBER EASES TAX STAND | By H Erich Heinemann Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/review-board-backers-accused-of-smear-tactics-conservatives-score.html | Review Board Backers Accused of Smear Tactics Conservatives Score Linking of Opponents to Rightists | By Bernard Weinraub | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/rockefeller-goes-on-the-offensive-he-says-oconnor-lacks-size-for.html | ROCKEFELLER GOES ON THE OFFENSIVE He Says OConnor Lacks Size for Job of Governor | By Homer Bigart | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/rome-weighing-a-parking-ban-to-end-vehicular-strangulation-city.html | Rome Weighing a Parking Ban To End Vehicular Strangulation City Order to Force Workers in Downtown Area to Use Buses Is Reported Near | By Robert C Doty Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/roosevelt-praises-ladies-hats-and-wins-laughs-if-not-votes.html | Roosevelt Praises Ladies Hats And Wins Laughs if Not Votes | By Paul Hofmann | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/saigon-may-shut-french-schools-plan-would-affect-40000-vietnamese.html | SAIGON MAY SHUT FRENCH SCHOOLS Plan Would Affect 40000 Vietnamese Students | By Jonathan Randal Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/saigon-plans-a-major-appeal-to-vietcong-leaders-to-defect.html | Saigon Plans a Major Appeal To Vietcong Leaders to Defect | By Charles Mohr Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/satellites-test-space-welding-bonding-of-metal-surfaces-in-cold-a.html | SATELLITES TEST SPACE WELDING Bonding of Metal Surfaces in Cold a Major Problem | By Evert Clark Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/savin-rock-2120-wins-in-near-tripledeadheat-finish-at-aqueduct.html | Savin Rock 2120 Wins in Near TripleDeadHeat Finish at Aqueduct ROKEBY GELDING SCORES BY NOSE Quiet Town Takes Second  Vinces Choice Is Third  Font Unhurt in Spill | By Joe Nichols | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/school-officials-hear-from-mayor-board-urged-to-study-new-ideas-for.html | SCHOOL OFFICIALS HEAR FROM MAYOR Board Urged to Study New Ideas for Ghetto Areas | By Leonard Buder | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/screen-moody-triangle-dassins-summer-has-premiere-at-baronet.html | Screen Moody Triangle Dassins Summer Has Premiere at Baronet | By Bosley Crowther | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/shriver-refuses-dr-kings-appeal-will-not-restore-funds-for-early.html | SHRIVER REFUSES DR KINGS APPEAL Will Not Restore Funds for Early Head Start Program | By Gene Roberts Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/simon-lends-met-tapestries-showing-helen-of-troy-story.html | Simon Lends Met Tapestries Showing Helen of Troy Story | By Sanka Knox | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/smithwick-ends-riding-career-steeplechase-jockey-for-20-years-will.html | Smithwick Ends Riding Career Steeplechase Jockey for 20 Years Will Train Jumpers Former Titleholder Is Recovering After Latest Injury | By Lloyd E Millegan | RE0000675721 | 1994-10-07 | B00000308833 |

| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/spain-shuts-gibraltar-border-to-cars-and-trade.html | Spain Shuts Gibraltar Border to Cars and Trade | By Tad Szulc Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
|---|---|---|---|---|---|---|
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/speedier-hospital-construction-urged.html | Speedier Hospital Construction Urged | By Charles G Bennett | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/stocks-on-fence-in-slow-session-advance-in-morning-fades-in.html | STOCKS ON FENCE IN SLOW SESSION Advance in Morning Fades in Afternoon Averages Show Narrow Gains TRADING PACE SLUGGISH Price Upturns Outnumber Losses by Slim Margin  43 New Lows Are Set STOCKS ON FENCE IN SLOW SESSION | By John J Abele | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/study-by-ef-hutton-shows-investment-companies-cut-purchases-for.html | Study by EF Hutton Shows Investment Companies Cut Purchases for Quarter PORTFOLIO SALES OUTPACE BUYING | By Vartanig G Vartan | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/sudan-considers-yemen-mediation-initiative-started-at-un-diplomats.html | SUDAN CONSIDERS YEMEN MEDIATION Initiative Started at UN Diplomats Pessimistic | By Dana Adams Schmidt Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/sure-and-its-fashions-from-ireland.html | Sure and Its Fashions From Ireland | By Bernadine Morris | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/the-oconnor-campaign-slow-start-split-leadership-and-lack-of-funds.html | The OConnor Campaign Slow Start Split Leadership and Lack of Funds Among Democrats Problems | By Terence Smith | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/theater-british-hows-the-world-treating-you-roger-milners-comedy.html | Theater British Hows the World Treating You Roger Milners Comedy Opens at Music Box Patricia Routledge and Peter Bayliss in Cast | By Walter Kerr | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/university-shut-in-chilean-strike-rector-orders-suspension-after.html | UNIVERSITY SHUT IN CHILEAN STRIKE Rector Orders Suspension After Reds Stage SitIn | By Juan de Onis Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/upstairs-at-downstairs-aims-at-mixed-doubles-troupes-shafts-score.html | Upstairs at Downstairs Aims at Mixed Doubles Troupes Shafts Score Best on TriedandTrue Targets Janie Sell Excels in Skit on Police Review Board | By Sidney E Zion | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-favored-in-jump-events-at-horse-show-opening-here-today-miss.html | US Favored in Jump Events at Horse Show Opening Here Today MISS KUSNER JOINS EQUESTRIAN TEAM Replaces Crystine Jones for Show in Garden Canadian Squad Strengthened | By John Rendel | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-is-considering-polishczech-plan-on-atom-controls-bonn-also.html | US IS CONSIDERING POLISHCZECH PLAN ON ATOM CONTROLS Bonn Also Studies Proposal for Inspections in Central Europe by UN Agency US CONSIDERING ATOMCHECK PLAN | By John W Finney Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/us-will-increase-un-food-aid-as-gifts-lag.html | US Will Increase UN Food Aid as Gifts Lag | By Kathleen McLaughlin Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/vitamin-a-found-to-inhibit-cancer-pathologist-describes-lung.html | VITAMIN A FOUND TO INHIBIT CANCER Pathologist Describes Lung Studies on Hamsters to World Session in Tokyo SEES AID TO PREVENTION But Expert Warns Smokers Against Attempt to Eat Food Rich in Compound VITAMIN A FOUND TO INHIBIT CANCER | By Jane E Brody Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/war-protesters-to-get-a-hearing-supreme-court-takes-appeal-in-64.html | WAR PROTESTERS TO GET A HEARING Supreme Court Takes Appeal in 64 Manhattan Rally | By Fred P Graham Special To the New York Times | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/welfare-strike-threatens-funds-to-hospitals-here-investigators-and.html | WELFARE STRIKE THREATENS FUNDS TO HOSPITALS HERE Investigators and Clerks at 119 Institutions Handle US and State Medical Aid PACT BREACH IS CHARGED Back Pay Is Demanded Now but Ginsberg Promises It in Nov 4 Checks Welfare Strike Threatens Funds to Hospitals Here | By McCandlish Phillips | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/whats-sauce-for-the-cook-rates-an-entire-book.html | Whats Sauce for the Cook Rates an Entire Book | By Jean Hewitt | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/witness-disputes-oconnor-on-data-exdetective-chief-says-he-turned.html | WITNESS DISPUTES OCONNOR ON DATA ExDetective Chief Says He Turned In Mafia Report WITNESS DISPUTES OCONNOR ON DATA | By Emanuel Perlmutter | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/wolfson-denies-stock-violation-us-plea-for-bond-is-rejected-wolfson.html | Wolfson Denies Stock Violation US Plea for Bond Is Rejected WOLFSON DENIES STOCK VIOLATION | By Richard Phalon | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/wood-field-and-stream-wily-old-grouse-surprises-hunter-and-makes.html | Wood Field and Stream Wily Old Grouse Surprises Hunter and Makes Good His Escape | By Oscar Godbout | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-25 | https://www.nytimes.com/1966/10/25/archives/young-gop-lawyer-is-challenger-in-10th-district.html | Young GOP Lawyer Is Challenger in 10th District | By Seth S King | RE0000675721 | 1994-10-07 | B00000308833 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/2-mistakes-laid-to-polio-research-scientist-says-lag-in-basic-facts.html | 2 MISTAKES LAID TO POLIO RESEARCH Scientist Says Lag in Basic Facts Caused Errors | By Walter Sullivan Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/32-oneill-plays-acquired-for-tv-producer-seeks-sponsors-to-mount.html | 32 ONEILL PLAYS ACQUIRED FOR TV Producer Seeks Sponsors to Mount Presentations | By Richard F Shepard | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/95-choice-first-in-35814-pace-molly-brook-dean-scores-by-a-head-at.html | 95 CHOICE FIRST IN 35814 PACE Molly Brook Dean Scores by a Head at Westbury | By Louiss Effrat Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/a-wig-maker-finds-india-rich-raw-material-hair-of-high-quality.html | A Wig Maker Finds India Rich Raw Material Hair of High Quality Plentiful There American Says 22Million Deal Made | By J Anthony Lukas Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/account-of-magellans-voyage-is-sold-for-56000.html | Account of Magellans Voyage Is Sold for 56000 | By Sanka Knox | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/action-is-sought-on-hamilton-home.html | Action Is Sought on Hamilton Home | By John C Devlin | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/advertising-whats-doing-at-the-office.html | Advertising Whats Doing at the Office | By Philip Dougherty Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/and-they-bought-it-for-a-song.html | And They Bought It for a Song | By Nan Ickeringill | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/antisoviet-fervor-heightens-in-china-russians-are-told.html | AntiSoviet Fervor Heightens in China Russians Are Told | By Peter Grose Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bishops-assail-pike-but-oppose-a-trial-for-heresy-bishops-oppose-a.html | Bishops Assail Pike But Oppose a Trial for Heresy BISHOPS OPPOSE A TRIAL OF PIKE | By Edward B Fiske Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/blough-sees-a-drop-in-steel-inventories-steel-inventory-expected-to.html | Blough Sees a Drop In Steel Inventories STEEL INVENTORY EXPECTED TO DIP | By Robert Walker | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bondscredit-markets-test-strength-but-result-is-not-clear-shortterm.html | BondsCredit Markets Test Strength but Result Is Not Clear SHORTTERM RATE FOR US DECLINES Corporate List Shows Gain Municipals Firm as City Sells Big Issue | By John H Allan | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/books-of-the-times-a-masterpiece-is-reassembled.html | Books of The Times A Masterpiece Is Reassembled | By Eliot FremontSmith | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/bridge-mrs-stayman-tops-experts-in-annual-roots-club-event.html | Bridge Mrs Stayman Tops Experts In Annual Roots Club Event | By Alan Truscott | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/british-church-council-debates-report-on-sex-studys-failure-to.html | British Church Council Debates Report on Sex Studys Failure to Assail All Nonmarital Liaisons Decried | By W Granger Blair Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/city-plans-containership-terminal-city-plans-a-containership.html | City Plans Containership Terminal City Plans a Containership Terminal | By George Horne | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/city-rents-to-rise-as-pollution-dips-aircontrol-costs-expected-to.html | CITY RENTS TO RISE AS POLLUTION DIPS AirControl Costs Expected to Be Passed on to Tenant | By Steven V Roberts | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/city-university-hopes-to-name-new-senior-college-head-soon.html | City University Hopes to Name New Senior College Head Soon | By Ma Farber | RE0000675711 | 1994-10-07 | B00000296785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/columbia-pictures-rebuffs-a-demand-for-board-seats-clumbia-board.html | Columbia Pictures Rebuffs a Demand For Board Seats CLUMBIA BOARD REJECTS DEMAND | By Leonard Sloane | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/commoditiescutrate-offerings-send-prices-of-world-sugar-futures.html | CommoditiesCutRate Offerings Send Prices of World Sugar Futures Downward ALL DELIVERIES TOUCH NEW LOWS Soybean Contracts Climb After Mondays Losses Wheat Also Gains | By Elizabeth M Fowler | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/cost-of-city-bonds-soars-to-4759-city-bond-costs-soar-to-4759.html | Cost of City Bonds Soars to 4759 CITY BOND COSTS SOAR TO 4759 | By Robert Alden | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/credit-is-troubling-apparel-companies-credit-troubling-apparel.html | Credit Is Troubling Apparel Companies CREDIT TROUBLING APPAREL INDUSTRY | By Isadore Barmash | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/democrats-are-confident-in-two-brooklyn-congressional-races-a.html | Democrats Are Confident in Two Brooklyn Congressional Races A NonDemocrat Has Not Won in 11th Since 1920 | By James R Sikes | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/foodprice-rises-laid-to-retailers-and-processors-federal-trade-unit.html | FOODPRICE RISES LAID TO RETAILERS AND PROCESSORS Federal Trade Unit Blames 2 Groups for Most Higher Bread and Milk Costs END OF SPIRAL FORECAST Agency Reports Increase by Farms is Smalf Factor OConnor Starts Drive | By Robert E Bedingfield Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/foreign-affairs-behind-the-smokescreen.html | Foreign Affairs Behind the Smokescreen | By Cl Sulzberger | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/furniture-to-fool-the-eye.html | Furniture to Fool the Eye | By Rita Reif Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/gains-in-profits-bolster-market-wave-of-favorable-reports-and.html | GAINS IN PROFITS BOLSTER MARKET Wave of Favorable Reports and Dividend Actions Push Stocks to an Advance VOLUME IS ACCELERATED Upturn Is Also Attributed to Buying by Institutions of BlueChip Shares | By John J Abele | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/horse-show-gaits-in-elegantly-spurring-round-of-parties-83d-edition.html | Horse Show Gaits In Elegantly Spurring Round of Parties 83d Edition Greeted by Regulars and the New Breed | By Stephen R Conn | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ideal-european-lady-is-lass-from-ireland.html | Ideal European Lady Is Lass From Ireland | By Virginia Lee Warren | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/indecision-on-taxes-extension-of-waiting-game-lessens-prospect-of-a.html | Indecision on Taxes Extension of Waiting Game Lessens Prospect of a Hefty Increase in 1967 TAX PROSPECTS AN EXAMINATION | By Mj Rossant | RE0000675711 | 1994-10-07 | B00000296785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/indonesian-court-dooms-subandrio-exforeign-minister-found-guilty-of.html | INDONESIAN COURT DOOMS SUBANDRIO ExForeign Minister Found Guilty of Aiding Revolt May Appeal to Sukarno | By Alfred Friendly Jr Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/jerusalem-bible-is-due-on-friday-doubleday-to-issue-english-text-by.html | JERUSALEM BIBLE IS DUE ON FRIDAY Doubleday to Issue English Text by Catholic Scholars | By Harry Gilroy | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/johnson-honored-by-society-of-man-president-in-message-tells-group.html | JOHNSON HONORED BY SOCIETY OF MAN President in Message Tells Group That Hatred Fades | By Peter Kihss | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/labor-is-fearful-backlash-voting-will-hurt-unions-believes-reaction.html | LABOR IS FEARFUL BACKLASH VOTING WILL HURT UNIONS Believes Reaction to Negro Pressure Will Cut Into Support for Liberals BACKLASH VOTING FEARED BY LABOR | By David R Jones Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/laborite-unrest-grows-in-britain-commons-backs-mandatory-freeze.html | LABORITE UNREST GROWS IN BRITAIN Commons Backs Mandatory Freeze Despite a Walkout | By Clyde H Farnsworth Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/leaders-unwind-at-manila-fiesta-most-wear-colorful-garb-to-the.html | LEADERS UNWIND AT MANILA FIESTA Most Wear Colorful Garb to the GoingAway Party Continued From Page 1 Col 7 | By Robert Trumbull Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/leo-harvard-back-gets-league-honor-for-173yard-game.html | Leo Harvard Back Gets League Honor For 173Yard Game | By Deane McGowenin 1946 HarvardS Football Team Won Its First Five Games the Present Crimson Team Has Accomplished That Feat and One of the Prime Movers Has Been Bobby Leo | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/manila-talks-end-proposal-of-timetable-is-seen-as-response-to.html | MANILA TALKS END Proposal of Timetable is Seen as Response to Russian Hints | By Max Frankel Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/mansfield-urges-peace-parley-now.html | Mansfield Urges Peace Parley Now | By John W Finney Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/many-us-officers-say-it-would-mean-a-wasteful-exodus-and-delayed.html | Many US Officers Say It Would Mean A Wasteful Exodus and Delayed Defeat | By Hanson Baldwin | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/market-place-spotlight-now-on-bethlehem.html | Market Place Spotlight Now On Bethlehem | By Robert Metz | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/mayor-may-debate-cassese-on-merits-of-review-board-lindsay-may.html | Mayor May Debate Cassese on Merits Of Review Board Lindsay May Debate With Cassese | By Bernard Weinraub | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/meatless-fridays-for-catholics-may-be-ended-by-us-bishops.html | Meatless Fridays for Catholics May Be Ended by US Bishops | By Paul Hofmann | RE0000675711 | 1994-10-07 | B00000296785 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/mediation-urged-in-plumber-tieup-builders-ask-lindsay-and.html | MEDIATION URGED IN PLUMBER TIEUP Builders Ask Lindsay and Rockefeller to Intervene in 94DayOld Strike | By Peter Millones | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/musiceach-note-in-place-sidney-harth-violinist-plays-at-carnegie.html | MusicEach Note in Place Sidney Harth Violinist Plays at Carnegie | By Allen Hughes | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/new-device-aids-cancer-detection-radiologist-tells-panel-in-tokyo.html | NEW DEVICE AIDS CANCER DETECTION Radiologist Tells Panel in Tokyo of Test on Blood | By Jane E Brody Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/new-rulings-due-on-fund-sellers-sec-proposal-emphasizes-suitability.html | NEW RULINGS DUE ON FUND SELLERS SEC Proposal Emphasizes Suitability of Purchase NEW RULINGS DUE ON FUND SELLERS | By Eileen Shanahan Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/news-of-realty-park-ave-lease-minerals-chemicals-gets-3-floors-in.html | NEWS OF REALTY PARK AVE LEASE Minerals  Chemicals Gets 3 Floors in New Building | By Frankelin Whithouse | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/oconnor-reports-a-tremendous-split-among-liberals-over-the.html | OConnor Reports a Tremendous Split Among Liberals Over the Selection of Roosevelt | By Thomas P Ronan | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/oconnor-seeking-to-cut-milk-price-acts-to-eliminate-middlemen.html | OCONNOR SEEKING TO CUT MILK PRICE Acts to Eliminate Middlemen Denies Politics Charge | By Charles G Bennett | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/optimism-voiced-on-man-defeating-environment-but-scientist-tells.html | Optimism Voiced on Man Defeating Environment But Scientist Tells Meeting ate Caltech He Is Doubtful of Interstellar Messages | By Peter Bart Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/orioles-receive-11-683-each-and-dodgers-8189-in-world-series-shares.html | Orioles Receive 11 683 Each and Dodgers 8189 in World Series Shares PLAYER POOL SETS 1044042 RECORD Orioles Vote 34 Full Shares and Fall Short of Dodgers 1963 High of 12794 | By Joseph Durso | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/owner-wins-but-loses-his-onehorse-stable-alhambra-pal-takes-2d-race.html | Owner Wins but Loses His OneHorse Stable Alhambra Pal Takes 2d Race After Being Claimed for 8000 | By Steve Cady | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/pentagons-timetable-is-reported-in-plan-to-lower-the-mental.html | Pentagons Timetable Is Reported in Plan to Lower the Mental Qualifications for Military Service | By Neil Sheehan Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/pianist-31-held-in-murder-of-secretarymodel-redhead-25-found.html | Pianist 31 Held in Murder of SecretaryModel Redhead 25 Found Strangled After He Calls the Police to East Side Apartment | By Maurice Carroll | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/plunging-hemlines.html | Plunging Hemlines | By Bernadine Morris | RE0000675711 | 1994-10-07 | B00000296785 |

| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/portland-orekennedys-western-invasion.html | Portland OreKennedys Western Invasion | By James Reston | RE0000675711 | 1994-10-07 | B00000296785 |
|---|---|---|---|---|---|---|
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/powell-found-guilty-3d-time-of-civil-contempt-of-court.html | Powell Found Guilty 3d Time Of Civil Contempt of Court | By Robert E Tomasson | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/purdue-and-bradley-put-on-probation-for-year-ncaa-penalty-minus.html | Purdue and Bradley Put on Probation for Year NCAA PENALTY MINUS SANCTIONS 2 Colleges Reported Rules InfractionsMay Compete in Postseason Events | By Gordon S White Jr | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/race-drivers-bask-on-mexico-beaches-as-season-closes.html | Race Drivers Bask On Mexico Beaches As Season Closes | By Frank M Blunk Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/race-in-arkansas-becomes-bitter-winthrop-rockefetler-given-slight.html | RACE IN ARKANSAS BECOMES BITTER Winthrop Rockefetler Given Slight Edge Over Democrat | By Roy Reed Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/referee-may-act-on-police-ranks-move-soughtto-end-logjam-on.html | REFEREE MAY ACT ON POLICE RANKS Move Soughtto End Logjam on Promotion to Captain | By Alfred E Clark | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/rockerfeller-calls-rival-shameless-says-oconnor-is-exploiting-the.html | ROCKERFELLER CALLS RIVAL SHAMELESS Says OConnor Is Exploiting the Mentally Ill in State | By Homer Bigart | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/roosevelt-sees-many-undecided-spends-13-hours-stumping-in-city-and.html | ROOSEVELT SEES MANY UNDECIDED Spends 13 Hours Stumping in City and Upstate | By Seth S King Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/savings-rates-at-mutual-banks-in-city-may-be-cut-back-to-4-rate-cut.html | Savings Rates at Mutual Banks In City May Be Cut Back to 4  RATE CUT IS SEEN AT MUTUAL BANKS | By H Erich Heinemann Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/schlesinger-sees-a-role-for-ideas-in-opening-lecture-here-he.html | SCHLESINGER SEES A ROLE FOR IDEAS In Opening Lecture Here He Asserts Intellectuals Can Serve in Politics Schlesinger Sees a Role for Ideas in Politics | By Michael T Kaufman | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/ship-unit-speeds-to-aid-the-track-spurs-feed-shipments-for-horses.html | SHIP UNIT SPEEDS TO AID THE TRACK Spurs Feed Shipments for Horses in Puerto Rico | By Werner Bamberger | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/some-laotian-officers-criticize-the-us-over-air-force-revolt.html | Some Laotian Officers Criticize the US Over Air Force Revolt | By Eric Pace Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/soviet-bloc-sid-to-favor-a-softer-stand-by-hanoi-bloc-said-to-urge.html | Soviet Bloc Sid to Favor A Softer Stand by Hanoi Bloc Said to Urge Softer Hanoi Line | By Henry Kamm Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/spain-padlocks-gate-isolating-gibroaltar-by-land-turning-of-key.html | Spain Padlocks Gate Isolating Gibroaltar by Land Turning of Key Symbolizes Break With the Colony New Pressure Likely | By Tad Szulc Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/specific-ratings-system-meant-to-end-confusion.html | Specific Ratings System Meant to End Confusion | By Leonard Buder | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/sports-of-the-times-up-in-the-air.html | Sports of The Times Up in the Air | By Arthur Daley | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/stock-prices-slip-on-american-list-despite-late-rally.html | Stock Prices Slip On American List Despite Late Rally | By Alexander R Hammer | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/subways-are-not-for-filmmaking-producer-of-dutchman-told.html | Subways Are Not for Filmmaking Producer of Dutchman Told | By Vincent Canby | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/the-allied-offer-of-vietnam-troop-pullout-some-observers-question.html | The Allied Offer of Vietnam Troop Pullout Some Observers Question Premise That Saigon Alone Can Quell Rebels | By Charles Mohr Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/the-rose-tattoo-to-continue-run-city-center-will-move-it-into-the.html | THE ROSE TATTOO TO CONTINUE RUN City Center Will Move It Into the Billy Rose | By Sam Zolotow | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/theaterautumns-here-ichabod-cranes-ordeal-becomes-a-musical.html | TheaterAutumns Here Ichabod Cranes Ordeal Becomes a Musical | By Dan Sullivan | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/tim-brown-likes-sound-of-music-star-eagles-halfback-training-voice.html | Tim Brown Likes Sound of Music Star Eagles Halfback Training Voice for Show Business | By Dave Anderson | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/top-oil-concerns-set-earnings-mark-burlingtons-profit-at-record-for.html | Top Oil Concerns Set Earnings Mark Burlingtons Profit at Record for Year Jersey Shows Gain | By Clare M Reckert | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/tv-japans-i-want-to-be-a-seashell-drama-opposes-trials-of-war.html | TV Japans I Want to Be a Seashell Drama Opposes Trials of War Criminals Cry Against Militarism Shown on Channel 13 | By Jack Gould | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/tv-ratings-show-fans-still-prefer-nfltype-game.html | TV Ratings Show Fans Still Prefer NFLType Game | By William N Wallace | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/two-leftists-among-mrs-kellys-rivals-in-the-12th.html | Two Leftists Among Mrs Kellys Rivals in the 12th | By Edward Hudson | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/un-delegates-stress-need-for-a-bombing-halt.html | UN Delegates Stress Need for a Bombing Halt | By Drew Middleton Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-riders-capture-two-jumping-events-as-national-horse-show-opens.html | US Riders Capture Two Jumping Events as National Horse Show Opens STEINKRAUS WINS WITH SNOWBOUND He Takes Democrat Trophy Miss Kusner on Aberall Gets West Point Trophy | By John Rendel | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/us-steel-and-gm-show-profit-drop-former-surprises-wall-st-by.html | US STEEL AND GM SHOW PROFIT DROP Former Surprises Wall St by Raising Its Dividend 10c a Share to 60c | By Vartanig G Vartan | RE0000675711 | 1994-10-07 | B00000296785 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/war-in-south-vietnam-hampers-rubber-growers-vietcong-hamper-rubber.html | War in South Vietnam Hampers Rubber Growers VIETCONG HAMPER RUBBER PLANTERS | By Peter Braestrup Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/welfare-staff-ends-2day-tieup-wins-gains-but-agrees-to-wait-for.html | WELFARE STAFF ENDS 2DAY TIEUP Wins Gains but Agrees to Wait for Back Pay | By McCandlish Phillips | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/west-is-accused-in-united-nations-on-south-africa.html | West Is Accused in United Nations on South Africa | By Raymond Daniell Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/wood-field-and-stream-a-hunter-who-has-bagged-a-deer-still-has-a.html | Wood Field and Stream A Hunter Who Has Bagged a Deer Still Has a Few Ways in Which to Lose It | By Oscar Godbout | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-26 | https://www.nytimes.com/1966/10/26/archives/yemen-executes-7-former-aides-procairo-regime-convicts-alsalal-foes.html | YEMEN EXECUTES 7 FORMER AIDES ProCairo Regime Convicts alSalal Foes of Treason YEMEN EXECUTES 7 FORMER AIDES | By Hedrick Smith Special To the New York Times | RE0000675711 | 1994-10-07 | B00000296785 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/10year-plan-aims-at-povertys-end-rights-religious-and-labor-leaders.html | 10YEAR PLAN AIMS AT POVERTYS END Rights Religious and Labor Leaders Ask 185Billion US Freedom Budget | By Thomas A Johnson | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/2-men-are-issues-in-new-hampshire-campaign-sparked-by-loeb-and.html | 2 MEN ARE ISSUES IN NEW HAMPSHIRE Campaign Sparked by Loeb and Writein Candidate | By John H Fenton Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/300-in-red-square-taunt-36-chinese-students-quitting-moscow-try-to.html | 300 IN RED SQUARE TAUNT 36 CHINESE Students Quitting Moscow Try to Honor Lenin Stalin | By Peter Grose Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/5-borough-chiefs-irked-by-lindsay-plan-to-defeat-rent-item-in.html | 5 BOROUGH CHIEFS IRKED BY LINDSAY Plan to Defeat Rent Item in Reprisal for Bypassing | By Charles G Bennett | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/a-new-look-at-nato-allies-must-review-soviet-threat-decide-arms.html | A New Look at NATO Allies Must Review Soviet Threat Decide Arms Needs and Find Funds | By Benjamin Welles Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/ackley-in-shift-ties-job-gain-to-training-ackley-in-shift-on-job.html | Ackley in Shift Ties Job Gain to Training ACKLEY IN SHIFT ON JOB POLICIES | By Eileen Shanahan Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/advertising-britains-washday-showdown.html | Advertising Britains Washday Showdown | By Philip H Dougherty | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/art-alfred-sisley-exhibition-will-open-today-charity-show-presents.html | Art Alfred Sisley Exhibition Will Open Today Charity Show Presents Quiet Impressionist | By John Canaday | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bankers-assail-reserve-board-mismanagempt-is-charged-on-monetary.html | BANKERS ASSAIL RESERVE BOARD Mismanagemept Is Charged on Monetary Policy as ABA Ends Parley RATE CEILING ATTACKED Administration Is Accused of Failing to Raise Taxes and Curb Spending | By H Erich Heinemann Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bell-to-add-jews-in-executive-jobs-will-help-bnai-brith-in.html | BELL TO ADD JEWS IN EXECUTIVE JOBS Will Help Bnai Brith in Recruiter Education | By Irving Spiegel | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bethlehem-steel-raises-earnings-sets-thirdquarter-record-totaling.html | BETHLEHEM STEEL RAISES EARNINGS Sets ThirdQuarter Record Totaling 101 a Share Usual Dividend Voted | By Robert A Wright | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bonn-cabinet-crisis-is-averted-as-free-democrats-yield-on-tax.html | Bonn Cabinet Crisis is Averted As Free Democrats Yield on Tax | By Philip Shabecoff Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/books-of-the-times-love-and-death-under-desert-stars.html | Books of The Times Love and Death Under Desert Stars | By Charles Poore | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/bridge-gift-of-a-ruff-and-discard-causes-declarers-downfall.html | Bridge Gift of a Ruff and Discard Causes Declarers Downfall | By Alan Truscott | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/british-churches-adopt-compromise-on-sex-report.html | British Churches Adopt Compromise on Sex Report | By W Granger Blair Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/british-prepare-to-aid-gibraltar-but-cautious-stand-stirs-debate.html | British Prepare to Aid Gibraltar But Cautious Stand Stirs Debate | By Dana Adams Schmidt Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/broadway-to-see-show-in-yiddish-musical-at-the-atkinson-will-be.html | BROADWAY TO SEE SHOW IN YIDDISH Musical at the Atkinson Will Be First Since 1940 | By Sam Zolotow | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/chess-one-flaw-in-a-combination-is-enough-to-spoil-the-game.html | Chess One Flaw in a Combination Is Enough to Spoil the Game | By Al Horowitz | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/chinese-arms-role-urged.html | Chinese Arms Role Urged | By Kathleen Teltsch Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/city-hall-power-fight-mayors-bypassing-of-council-makes-going-rough.html | City Hall Power Fight Mayors Bypassing of Council Makes Going Rough for reorganization Bill | By Clayton Knowles | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/city-investing-co-expands-activity-plans-told-as-stockholders-meet.html | CITY INVESTING CO EXPANDS ACTIVITY Plans Told as Stockholders Meet at Sterling Forest | By Leonard Sloane Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/citys-123million-bond-issue-sells-out-and-climbs-in-price-bonds.html | Citys 123Million Bond Issue Sells Out and Climbs in Price Bonds Citys 123Million Issue Sells Out Swiftly and Climbs in Price | By John H Allan | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/college-board-to-study-tests-coal-is-to-help-the-poor-in-qualifying.html | COLLEGE BOARD TO STUDY TESTS Coal Is to Help the Poor in qualifying for Entrance | By Gene Currivan | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/columbia-adopts-an-east-harlem-high-school-to-help-raise-the.html | Columbia Adopts an East Harlem High School to Help Raise the Quality of Education | By Richard Reeves | RE0000675720 | 1994-10-07 | B00000308832 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/cruelty-charged-to-city-hospitals-lent-deplores-treatment-of.html | CRUELTY CHARGED TO CITY HOSPITALS Lent Deplores Treatment of Indigent Patients | By Martin Tolchin | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/custommade-from-the-far-east.html | CustomMade From the Far East | By Bernadette Carey | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/earnings-reports-help-spur-stocks-on-amex-to-gains.html | Earnings Reports Help Spur Stocks On Amex to Gains | By Alexander R Hammer | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/envelopes-test-pollution-in-sea-250000-set-adrift-in.html | Envelopes Test Pollution in Sea 250000 Set Adrift in AtlanticFinders Asked to Help | By Werner Bamberger | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/france-endorses-a-nato-transfer-will-join-shift-of-councils.html | FRANCE ENDORSES A NATO TRANSFER Will Join Shift of Councils Headquarters to Brussels | By Henry Tanner Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/gayford-and-miss-ross-of-canada-capture-mackay-trophy-in-horse-show.html | Gayford and Miss Ross of Canada Capture MacKay Trophy in Horse Show DEAR BRUTUS WINS ON A JUMP OF 71 Triumph in the Puissance Stake Takes Spotlight From Major Event | By John Rendel | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/group-hailed-for-supporting-publishers-abroad-mcgrawhill-executive.html | Group Hailed for Supporting Publishers Abroad McGrawHill Executive New President of Agency | By Harry Gilroy | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/growth-of-state-labor-force-expected-to-decline-markedly.html | Growth of State Labor Force Expected to Decline Markedly | By Damon Stetson | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/herzog-promoted-as-mets-revise-frontoffice-plans.html | Herzog Promoted As Mets Revise FrontOffice Plans | By Leonard Koppett | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/hobbyists-display-their-skills-at-coliseum-postmark-collection-and.html | Hobbyists Display Their Skills at Coliseum Postmark Collection and Ships in Bottles Included in Show | By McCandlish Phillips | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/in-the-nation-home-sweet-home-for-hatfield.html | In The Nation Home Sweet Home for Hatfield | By Tom Wicker | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/indian-sunlite-swinging-mood-score-in-divisions-of-stakes-here-both.html | Indian Sunlite Swinging Mood Score in Divisions of Stakes Here BOTH FILLIES WIN ON FAST FINISHES Indian Sunlite Pays 2240 and Swinging Mood 1280 in New York Handicap | By Joe Nichols | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/injuryplagued-penn-confident-it-can-move-ball-against-harvard.html | InjuryPlagued Penn Confident It Can Move Ball Against Harvard Saturday CREEDEN IN SHAPE TO THROW PASSES But Owens Top Receiver Is Not Due to PlaySmall Penn Line Faces Task | By Allison Danzig Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/intra-bank-in-debt-to-agency-of-us-chairman-replaced-intra-bank-in.html | Intra Bank in Debt To Agency of US Chairman Replaced Intra Bank in Debt to US Agency Chief Replaced | By Thomas F Brady Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/it-isnt-what-theyre-wearing-but-what-theyre-not-wearing-that-counts.html | It Isnt What Theyre Wearing but What Theyre Not Wearing That Counts | By Angela Taylor | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/jets-fullback-ace-receiver-his-value-twofold-in-that-he-forces.html | Jets Fullback Ace Receiver His Value Twofold in That He Forces Defensive Shifts | By Frank Litsky | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/kennedy-appeals-for-douglas-vote-derides-poll-giving-percy-56-per.html | KENNEDY APPEALS FOR DOUGLAS VOTE Derides Poll Giving Percy 56 Per Cent in Illinois | By Warren Weaver Jr Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/laboratory-tests-improve-duplication-of-photosynthesis-scientists.html | Laboratory Tests Improve Duplication Of Photosynthesis Scientists Improve Duplication of Photosynthesis | By Stuart H Loory | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/latins-in-un-join-move-on-mandate-sponsors-accept-changes-on.html | LATINS IN UN JOIN MOVE ON MANDATE Sponsors Accept Changes on SouthWest Africa | By Raymond Daniell Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/longer-workday-angers-egyptians-strike-by-3000-dockers-at-port-said.html | LONGER WORKDAY ANGERS EGYPTIANS Strike by 3000 Dockers at Port Said Is Disclosed | By Hedrick Smith Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/maltese-is-rated-best-in-dog-show-brooklyn-event-to-poona-dancer.html | Maltese Is Rated Best in Dog Show BROOKLYN EVENT TO POONA DANCER She Tops Toys in Annual Progressive Fixture Rebel Poodle Next | By Walter R Fletcher | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/manhattan-fund-displays-caution-5-stocks-and-2-debentures-added-in.html | MANHATTAN FUND DISPLAYS CAUTION 5 Stocks and 2 Debentures Added in Third Quarter | By Vartanig Gvartan | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/market-place-defensive-issues-seen-in-demand.html | Market Place Defensive Issues Seen in Demand | By Robert Metz | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/medicare-paying-fees-in-advance-acts-to-help-some-hospitals-at.html | MEDICARE PAYING FEES IN ADVANCE Acts to Help Some Hospitals at Start of the Program | By Harold M Schmeck Jr Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/multer-expected-to-defeat-3-opponents-handily-in-13th.html | Multer Expected to Defeat 3 Opponents Handily in 13th | By Edward C Burks | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/music-debut-for-watts-young-pianist-appears-in-philharmonic-hall.html | Music Debut for Watts Young Pianist Appears in Philharmonic Hall | By Harold C Schonberg | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/negroes-turn-to-republicans-in-several-key-states.html | Negroes Turn to Republicans in Several Key States | By Gene Roberts | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/neither-rooney-nor-rival-can-make-a-hard-campaign.html | Neither Rooney Nor Rival Can Make a Hard Campaign | By Edith Evans Asbury | RE0000675720 | 1994-10-07 | B00000308832 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-dodd-inquiry-slated-in-senate-hearings-set-on-finances-democrat.html | NEW DODD INQUIRY SLATED IN SENATE Hearings Set on Finances Democrat Declares I Will Be Vindicated | By E W Kenworthy Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-rochester-bishop.html | New Rochester Bishop | Fulton John Sheen | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/new-york-is-getting-a-new-french-cheffrom-london-by-way-of-boston.html | New York Is Getting a New French ChefFrom London by Way of Boston | By Craig Claiborne | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/news-of-realty-shifts-in-leases-3-concerns-and-3-buildings-involved.html | NEWS OF REALTY SHIFTS IN LEASES 3 Concerns and 3 Buildings Involved in Office Moves | By Lawrence OKane | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/observer-what-to-say-at-the-parthenon.html | Observer What to Say at the Parthenon | By Russell Baker | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/oconnors-visit-fails-to-create-lasting-enthusiasm-in-buffalo.html | OConnors Visit Fails to Create Lasting Enthusiasm in Buffalo | By Richard L Madden Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/officers-schools-to-speed-training-graduation-dates-advanced-by.html | OFFICERS SCHOOLS TO SPEED TRAINING Graduation Dates Advanced by Maritime Academies | By Tania Long | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/paris-resists-plan-for-european-atom-control-stance-spurs-us-effort.html | Paris Resists Plan for European Atom Control Stance Spurs US Effort for PolishCzech Proposal Bonn Agrees to Study It | By John W Finney Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/personal-finance-tax-time-beckons-personal-finance-tax-time-is.html | Personal Finance Tax Time Beckons Personal Finance Tax Time Is Beckoning Again | By Sal Nuccio | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/pike-inquiry-put-off-in-step-to-avoid-heresy-trial-hines-says.html | Pike Inquiry Put Off in Step to Avoid Heresy Trial Hines Says Retired Bishops Questing Mind Is Asset to Life of the Church | By Edward B Fiske Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/pope-names-sheen-bishop-of-rochester-diocese-sheen-appointed.html | Pope Names Sheen Bishop of Rochester Diocese SHEEN APPOINTED ROCHESTER BISHOP | By George Dugan | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/posters-of-the-johnsons-go-up-as-bangkok-prepares-welcome.html | Posters of the Johnsons Go Up As Bangkok Prepares Welcome | By Peter Braestrup Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/president-visits-gis-in-vietnam-in-surprise-trip-spends-2-hours-at.html | PRESIDENT VISITS GIS IN VIETNAM IN SURPRISE TRIP Spends 2 Hours at Base at Camranh Bay Greeting Men andPraising Them PRESENTS DECORATIONS He Jests andShakes Hands After Return to Manila He Flies On to Thailand | By Max Frankel Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/profits-advance-for-oil-industry-california-standard-sets.html | PROFITS ADVANCE FOR OIL INDUSTRY California Standard Sets RecordShells Net Up | By Clare M Reckert | RE0000675720 | 1994-10-07 | B00000308832 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/program-against-building-violations-broadened-moerdler-will-not.html | Program Against Building Violations Broadened Moerdler Will Not Prosecute Those Who Agree to Make Repairs by Certain Date | By Steven V Roberts | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/quiet-murders-suit-miss-christie-visiting-writer-still-prefers-to.html | Quiet Murders Suit Miss Christie Visiting Writer Still Prefers to Keep Crime in Family | By Howard Thompson | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/racetrack-reject-finds-pay-dirt-at-last-salad-days-hunter-has-won-8.html | RaceTrack Reject Finds Pay Dirt At Last Salad Days Hunter Has Won 8 Titles This Season | By Steve Cady | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/rate-cut-favored-by-savings-banks-but-they-link-rollback-to-drop-in.html | RATE CUT FAVORED BY SAVINGS BANKS But They Link Rollback to Drop in Levels for Bonds | By Albert L Kraus | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/rockefeller-aided-by-upstate-fears-antipathy-toward-the-city-is.html | ROCKEFELLER AIDED BY UPSTATE FEARS Antipathy Toward the City Is Found Growing | By Murray Schumach Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/romeo-hanover-balks-at-drills-paces-mile-then-refuses-additional.html | ROMEO HANOVER BALKS AT DRILLS Paces Mile Then Refuses Additional Workouts | By Louis Effrat Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/sabin-asks-coordinated-effort-to-find-colds-cause.html | Sabin Asks Coordinated Effort to Find Colds Cause | By Walter Sullivan Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/screen-czech-charmer-a-festival-hit-loves-of-a-blonde-opens.html | Screen Czech Charmer A Festival Hit Loves of a Blonde Opens | By Bosley Crowther | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/sports-of-the-times-newest-boy-wonder.html | Sports of The Times Newest Boy Wonder | By Arthur Daley | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/steel-list-paces-rally-for-stocks-advances-exceed-declines-by.html | STEEL LIST PACES RALLY FOR STOCKS Advances Exceed Declines by Almost Three to One as Trading Quickens AVERAGES REFLECT GAIN Surprise Dividend Increase by US Steel Helps Add Strength to Market | By John J Abele | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/streeter-auction-realizes-618115-first-sessions-of-americana-sale.html | STREETER AUCTION REALIZES 618115 First Sessions of Americana Sale at ParkeBernet End | By Sanka Knox | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/supply-base-big-at-camranh-bay-complex-handy-to-troops-and-easily.html | SUPPLY BASE BIG AT CAMRANH BAY Complex Handy to Troops and Easily Defended | By Neil Sheehan Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/swedes-charter-new-soviet-liner-alexander-pushkin-to-make-3-cruises.html | SWEDES CHARTER NEW SOVIET LINER Alexander Pushkin to Make 3 Cruises to West Indies | By Werner Wiskari Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archiv es/temples-star-secondstringers-give-rivals-firstclass-worry.html | Temples Star SecondStringers Give Rivals FirstClass Worry | By Gordon S White Jr | RE0000675720 | 1994-10-07 | B00000308832 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/the-ladies-convene-on-the-ways-of-ships-society-of-sponsors-who.html | The Ladies Convene on the Ways of Ships Society of Sponsors Who Swing Bottles Holds Luncheon | By Nan Robertson Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/the-north-western-ends-merger-fight-north-western-ends-merger-rift.html | The North Western Ends Merger Fight NORTH WESTERN ENDS MERGER RIFT | By Robert E Bedingfield Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/tunnel-and-ind-to-meet-at-58th-spur-under-east-river-may-cause.html | TUNNEL AND IND TO MEET AT 58TH Spur Under East River May Cause Central Park Area to Be Torn Up | By Sydney H Schanberg | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/upsala-coach-a-man-of-painting-letters-and-communications-art.html | Upsala Coach a Man of Painting Letters and Communications Art | By Lloyd E Millegan Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/us-holds-german-in-nazi-gem-theft-man-indicted-in-42-seized-here-in.html | US HOLDS GERMAN IN NAZI GEM THEFT Man Indicted in 42 Seized Here in Wartime Plot | By Edward Ranzal | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/usc-is-winning-with-its-defense-switch-in-emphasis-pays-off-for.html | USC IS WINNING WITH ITS DEFENSE Switch in Emphasis Pays Off for Undefeated Trojans | By Bill Becker Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/violets-jaspers-have-a-club-date-meet-first-time-in-football-at.html | VIOLETS JASPERS HAVE A CLUB DATE Meet First Time in Football at Ohio Field Saturday | By Deane McGowen | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/want-15000-lbs-of-frozen-orange-juice-just-buy-a-contract-trading.html | Want 15000 Lbs of Frozen Orange Juice Just Buy a Contract Trading Is Open in Market Here | By Elizabeth M Fowler | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/whats-new-among-furniture-styles-would-you-believe-early-canadian.html | Whats New Among Furniture Styles Would You Believe Early Canadian | By Rita Reif Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/wood-field-and-stream-on-a-beautiful-fall-day-duck-hunter-learns.html | Wood Field and Stream On a Beautiful Fall Day Duck Hunter Learns How to Commune With Nature | By Oscar Godbout Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-27 | https://www.nytimes.com/1966/10/27/archives/world-church-parley-emphasizes-evangelism.html | World Church Parley Emphasizes Evangelism | By John Cogley Special To the New York Times | RE0000675720 | 1994-10-07 | B00000308832 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/10-more-arrested-in-school-unrest-emergency-parents-meeting-called.html | 10 MORE ARRESTED IN SCHOOL UNREST Emergency Parents Meeting Called at Lafayette High | By McCandlish Phillips | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/1million-given-to-aid-alcoholics-smithers-foundation-grants-sum-to.html | 1MILLION GIVEN TO AID ALCOHOLICS Smithers Foundation Grants Sum to Set Up Centers in All 5 Boroughs 1MILLION GRANT TO AID ALCOHOLICS | By Thomas A Johnson | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3-laotian-military-forces-in-a-state-of-ferment.html | 3 Laotian Military Forces in a State of Ferment | By Eric Pace Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/3-us-laws-invoked-columbia-sues-stock-buyers-quoting-warning-from.html | 3 US Laws Invoked Columbia Sues Stock Buyers Quoting Warning From FCC | By Leonard Sloane | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/70-countries-set-for-expo-67-fair-head-of-montreals-world-event-is.html | 70 COUNTRIES SET FOR EXPO 67 FAIR Head of Montreals World Event Is Here on Visit | By Richard F Shepard | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/a-sharp-decline-shown-in-volume-quotations-for-cocoa-drop-in-an.html | A SHARP DECLINE SHOWN IN VOLUME Quotations for Cocoa Drop in an Active Market  Ghana Buying Gains | By Elizabeth M Fowler | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/advertising-campaigning-for-campaigners.html | Advertising Campaigning for Campaigners | By Philip Dougherty | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/albuquerques-orchestra-opens-in-a-new-hall-but-semiprofessional.html | Albuquerques Orchestra Opens in a New Hall But Semiprofessional Status Contrasts With Highly Sophisticated Home | By Howard Taubman Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/amputees-fitted-by-fast-process-polish-surgeons-technique-tested-by.html | AMPUTEES FITTED BY FAST PROCESS Polish Surgeons Technique Tested by US Doctors | By Walter Sullivan Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/anaconda-and-kennecott-aided-by-a-rise-in-prices-reports-issued-by.html | Anaconda and Kennecott Aided by a Rise in Prices REPORTS ISSUED BY METAL MAKERS | By Robert A Wright | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/another-tie-with-soviet-broken-as-chinese-students-head-home.html | Another Tie With Soviet Broken As Chinese Students Head Home | By Peter Grose Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/birchers-linked-to-review-fight-javits-and-kennedy-charge-full.html | BIRCHERS LINKED TO REVIEW FIGHT Javits and Kennedy Charge Full Resources Are Used | By Sydney H Schanberg | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/blue-chips-spur-market-advance-rally-extends-to-4th-session-as.html | BLUE CHIPS SPUR MARKET ADVANCE Rally Extends to 4th Session as Volume Holds Steady at 66 Million Shares DOW INDEX RISES 846 Phone Steel Chemical and FarmEquipment Issues Are Major Gainers BLUE CHIPS SPUR MARKET ADVANCE | By John J Abele | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/books-of-the-times-the-decisive-war.html | Books of The Times The Decisive War | By Eliot FremontSmith | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/boycotts-backed-by-johnson-aide-mrs-peterson-bids-women-here-resist.html | BOYCOTTS BACKED BY JOHNSON AIDE Mrs Peterson Bids Women Here Resist Price Rises | By James R Sikes | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/bridge-mental-picture-of-declarers-hand-gives-clue-to-defense.html | Bridge Mental Picture of Declarers Hand Gives Clue to Defense | By Alan Truscott | RE0000675719 | 1994-10-07 | B00000308830 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/budget-to-end-poverty-stirs-capital-skepticism-and-sympathy.html | Budget to End Poverty Stirs Capital Skepticism and Sympathy | By Robert B Semple Jr Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/building-activity-up-in-september-business-spending-is-factor-in.html | BUILDING ACTIVITY UP IN SEPTEMBER Business Spending Is Factor in Advance Over August | By William Robbins | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/burmah-oil-plans-to-acquire-castrol-in-103million-deal.html | Burmah Oil Plans To Acquire Castrol In 103Million Deal | By Dana Adams Schmidt Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/canadian-wins-international-event-at-garden-day-rides-canadian-club.html | Canadian Wins International Event at Garden Day Rides Canadian Club to Equal 71 HighJump Mark | By John Rendel | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/celtics-and-76ers-stand-out-so-does-improvement-in-knicks.html | Celtics and 76ers Stand Out So Does Improvement in Knicks | By Leonard Koppett | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/chicago-that-coonskin-on-the-wall.html | Chicago That Coonskin on the Wall | By James Reston | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/china-test-shows-engineering-gain-us-expert-estimates-the-program.html | CHINA TEST SHOWS ENGINEERING GAIN US Expert Estimates the Program Took 10 Years | By Stuart H Loory | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/christians-urged-to-get-closer-to-the-unbelievers-evangelists-at.html | Christians Urged to Get Closer to the Unbelievers Evangelists at Berlin Parley Are Advised to Save Them Instead of Yelling Advice | By John Cogley Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/city-committee-finds-rate-charts-in-parking-lots-are-confusing-word.html | City Committee Finds Rate Charts in Parking Lots Are Confusing Word Game at Parking Lots Scored | By Robert E Dallos | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/confession-curbs-not-retroactive-highest-state-court-52-rules.html | CONFESSION CURBS NOT RETROACTIVE Highest State Court 52 Rules Against Retrials | By Richard L Madden Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/draft-exam-ordered-for-george-hamilton-hamilton-called-for-draft.html | Draft Exam Ordered For George Hamilton HAMILTON CALLED FOR DRAFT EXAM | By Neil Sheehan Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/earnings-at-ford-and-chrysler-dip-auto-makers-join-gm-in-3d-quarter.html | EARNINGS AT FORD AND CHRYSLER DIP Auto Makers Join GM in 3d Quarter Drop Sales for Both Show Advance | By William D Smith | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/elizabeth-ardens-will-is-filed-her-bequests-total-11million.html | Elizabeth Ardens Will Is Filed Her Bequests Total 11Million | By Douglas Robinson | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/episcopal-bishops-set-up-council-to-renew-church-episcopal-bishops.html | Episcopal Bishops Set Up Council to Renew Church Episcopal Bishops Set Up Panel To Rethink and Renew Church | By Edward B Fiske Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archiv es/foreign-affairs-angling-in-the-rubicon.html | Foreign Affairs Angling in the Rubicon | By Cl Sulzberger | RE0000675719 | 1994-10-07 | B00000308830 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/fortune-smiles-for-irish-eleven-aide-of-notre-dame-hails-coach.html | FORTUNE SMILES FOR IRISH ELEVEN Aide of Notre Dame Hails Coach Young Stars Here | By Lincoln A Werden | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/france-quits-buying-us-gold-as-her-inflow-of-dollars-ebbs-gold.html | France Quits Buying US Gold As Her Inflow of Dollars Ebbs GOLD PURCHASING ENDED BY FRANCE | By Richard E Mooney Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/free-democrats-quit-bonn-regime-ending-coalition-four-ministers.html | FREE DEMOCRATS QUIT BONN REGIME ENDING COALITION Four Ministers Resign in Fight on TaxRise Plan Erhard Future in Doubt FREE DEMOCRATS QUIT BONN REGIME | By Philip Shabecoff Special to the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/governor-swings-hard-at-oconnor-attacks-rival-on-narcotics-taxes.html | GOVERNOR SWINGS HARD AT OCONNOR Attacks Rival on Narcotics Taxes and Medicaid | By Homer Bigart | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/hanoi-said-to-get-1billion-pledge-decision-by-the-soviet-bloc-is.html | HANOI SAID TO GET 1BILLION PLEDGE Decision by the Soviet Bloc Is Reported in Warsaw | By Henry Kamm Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/harriman-starts-his-briefing-tour-greeting-in-jakarta-is-cool-hell.html | HARRIMAN STARTS HIS BRIEFING TOUR Greeting in Jakarta Is Cool  Hell Report on Manila | By Alfred Friendly Jr Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/house-panel-urges-10fold-rise-in-funds-for-attack-on-pollution.html | House Panel Urges 10Fold Rise In Funds for Attack on Pollution | By Evert Clark Special to the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/iowa-democrats-hopeful-gov-hughess-popularity-will-bar-gop-victory.html | Iowa Democrats Hopeful Gov Hughess Popularity Will Bar GOP Victory | By John Herbers Special to the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/it-walks-it-talks-it-rollerskatesits-the-action-doll.html | It Walks It Talks It RollerSkatesIts the Action Doll | By Joan Cook | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/italys-socialists-ending-long-rift-parties-that-split-in-1947-begin.html | ITALYS SOCIALISTS ENDING LONG RIFT Parties That Split in 1947 Begin Unification Process | By Robert C Doty Special to the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/key-chinese-scientist.html | Key Chinese Scientist | Tsien Hsueshen | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/key-fund-source-for-banks-wanes-but-decline-in-certificates-of.html | KEY FUND SOURCE FOR BANKS WANES But Decline in Certificates of Deposit Is Slowing KEY FUND SOURCE FOR BANKS WANES | By Robert Walker | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/labors-computer-helps-candidate-democrat-in-pennsylvania-aided-by.html | LABORS COMPUTER HELPS CANDIDATE Democrat in Pennsylvania Aided by Mailing Lists | By David R Jones Special to the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/latin-arms-curb-sought-by-chile-foreign-minister-defends-buying.html | LATIN ARMS CURB SOUGHT BY CHILE Foreign Minister Defends Buying British Planes | By Juan de Onis Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/league-mandate-in-africa-ended-by-114-t0-2-in-un-south-africas.html | LEAGUE MANDATE IN AFRICA ENDED BY 114 T0 2 IN UN South Africas Control Over Neighboring Area Is Voided  She Vows to Resist South Africas League Mandate In SouthWest Africa Is Ended | By Raymond Daniell Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/lindsay-ousts-a-top-aide-in-sanitation-for-silence-at-inquiry-on.html | LINDSAY OUSTS A TOP AIDE IN SANITATION FOR SILENCE AT INQUIRY ON JOB SELLING TWO FOREMEN OUT Some of the Money ReturnedRecord Sent to Hogan Top Aide Ousted in City Job Scandal | By Charles Grutzner | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/market-place-wise-men-look-at-steels-again.html | Market Place Wise Men Look At Steels Again | By Vartanig G Vartan | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/mayor-defeated-by-borough-heads-lindsay-loses-on-3-major-issues-in.html | MAYOR DEFEATED BY BOROUGH HEADS Lindsay Loses on 3 Major Issues in Estimate Board | By Steven V Roberts | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/murphy-is-fighting-for-reelection-to-a-third-term.html | Murphy Is Fighting for Reelection to a Third Term | By Martin Gansberg | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/music-symphonic-debut-bernstein-leads-1962-work-by-irving-fine.html | Music Symphonic Debut Bernstein Leads 1962 Work by Irving Fine | By Raymond Ericson | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/navy-loses-spears-and-honour-for-notre-dame-contest-coach-of.html | Navy Loses Spears and Honour for Notre Dame Contest COACH OF MIDDIES STILL OPTIMISTIC Elias Thinks Navy Can Win Tomorrows 40th Game  Lohr Back at Guard | By Allison Danzig Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/neutrality-wins-easily.html | Neutrality Wins Easily | By Peter Millones Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/new-rubella-test-developed-by-us-public-health-service-hails-gain.html | NEW RUBELLA TEST DEVELOPED BY US Public Health Service Hails Gain on German Measles as Simple and Reliable New Test for Rubella Is Hailed As Simple Rapid and Reliable | By Harold M Schmeck Jr Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/nixon-says-a-johnson-blitz-threatens-great-republican-tide.html | Nixon Says a Johnson Blitz Threatens Great Republican Tide | By Tom Wicker Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/oconnor-assails-rival-on-prices-governor-held-uninterested-in.html | OCONNOR ASSAILS RIVAL ON PRICES Governor Held Uninterested in Plight of Housewives | By Thomas P Ronan | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/orchestral-music-gains-in-st-louis-symphony-gets-trust-fund-worth.html | ORCHESTRAL MUSIC GAINS IN ST LOUIS Symphony Gets Trust Fund Worth About 1Million | By Theodore Strongin | RE0000675719 | 1994-10-07 | B00000308830 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/percy-embarks-on-illinois-tour-1400mile-whistlestop-trip-to-seek.html | PERCY EMBARKS ON ILLINOIS TOUR 1400Mile WhistleStop Trip to Seek Downstate Votes | By Warren Weaver Jr Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/president-terms-gi-mission-vital-talks-of-uisit-to-troops-in-a.html | PRESIDENT TERMS GI MISSION VITAL Talks of Uisit to Troops in a Speech Recorded for US  Arrives in Bangkok Johnson Tells of Visit to GIs And Calls Their Mission Vital | By Max Frankel Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/prices-of-bonds-continue-to-rise-recent-corporate-offerings-are.html | PRICES OF BONDS CONTINUE TO RISE Recent Corporate Offerings Are Sold Out Municipal Yields at 4Month Low | By John H Allan | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/producer-files-for-bankruptcy-touring-musicals-have-lost-money.html | PRODUCER FILES FOR BANKRUPTCY Touring Musicals Have Lost Money Tahse Corp Says | By Sam Zolotow | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/program-to-speed-transit-offered-palmer-and-5-agencies-tell.html | PROGRAM TO SPEED TRANSIT OFFERED Palmer and 5 Agencies Tell Planners What They Need The Cost 400 Million PLANS TO SPEED TRANSIT OFFERED | By Charles G Bennett | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/queens-couple-unperturbed-while-bathed-by-strangers-controversial.html | Queens Couple Unperturbed While Bathed by Strangers Controversial Statue in Queens Is Beautified by French Process | By Emanuel Perlmutter | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/range-of-chinese-missile-put-at-400-miles-by-us-range-of-missile.html | Range of Chinese Missile Put at 400 Miles by US RANGE OF MISSILE PUT AT 400 MILES | By John W Finney Special to the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/reeves-a-standout-renfro-of-cowboys-returns-to-defense.html | Reeves a Standout Renfro of Cowboys Returns to Defense | by William N Wallace | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/republicans-in-idaho-suffer-from-the-primary-defeat-of-moderate.html | Republicans in Idaho Suffer From the Primary Defeat of Moderate Governor Smylie | By Wallace Turner Special to the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/results-at-485-concerns-surveyed-impact-of-auto-decline-felt-third.html | Results at 485 Concerns Surveyed Impact of Auto Decline Felt Third Quarter Narrows Rise in Profits of the First 9 Months | By Clare M Reckert | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/review-board-debate-backers-softpedal-police-brutality-emphasizing.html | Review Board Debate Backers SoftPedal Police Brutality Emphasizing Gain for the Department | By Bernard Weinraub | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/roosevelt-declines-to-promise-4-years-without-a-tax-raise.html | Roosevelt Declines to Promise 4 Years Without a Tax Raise | By Seth S King Special to the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/roosevelt-seen-as-blow-to-gop-javits-says-his-candidacy-diverts.html | ROOSEVELT SEEN AS BLOW TO GOP Javits Says His Candidacy Diverts Independent Votes | By Richard Witkin | RE0000675719 | 1994-10-07 | B00000308830 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/some-call-blast-a-spur-to-treaty-others-feel-chinas-action-may.html | SOME CALL BLAST A SPUR TO TREATY Others Feel Chinas Action May Block Atom Pact | By Benjamin Welles Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/spooky-joe-defeats-my-chap-by-a-nose-in-turf-writers-cup-at.html | Spooky Joe Defeats My Chap by a Nose in Turf Writers Cup at Aqueduct STODDARD HURDLE WON BY RISE LEG Dixons Jumper Beats Free Romance by a Neck at United Hunts Meeting | By Joe Nichols | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/sports-of-the-times-the-flippant-flipper.html | Sports of The Times The Flippant Flipper | By Arthur Daley | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/state-pledges-aid-to-city-hospitals-overhaul-of-system-seen-amen.html | STATE PLEDGES AID TO CITY HOSPITALS Overhaul of System Seen Amen Says Brown | By Martin Tolchin | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/stock-list-on-amex-advances-but-profit-taking-trims-gains.html | Stock List on Amex Advances But Profit Taking Trims Gains | By Alexander R Hammer | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/test-impresses-un-aides.html | Test Impresses UN Aides | By Drew Middleton Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/the-nightgown-doubles-as-an-evening-dress.html | The Nightgown Doubles as an Evening Dress | By Angela Taylor | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/the-theater-mac-is-back-swedish-puppets-play-threepenny-opera.html | The Theater Mac Is Back Swedish Puppets Play Threepenny Opera | By Grace Glueck | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/the-theatre-saul-bellows-under-the-weather-saul-bellow-vignettes.html | The Theatre Saul Bellows Under the Weather Saul Bellow Vignettes Open at the Cort Harry Towband Shelley Winters Have Roles | By Walter Kerr | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/travel-agent-here-is-specialist-in-moving-seamen-about-world.html | Travel Agent Here Is Specialist In Moving Seamen About World Company Headed by Former Purser Limits Its Clients to Steamship Lines | By George Horne | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/treasury-plans-41billion-issue-securities-maturing-nov15-will-be.html | TREASURY PLANS 41BILLION ISSUE Securities Maturing Nov15 Will Be Refunded With Two Note Offerings NEWMONEY NEED NOTED US Will Have to Borrow 25Billion More in 66 Sale of Bills Likely | By Eileen Shanahan Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/trustees-offer-new-haven-plan-deal-with-pennsycentral-is-placed.html | TRUSTEES OFFER NEW HAVEN PLAN Deal With PennsyCentral Is Placed Before ICC TRUSTEES OFFER NEW HAVEN PLAN | By Robert E Bedingfield Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/tv-rightwing-propaganda-and-razor-blades-hitler-in-havana-gets.html | TV RightWing Propaganda and Razor Blades Hitler in Havana Gets Documentary Label Program Is Presented on WOR for Schick | By Jack Gould | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/wilson-presents-new-honors-plan-political-awards-ruled-out-except.html | WILSON PRESENTS NEW HONORS PLAN Political Awards Ruled Out Except for Peerages | By Anthony Lewis Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/wood-field-and-stream-clear-weather-is-discouraging-flights-of.html | Wood Field and Stream Clear Weather Is Discouraging Flights of Ducks From North to Maine | By Oscar Godbout Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/yales-aide-finds-elis-quarterback-reads-his-mind.html | Yales Aide Finds Elis Quarterback Reads His Mind | By Deane McGowen | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/young-operators-of-motorboats-accident-prone-study-shows.html | Young Operators of Motorboats Accident Prone Study Shows | By Steve Cady | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-28 | https://www.nytimes.com/1966/10/28/archives/young-patterson-gets-biggest-call-father-picks-him-to-drive.html | YOUNG PATTERSON GETS BIGGEST CALL Father Picks Him to Drive Overall in Messenger | By Louis Effrat Special To the New York Times | RE0000675719 | 1994-10-07 | B00000308830 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/1000-at-parley-hear-roosevelt-labor-delegates-promised-minimum-wage.html | 1000 AT PARLEY HEAR ROOSEVELT Labor Delegates Promised Minimum Wage of 2 | By Seth S King Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/320-is-still-tied-up.html | 320 Is Still Tied up | By Robert Walker | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/39million-asked-for-city-prisons-half-of-budget-would-go-for.html | 39MILLION ASKED FOR CITY PRISONS Half of Budget Would Go for Juvenile Facilities | By Robert E Dallos | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/a-susskind-show-on-left-is-put-off-stokely-carmichael-is-on.html | A SUSSKIND SHOW ON LEFT IS PUT OFF Stokely Carmichael Is on Tomorrows Program | By George Gent | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/a-very-old-fashion-the-homemade-fur-coat.html | A Very Old Fashion The Homemade Fur Coat | By Virginia Lee Warren | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/amex-list-clings-to-a-narrow-gain-alloys-unlimited-rises-after-a.html | AMEX LIST CLINGS TO A NARROW GAIN Alloys Unlimited Rises After a Delay Opening | By Alexander R Hammer | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/an-electric-auto-exhibited-by-gm-but-both-car-and-a-truck-in.html | AN ELECTRIC AUTO EXHIBITED BY GM But Both Car and a Truck in Display Are Experimental | By Walter Rugaber Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/antiques-americana-sale-parkebernet-auction-affirms-strong-interest.html | Antiques Americana Sale ParkeBernet Auction Affirms Strong Interest in a Broadening Subject | By Marvin D Schwartz | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/april-in-paris-ball-brings-on-that-glamorous-crush-at-waldorf-1000.html | April in Paris Ball Brings On That Glamorous Crush at Waldorf 1000 Who Said Never Again Return for More of Course | By Charlotte Curtis | RE0000675716 | 1994-10-07 | B00000298995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/argentine-happening-viewing-young-artists-and-60-tv-sets-leaves.html | Argentine Happening Viewing Young Artists and 60 TV Sets Leaves Buenos Aires Audience Bored | By Barnard Lcollier Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/art-heres-a-birthday-cake-pablo-happy-85th-picasso-gets-sparkling.html | Art Heres a Birthday Cake Pablo Happy 85th Picasso Gets Sparkling Tribute at Saidenberg | By John Canaday | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/article-2-no-title.html | Article 2  No Title | By Tania Long | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/arts-in-albuquerque-problems-in-raising-cultural-level-there-are.html | Arts in Albuquerque Problems in Raising Cultural Level There Are Typical of Much of US | By Howard Taubman Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/bar-sees-scrutiny-of-police-barred-if-the-pba-wins-city-body-fears.html | BAR SEES SCRUTINY OF POLICE BARRED IF THE PBA WINS City Body Fears Graft and Corruption if Review Board Is Defeated FAVORABLE VOTE URGED Roosevelt Says an Ad Man With Agency Aiding PBA Once Obstructed Justice | By Bernard Weinraub | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/book-illustrates-sign-language-for-religious-ideas-to-aid-in.html | Book Illustrates Sign Language for Religious Ideas to Aid in Communication With Deaf | By George Dugan | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/books-of-the-times-a-narrow-range.html | Books of The Times A Narrow Range | By Thomas Lask | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/bridge-success-of-slams-depends-on-usefulness-of-high-cards.html | Bridge Success of Slams Depends On Usefulness of High Cards | By Alan Truscott | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/britain-and-france-set-compromise-on-tunnel.html | Britain and France Set Compromise on Tunnel | By Richard E Mooney Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/britons-to-promote-apparel-line-here-britons-to-sell-apparel-for-us.html | Britons to Promote Apparel Line Here BRITONS TO SELL APPAREL FOR US | By Isadore Barmash | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/cairo-continuing-to-sell-its-gold-shipments-near-50million-western.html | CAIRO CONTINUING TO SELL ITS GOLD Shipments Near 50Million Western Sources Say | By Hedrick Smith Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/cancer-tie-hinted-in-bread-and-tea-british-researcher-scores-direct.html | CANCER TIE HINTED IN BREAD AND TEA British Researcher Scores Direct Oven Baking | By Jane E Brody Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/carmichael-says-he-wont-go-if-drafted-carmichael-vows-he-wont-serve.html | Carmichael Says He Wont Go if Drafted CARMICHAEL VOWS HE WONT SERVE | By Thomas A Johnson | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/city-housing-amendment-wins-support-of-several-civic-groups.html | City Housing Amendment Wins Support of Several Civic Groups | By Steven V Roberts | RE0000675716 | 1994-10-07 | B00000298995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/commodities-futures-prices-for-orange-juice-concentrate-rise-full.html | Commodities Futures Prices for Orange Juice Concentrate Rise Full Limit Again FIGHT CONTRACTS ARE TRADED HERE Cocoa Quotations Decline in Active Transactions as Selling Develops | By Elizabeth M Fowler | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/commuting-from-rome-to-new-york.html | Commuting From Rome to New York | By Bernadine Morris | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/de-gaulle-scores-his-close-allies-in-harsh-terms-in-acid-90minute.html | DE GAULLE SCORES HIS CLOSE ALLIES IN HARSH TERMS In Acid 90Minute Speech He Lectures US on Vietnam and Denounces Bonn TIE TO SOVIET STRESSED President Attacks American Hegemony and Hails Policy of French Independence | By Henry Tanner Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/du-pont-reducing-output-of-nylon-to-lay-off-350-in-november-as-use.html | DU PONT REDUCING OUTPUT OF NYLON To Lay Off 350 in November as Use in Apparel Lags | By Herbert Koshetz | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/economic-reforms-in-red-bloc-held-vital-for-trade-with-west.html | Economic Reforms in Red Bloc Held Vital for Trade With West | By David Binder Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/evangelical-parley-denounces-liberal-protestants-doctrines.html | Evangelical Parley Denounces Liberal Protestants Doctrines | By John Cogley Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/front-page-1-no-title-state-department-stands-on-estimate-of.html | Front Page 1  No Title State Department Stands on Estimate of Operational Missile by Next Year | By John W Finney Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/gate-theater-screens-a-psychedelicate-subject.html | Gate Theater Screens a Psychedelicate Subject | By Dan Sullivan | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/geoffrion-returns-to-forum-boom-boom-to-play-against-old-team-for.html | Geoffrion Returns to Forum Boom Boom to Play Against Old Team for First Time | By Gerald Eskenazi | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/grooms-live-a-twilight-existence-at-garden-they-sleep-and-eat.html | Grooms Live a Twilight Existence at Garden They Sleep and Eat Whenever They Can in Basement | By Robert Lipsyte | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/hard-road-lies-ahead-for-uns-panel-on-africa.html | Hard Road Lies Ahead for UNs Panel on Africa | By Raymond Daniell Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/hoffa-called-key-to-dock-merger-east-and-west-coast-unions-could.html | HOFFA CALLED KEY TO DOCK MERGER East and West Coast Unions Could Unite Bridges Says | By George Horne | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/humphrey-emphasizes-treaty.html | Humphrey Emphasizes Treaty | By Ew Kenworthy Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/interfaith-gains-found-imperiled-jewish-group-asks-deeper-mutual.html | INTERFAITH GAINS FOUND IMPERILED Jewish Group Asks Deeper Mutual Understanding | By Irving Spiegel Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/jets-slight-favorites-to-win-from-bills-at-shea-tomorrow.html | Jets Slight Favorites to Win From Bills at Shea Tomorrow | By Frank Litsky | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/johnson-is-given-welcome-by-thais-king-greets-him-in-bangkok-street.html | JOHNSON IS GIVEN WELCOME BY THAIS King Greets Him in Bangkok Street Crowds Show Traditional Restraint | By Peter Braestrup Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/kansas-democrat-pushes-tax-issue-but-docking-is-expected-to-lose-to.html | KANSAS DEMOCRAT PUSHES TAX ISSUE But Docking Is Expected to Lose to Governor Avery | By Donald Janson Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/kathy-kusner-wins-good-will-challenge-trophy-at-garden-show-us-and.html | Kathy Kusner Wins Good Will Challenge Trophy at Garden Show US AND CANADA SHARE TEAM LEAD Each Has 63 Tallies With Mexico Britain at 9 Forest Song Wins | By John Rendel | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/kennedy-and-oconnor-mount-vigorous-campaign-in-harlem-crowds-on.html | Kennedy and OConnor Mount Vigorous Campaign in Harlem Crowds on Corners Chorus Yes or No to Questions Put by the Senator Labor Group Applauds Candidate | By Thomas P Ronan | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/lebanon-threatens-arrests-to-curtail-rumors-on-banking-lebanon.html | Lebanon Threatens Arrests to Curtail Rumors on Banking LEBANON WARNS ON BANK RUMORS | By Thomas F Brady Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/lumiere-beats-bampton-castle-by-8-lengths-in-54350-temple-gwathmey.html | Lumiere Beats Bampton Castle by 8 Lengths in 54350 Temple Gwathmey MAKO RUNS THIRD IN AQUEDUCT TEST Lumiere Biger Up Pays 1460Buckpasser 15 in Rich Stake Today | By Joe Nichols | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/maddox-applauded-by-the-poor-at-georgia-rally.html | Maddox Applauded by the Poor at Georgia Rally | By Gene Roberts Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/malverne-board-called-to-albany-allen-orders-a-hearing-on-free.html | MALVERNE BOARD CALLED TO ALBANY Allen Orders a Hearing on Free Choice of Schools | By Richard L Madden Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/market-place-dont-look-now-but-rise-is-85.html | Market Place Dont Look Now But Rise Is 85 | By Leonard Sloane | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/mayor-called-foe-at-labor-meeting-meany-says-lindsay-failed-to-keep.html | MAYOR CALLED FOE AT LABOR MEETING Meany Says Lindsay Failed to Keep Vow of Support | By Peter Millones Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/moses-treats-poetry-society-to-a-mosaic-of-purple-prose-triborough.html | Moses Treats Poetry Society To a Mosaic of Purple Prose Triborough Chief Extols Old Forms to Catholic Group Gannon Fears for Arts | By Harry Gilroy | RE0000675716 | 1994-10-07 | B00000298995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/most-stocks-rise-in-mixed-session-702-issues-up-489-down-as-profit-in.html | MOST STOCKS RISE IN MIXED SESSION 702 Issues Up 489 Down as Profit Taking Blunts Markets Advance RAILS SHOW STRENGTH Dow Industrials Ease 161 as Blue Chips Fade but Other Indexes Climb | By John J Abele | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/neloy-fires-12-punch-at-futurity-disciplinarian-joins-successor-in.html | Neloy Fires 12 Punch at Futurity Disciplinarian Joins Successor in Quest of Laurel Victory | By Steve Cady | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/nixon-fears-war-as-issue-in-1968-says-hasty-solutions-might-be.html | NIXON FEARS WAR AS ISSUE IN 1968 Says Hasty Solutions Might Be Politically Inspired | By Tom Wicker Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/noted-new-yorker-from-france-observes-a-birthday-miss-liberty-looks.html | Noted New Yorker From France Observes a Birthday Miss Liberty Looks Her Best on 80th Birthday | By Edward C Burks | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/notre-dame-4touchdown-choice-over-navy-miami-upsets-usc-by-107.html | Notre Dame 4Touchdown Choice Over Navy Miami Upsets USC by 107 UNDEFEATED IRISH AT PHILADELPHIA Purdue Illinois in Big Ten ContestDartmouth to Play Yale in Bowl | By Allison Danzig | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/opera-elektra-neobayreuth-style-schippers-leads-new-met-production.html | Opera Elektra NeoBayreuth Style Schippers Leads New Met Production | By Harold C Schonberg | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/outer-7-looking-to-kennedy-round-chances-considered-poor-for.html | OUTER 7 LOOKING TO KENNEDY ROUND Chances Considered Poor for Economic Integration of Europe in Near Future | By Clyde H Farnsworth Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/output-cut-weighed-by-steel-community-to-bolster-its-prices-steel.html | Output Cut Weighed By Steel Community To Bolster Its Prices Steel Community Weighs Curb In Production to Bolster Prices | By Edward Cowan Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/pioneer-rejects-acceptances-bid-merger-move-turned-down-by-holders.html | PIONEER REJECTS ACCEPTANCES BID Merger Move Turned Down by Holders of 6 Per Cent Cumulative Preferred DETROIT VOTE ENDS DEAL Three Other Share Classes Backed Assets Transfer of Finance Company | By H Erich Heinemann Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/program-aiding-key-burma-mine-project-reversing-drop-in-lead-and.html | PROGRAM AIDING KEY BURMA MINE Project Reversing Drop in Lead and Zinc Output | By Kathleen McLaughlin Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/purpose-of-promotions.html | Purpose of Promotions | By James J Nagle | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/regional-council-gets-new-status-incorporation-details-are.html | REGIONAL COUNCIL GETS NEW STATUS Incorporation Details Are Explained to Officials at Sterling Forest Meeting | By Merrill Folsom Special to the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/rockefeller-costs-pass-43million-democrats-list-278000-attack-gop.html | ROCKEFELLER COSTS PASS 43MILLION Democrats List 278000 Attack GOP Figure | By Richard Witkin | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/rockefeller-links-rival-and-crime-says-addicts-will-run-free-if.html | ROCKEFELLER LINKS RIVAL AND CRIME Says Addicts Will Run Free if OConnor Is Elected | By Homer Bigart | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/romeo-hanover-messenger-pick-but-his-soundness-is-questioned.html | Romeo Hanover Messenger Pick But His Soundness Is Questioned | By Louis Effrat Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/saigon-is-shaken-by-depot-blast-us-munitions-explode-at-longbinh-15.html | SAIGON IS SHAKEN BY DEPOT BLAST US Munitions Explode at Longbinh 15 Miles Away | By Rw Apple Jr Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/sanitation-aides-facing-shakeup-mayor-orders-reshuffling-after.html | SANITATION AIDES FACING SHAKEUP Mayor Orders Reshuffling After Payoff Charges Inquiry May Widen | By Charles Grutzner | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/school-racial-tension-called-a-plot.html | School Racial Tension Called a Plot | By McCandlish Phillips | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/schools-here-enlist-electronics-in-fight-on-vandals-and-thieves.html | Schools Here Enlist Electronics In Fight on Vandals and Thieves ELECTRONICS USED TO FIGHT VANDALS | By Leonard Buder | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/sir-jacob-epstein-at-modern-museum-portrait-sculptures-in-plaster.html | Sir Jacob Epstein at Modern Museum Portrait Sculptures in Plaster Are Shown | By Hilton Kramer | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/soviet-stressing-tvs-and-refrigerators-output-of-consumer-goods.html | Soviet Stressing TVs and Refrigerators Output of Consumer Goods Seems to Be on Way to Record | By Harry Schwartz | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/spain-arrests-five-in-plot-to-kidnap-us-envoy.html | Spain Arrests Five in Plot to Kidnap US Envoy | By Tad Szulc Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/stock-tax-income-tops-city-estimate-stock-tax-yield-reported-rising.html | Stock Tax Income Tops City Estimate STOCK TAX YIELD REPORTED RISING | By Robert Alden | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/strike-at-metropolitan-hospital-halts-flow-of-food-and-drugs.html | Strike at Metropolitan Hospital Halts Flow of Food and Drugs | By Martin Tolchin | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/studebaker-votes-a-dividend-its-first-payment-in-12-years-company.html | Studebaker Votes a Dividend Its First Payment in 12 Years COMPANY BOARDS ACT ON DIVIDENDS | By Clare M Reckert | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/the-dance-flying-start-paul-taylor-in-only-listed-appearance-in.html | The Dance Flying Start Paul Taylor in Only Listed Appearance in City Opens Series in Brooklyn | By Clive Barnes | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/things-have-changed-since-bridge-opened-in-1931-george-washington.html | Things Have Changed Since Bridge Opened in 1931 George Washington Bridge Holds Up Well at 35 | By Werner Bamberger | RE0000675716 | 1994-10-07 | B00000298995 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/to-collectors-americana-is-more-than-pine-chests.html | To Collectors Americana Is More Than Pine Chests | By Lisa Hammel | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/topics-opportunity-for-maine.html | Topics Opportunity for Maine | By William G Wing | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/toronto-unveils-a-sculpture-by-moore.html | Toronto Unveils a Sculpture by Moore | By John M Lee Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/typewriter-not-only-prints-but-also-talks-machine-has-taught-many.html | Typewriter Not Only Prints but Also Talks Machine Has Taught Many Children to Read and Spell | By Stacy V Jones | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-asks-urgent-un-move-to-prevent-mideast-showdown.html | US Asks Urgent UN Move To Prevent Mideast Showdown | By Sam Pope Brewer Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-bond-issues-show-an-advance-most-dealers-see-investors-buying-up.html | US BOND ISSUES SHOW AN ADVANCE Most Dealers See Investors Buying Up 41Billion of New Notes to Be Sold | By John H Allan | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-satellites-watch-for-nuclear-blasts-on-earth.html | US Satellites Watch for Nuclear Blasts on Earth | By Evert Clark Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/us-studies-price-impact-of-food-store-promotions-ftc-stresses-games.html | US Studies Price Impact Of Food Store Promotions FTC Stresses Games | By David R Jones Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-29 | https://www.nytimes.com/1966/10/29/archives/west-virginia-incumbents-lead-in-a-celebrityfilled-campaign-johnson.html | West Virginia Incumbents Lead In a CelebrityFilled Campaign Johnson Hamphrey Kennedy and a Rockefeller Play Key Democratic Roles | By Ben A Franklin Special To the New York Times | RE0000675716 | 1994-10-07 | B00000298995 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/15-nuns-training-as-scout-leaders-gaily-join-26-other-women-in.html | 15 NUNS TRAINING AS SCOUT LEADERS Gaily Join 26 Other Women in Sessions at Convent | By Stephen Ao Golden | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/2-well-known-outside-politics-run-in-connecticuts-elections.html | 2 Well Known Outside Politics Run in Connecticuts Elections | By William Borders Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/3313-game-won-by-east-meadow-mayer-gets-2-touchdowns-against.html | 3313 GAME WON BY EAST MEADOW Mayer Gets 2 Touchdowns Against Seawanhaka | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/40-sports-cars-scheduled-to-start-in-50000-grand-prix-on-coast.html | 40 Sports Cars Scheduled to Start in 50000 Grand Prix on Coast Today Vicar Hits Circuit to Keep Up With His Parishioners | By Frank M Blunk Special To the New York Timeslondon Daily Express | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/5-trustees-named-in-jersey.html | 5 Trustees Named in Jersey | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/6th-in-row-for-crimson-harvard-vanquishes-penn-277-for-its-sixth.html | 6th in Row for Crimson Harvard Vanquishes Penn 277 For Its Sixth Straight Victory | By Dave Anderson Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/9-professors-urge-a-veto-of-tax-bill-hit-unrelated-items.html | 9 Professors Urge A Veto of Tax Bill Hit Unrelated Items | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-capital-home-for-jerseys-cultural-assets-150seat-planetarium-a.html | A CAPITAL HOME FOR JERSEYS CULTURAL ASSETS 150Seat Planetarium A Hall of History Free Parking | By Adeline Pepperadeline Pepper | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-checkoff-for-politics-some-doubts-other-limitations.html | A Checkoff for Politics Some Doubts Other Limitations | By Nona Brown Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-day-in-connecticut-whitesteepled-churches-and-old-colonial-houses.html | A DAY IN CONNECTICUT WhiteSteepled Churches and Old Colonial Houses Await Visitors an Hour or So Out of New York City Home of Garden Club Splendid Houses Records of Mines Open in Afternoon | BY Richard Waltonrichard Waltonrichard Walton | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-don-giovanni-in-italian-introduced-at-paris-opera.html | A Don Giovanni in Italian Introduced at Paris Opera | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-downtoearth-air-force-museum-in-ohio-fortress-and-liberator.html | A DOWNTOEARTH AIR FORCE MUSEUM IN OHIO Fortress and Liberator | By Stanley M Ulanoff | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-grand-competition.html | A Grand Competition | By Alan Rich | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-journey-up-the-congo-river-its-still-the-heart-of-darkness.html | A Journey up the Congo River Its Still the Heart Of Darkness | By Edward Rf Sheehan | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-typical-swing-race-taft-vs-gilligan.html | A TYPICAL SWING RACE Taft vs Gilligan | By Walter Rugaber Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/a-veteran-of-panmunjom-recalls-what-its-lake-to-negotiate-with-the.html | A Veteran of Panmunjom Recalls What Its Lake To Negotiate With the Chinese | By Arthur H Dean | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/abc-books-and-the-xtest.html | ABC Books And the XTest | By Charles Simmons | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/adelphi-rally-trips-st-johns-club-217.html | ADELPHI RALLY TRIPS ST JOHNS CLUB 217 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/advertising-observations-on-role-in-india-communications-is-held.html | Advertising Observations on Role in India Communications Is Held Top Problem in the Nation | By Philip H Dougherty | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/aflcio-dissidents-chide-leaders-same-theme-a-lost-chance-candidates.html | AFLCIO Dissidents Chide Leaders Same Theme A Lost Chance Candidates for Governor | By Peter Millones Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/after-subandrios-doom-still-no-answer-to-the-sukarno-question.html | AFTER SUBANDRIOS DOOM Still No Answer to the Sukarno Question Subandrios Testimony Maliks View Too Small a Man | By Alfred Friendly Jr Special To the New York Timesthe New York Times BY MAX F WATUNG | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/algeria-schedules-municipal-election.html | ALGERIA SCHEDULES MUNICIPAL ELECTION | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/along-the-paths-of-history-on-us-40-beauty-and-history-old-toll.html | ALONG THE PATHS OF HISTORY ON US 40 Beauty and History Old Toll House Braddocks Grave Ancient Indian Mound | By Henrietta Hagan and Alice Stone | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/amateur-among-the-pros-amateur-among-the-pros.html | Amateur Among the Pros Amateur Among the Pros | By Rex Lardnerphotograph By Walter Iooss Jr Sports Illustrated Time Inc | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/american-methods-in-mergers-scored.html | AMERICAN METHODS IN MERGERS SCORED | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/amherst-crushes-tufts-eleven-286.html | AMHERST CRUSHES TUFTS ELEVEN 286 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/antius-feeling-rising-in-sweden-television-and-press-add-to.html | ANTIUS FEELING RISING IN SWEDEN Television and Press Add to Hostility on Vietnam | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/architect-opens-dark-interiors-of-manhattan-houses-to-the-sky-a.html | Architect Opens Dark Interiors Of Manhattan Houses to the Sky A Slanted Skylight Admits Rays and Raises Wall | The New York Times by Arthur Brower | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/army-defeats-navy-139-in-lightweight-football.html | Army Defeats Navy 139 In Lightweight Football | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/around-the-garden-not-a-maple.html | AROUND THE GARDEN NOT A MAPLE | By Joan Lee Faust | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/art-notes-disharmony-at-the-armory-broadway-east-happy-lens-art.html | Art Notes Disharmony at the Armory Broadway East HAPPY LENS Art Notes At The Armory COLLAGE | By Grace Glueckjon Naar | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/art-poland-in-chicago.html | Art Poland In Chicago | By John Canaday | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/article-3-no-title-concerning-the-woman-who-is-george-womanly-bloke.html | Article 3  No Title Concerning the Woman Who Is George Womanly Bloke Suede Shoe Clue | FreidmanAbeles | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/atlanta-charts-a-platform-city-200million-complex-will-rise-within.html | ATLANTA CHARTS A PLATFORM CITY 200Million Complex Will Rise Within 20 Years | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/atlarge-slate-may-control-constitutional-parley-15-to-be-elected.html | AtLarge Slate May Control Constitutional Parley 15 TO BE ELECTED FROM PARTY LISTS Their Names Will Not Be on the Ballot However Campaign Is Quiet Questions Not Answers Votes to Be Combined To Meet in April Judge Crane Presided Combined Pay of Others | By Richard L Madden Special To the New York Timesthe New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/australia-nears-general-election-parliament-ends-tomorrow-vietnam-a.html | AUSTRALIA NEARS GENERAL ELECTION Parliament Ends Tomorrow Vietnam a Key Issue Labor Victory Unlikely Split in Labor Party | By Tillman Durdin Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/backlash-in-jersey-is-favoring-case-no-major-issues.html | Backlash in Jersey Is Favoring Case No Major Issues | By Ronald Sullivan Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ball-of-oranges-friday-to-assist-jersey-hospital-decor-of-annual-be.html | Ball of Oranges Friday to Assist Jersey Hospital Decor of Annual Benefit Will Be Based on the Tivoli Gardens | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bangkok-visit-a-success.html | Bangkok Visit a Success | By Max Frankel Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bates-routs-bowdoin-3513-on-murphys-passing-game.html | Bates Routs Bowdoin 3513 On Murphys Passing Game | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bay-shore-trounces-patchogue-on-strong-ground-attack-267-clarke-147.html | Bay Shore Trounces Patchogue On Strong Ground Attack 267 Clarke 147 Victor | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/blood-shortage-bothers-experts-coast-meeting-hears-ways-of-easing.html | BLOOD SHORTAGE BOTHERS EXPERTS Coast Meeting Hears Ways of Easing the Problem | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bonn-is-uneasy-about-nuclear-talks-bonn-confident-west-germanys.html | Bonn Is Uneasy About Nuclear Talks Bonn Confident West Germanys Claims The Pressure | By Philip Shabecoff Special to the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bonn-silent-on-criticism.html | Bonn Silent on Criticism | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/briarcliff-loses-to-hendrick-hudson-concordia-prep-wins.html | BRIARCLIFF LOSES TO HENDRICK HUDSON Concordia Prep Wins | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bridge-from-queens-to-westchester-nine-black-cards-diamond-led.html | Bridge From Queens to Westchester Nine Black Cards Diamond Led | By Alan Truscott | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/britain-removes-army-color-bar-policy-of-exclusion-ended-defense.html | BRITAIN REMOVES ARMY COLOR BAR Policy of Exclusion Ended Defense Minister Says | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/british-to-build-huge-hovercraft-3-models-to-be-offered-to.html | BRITISH TO BUILD HUGE HOVERCRAFT 3 Models to Be Offered to Operators Within a Year Ride on Cushions of Air Tests Completed Here | By Tania Long | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/brooklyn-group-to-renew-old-charm-of-brownstones-17-brownstones-to.html | Brooklyn Group to Renew Old Charm of Brownstones 17 BROWNSTONES TO BE RENOVATED | By Steven V Roberts | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/buckpasser-turns-back-bid-by-niarkos-to-score-by-1-lengths-first.html | Buckpasser Turns Back Bid by Niarkos to Score by 1 Lengths First Time at Distance BUCKPASSER WINS JOCKEY GOLD CUP | By Joe Nichols | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/bulldogs-triumph-over-dodgers-3714.html | BULLDOGS TRIUMPH OVER DODGERS 3714 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/c-russell-bergherm-58-dies-jersey-metals-concern-official.html | C Russell Bergherm 58 Dies Jersey Metals Concern Official | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/canadian-sale-of-uranium-to-britain-stirs-hope-of-new-boom-deal-is.html | Canadian Sale of Uranium to Britain Stirs Hope of New Boom DEAL IS THE FIRST UNDER NEW POLICY But Doubts Remain Whether Any Surge Will Be Quick Enough to Aid Towns Unexpected Sale Deal Collapses Immediate Needs Increase Is Possible | By John M Lee Special To the New York Timesthe New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cancer-test-finds-virus-footprints-germs-trail-in-animal-may-lead.html | CANCER TEST FINDS VIRUS FOOTPRINTS Germs Trail in Animal May Lead to Clue in Humans | By Jane E Brody Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/captain-and-king.html | Captain and King | By Asa Briggs | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/carmichael-asks-drafts-defiance-ridicules-johnson-and-rusk-at-rally.html | CARMICHAEL ASKS DRAFTS DEFIANCE Ridicules Johnson and Rusk at Rally in Berkeley | By Lawrence E Davies Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/change-stirring-on-5th-ave-discount-and-mass-distribution-units-are.html | Change Stirring on 5th Ave Discount and Mass Distribution Units Are Factors A Portent of Change Change Is Stirring Along Fifth Ave Young in Outlook A New Fashion Era Know the People Patterns Analyzed | By Isadore Barmashthe New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/charlottes-redemption.html | Charlottes Redemption | By Freda Morrison | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chase-bank-moves-in-guyana.html | Chase Bank Moves in Guyana | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cheering-chowder-oldfashioned-clam-chowder.html | Cheering Chowder OLDFASHIONED CLAM CHOWDER | By Cratg Claiborne | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chess-botvinnik-tops-soviet-play-not-title-candidate.html | Chess Botvinnik Tops Soviet Play Not Title Candidate | By Al Horowitz | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/child-to-mrs-hodgdon.html | Child to Mrs Hodgdon | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chilean-leader-presses-inflation-fight-frei-voices-confidence-new.html | Chilean Leader Presses Inflation Fight Frei Voices Confidence New Vital Wage Demanded | By Juan de Onis Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/chinese-bringing-factory-to-farm-kiangsi-operation-praised-hinting.html | CHINESE BRINGING FACTORY TO FARM Kiangsi Operation Praised Hinting at Wider Program | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cigarette-makers-are-playing-a-tar-and-nicotine-numbers-game.html | Cigarette Makers Are Playing a Tar and Nicotine Numbers Game CIGARETTE SALES SPARK NEW FIGHT More Problems Seen | By Alexander R Hammer | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/citrus-group-adds-bit-of-lemon-to-new-orangejuice-trading-some.html | Citrus Group Adds Bit of Lemon To New OrangeJuice Trading Some Dealers Delay Their Orders but The Market Opens on Schedule Prices Are Strong for Week | By Elizabeth M Fowler | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/city-raises-rate-on-housing-loans-amortization-also-extended-some.html | CITY RAISES RATE ON HOUSING LOANS Amortization Also Extended Some Rents to Drop Some Rents to Go Down | By Thomas W Ennis | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/city-seen-as-foe-in-brydges-drive-reelection-bid-focuses-on.html | CITY SEEN AS FOE IN BRYDGES DRIVE Reelection Bid Focuses on Protecting Upstate Areas | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/clerics-in-berlin-affirm-tradition-evangelicals-assail-modern.html | CLERICS IN BERLIN AFFIRM TRADITION Evangelicals Assail Modern Approach to the Church Difficult Beliefs Avoided Breakaway Is Rumored Ramsey Affirms Stand | By John Cogley Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/coins-show-opens-friday.html | Coins Show Opens Friday | By Herbert C Bardes | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/connecticut-victor-on-late-score-1514.html | CONNECTICUT VICTOR ON LATE SCORE 1514 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cornell-whips-columbia-316-as-lion-errors-lead-to-6th-loss-cornell.html | Cornell Whips Columbia 316 as Lion Errors Lead to 6th Loss CORNELL SUBDUES COLUMBIA 31 TO 6 | By Leonard Koppett | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cornell-will-hold-parley-on-vietnam.html | CORNELL WILL HOLD PARLEY ON VIETNAM | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/crime-and-graft-worrying-manila-city-resumes-preoccupation-after.html | CRIME AND GRAFT WORRYING MANILA City Resumes Preoccupation After Time Out for Parley | By Robert Trumbull Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/crisis-resolved-in-ship-financing-court-ruling-and-new-law-end.html | CRISIS RESOLVED IN SHIP FINANCING Court Ruling and New Law End Threat to Industry Bank Represented Bondholders Amendments Rectify Situation | By Werner Bamberger | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/culture-and-uplift.html | Culture and Uplift | By Edward Kirkland | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cure-for-a-faulty-heart-new-hope-the-technique-chain-of-development.html | Cure for a Faulty Heart New Hope The Technique Chain of Development | By Stuart H Loory | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/cw-post-hands-upsala-fist-setback-288-as-hoffman-gets-2-touchdowns.html | CW Post Hands Upsala Fist Setback 288 as Hoffman Gets 2 Touchdowns PIONEERS TRIUMPH ON 2NDHALF SURGE Hoffman Returns Kickoff 82 Yards for TallyDavis Scores for Losers | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dance-phoenix-from-the-ashes.html | Dance Phoenix From the Ashes | By Clive Barnes | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/daughter-to-mrs-baldwin.html | Daughter to Mrs Baldwin | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/de-gaulie-chided-by-french-press-reaction-to-his-news-parley.html | DE GAULIE CHIDED BY FRENCH PRESS Reaction to His News Parley Signals Election Drive Alternative Is Posed | By Richard E Mooney Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/death-of-god-rabbi-backs-paganism-for-jews-centers-on-jesus.html | Death of God Rabbi Backs Paganism for Jews Centers on Jesus | By Edward B Fiske Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dempsey-foresees-big-victory-but-gengras-predicts-hell-win.html | Dempsey Foresees Big Victory But Gengras Predicts Hell Win Importing Stars | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/designers-in-a-mod-mood-mod-mood-cont.html | Designers in a Mod Mood Mod Mood Cont | By Barbara Plumb | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/diana-pasleys-nuptials.html | Diana Pasleys Nuptials | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dickinson-defeats-marist-eleven-126-snyder-tops-ferris-2613.html | DICKINSON DEFEATS MARIST ELEVEN 126 Snyder Tops Ferris 2613 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dolphins-saga-entitled-my-son-my-son-wilson-jr-provides-winning.html | Dolphins Saga Entitled My Son My Son Wilson Jr Provides Winning Touch for New Pro Eleven Wilson Sr Finally Gives a Rookie a Shot at Job An Emotional Denouement Coach Analyzes Son | By Frank Litsky | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/drama-mailbag-arguing-the-investigation.html | Drama Mailbag Arguing The Investigation | MORRIS U SCHAPPES | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/drop-in-trade-surplus-worries-us-53d-annual-parley-of-group-to.html | Drop in Trade Surplus Worries US 53d Annual Parley of Group to Bring 2000 to City Moore of City Bank Honored Peterson Will Preside | By Gerd Wilckeport of New York Authority | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/dubuffet-without-disguises-two-groups-comic-design-installation.html | Dubuffet Without Disguises Two Groups Comic Design Installation | By Hilton Kramer | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/education-head-starts-shaky-startpromise-vs-practice-no-miracle.html | Education Head Starts Shaky StartPromise vs Practice No Miracle Cure Kindergartens First | By Fred M Hechingerthe New York Times BY TIM KANTOR | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/education-of-disabled-university-of-illinois-takes-a-new-step-in.html | Education of Disabled University of Illinois Takes a New Step In Dedication of Rehabilitation Center Doctoral Thesis Delayed Car Use Exception Counseling in Missouri | By Howard A Rusk Md Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/eleanor-lukens-is-attended-by-7-at-her-nuptials-wheaton-alumna-wed.html | Eleanor Lukens Is Attended by 7 At Her Nuptials Wheaton Alumna Wed to HE Blanchard a Harvard Graduate | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/erhard-declares-he-will-hang-on-removal-may-be-difficult.html | Erhard Declares He Will Hang On Removal May Be Difficult | By Philip Shabecoff Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/escape-and-pursuit.html | Escape and Pursuit | By Peter Buitenhuispainting By John Fenton Coutresy Habcock Galleries | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/escape-of-soviet-spy-points-up-british-problem-of-fitting-old.html | Escape of Soviet Spy Points Up British Problem of Fitting Old Prisons to Enlightened Penology | By W Granger Blair Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/ethiopias-ageold-churches-unusual-underground-christian-monuments.html | ETHIOPIAS AGEOLD CHURCHES Unusual Underground Christian Monuments at Lalibela Have Been Ranked With Seven Wonders of the World Objects of Wonder Shrine City Envisioned Built in 3 Groups Rehabilitation Needed At Its Best Now | By James A Gray | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/extra-police-move-to-si-area-in-wake-of-attack-on-patrolman.html | Extra Police Move to SI Area In Wake of Attack on Patrolman | By Robert E Dallos | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/farley-and-lenore.html | Farley and Lenore | By Daniel Stern | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/farrell-turns-back-new-dorp-1412-to-stay-unbeaten-through-12-games.html | Farrell Turns Back New Dorp 1412 to Stay Unbeaten Through 12 Games Two High School Students Show What They Can Do on the Gridiron | The New York Times by Edward Hausner | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/few-are-chosen-few.html | Few Are Chosen Few | By Andrew Hacker | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/fight-to-succeed-rep-smith-close-rawlings-democrats-pick-rated-a.html | FIGHT TO SUCCEED REP SMITH CLOSE Rawlings Democrats Pick Rated a Liberal in Virginia Ran Twice for State Senate Democrats for Scott | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/florida-horse-rotz-up-tapes-stretch-duel-at-opening-of-laurel.html | Florida Horse Rotz Up Tapes Stretch Duel at Opening of Laurel Victory Worth 121667 | By Steve Cady Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/florida-sets-back-auburn-on-spurriers-kick-3027-spurriers-kick-wins.html | Florida Sets Back Auburn On Spurriers Kick 3027 SPURRIERS KICK WINS FOR FLORIDA | By Joseph Durso Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/foreign-affairs-de-gaulles-own-revolution-in-gaullist-philosophy.html | Foreign Affairs De Gaulles Own Revolution In Gaullist Philosophy | By Cl Sulzberger | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/fortnightly-paper-appears-on-coast.html | FORTNIGHTLY PAPER APPEARS ON COAST | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/fresh-us-units-struck-by-forces-of-north-vietnam-5-enemy-attacks.html | FRESH US UNITS STRUCK BY FORCES OF NORTH VIETNAM 5 Enemy Attacks Lash GIs in Central Highlands 3 Helicopters Downed | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/freshmen-as-graduates.html | Freshmen as Graduates | By Ma Farber | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/friendly-crowds-greet-shafer-in-pennsylvania-contest-for-the.html | Friendly Crowds Greet Shafer in Pennsylvania Contest for the Governorship GOP on Rebound | By Joseph A Loftus Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gadfly-in-fun-city-gadfly-in-fun-city.html | Gadfly In Fun City Gadfly in Fun City | By John Leo | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/galloping-glaciers-in-northwest-puzzle-science.html | Galloping Glaciers in Northwest Puzzle Science | By Harold M Schmeck Jr Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gaping-at-dutch-gapers-carved-heads-a-symbol-of-amsterdams.html | GAPING AT DUTCH GAPERS Carved Heads a Symbol of Amsterdams Apothecaries Now So Rare the Government Protects Them | By Jules B Farber | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/garden-city-tops-herricks-34-to-16-wins-5th-in-row-as-frisbie.html | GARDEN CITY TOPS HERRICKS 34 TO 16 Wins 5th in Row as Frisbie Tallies Four Touchdowns | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gen-dayan-critical-of-vietnam-slums.html | GEN DAYAN CRITICAL OF VIETNAM SLUMS | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gettysburg-beats-lafayette-by-1918.html | GETTYSBURG BEATS LAFAYETTE BY 1918 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/geye-view-of-vietnam.html | GEye View Of Vietnam | By Joseph B Treaster | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gop-groups-see-chance-to-rebuild-party-in-south-a-dusty-footnote.html | GOP Groups See Chance To Rebuild Party in South A Dusty Footnote Republican Groups See a Chance Of Rebuilding the Party in South | By John Herbers Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/great-dane-selected-best-in-show-at-queensboro-event-ch-madasl-wins.html | Great Dane Selected Best in Show at Queensboro Event CH MADASL WINS 10TH TOP AWARD Raggedy Andy is Among the Group Victors in Final 1112 Dogs Compete 1112 Dogs Compete First Dancer in Final Obedience Judging Close THE CHIEF AWARDS | By Walter R Fletcher | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/greenland-warms-up-to-tourists5000-in-1000-years-limited-air.html | GREENLAND WARMS UP TO TOURISTS5000 IN 1000 YEARS Limited Air Service FreeSpending Hour A typical Sights Colorful Houses CafeteriaStyle Meals GREENLAND WARMS UP Greenland Greeting | By James H Winchester | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/gustav-p-heller-broker-67-dead-east-orange-firms-partner-was-active.html | GUSTAV P HELLER BROKER 67 DEAD East Orange Firms Partner Was Active in Civic Work | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/harold-c-whitman-of-textile-concern.html | HAROLD C WHITMAN OF TEXTILE CONCERN | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/heart-of-gold.html | Heart Of Gold | By Wg Rogers | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/home-improvement-protect-against-rust.html | Home Improvement Protect Against Rust | By Bernard Gladstone | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/homework-will-parents-ever-learn-homework-cont.html | Homework Will Parents Ever Learn Homework Cont | By Ann P Eliasberg | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/honduras-to-ask-un-aid-in-recovering-us-islands.html | Honduras To Ask UN Aid In Recovering US Islands | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/horse-show-week-whirls-to-colorful-peak.html | Horse Show Week Whirls to Colorful Peak | By Stephen R Connthe New York Times BY BARTON SILVERMAN | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/hospital-supplies-pass-picket-lines-metropolitan-is-functioning.html | HOSPITAL SUPPLIES PASS PICKET LINES Metropolitan Is Functioning Despite Employes Strike Dispute With Local | By Seth S King | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/humphreys-theme-in-midwest-the-truman-uprising-in-1948.html | Humphreys Theme in Midwest The Truman Uprising in 1948 | By Ew Kenworthy Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/hungarys-rulers-up-to-56-traced-former-stalinist-officials-now-live.html | HUNGARYS RULERS UP TO 56 TRACED Former Stalinist Officials Now Live in Obscurity | By David Binder Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ilgwu-backs-24-for-congress-4-not-on-the-liberal-line-usually-aided.html | ILGWU BACKS 24 FOR CONGRESS 4 Not on the Liberal Line Usually Aided by Union | By Peter Kihss | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-and-out-of-books-first-novelist.html | IN AND OUT OF BOOKS First Novelist | By Lewis Nichols | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-the-nation-beauty-contest-in-the-fifth-local-fight-halfway-with.html | In The Nation Beauty Contest in the Fifth Local Fight HalfWay With LBJ Basic Problem | By Tom Wicher | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/in-the-sports-editors-mailbox.html | In the Sports Editors Mailbox | ROGER A PARANTE | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/indians-triumph-2813-dartmouth-tops-yale-on-passes-beard-passes.html | Indians Triumph 2813 DARTMOUTH TOPS YALE ON PASSES Beard Passes Click Yale Fumble Costly | By William N Wallace Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/indonesian-praises-us-peace-efforts.html | INDONESIAN PRAISES US PEACE EFFORTS | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/indoor-tennis-is-booming-as-winter-nears-park-players-press-for.html | Indoor Tennis Is Booming as Winter Nears Park Players Press for Bubbles but Cost Is Factor | By Charles Friedman | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/initial-work-is-scheduled-for-zambia-copper-mine.html | Initial Work Is Scheduled For Zambia Copper Mine | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/integration-fund-buys-3d-building-trust-organized-last-year-is.html | INTEGRATION FUND BUYS 3D BUILDING Trust Organized Last Year Is Moving Negroes Into AllWhite Sections INVESTOR LIST GROWING 16Million Is Subscribed Thus Far for Offering of 4Million in Stock | By Lawrence OKane | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/interest-rates-off-since-late-august-issue-sold-quickly.html | Interest Rates Off Since Late August Issue Sold Quickly | By John H Allan | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/israel-to-widen-organism-study-waksman-dedicates-center-for-microbe.html | ISRAEL TO WIDEN ORGANISM STUDY Waksman Dedicates Center for Microbe Research Weizmanns Hopes Used in Fermentation | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/israelis-appraise-56-drive-in-sinai-dayan-and-eban-find-border-with.html | ISRAELIS APPRAISE 56 DRIVE IN SINAI Dayan and Eban Find Border With UAR Stabilized Blockade Was Lifted No Sense of Vulnerability | By James Feron Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/italys-2-socialist-parties-ratify-merger-forming-a-major-force-make.html | Italys 2 Socialist Parties Ratify Merger Forming a Major Force Make Reservations | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/its-strictly-by-invitation-neapolitan.html | Its Strictly By Invitation NEAPOLITAN | By Raymond Ericson | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jefferson-set-back-by-plainfield-200.html | JEFFERSON SET BACK BY PLAINFIELD 200 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jersey-road-plans-total-176million.html | JERSEY ROAD PLANS TOTAL 176MILLION | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/jersey-school-vote-dec-8.html | Jersey School Vote Dec 8 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/job-offer-linked-to-house-hearing-excounsel-scores-panel-on.html | JOB OFFER LINKED TO HOUSE HEARING ExCounsel Scores Panel on UnAmerican Activities Propriety Questioned No Mention at Hearing | By Richard Eder Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kathy-kusner-scores-her-third-jumping-victory-at-national-horse.html | Kathy Kusner Scores Her Third Jumping Victory at National Horse Show The National Horse Show at Madison Square Garden Elicits as Many Reactions as There Are Spectators | By John Bendel | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kelso-saddle-horse-the-old-boy-will-return-to-the-aqueduct-race.html | Kelso Saddle Horse The Old Boy Will Return to the Aqueduct Race Track on Saturday | Paul Schafer | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kennedy-lends-a-hand-to-michigans-democrats-the-ubiquitous-bow-tie.html | Kennedy Lends a Hand to Michigans Democrats The Ubiquitous Bow Tie Enthusiastic Crowds | By Tom Wicker Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kings-point-bows-to-northeastern-curran-scores-twice-as-the-huskies.html | KINGS POINT BOWS TO NORTHEASTERN Curran Scores Twice as the Huskies Triumph 248 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/kirk-has-a-chance-to-become-floridas-first-gop-governor-since-1872.html | Kirk Has a Chance to Become Floridas First GOP Governor Since 1872 Resentment to Goldwater Kennedy Men Are Gone Dade County Could Decide | By Martin Waldron Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/la-guardia-opens-a-new-terminal-private-and-business-craft-to-use.html | LA GUARDIA OPENS A NEW TERMINAL Private and Business Craft to Use Marine Section More Comfort in Cars | By Edward Hudsonthe New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/laborite-gag-on-aberfan-news-meeting-more-severe-criticism-queen.html | Laborite Gag on Aberfan News Meeting More Severe Criticism Queen Visits Aberfan | By Anthony Lewis Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/ladies-aid.html | Ladies Aid | By Willie Lee Rose | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/land-of-zion.html | Land of Zion | By Walter Laqueurphotograph By Archie Lieberman | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/leeds-don-takes-jersey-hunt-cup-rallies-after-bad-jump-on.html | LEEDS DON TAKES JERSEY HUNT CUP Rallies After Bad Jump on NexttoLast Fence THE SUMMARIES | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/lefkowitzs-job-sought-by-three-attorney-general-is-primary-target.html | LEFKOWITZS JOB SOUGHT BY THREE Attorney General Is Primary Target in the Campaign | By Thomas P Ronan | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/letters-the-doctors-image-letters-letters-alinsky-and-rochesters.html | Letters THE DOCTORS IMAGE Letters Letters ALINSKY AND ROCHESTERS PRESS INVESTIGATING THE POLICE IN DEFENSE OF VIETNAM POLICY | JAMES A BRUSSEL MDHOWARD BLOOMTREVOR PRICESTANLEY H TISCHLER MDHELEN LILLIELESLIE A WALKER MDMRS DORIS GORDONIRA LEO SCHAMBERG MDCAROL PANTERGEORGE F GRADY MDVINCENT S JONESCHARLES BALLONCARL N DEGLER | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/letters-to-the-editor-daffodils.html | Letters to the Editor Daffodils | ROBERT MARTIN HODESH | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/letters-to-the-editor-of-the-times-long-war-foreseen-invasion-halt.html | Letters to the Editor of The Times Long War Foreseen Invasion Halt by Hanoi British Physician Compares Health Care Cut in Food Aid to Perus Children China in UN Nigerian Unrest Communists Amenities Training the Retired | EUGENE M HINKLEMEYER BIRNBAUMBR BRANSILVER MB ChBB ANDREW HOFFMANMARSHALL TANEY ADAMSDJM MUFFETTLASZLO THOMAS KISSHORTENSE BRUBAKER | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/library-contracts-signed.html | Library Contracts Signed | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/literary-guidelines.html | Literary Guidelines | By Robie MacAuley | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/lyndhurst-victor-1413-over-paterson-kennedy.html | Lyndhurst Victor 1413 Over Paterson Kennedy | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/magic-flutethe-libretto-is-a-potpourri-but-the-music-.html | Magic FluteThe Libretto Is a Potpourri But the Music | By Harold C Schonberg | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mahoney-given-edge-in-maryland-coalition-for-rival-doubted.html | Mahoney Given Edge in Maryland Coalition for Rival Doubted | By Ben A Franklin Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/maid-for-money-italian-style-slight-error.html | Maid For Money Italian Style Slight Error | By Ah Weiler | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/maine-crushes-colby-316-as-75yearold-rivalry-ends.html | Maine Crushes Colby 316 As 75YearOld Rivalry Ends | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/malays-stress-development.html | Malays Stress Development | Special to The New York Times By Alfred Friendly Jr | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/maos-opposition-is-real-no-mere-bogeyman.html | Maos Opposition Is Real No Mere Bogeyman | By Ian Stewart Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/massachusetts-halts-vermont-redmen-hand-catamounts-their-first-loss.html | MASSACHUSETTS HALTS VERMONT Redmen Hand Catamounts Their First Loss 2721 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/medicine-the-mystery-of-why-we-grow-old-declining-deaths.html | Medicine The Mystery of Why We Grow Old Declining Deaths | By Walter Sullivan | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/men-at-the-top-men-at-the-top.html | Men at the Top Men at the Top | By Henry F Graff | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/met-hopefuls-getting-a-florida-vacation-with-play.html | Met Hopefuls Getting a Florida Vacation With Play | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-jane-lineberger-wed-to-john-c-huffard.html | Miss Jane Lineberger Wed to John C Huffard | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-leonard-wed-to-th-hamilton-3d.html | Miss Leonard Wed To TH Hamilton 3d | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/miss-oconnell-63-debutante-is-betrothed-to-mark-gibson.html | Miss OConnell 63 Debutante Is Betrothed to Mark Gibson | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/misses-behlmar-and-dixon-gain-indoor-tennis-title.html | Misses Behlmar and Dixon Gain Indoor Tennis Title | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/montclair-sinks-columbia-by-566-mounties-unleash-powerful-ground.html | MONTCLAIR SINKS COLUMBIA BY 566 Mounties Unleash Powerful Ground Aerial Attack | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/montclair-state-defeated-by-delaware-state-226.html | Montclair State Defeated By Delaware State 226 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/motorbiking-at-18-mph-by-the-mediterranean-one-big-campsite.html | MOTORBIKING AT 18 MPH BY THE MEDITERRANEAN One Big Campsite Unexpected Discoveries Inexpensive Repair Charming Island | By Marcy Powellmarcy Powell | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/movie-mailbag-actor-on-dubbing.html | Movie Mailbag Actor On Dubbing | KENNETH HARVEY | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/movies-the-gold-rush-is-on-financial-bypass-quality-question.html | Movies The Gold Rush Is On Financial Bypass Quality Question | By Peter Bart | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mrs-bursten-has-child.html | Mrs Bursten Has Child | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mrs-gelfand-has-child.html | Mrs Gelfand Has Child | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/mrs-marion-n-fisher-75-wife-of-new-york-lawyer.html | Mrs Marion N Fisher 75 Wife of New York Lawyer | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/music-mailbag-the-met-brouhaha-a-good-word-about-the-met-brouhaha.html | Music Mailbag The Met Brouhaha A GOOD WORD About the Met Brouhaha VAIN HOPE BUNCHING FAVORITISM REJECTIONS TICKET PRICES NO TAXIS CITY OPERA TOO LONG WAIT | MAURICE DE LA FUENTEJOYCE ATKINARTHUR MICHELSONBELLE SCHILLERJEFFREY W DAVISMRS MH WOLMANGEORGE L GEIGERMRS ELMER SHEETSHENRY SALFELDMISS LORRAINE BREITHARD | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/navy-routed-317-irish-ground-attack-thrills-70101-fans-at.html | NAVY ROUTED 317 Irish Ground Attack Thrills 70101 Fans at Philadelphia Conjar Gets Score Irish Start to Function NOTRE DAME TOPS NAVY ELEVEN 317 Eddy Is Injured | By Allison Danzig Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/navys-ship-plan-is-denounced-industry-will-fight-logistic-vessels.html | Navys Ship Plan is Denounced Industry Will Fight Logistic Vessels Official Asserts | By George Horne | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/negro-help-urged-by-jewish-leader-but-he-scores-antisemitic.html | NEGRO HELP URGED BY JEWISH LEADER But He Scores AntiSemitic Overtones of Extremists Says Attacks Are Normal Points of Conflict | By Irving Spiegel Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/negro-is-elected-suffragan-on-li-martin-second-in-us-to-get.html | NEGRO IS ELECTED SUFFRAGAN ON LI Martin Second in US to Get Episcopal Post | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-college-structure.html | New College Structure | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-for-the-home-home-building-book.html | New For the Home HOME BUILDING BOOK | Bert Andrews | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-miami-planetarium-in-a-starring-role-tilting-illusion.html | NEW MIAMI PLANETARIUM IN A STARRING ROLE Tilting Illusion | By Jay Clarke | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-rules-on-using-2-languages-expected-to-stir-belgians-again.html | New Rules on Using 2 Languages Expected to Stir Belgians Again Threats to the Cabinet Parents Right at Issue | By Edward Cowan Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/new-way-is-found-to-get-apartments-for-bargain-rates-tips-in-search.html | New Way Is Found To Get Apartments For Bargain Rates Tips in Search for Building | By Glenn Fowler | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/newcar-sales-jurys-still-out-detroit-and-dealers-hopeful-as-they.html | NEWCAR SALES JURYS STILL OUT Detroit and Dealers Hopeful as They Await a Clearer Word From the Public | By William D Smith | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/news-and-notes-from-the-field-of-travel-new-cities.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL New Cities | The New York Times by George Tames | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nixon-proposes-tax-deductions-on-savings-to-counter-inflation.html | Nixon Proposes Tax Deductions On Savings to Counter Inflation | By Donald Janson Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/no-peace-in-eden-no-peace-in-eden.html | No Peace In Eden No Peace in Eden | By Patrick Anderson | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/no-spice-in-those-variety-shows-three-stars-in-the-tv-night.html | No Spice in Those Variety Shows Three Stars in the TV Night | By Val Adamstony Esparza Gene Stein Fred Devan | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/noble-roman.html | Noble Roman | By Michael Grant | RE0000675708 | 1994-10-07 | B00000296782 |

| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/nonaligned-yes-but-with-what-eroded-foundations-policys-failures.html | Nonaligned Yes But With What Eroded Foundations Policys Failures | By J Anthony Lukas Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/north-carolina-fair-to-bar-all-politics.html | NORTH CAROLINA FAIR TO BAR ALL POLITICS | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/norwich-beats-middlebury-with-2-late-scores-140.html | Norwich Beats Middlebury With 2 Late Scores 140 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/not-exactly-a-jimmy-cagney-cop-not-exactly-a-jimmy-cagney-cop.html | Not Exactly A Jimmy Cagney Cop Not Exactly A Jimmy Cagney Cop | By Bernard Weinraubnew York Times Photographs By Sam Falk | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/noted-soviet-poet-is-coming-to-us-yevtushenko-to-visit-queens.html | NOTED SOVIET POET IS COMING TO US Yevtushenko to Visit Queens College Early Next Month | By Peter Kihss | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/observer-the-royal-presidential-press-conference-invited-guests.html | Observer The Royal Presidential Press Conference Invited Guests | By Russell Baker | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/oconnor-trades-rights-charges-with-rockefeller-4-gubernatorial.html | OCONNOR TRADES RIGHTS CHARGES WITH ROCKEFELLER 4 Gubernatorial Candidates Face One Another for first Time in Debate on TV 2 MORE MEETINGS DUE Rivals Confine Remarks to Major Issues in Campaign Avoiding Personal Attacks Civil Rights Defended OConnor and Rockefeller Trade Charges on Civil Rights on TV Seated in a Row OConnor Bid Rejected | By Richard Witkinthe New York Times BY BARTON SILVERMAN | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/offstage-was-master-plato-master-plato.html | OffStage Was Master Plato Master Plato | By Dudley Fitts | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/one-mans-own-world.html | One Mans Own World | By James R Frakes | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/orbiter-1-is-sent-crashing-into-moon-craft-sending-data.html | Orbiter 1 Is Sent Crashing Into Moon Craft Sending Data | By Evert Clark Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/orbiting-luna-12-gets-moon-photos-russians-duplicate-feat-of-us2.html | ORBITING LUNA 12 GETS MOON PHOTOS Russians Duplicate Feat of US2 Clear Pictures Shown on Moscow TV | By Peter Grose Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/out-of-africa.html | Out of Africa | By Patricia Peterson | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/outdoor-living-with-underground-art-architecture-living-with-art.html | Outdoor Living With Underground Art Architecture Living With Art | By Ada Louise Huxtable | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/output-of-marbles-up-sharply-one-plants-orders-rise-by-60-5.html | Output of Marbles Up Sharply One Plants Orders Rise by 60 5  Carloads | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/paradise-lost-on-patmos-non20th-century-ancient-monastery-a-hill-to.html | PARADISE LOST ON PATMOS Non20th Century Ancient Monastery A Hill to Climb PARADISE ON PATMOS StrikeBreakers | By Owen Edwards | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/party-at-waldorf-arranged-in-aid-of-field-service-ball-of.html | Party at Waldorf Arranged in Aid Of Field Service Ball of AustralianNew Zealand Society Will Be Held on Nov 11 | Bela Cseh | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/pascack-valley-victor-by-7412-hering-scores-5-times-as-ramapo-is.html | PASCACK VALLEY VICTOR BY 7412 Hering Scores 5 Times as Ramapo Is Overwhelmed Englewood on Top 120 Fair Lawn Gains No 13 Cranford 190 Victor | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/percy-profiting-from-douglass-age.html | Percy Profiting From Douglass Age | By Warren Weaver Jr Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/pergine-steals-irish-hearts-away.html | Pergine Steals Irish Hearts Away | By Robert Lipsyte Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/personality-a-steelmaker-western-style-ashby-talks-about-the-east-a.html | Personality A Steelmaker Western Style Ashby Talks About the East as the Old Country Kaisers President Is Optimistic Over Areas Future | By Robert A Wright | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/photography-oneman-exhibits-by-four-at-underground-art-on-the-rocks.html | Photography OneMan Exhibits By Four At Underground Art on the Rocks EXHIBITIONS CAMERA TOUR NATURE CONTEST INSTRUCTION MOVIE CONVENTION JAPAN SHOW SCHOLASTIC CONTEST CONTEST WINNER MEDAL FOR FASSBENDER | By Jacob Deschin | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/plot-on-intra-bank-charged.html | Plot on Intra Bank Charged | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/poetry-in-the-unraveling.html | Poetry in the Unraveling | By James Dickey | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/pope-postpones-birth-curb-step-pontiff-reaffirms-churchs.html | POPE POSTPONES BIRTH CURB STEP Pontiff Reaffirms Churchs Traditional Stand Against Artificial Controls | By Robert C Doty Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/prelude-to-peruvian-adventure-1550mile-jungle-road.html | PRELUDE TO PERUVIAN ADVENTURE 1550MILE JUNGLE ROAD | Hamilton Wright | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/previewing-the-comics-the-freberg-awards-more-lbj-fractured-english.html | Previewing the Comics The Freberg Awards More LBJ Fractured English | By Thomas Lask | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/princeton-defeats-brown-247-as-bracken-gains-131-yards-in-18.html | Princeton Defeats Brown 247 as Bracken Gains 131 yards in 18 Carries MARTIN TALLIES TWO TOUCHDOWNS Tigers Wrap Up Game With Two 80Yard Scoring Drives in 4th Period | By Frank S Adams Special to the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/princeton-leading-for-dinghy-trophy.html | PRINCETON LEADING FOR DINGHY TROPHY | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/princetons-150pounders-trounce-columbia-by-456.html | Princetons 150Pounders Trounce Columbia by 456 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/priscilla-s-hill-engaged-to-wed-erik-h-green-2d-alumna-of-pine.html | Priscilla S Hill Engaged to Wed Erik H Green 2d Alumna of Pine Manor and 1962 Middlebury Graduate Affianced | Special to The New York TimesJay Te Winburn Jr | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/private-renewal-starts-in-riothit-cleveland-area-firm-to-renovate.html | Private Renewal Starts in RiotHit Cleveland Area Firm to Renovate Apartment House in the Hough Section for Nonprofit Operation | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/progress-report-on-cancer-cigarettes-role-loaded-with-viruses.html | Progress Report on Cancer Cigarettes Role Loaded With Viruses | By Jane E Brody Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/readers-report.html | Readers Report | By Martin Levin | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/rebecca-marshall-betrothed-to-robert-hetherington-3d.html | Rebecca Marshall Betrothed To Robert Hetherington 3d | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/recordings-now-we-can-size-henze-up.html | Recordings Now We Can Size Henze Up | By Howard Klein | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/religion-bishops-finesse-the-pike-issue-center-of-controversy.html | Religion Bishops Finesse the Pike Issue Center of Controversy Bishops Meet Canonical Privilege | By Edward B Fiske Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/renting-a-house-in-the-dordogne-landlords-with-tips-much-to-see.html | RENTING A HOUSE IN THE DORDOGNE Landlords With Tips Much to See Covered Market Place Famous for Food | By Patrioia Cholakian | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/republican-gains-expected-in-the-farm-belt-as-vietnam-and-spending.html | Republican Gains Expected in the Farm Belt as Vietnam and Spending Stir Discontent Trend Pleases Democrats | By William M Blair Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/richter-young-promoter-adds-fresh-new-look-to-auto-racing-about.html | Richter Young Promoter Adds Fresh New Look to Auto Racing About Motorcar Sports | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/right-may-shun-tennessee-vote-both-senatorial-candidates-seeking.html | RIGHT MAY SHUN TENNESSEE VOTE Both Senatorial Candidates Seeking Liberal Support | By Roy Reed Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/rippowam-takes-17th-in-row-3814-victory-over-stamford-led-by.html | RIPPOWAM TAKES 17TH IN ROW 3814 Victory Over Stamford Led by Valentine and lenner Ludlowe Tops New Canaan Ridgefield Takes 7th 400 Brien McMahon Wins 366 Barlow Tops Wilton 60 Norwalk Central Tied Stamford Catholic Scores | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/robert-gravels-secret-vice-pays-off-robert-gravess-secret-vice-pays.html | Robert Gravels Secret Vice Pays Off Robert Gravess Secret Vice Pays Off The Dance of Poetry | By Anne Sinclair Mehdevi | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/role-in-coalition-irks-finnish-reds-they-are-forced-to-support.html | ROLE IN COALITION IRKS FINNISH REDS They Are Forced to Support Steps They Long Opposed Precedent Seen as Aim | By Werner Wiskari Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/romeo-hanover-takes-messenger-romeo-hanover-wins-messenger.html | Romeo Hanover Takes Messenger ROMEO HANOVER WINS MESSENGER | By Louis Effrat Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/roosevelt-wins-21st-in-row-3621-beats-valley-stream-south-wantagh.html | ROOSEVELT WINS 21st IN ROW 3621 Beats Valley Stream South Wantagh Gains 66 Tie | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/rutgers-victor-on-dulins-kicks-3-field-goals-help-scarlet-beat.html | RUTGERS VICTOR ON DULINS KICKS 3 Field Goals Help Scarlet Beat Boston U 167 Hazels Record Broken Master Trips Pupil Scarlet Pass Connects | By Deane McGowen Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/savoring-indian-life-en-route-to-the-taj-popular-tourist-lane.html | SAVORING INDIAN LIFE EN ROUTE TO THE TAJ Popular Tourist Lane | By Robert Meyer Jr | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/scandal-inquiry-widened-by-city-new-targets-in-sanitation-agency.html | SCANDAL INQUIRY WIDENED BY CITY New Targets in Sanitation Agency Turn UpParley on Bribe Cases Planned | By Maurice Carroll | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/scientists-define-technologys-aims-new-direction-asked.html | Scientists Define Technologys Aims New Direction Asked PostIndustrial Society | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/section-of-26ton-tension-ring-set-in-place-to-support-new-garden.html | Section of 26Ton Tension Ring Set in Place to Support New Garden Roof | The New York Times by Neal Boenzi | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/seton-hall-downs-fordham-club-60.html | SETON HALL DOWNS FORDHAM CLUB 60 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/shares-of-comsat-do-the-unexpected-shares-of-comsat-do-the.html | Shares of Comsat Do the Unexpected Shares of Comsat Do the Unexpected As Prices Gyrate | By Vartanig G Vartan | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/shock-troops-tennessee-division.html | Shock Troops Tennessee Division | By Melvin Tumin | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sleeper-issue-on-police-referendum-wakes-up-fear-campaign.html | Sleeper Issue on Police Referendum Wakes Up Fear Campaign | By Sidney E Zion | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sleepy-hollow-takes-title-317-beats-rye-for-6th-victory-in.html | SLEEPY HOLLOW TAKES TITLE 317 Beats Rye for 6th Victory in RowHarrison Loses | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/south-africa-leads-eisenhower-golf-by-shot-australia-next-in-mexico.html | South Africa Leads Eisenhower Golf by Shot AUSTRALIA NEXT IN MEXICO EVENT US Team in Third Place Six Strokes BackCole Symons Pace Leaders | Renato Perez | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/soviet-dam-built-by-record-blast-5200ton-explosion-closes-stream.html | SOVIET DAM BUILT BY RECORD BLAST 5200Ton Explosion Closes Stream Near AlmaAta | By Farnsworth Fowle | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/soviet-may-buy-12-french-ships-delegation-signs-economic-protocol.html | SOVIET MAY BUY 12 FRENCH SHIPS Delegation Signs Economic Protocol in Paris Talks | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/spain-shifts-line-in-campus-unrest-regime-tries-persuasion-of-foes.html | SPAIN SHIFTS LINE IN CAMPUS UNREST Regime Tries Persuasion of Foes After Force Fails 99 Are Suspended Meetings Not Molested | By Tad Szulc Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/speaker-in-schenectady-critical-of-small-colleges.html | Speaker in Schenectady Critical of Small Colleges | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/speaking-of-books-oliver-goldsmith-oliver-goldsmith.html | SPEAKING OF BOOKS Oliver Goldsmith Oliver Goldsmith | By Robert Halsband | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sports-of-the-times-through-the-back-door.html | Sports of The Times Through the Back Door | By Arthur Daley | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/spotlight-stocks-of-utilities-on-high-road.html | Spotlight Stocks of Utilities on High Road | By John J Abele | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/springfield-sinks-wagner-as-vasvari-sets-mark-257.html | Springfield Sinks Wagner As Vasvari Sets Mark 257 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/st-johns-harriers-defeat-seton-hall.html | ST JOHNS HARRIERS DEFEAT SETON HALL | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/stamps-un-to-honor-expo-67-johnsons-visit-us-1967-program.html | Stamps UN to Honor Expo 67 JOHNSONS VISIT US 1967 PROGRAM CATALOGUES POSTAL HISTORY THAMESPEX | By David Lidman | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/state-university-expanding-on-li-2-new-buildings-and-a-host-of.html | STATE UNIVERSITY EXPANDING ON LI 2 New Buildings and a Host of Sport Facilities Rising | By Harry V Forgeron Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/students-prefer-steinbeck-to-the-bard-steinbeck-replaces.html | Students Prefer Steinbeck to the Bard Steinbeck Replaces Shakespeare As Columbia Students Favorite | By Ma Farber | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/students-shaping-a-science-course.html | STUDENTS SHAPING A SCIENCE COURSE | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/sweetser-sundin-combine-to-give-rpi-130-victory.html | Sweetser Sundin Combine To Give RPI 130 Victory | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/syracuse-capitalizes-on-fumble-interception-in-routing-pittsburgh.html | Syracuse Capitalizes on Fumble Interception in Routing Pittsburgh 337 LITTLE TALLIES AFTER RECOVERY Tom George Runs 58 Yards With Interception for a Score in 2d Period Littles Date Is Queen Del Gaizo Connects | By Lincoln A Werden Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/television-this-week.html | Television This Week | Frank Carroll | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/tennessee-wins-from-army-387-warren-sets-passing-mark-as-cadets.html | TENNESSEE WINS FROM ARMY 387 Warren Sets Passing Mark as Cadets Suffer 2d Loss Present and Accounted For Tennessee Downs Army 387 As Warren Sets Passing Mark | By Gordon S White Jr Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-3-men-behind-rockefeller-the-3-men-behind-rockefeller.html | The 3 Men Behind Rockefeller The 3 Men Behind Rockefeller | By Tom Buckley | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-birds-were-free.html | The Birds Were Free | By Haskel Frankel | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-city-in-slices-the-city-in-slices.html | The City in Slices The City in Slices | By Peter Lyon | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-condition-of-man.html | The Condition of Man | By J Franklin Ewing | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-democrats-can-lose-seats-but-not-the-house-probable-gop-margin.html | The Democrats Can Lose Seats but Not the House Probable GOP Margin The Imponderables The Issues | By Warren Weaver Jr Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-high-price-of-serenity-on-sunday-controversial-issue.html | The High Price Of Serenity On Sunday Controversial Issue | By Jack Gould | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-large-in-the-small.html | The Large In the Small | By John Canaday | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-latest-word-the-latest-word.html | THE LATEST WORD The Latest Word | By Kurt Vonnegut Jr | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-merchants-view-business-forecasts-grow-difficult-as-trends.html | The Merchants View Business Forecasts Grow Difficult as Trends Diverge | By Herbert Koshetz | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-ordeal-of-x.html | The Ordeal of X | By Frank Littler | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-poet-is-a-playwright-is-a-poet.html | The Poet Is a Playwright Is a Poet | By Rudolf Leonhardt | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-two-chinas-approach-gains-ground-change-comes-slowly.html | The Two Chinas Approach Gains Ground Change Comes Slowly | By Grew Middleton Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/the-week-in-finance-highly-pleasant-shocks-and-a-few-grim-ones-jolt.html | The Week in Finance Highly Pleasant Shocks and a Few Grim Ones Jolt the Business World Week in Finance Pleasant Shocks | By Thomas E Mullaney | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/this-weeks-radio-concerts.html | THIS WEEKS RADIO CONCERTS | Gus Manos | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/time-of-trouble-in-grenada-again-negroes-charge-harassing-at.html | TIME OF TROUBLE IN GRENADA AGAIN Negroes Charge Harassing at Integrated Schools 276 Leave Classes Slapping Is Charged Monotonous Regularity | By John Corry Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/time-to-get-out-of-bed-julie-christie.html | Time to Get Out of Bed Julie Christie | By Stephen Watts | RE0000675708 | 1994-10-07 | B00000296782 |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/to-stay-together-they-split-up-mothers-role-sons-question.html | To Stay Together They Split Up Mothers Role Sons Question | By Howard Kleinlew Merrim From Monkmeyer | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/top-fire-problem-wood-structures-new-windowless-buildings-also.html | TOP FIRE PROBLEM WOOD STRUCTURES New Windowless Buildings Also Poses Perils Here World Provide Access 120 Inspectors Available | By Sidney E Zion | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/tourist-revenues-up-20-for-greece.html | TOURIST REVENUES UP 20 FOR GREECE | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/tremor-in-greece-leaves-toll-of-1-dead-23-injured.html | Tremor in Greece Leaves Toll of 1 Dead 23 Injured | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/trinity-wins-fifth-in-row-routing-coast-guard-5715.html | Trinity Wins Fifth in Row Routing Coast Guard 5715 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/two-to-head-salvation-army-drive.html | Two to Head Salvation Army Drive | Fabian Bachrach | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/unbeaten-williams-rallies-to-defeat-union-by-2712.html | Unbeaten Williams Rallies To Defeat Union by 2712 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/unpaid-teachers-walk-700-miles-86-in-colombia-march-for-3-weeks-to.html | UNPAID TEACHERS WALK 700 MILES 86 in Colombia March for 3 Weeks to See President | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/us-business-steady-gain-is-seen-for-atlanta-study-is-first-by.html | US Business Steady Gain Is Seen for Atlanta Study Is First by Federal Agency CLEVELAND Jobs in Manufacturing Are Found Steady RICHMOND Governor to Head a Trade Mission to Europe CHICAGO Rail Mergers Are Urged for Midwest Roads PHILADELPHIA IndustrialHousing SetUp Proposed by Group ST PAUL Economic Gain Promises Rise in Tax Receipts | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/us-sounds-out-latins-on-arms-curb-attempt-at-dissuasion.html | US Sounds Out Latins on Arms Curb Attempt at Dissuasion | By Richard Eder Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/us-triumphs-again-in-chess-olympics.html | US TRIUMPHS AGAIN IN CHESS OLYMPICS | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/vast-residential-project-planned-near-montreal-development-of-nuns.html | Vast Residential Project Planned Near Montreal Development of Nuns Island May Take 10 to 15 Years | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archiv es/venture-into-the-unknown.html | Venture Into the Unknown | By Jeannette Mirsky | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/virginia-murphy-robert-williams-marry-in-jersey-graduate-of.html | Virginia Murphy Robert Williams Marry in Jersey Graduate of Heidelberg College Attended by Six at Nuptials | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/virginias-answer-to-floridas-cape-kennedy-launch-sites.html | VIRGINIAS ANSWER TO FLORIDAS CAPE KENNEDY Launch Sites | BY Phillip R Smith Jr | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/visitor-in-albania-made-unwelcome-officials-show-no-interest-in.html | VISITOR IN ALBANIA MADE UNWELCOME Officials Show No Interest in Income From Tourists | Dispatch of The Times London | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/visitors-who-came-to-see-themselves-to-see-themselves.html | Visitors Who Came to See Themselves To See Themselves | By Cdb Bryan | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/walter-castle-sticks-it-out.html | Walter Castle Sticks It Out | By Morris Gilbert | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/washington-the-elections-and-vietnam-the-great-nondebate-the-voters.html | Washington The Elections and Vietnam The Great NonDebate The Voters Dilemma Leave It to Lyndon The Conflicting Hopes | By James Reston | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/welfare-facts-urged-on-coast-candidates-urged-to-guard-the-image-of.html | WELFARE FACTS URGED ON COAST Candidates Urged to Guard the Image of California | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/wesleyan-beats-hamilton-126.html | WESLEYAN BEATS HAMILTON 126 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/west-side-story-west-side-story.html | West Side Story West Side Story | By Richard M Elman | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/westchester-unit-approves-offer-of-courthouse-site.html | Westchester Unit Approves Offer of Courthouse Site | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/whither-the-folk-scene-whither-the-folk-scene.html | Whither the Folk Scene Whither the Folk Scene | By Robert Shelton | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/who-marries-whom-and-why-marriage-is-not-a-personal-mater.html | Who Marries Whom and Why Marriage Is Not a Personal Mater | By John Finley Scott Assistant Professor of Sociology At the Universiy of Washington | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/wood-field-and-stream-hunter-gets-the-bird-from-wily-grebe-who.html | Wood Field and Stream Hunter Gets the Bird From Wily Grebe Who Knows When to Take a Dive | By Oscar Godbout Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/worcester-tops-exeter-160-andover-is-upset-by-deerfield-choate.html | Worcester Tops Exeter 160 Andover is Upset by Deerfield Choate Edges Mount Hermon Place Kicks Won for Groton The Hill Tops Blair Williston Triumphs Milton Routs St Marks Hotchkiss Halts Kent | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/worlds-population-reached-33-billion-in-june-1965.html | Worlds Population Reached 33 Billion in June 1965 | Special to The New York Times | RE0000675708 | 1994-10-07 | B00000296782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/writein-entrant-stirs-maine-race-slash-in-mrs-smiths-total-could.html | WRITEIN ENTRANT STIRS MAINE RACE Slash in Mrs Smiths Total Could Hurt Rest of GOP Democrats Post Gains | By John H Fenton Special To the New York Times | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-30 | https://www.nytimes.com/1966/10/30/archives/yale-president-chides-harvard-brewster-critical-of-rivals-way-of.html | YALE PRESIDENT CHIDES HARVARD Brewster Critical of Rivals Way of Wooing Students | By Sydney H Schanberg | RE0000675708 | 1994-10-07 | B00000296782 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/111million-cut-seen-by-lindsay-saving-in-first-18-months-will-come.html | 111MILLION CUT SEEN BY LINDSAY Saving in First 18 Months Will Come Partially From Job Freeze Mayor Says 111MILLION CUT SEEN BY LINDSAY | By Robert Alden | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/13-ships-backed-by-subsidy-board-fleet-expansion-is-biggest-in-us.html | 13 SHIPS BACKED BY SUBSIDY BOARD Fleet Expansion Is Biggest in US in Many Years | By George Horne | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/20-rightwingers-arrested-in-state-in-weapons-plot-police-say-3.html | 20 RIGHTWINGERS ARRESTED IN STATE IN WEAPONS PLOT Police Say 3 Private Camps Were Marked for Attack by Leaders in Queens TONS OF ARMS FOUND Conspiracy Laid to Bands of Minutemen Evidence to Go Before Grand Jury 20 Seized in State in Reported Plot by Rightists to Devastate 3 Private Camps TONS OF WEAPONS FOUND BY POLICE Minutemen Bands Accused of Conspiracy Evidence Will Go to Grand Jury | By Murray Schumach | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/5-namath-passes-are-intercepted-jets-throw-53-times-bills-40-warner.html | 5 NAMATH PASSES ARE INTERCEPTED Jets Throw 53 Times Bills 40 Warner Scores on a 95Yard Kickoff Return | By Frank Litsky | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/500000-correggio-is-stolen-in-chicago-then-found-in-a-trash-can.html | 500000 Correggio Is Stolen in Chicago Then Found in a Trash Can PAINTING STOLEN IN CHICAGO FOUND | By Donald Janson Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/advertising-the-sweet-smell-of-success.html | Advertising The Sweet Smell of Success | By Philip H Dougherty | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/airlines-take-up-newjet-impact-meeting-in-mexico-to-study-cost-and.html | AIRLINES TAKE UP NEWJET IMPACT Meeting in Mexico to Study Cost and Freight Effects | By Tania Long | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/antius-riots-and-fatal-shooting-mar-johnson-malaysia-visit.html | AntiUS Riots and Fatal Shooting Mar Johnson Malaysia Visit | By Alfred Friendly Jr Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/argentine-casino-draws-big-crowd-15000-play-on-first-day-of.html | ARGENTINE CASINO DRAWS BIG CROWD 15000 Play on First Day of Facilitys Summer Season | By Barnard L Collier Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/arnall-vote-may-send-georgia-race-to-legislature.html | Arnall Vote May Send Georgia Race to Legislature | By Gene Roberts Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/article-1-no-title-bad-day-at-black-rock.html | Article 1 No Title Bad Day at Black Rock | By Arthur Daley | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/article-3-no-title-search-pressed-for-dutch-banks.html | Article 3 No Title SEARCH PRESSED FOR DUTCH BANKS | By Edward Cowan Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/bills-defense-enjoys-namath-pool-player-who-gets-to-passer-most.html | Bills Defense Enjoys Namath Pool Player Who Gets to Passer Most Often Wins Side Bets | By Dave Anderson | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/books-of-the-times-quarterback-caper.html | Books of The Times Quarterback Caper | By Eliot FremontSmith | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/brandtreceptive-on-coalition-role-calls-party-willing-to-talk-of.html | BRANDTRECEPTIVE ON COALITION ROLE Calls Party Willing to Talk of Joining Bonn Regime | By Philip Shabecoff Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/bridge-expert-who-teaches-well-is-exception-to-the-rule.html | Bridge Expert Who Teaches Well Is Exception to the Rule | By Alan Truscott | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/britons-enduring-severe-controls-curbs-on-management-and-labor-are.html | BRITONS ENDURING SEVERE CONTROLS Curbs on Management and Labor Are Unprecedented During Times of Peace FINES UP TO 1400 SET Government Plan in Defense of the Pound Is Designed to Induce a Recession BRITONS ENDURING SEVERE CONTROLS | By Clyde H Farnsworth Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/chess-dazzling-knight-play-turns-outright-loss-into-a-draw.html | Chess Dazzling Knight Play Turns Outright Loss Into a Draw | BY Al Horowitz | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/chiefs-vanquish-oilers-48-to-23-robinson-mitchell-combine-for-score.html | Chiefs Vanquish Oilers 48 to 23 Robinson Mitchell Combine for Score on Run Lateral | By Gordon S White Jr Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/city-gives-a-big-treat-to-20000-tricksters-party-for-halloween-in.html | City Gives a Big Treat to 20000 Tricksters Party for Halloween in Central Park Makes a Hit | By John P Callahan | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/cultural-gap-separates-tangier-and-gibraltar-train-cities-exchange.html | Cultural Gap Separates Tangier and Gibraltar Train Cities Exchange People Merchandise and Money But British Colony is Unified Unlike Moroccan City | By Tad Szulc Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/dance-murray-louis-electric-elusive-choreographer-pops-up-at-hunter.html | Dance Murray Louis Electric Elusive Choreographer Pops Up at Hunter to Perform His Own Work | By Clive Barnes | RE0000675715 | 1994-10-07 | B00000298994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/dinner-for-1000-its-as-easy-as-pumpkin-pie.html | Dinner for 1000 Its as Easy as Pumpkin Pie | By Judy Klemesrud | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/europeans-found-critical-of-us-johnson-policy-and-prestige-subjects.html | EUROPEANS FOUND CRITICAL OF US Johnson Policy and Prestige Subjects of Poll for Morton | By Ew Kenworthy Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/four-tapemeasure-shops.html | Four Tapemeasure Shops | By Bernadette Carey | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/guinea-holds-us-envoy-to-protest-ghana-arrests-envoy-to-guinea.html | Guinea Holds US Envoy To Protest Ghana Arrests Envoy to Guinea Under House Arrest | By Neil Sheehan Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/his-recent-trouble-in-congress-only-adds-to-stature.html | His Recent Trouble in Congress Only Adds to Stature | By Terence Smith | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/italian-socialists-proclaim-merger-19year-schism-ended-with-pledge.html | ITALIAN SOCIALISTS PROCLAIM MERGER 19Year Schism Ended With Pledge to Stay in Coalition to Attain Social Reform ITALIAN SOCIALISTS PROCLAIM MERGER | By Robert C Doty Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/jews-establish-panel-on-slums-american-committee-maps-attack-on.html | JEWS ESTABLISH PANEL ON SLUMS American Committee Maps Attack on Urban Ills | By Irving Spiegel Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/johnson-given-huge-welcome-in-bedecked-seoul.html | Johnson Given Huge Welcome in Bedecked Seoul | By Robert Trumbull Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kekkonen-near-a-3d-term-in-finland.html | Kekkonen Near a 3d Term in Finland | By Werner Wiskari Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kennedy-bids-us-stop-selling-latins-unnecessary-arms-kennedy-scores.html | Kennedy Bids US Stop Selling Latins Unnecessary Arms Kennedy Scores Sales of Major Arms to Latins | By Tom Wicker Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kennedy-traces-brothers-steps-senator-reenacts-60-day-of.html | KENNEDY TRACES BROTHERS STEPS Senator Reenacts 60 Day of Connecticut Campaign | By William Borders Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/kinsmen-of-nizam-of-hyderabad-press-for-increased-allowances-they.html | Kinsmen of Nizam of Hyderabad Press for Increased Allowances They Say Some Get Only l90 a Month From Trust Fund Set Up by ExRuler | By Janthony Lukas Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/levitt-considered-a-shooin-still-worries-controller-is-fearful.html | Levitt Considered a ShooIn Still Worries Controller Is Fearful Campaign Hinders Job Effficiency | By Martin Arnold | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/litterers-turn-potential-sights-for-sore-eyes-into-eyesores-lincoln.html | Litterers Turn Potential Sights for Sore Eyes Into Eyesores Lincoln Center Pool and Other Tourist Spots Marred | By Paul Hofmann | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/mansfield-pays-court-to-montana-constituents.html | Mansfield Pays Court to Montana Constituents | By Wallace Turner Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/minutemen-idea-grew-out-of-duck-hunt-in-1959-structureless-concept.html | Minutemen Idea Grew Out of Duck Hunt in 1959 Structureless Concept Seems Founded on Secrecy and More Sound Than Fury | By Maurice Carroll | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/motorists-offer-car-safety-ideas-write-to-new-us-agency-to-suggest.html | MOTORISTS OFFER CAR SAFETY IDEAS Write to New US Agency to Suggest Standards to Be Established in 1968 VISOR EXTENSION ASKED Woman Says Sun Shade on Her Auto Is Too High  Beam Changer Sought | By John D Morris Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/nationalism-is-eroding-red-solidarity-nationalism-is-eroding-the.html | Nationalism Is Eroding Red Solidarity Nationalism Is Eroding the Solidarity of the Communist Bloc IDEOLOGY WANES IN EXSATELLITES Unity of Workers of World Gives Way to Pressures of Economic Interest | By Peter Grose Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/new-presidential-power-urged-in-emergency-labor-disputes.html | New Presidential Power Urged In Emergency Labor Disputes | By Peter Millones Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/news-of-realty-brauses-in-deal-father-and-son-purchasing-columbus.html | NEWS OF REALTY BRAUSES IN DEAL Father and Son Purchasing Columbus Ave Parcels | By Glenn Fowler | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/oconnor-expects-voters-to-defeat-the-police-board-but-mayor-asserts.html | OCONNOR EXPECTS VOTERS TO DEFEAT THE POLICE BOARD But Mayor Asserts Chances Improve Daily Cassese Assails Lindsay Tactics OCONNOR EXPECTS VICTORY BY PBA | By Peter Kihss | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/oconnor-pushes-rights-as-issue-he-and-governor-exchange-attacks-on.html | OCONNOR PUSHES RIGHTS AS ISSUE He and Governor Exchange Attacks on Records | By Sydney H Schanberg | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/personal-finance-look-at-debt-pooling-and-garnishment-finds-areas.html | Personal Finance Look at Debt Pooling and Garnishment Finds Areas of Caution for Consumer Personal Finance Debt Pooling and Garnishments | By Sal Nuccio | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/president-flies-to-south-korea-last-stop-of-trip-hails-malaysia-and.html | PRESIDENT FLIES TO SOUTH KOREA LAST STOP OF TRIP Hails Malaysia and Warns China on Weapons as He Leaves Kuala Lumpur VOWS BACKING OF ASIANS He Says US Will Protect Nonnuclear Nations From Atomic Blackmail PRESIDENT FLIES TO SOUTH KOREA | By Max Frankel Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/railroad-unions-offered-5-rise-proposal-affecting-700000-exceeds-us.html | RAILROAD UNIONS OFFERED 5 RISE Proposal Affecting 700000 Exceeds US Guidelines | By David R Jones Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/reagan-discounts-presidency-race.html | REAGAN DISCOUNTS PRESIDENCY RACE | By Gladwin Hill Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/reapportionment-in-17th-is-key-factor-for-kupferman.html | Reapportionment in 17th Is Key Factor for Kupferman | By Thomas Buckley | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/saigon-cabinet-crisis-lingers-with-more-resignations-likely.html | Saigon Cabinet Crisis Lingers With More Resignations Likely | By R W Apple Jr Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/san-antonios-trinity-university-unveils-its-ruth-taylor-theater.html | San Antonios Trinity University Unveils Its Ruth Taylor Theater | By Howard Taubman Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/sedita-charges-lefkowitz-fails-to-act-forcefully-on-milk-prices.html | Sedita Charges Lefkowitz Fails To Act Forcefully on Milk Prices | By Clayton Knowles | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/sonic-boom-to-limit-speed-of-superjets-across-us-sonicboom-to-curb.html | Sonic Boom to Limit Speed Of Superjets Across US SONICBOOM TO CURB NEW US SUPERJET | By Evert Clark Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/st-pauls-chapel-has-bicentennial-citys-oldest-public-building-is.html | ST PAULS CHAPEL HAS BICENTENNIAL Citys Oldest Public Building Is Honored in Episcopal Ceremony Downtown MAYOR CITES HISTORY Church Leaders and Public Officials Attend Service in Famous Structure St Pauls Chapel Marks Its 200th Year | By George Dugan | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/stagehand-90-on-job-every-day-60-years-in-theater-he-never-looks-at.html | Stagehand 90 on Job Every Day 60 Years in Theater He Never Looks at Whats Playing | By Louis Calta | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/surtees-captures-200mile-grand-prix-at-riveside-in-a-lolachevrolet.html | Surtees Captures 200Mile Grand Prix at Riveside in a LolaChevrolet HALL LOSES LEAD NEAR END OF RACE Texan Finishes Second in Chaparral Third Place Goes to Graham Hill | By Frank M Blunk Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/team-title-near-for-us-riders-frank-chapot-scores-with-good-twist.html | TEAM TITLE NEAR FOR US RIDERS Frank Chapot Scores With Good Twist After Wifes Triumph at Matinee | By Steve Cady | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/terrorists-blast-pipeline-in-israel-border-tension-heightened-by.html | TERRORISTS BLAST PIPELINE IN ISRAEL BORDER Tension Heightened by 9th Incident in 2 Weeks | By James Feron Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/the-changing-times-in-lowndes-county-an-allnegro-ticket-the.html | The Changing Times In Lowndes County An AllNegro Ticket The Changing Times in Alabama AllNegro Ticket | By John Corry Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archiv es/the-sources-of-chinas-nuclear-and-missile-power.html | The Sources of Chinas Nuclear and Missile Power | By Harry Schwartz | RE0000675715 | 1994-10-07 | B00000298994 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/they-did-the-stitch-at-cheetah-and-the-band-played-on-one-measure.html | They Did the Stitch at Cheetah and the Band Played On one Measure of Success | By Angela Taylor | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/timmins-today-production-at-mines-near-but-texas-gulf-sulphur-co.html | Timmins Today Production at Mines Near But Texas Gulf Sulphur Co Faces Suits on Ownership ORE AT TIMMINS NEAR PRODUCTION | By John M Lee Special To the New York Times | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-10-31 | https://www.nytimes.com/1966/10/31/archives/usc-wyoming-see-streaks-end-texas-boots-hurt-baylor-michigan-state.html | USC WYOMING SEE STREAKS END Texas Boots Hurt Baylor  Michigan State UCLA Notre Dame Roll On | By Allison Danzig | RE0000675715 | 1994-10-07 | B00000298994 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/7-cbs-stations-back-candidates-in-2-areas-network-units-pick.html | 7 CBS STATIONS BACK CANDIDATES In 2 Areas Network Units Pick Opposing Camps | By Val Adams | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/a-bitter-harvest-in-indiastraw-instead-of-rice.html | A Bitter Harvest in IndiaStraw Instead of Rice | By J Anthony Lukas Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/a-revitalized-south-korea-greets-the-president-despite-gloomy.html | A Revitalized South Korea Greets the President Despite Gloomy Predictions After War Economy Is Expanding Steadily | By Robert Trumbull Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/advertising-getting-set-for-the-suffolk-sun.html | Advertising Getting Set for The Suffolk Sun | By Philip H Dougherty | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/air-force-plans-new-atomic-arm-boeing-receives-contract-for.html | AIR FORCE PLANS NEW ATOMIC ARM Boeing Receives Contract for AirtoGround Missile | By Neil Sheehan Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/all-around-town-the-pumpkins-were-sold-out.html | All Around Town the Pumpkins Were Sold Out | By Angela Taylor | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/americans-illegitimate-babies-called-big-problem-in-vietnam.html | Americans Illegitimate Babies Called Big Problem in Vietnam | By Jonathan Randal Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/amex-list-eases-after-late-selling-wipes-out-gains.html | Amex List Eases After Late Selling Wipes Out Gains | By Alexander R Hammer | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/arts-in-san-antonio-can-a-city-with-a-rich-colorful-past-press.html | Arts in San Antonio Can a City With a Rich Colorful Past Press Forward on the Cultural Front | By Howard Taubman Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/at-the-metropolitans-grand-tier-restaurant-an-opera-buffa.html | At the Metropolitans Grand Tier Restaurant An Opera Buffa | By Craig Claiborne | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/australian-unit-is-wary-of-allies-official-says-force-sought-own.html | AUSTRALIAN UNIT IS WARY OF ALLIES Official Says Force Sought Own Sector in Vietnam | By Tillman Durdin Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/automaker-halts-output-in-britain-bmc-acts-after-a-strike-at-its.html | AUTOMAKER HALTS OUTPUT IN BRITAIN BMC Acts After a Strike at Its Radiator Factory | By Joseph Lelyveld Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/bail-set-for-19-here-in-alleged-fire-plot-by-minutemen-unit-bail-is.html | Bail Set For 19 Here In Alleged Fire Plot By Minutemen Unit BAIL IS SET FOR 19 IN ALLEGED PLOT | By Peter Kihss | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/barrett-to-press-for-housing-rise-says-congress-will-act-to-spur.html | BARRETT TO PRESS FOR HOUSING RISE Says Congress Will Act to Spur Mortgage Market | By William Robbins Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/boards-backers-assail-oconnor-he-calls-prediction-of-loss-an-honest.html | BOARDS BACKERS ASSAIL OCONNOR He Calls Prediction of Loss an Honest Answer | By Thomas A Johnson | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/books-of-the-times-the-artist-as-a-young-man.html | Books of The Times The Artist as a Young Man | By Thomas Lask | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/brezhnev-giving-honor-to-georgia-stalins-home-territory-gets-balm.html | BREZHNEV GIVING HONOR TO GEORGIA Stalins Home Territory Gets Balm for Past Affronts | By Peter Grose Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/bridge-signaling-carried-too-far-helps-declarer-make-slam.html | Bridge Signaling Carried Too Far Helps Declarer Make Slam | By Alan Truscott | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/british-affirm-gibraltar-right-view-court-test-as-an-example.html | British Affirm Gibraltar Right View Court Test as an Example | By Dana Adams Schmidt Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/british-venture-out-courtaulds-bid-rejected-by-ici.html | British Venture Out COURTAULDS BID REJECTED BY ICI | By Edward Cowan Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/buckley-wins-cheers-of-2000-at-midtown-conservative-rally.html | Buckley Wins Cheers of 2000 At Midtown Conservative Rally | By Sydney H Schanberg | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/buildup-of-army-tops-budget-plan-15-million-by-march-will-be-200000.html | BUILDUP OF ARMY TOPS BUDGET PLAN 15 Million by March Will Be 200000 Over Target | By William Beecher Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cadets-mentor-is-highly-praised-army-officials-pleased-with-cahills.html | CADETS MENTOR IS HIGHLY PRAISED Army Officials Pleased With Cahills FirstYear Effort | By Gordon S White Jr | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/chamberlains-defense-makes-76ers-rebound-on-the-offense.html | Chamberlains Defense Makes 76ers Rebound on the Offense | By Leonard Koppett | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/churchmen-find-preaching-of-gospel-is-impeded-evangelical-session.html | Churchmen Find Preaching of Gospel Is Impeded Evangelical Session Marking Protestants Anniversary Cites Obstacles to Faith | By John Cogley Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/city-golf-greens-may-turn-private-change-being-weighed-by-hoving-to.html | CITY GOLF GREENS MAY TURN PRIVATE Change Being Weighed by Hoving to Free Personnel for Other Park Duties | By Clayton Knowles | RE0000674251 | 1994-10-07 | B00000298996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/citys-finances-now-excellent-controller-says-6566-surplus-is.html | CITYS FINANCES NOW EXCELLENT CONTROLLER SAYS 6566 Surplus Is Reported Procaccino Foresees Higher Credit Rating | By Robert Alden | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/clarion-society-offers-an-opera-cimarosas-ladies-game-translated-by.html | CLARION SOCIETY OFFERS AN OPERA Cimarosas Ladies Game Translated by Anna Russell | By Theodore Strongin | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/columbia-starts-3year-campaign-for-200million-ford-foundation.html | COLUMBIA STARTS 3YEAR CAMPAIGN FOR 200MILLION Ford Foundation Pledges 35Million to Include Work With Minorities LARGEST SUCH GRANT More Professors Higher Pay New Buildings and Rise in Scholarships Due | By Fred M Hechinger | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/cornell-severing-its-bellevue-ties-university-leaving-hospital-by.html | CORNELL SEVERING ITS BELLEVUE TIES University Leaving Hospital by Mutual Agreement | By Martin Tolchin | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/court-rules-aides-can-sit-for-mayor-on-estimate-board-hentel-says-a.html | Court Rules Aides Can Sit for Mayor On Estimate Board Hentel Says a Judge Is Involved In Liquor License Bribe Inquiry | By Robert E Tomasson | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/dance-missing-message-twyla-tharp-and-her-company-present-enigmatic.html | Dance Missing Message Twyla Tharp and Her Company Present Enigmatic Program at Judson Church | By Clive Barnes | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/defeat-is-conceded-allied-concedes-defeat-by-dayco.html | Defeat Is Conceded ALLIED CONCEDES DEFEAT BY DAYCO | By David Dworsky | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/democrats-fear-arizona-pintos-party-switchers-threaten-reelection.html | DEMOCRATS FEAR ARIZONA PINTOS Party Switchers Threaten ReElection of Governor | By Gladwin Hill Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/direct-primaries-urged-for-state-javits-asks-presidential-choice.html | DIRECT PRIMARIES URGED FOR STATE Javits Asks Presidential Choice for New Yorkers | By Richard L Madden Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/economy-moves-approved-at-un-plan-to-increase-efficiency-voted-by.html | ECONOMY MOVES APPROVED AT UN Plan to Increase Efficiency Voted by Budget Panel | By Kathleen McLaughlin Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/enemy-fire-hits-heart-of-saigon-terrorists-attack-crowds-gathering.html | ENEMY FIRE HITS HEART OF SAIGON Terrorists Attack Crowds Gathering for Parade 8 Deaths Indicated | By Rw Apple Jr Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/experts-see-drop-in-antisemitism-but-study-differs-sharply-on.html | EXPERTS SEE DROP IN ANTISEMITISM But Study Differs Sharply on Possible Recurrence | By Irving Spiegel Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/farbstein-drive-an-anticlimax-after-primary-in-19th.html | Farbstein Drive an Anticlimax After Primary in 19th | By Edith Evans Asbury | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/fences-go-down-as-farms-raise-cattle-indoors-midwest-is-finding.html | Fences Go Down as Farms Raise Cattle Indoors Midwest Is Finding Little Use for the Barriers in New Era of Beef Factories | By William M Blair Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/filmmakers-toast-an-old-foe-exhead-of-legion-of-decency.html | Filmmakers Toast an Old Foe ExHead of Legion of Decency | By Vincent Canby | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/food-chain-head-scores-boycotts-says-prices-are-raised-by-services.html | FOOD CHAIN HEAD SCORES BOYCOTTS Says Prices Are Raised by Services Shoppers Want | By Eileen Shanahan Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/garrison-urges-approval-of-284million-budget-for-city-schools.html | Garrison Urges Approval of 284Million Budget for City Schools | By Ma Farber | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/gordon-m-metcalf-is-chosen-by-sears-to-be-top-officer-sears-elects.html | Gordon M Metcalf Is Chosen by Sears To Be Top Officer Sears Elects Gordon M Metcalf As Chairman and Chief Officer | By Isadore Barmash | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/hoffa-to-demand-5-contract-gain-annual-rise-will-be-sought-for.html | HOFFA TO DEMAND 5 CONTRACT GAIN Annual Rise Will Be Sought for 450000 in Trucking | By David Rjones Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/humphrey-seeks-rolvaag-victory-returns-to-minnesota-this-week-to.html | HUMPHREY SEEKS ROLVAAG VICTORY Returns to Minnesota This Week to Press Campaign | By Ew Kenworthy Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/in-the-nation-after-nineteensixty-what.html | In The Nation After NineteenSixty What | By Tom Wicker | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/india-in-un-asks-a-halt-of-all-atomarms-output-india-in-un-unit.html | India in UN Asks a Halt Of All AtomArms Output India in UN Unit Asks End Of A11 AtomArms Production | By Kathleen Teltsch Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/indonesia-frees-some-java-reds-rehabilitated-prisoners-go-back-to.html | INDONESIA FREES SOME JAVA REDS Rehabilitated Prisoners Go Back to Their Villages | By Alfrrd Friendly Jr Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/itt-faces-drive-to-delay-merger-head-of-senates-antitrust-panel.html | ITT FACES DRIVE TO DELAY MERGER Head of Senates Antitrust Panel Urges Examiners Hearing on ABC Deal FCC CHIEF GETS PLEA Pressure for a Full Study Mounts in Congress Approval Seen Near | By Fred P Graham Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/jets-baker-likely-to-miss-contest-with-bills-nov-13.html | Jets Baker Likely To Miss Contest With Bills Nov 13 | By Dave Anderson | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/judge-mentioned-in-liquor-inquiry-but-hentel-says-no-sla-officials.html | JUDGE MENTIONED IN LIQUOR INQUIRY But Hentel Says No SLA Officials Were Involved in Queens Bribe Plot | By Charles Grutzner | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/language-revised-by-us.html | Language Revised by US | By John W Finney Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/last-holdouts-want-old-home-declared-a-landmark.html | Last Holdouts Want Old Home Declared a Landmark | By Edward C Burks | RE0000674251 | 1994-10-07 | B00000298996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/market-place-mgm-at-high-on-proxy-talk.html | Market Place MGM at High on Proxy Talk | By Robert Metz | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/market-session-ends-in-a-draw-late-recovery-trims-some-midday.html | MARKET SESSION ENDS IN A DRAW Late Recovery Trims Some Midday LossesDow Industrials Dip 089 583 ISSUES UP 568 OFF Utilities and Rails Continue FirmTrading Slows to 58 Million Shares | By John J Abele | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/miller-theater-brings-500000-producers-wife-is-selling-it-to.html | MILLER THEATER BRINGS 500000 Producers Wife Is Selling It to Detroit Chain | By Sam Zolotow | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/million-in-seoul-cheer-president-at-last-asia-stop-he-hails-south.html | MILLION IN SEOUL CHEER PRESIDENT AT LAST ASIA STOP He Hails South Koreans for Achievements Since War and Firm Link to US CROWD TOURS BIGGEST Johnson Notes Korean Units Fight in VietnamStarts Back Home Tomorrow | By Max Frankel Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/miners-hardships-coined-into-charm-by-british-singer.html | Miners Hardships Coined Into Charm By British Singer | By Robert Shelton | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/monetary-action-urged-by-deming-free-nations-asked-to-push-new-form.html | MONETARY ACTION URGED BY DEMING Free Nations Asked to Push New Form of Reserves | By Gerd Wilcke | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/new-foodoil-inquiry-is-linked-to-data-supplied-by-deangelis-new.html | New FoodOil Inquiry Is Linked To Data Supplied by DeAngelis New FoodOil Inquiry Is Linked To Data Supplied by DeAngelis | By Richard Phalon | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/new-legal-barriers-snag-merger-of-pennsy-legal-questions-bar-rail.html | New Legal Barriers Snag Merger of Pennsy LEGAL QUESTIONS BAR RAIL MERGER | By Robert E Bedingfield Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/news-of-realty-sale-on-8th-ave-goldmandi-lorenzo-unit-buys-parcels.html | NEWS OF REALTY SALE ON 8TH AVE GoldmanDi Lorenzo Unit Buys Parcels at 58th St | By Thomas W Ennis | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/nixon-bids-2-parties-meet-johnson-war-nixon-urges-2-parties-to.html | Nixon Bids 2 Parties Meet Johnson War Nixon Urges 2 Parties to Confer With Johnson on War Strategy | By Tom Wicker Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/observer-liver-and-kisses-hamburger-and-de-gaulle.html | Observer Liver and Kisses Hamburger and de Gaulle | By Russell Baker | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/oconnor-predicts-victory-for-first-time-in-race.html | OConnor Predicts Victory for First Time in Race | By Homer Bigart | RE0000674251 | 1994-10-07 | B00000298996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/party-aide-calls-on-erhard-to-quit-bavarian-leader-bids-him-make.html | PARTY AIDE CALLS ON ERHARD TO QUIT Bavarian Leader Bids Him Make Way for New Men | By Philip Shabecoff Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/police-are-aided-to-4-precincts-in-brooklyn-to-fight-store-crime.html | Police Are Aided to 4 Precincts In Brooklyn to Fight Store Crime | By Martin Gansberg | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/police-undercover-unit-kept-tabs-on-minutemen-agent-infiltrated-the.html | Police Undercover Unit Kept Tabs on Minutemen Agent Infiltrated the Rightists and Supplied Information on Weapons BuildUp | By Bernard Weinraub | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/polish-liberal-philosopher-is-reported-ousted-from-party.html | Polish Liberal Philosopher Is Reported Ousted From Party | By Henry Kamm Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/prayer-an-issue-in-oklahoma-race-senator-labors-to-offset-vote.html | PRAYER AN ISSUE IN OKLAHOMA RACE Senator Labors to Offset Vote Against Dirksen Plan | By Martin Waldron Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/quick-sale-likely-at-us-offering-government-bond-dealers-predict.html | QUICK SALE LIKELY AT US OFFERING Government Bond Dealers Predict 41Billion Issues Will Be Oversubscribed | By John H Allan | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/quotations-drop-for-orange-juice-160-contracts-are-traded-level.html | QUOTATIONS DROP FOR ORANGE JUICE 160 Contracts Are Traded Level Rises Then Falls as Profit Taking Sets In | By Elizabeth M Fowler | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/rockefeller-takes-last-trip-upstate-attacks-city-machine-and.html | ROCKEFELLER TAKES LAST TRIP UPSTATE Attacks City Machine and OConnor in Hectic Tour | By Martin Arnold Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/romney-takes-michigan-gop-candidates-under-his-wing.html | Romney Takes Michigan GOP Candidates Under His Wing | By Walter Rugaber Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/ryan-is-seeking-4th-term-in-threeway-fight-in-20th.html | Ryan is Seeking 4th Term in ThreeWay Fight in 20th | By Jacques Nevard | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/sports-of-the-times-a-disconcerting-misfire.html | Sports of The Times A Disconcerting Misfire | By Arthur Daley | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/spurrier-makes-his-pitch-to-pros-seeks-to-sign-near-premerger-price.html | Spurrier Makes His Pitch to Pros Seeks to Sign Near PreMerger Price of 500000 | By Joseph Durso Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/tarport-lib-is-2d-in-37321-pace-bonjour-hanover-scores-by-1-lengths.html | TARPORT LIB IS 2D IN 37321 PACE Bonjour Hanover Scores by 1 Lengths in Lady Maud No Betting on Race | By Louis Effrat Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/the-kilt-takes-the-high-roadto-paris.html | The Kilt Takes the High Roadto Paris | By Gloria Emerson Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/the-shelitah-shalvar-is-dream-of-this-designer.html | The Shelitah Shalvar Is Dream of This Designer | By Virginia Lee Warren | RE0000674251 | 1994-10-07 | B00000298996 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/theater-from-french-variety-stage-gilbert-becaud-opens-show-at.html | Theater From French Variety Stage Gilbert Becaud Opens Show at Longacre | By Robert Alden | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/three-satellites-termed-unknown-report-by-us-lists-objects-sighted.html | THREE SATELLITES TERMED UNKNOWN Report by US Lists Objects Sighted in May and June | By Evert Clark Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/tories-censure-on-spy-defeated-british-government-resists-move-on.html | TORIES CENSURE ON SPY DEFEATED British Government Resists Move on Blakes Escape | By W Granger Blair Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/tv-shaw-on-channel-13-glenn-jordan-stages-a-hit-dark-lady-and-a.html | TV Shaw on Channel 13 Glenn Jordan Stages a Hit Dark Lady and a Miss Augustus Does His Bit | By Jack Gould | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/unruffled-educator.html | Unruffled Educator | Grayson Louis Kirk | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/us-airman-accused-of-plot-to-spy-for-soviet-fbi-charges-sergeant.html | US Airman Accused of Plot to Spy for Soviet FBI Charges Sergeant Met Twice With Embassy Aide in the Washington Area | By Fred P Graham Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/virginians-ride-clinches-crown-clean-round-in-nations-cup-on.html | VIRGINIANS RIDE CLINCHES CROWN Clean Round in Nations Cup on Untouchable Fends Off Challenge by Canadians | By John Rendel | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/vitencamps-next-and-hoist-bar-3d-turcotte-rides-favorite-to.html | VITENCAMPS NEXT AND HOIST BAR 3D Turcotte Rides Favorite to FrontRunning Victory in 27900 Sport Page | By Joe Nichols | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/wilentz-making-a-vigorous-drive-but-case-campaigns-little-nixon.html | WILENTZ MAKING A VIGOROUS DRIVE But Case Campaigns Little Nixon Aids 2 for House | By Ronald Sullivan Special To the New York Times | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-01 | https://www.nytimes.com/1966/11/01/archives/wood-field-and-stream-the-canada-goose-wary-and-tough-is-hunters.html | Wood Field and Stream The Canada Goose Wary and Tough Is Hunters Favorite Game Bird | By Oscar Godbout | RE0000674251 | 1994-10-07 | B00000298996 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/11-in-forestry-crews-die-fighting-coast-brush-fire-many-others-are.html | 11 in Forestry Crews Die Fighting Coast Brush Fire Many Others Are Hurt 730 Patients Evacuated From Two Hospitals 11 FIRE FIGHTERS KILLED ON COAST | By Gladwin Hill Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/19-westinghouse-plants-struck-but-defense-facilities-operate.html | 19 Westinghouse Plants Struck But Defense Facilities Operate | By Damon Stetson Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/22d-district-voters-speak-of-housing-prices-and-crime.html | 22d District Voters Speak of Housing Prices and Crime | By Alfred E Clark | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/a-report-cheers-mortgage-banks-economist-tells-convention-better.html | A REPORT CHEERS MORTGAGE BANKS Economist Tells Convention Better Days Lie Ahead | By William Robbins Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/accord-on-aubrey-and-cbs-wins-court-referees-support-hearing-on.html | Accord on Aubrey and CBS Wins Court Referees Support Hearing on Stockholders Suit and Proposed Settlement Scheduled for Monday ACCORD ON AUBREY AND CBS BACKED | By Leonard Sloane | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/advertising-mennen-agency-washes-out.html | Advertising Mennen Agency Washes Out | By Philip H Dougherty | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/american-buying-giant-boeing-jets-each-of-blocklong-747s-will-cost.html | AMERICAN BUYING GIANT BOEING JETS Each of BlockLong 747s Will Cost 189Million AMERICAN BUYING GIANT BOEING JETS | By Robert E Bedingfield | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/amex-issues-stage-best-performance-since-midoctober.html | Amex Issues Stage Best Performance Since MidOctober | By Alexander R Hammer | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/archer-plans-to-alter-attack-for-title-fight-with-griffith.html | Archer Plans to Alter Attack For Title Fight With Griffith | By Dave Anderson Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/army-aides-talk-stirs-australia-full-report-due-on-remarks-about.html | ARMY AIDES TALK STIRS AUSTRALIA Full Report Due on Remarks About Allies in Vietnam | By Tillman Durdin Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/article-4-no-title-like-an-echo.html | Article 4  No Title Like an Echo | By Arthur Daley | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/at-last-a-restaurant-dedicated-to-cheese-lovers.html | At Last a Restaurant Dedicated to Cheese Lovers | By Jean Hewitt | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/autopsy-photos-put-in-archives-by-the-kennedys-access-to-negatives.html | AUTOPSY PHOTOS PUT IN ARCHIVES BY THE KENNEDYS Access to Negatives Slides and XRays of Presidents Body Will Be Restricted OPEN TO LAW AGENCIES Justice Department Asked Filing of Data Doubts on Warren Study a Reason Autopsy Photos of President Kennedy Put in National Archives | By Fred P Graham Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/bk-nehru-sees-gap-widening-between-rich-and-poor-nations-dialogue.html | BK Nehru Sees Gap Widening Between Rich and Poor Nations Dialogue Could Come to Halt Indias Envoy to US Says in Talk to Trade Group WARNING VOICED ON POOR NATIONS | By Gerd Wilcke | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/books-of-the-times-first-lady-of-the-dance.html | Books of The Times First Lady of the Dance | By Thomas Lask | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/brezhnev-defying-peking-defends-ties-with-west-brezhnev-defies-red.html | Brezhnev Defying Peking Defends Ties With West Brezhnev Defies Red China Defending Soviet Cooperation With the West | By Peter Grose Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/bridge-choice-of-discards-is-often-guided-merely-by-instinct.html | Bridge Choice of Discards Is Often Guided Merely by Instinct | By Alan Truscott | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/brown-regarded-as-a-snap-test-could-make-it-tough-for-cornell.html | Brown Regarded as a Snap Test Could Make It Tough for Cornell | By Deane McGowen | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cancer-research-held-promising-experts-cheered-at-tokyo-parley-by.html | CANCER RESEARCH HELD PROMISING Experts Cheered at Tokyo Parley by Gains in Virus and Environment Fields Cancer Research Is in Promising Stage Specialists Feel | By Jane E Brody Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/citys-hospitals-get-top-priority-in-capital-budget-mayor-tells.html | CITYS HOSPITALS GET TOP PRIORITY IN CAPITAL BUDGET Mayor Tells Planning Panel That Improved Facilities Are Clearly Required SCHOOL FUNDS ARE NEXT Renewal Higher Education Water Pollution and Police and Fire Projects Follow CITYS HOSPITALS GET FUND PRIORITY | By Robert Alden | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/competitive-bids-lift-pacific-rate-defense-departments-plan-curbed.html | COMPETITIVE BIDS LIFT PACIFIC RATE Defense Departments Plan Curbed in Second Test | By Werner Bamberger | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/construction-at-city-hospitals-is-impeded-by-plumbers-strike.html | Construction at City Hospitals Is Impeded by Plumbers Strike | By Peter Millones | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/cost-is-placed-at-85million-owner-of-new-club-yet-to-be-decided.html | COST IS PLACED AT 85MILLION Owner of New Club Yet to Be Decided Team Slated to Play Next Season | By William N Wallace Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/democrat-backs-record.html | Democrat Backs Record | By Homer Bigart | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/doubled-rockefeller-says.html | Doubled Rockefeller Says | By Martin Arnold | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/douglas-seeking-big-bank-credit-negotiating-with-8-banks-for-about.html | DOUGLAS SEEKING BIG BANK CREDIT Negotiating With 8 Banks for About 100Million to Meet Heavy Orders FINANCIAL STUDY SET Part of Price of Funds May Be Management Changes at Aircraft Concern DOUGLAS SEEKING BIG BANK CREDIT | By H Erich Heinemann | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/dr-king-assailed-by-chicago-mayor-rights-leader-denies-daley-charge.html | DR KING ASSAILED BY CHICAGO MAYOR Rights Leader Denies Daley Charge on Backlash | By Donald Janson Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/embassy-prints-previewed-here-works-to-be-sent-to-africa-seen-at.html | EMBASSY PRINTS PREVIEWED HERE Works to Be Sent to Africa Seen at Modern Museum | By Sanka Knox | RE0000674744 | 1994-10-07 | B00000308829 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/fashion-factories-arise-in-paris-apparel-from-mass-production-plant.html | Fashion Factories Arise in Paris Apparel From Mass Production Plant Displayed Here FRENCH APPAREL DISPLAYED HERE | By Herbert Koshetz | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/fiscal-myth-laid-to-rockefeller-roosevelt-says-taxpayers-needlessly.html | FISCAL MYTH LAID TO ROCKEFELLER Roosevelt Says Taxpayers Needlessly Pay More | By John Sibley | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ford-fund-helps-paris-arts-group-congress-headed-by-aron-is-given.html | FORD FUND HELPS PARIS ARTS GROUP Congress Headed by Aron Is Given 15Million | By Richard F Shepard | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/foreign-affairs-rumblings-in-germany.html | Foreign Affairs Rumblings in Germany | By C L Sulzberger | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/ghana-move-stirs-a-storm-in-africa-efforts-for-unity-threatened-by.html | GHANA MOVE STIRS A STORM IN AFRICA Efforts for Unity Threatened by Seizure of Guineans | By Lloyd Garrison Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/gop-fears-food-boycott-weakens-its-inflation-issue-store-boycotts.html | GOP Fears Food Boycott Weakens Its Inflation Issue STORE BOYCOTTS WORRYING GOP | By David R Jones Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/grenoble-begins-olympic-project-200million-setup-under-way-its.html | GRENOBLE BEGINS OLYMPIC PROJECT 200Million SetUp Under Way Its Mayor Says | By Lincoln A Werden | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/hospital-in-bronx-ordered-closed-st-francis-found-unneeded-after.html | HOSPITAL IN BRONX ORDERED CLOSED St Francis Found Unneeded After Earlier Reprieve | By Martin Tolchin | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/how-about-23-years-of-vanity-fair-magazines-for-1000.html | How About 23 Years of Vanity Fair Magazines for 1000 | By Judy Klemesrud | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/imf-alters-view-of-eastern-bloc-monetary-funds-members-less-rigid.html | IMF ALTERS VIEW OF EASTERN BLOC Monetary Funds Members Less Rigid on Applicants IMF ALTERS VIEW OF EASTERN BLOC | By Robert Walker Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/in-the-bronx-persontoperson-campaigning-and-breadandbutter-issues.html | In the Bronx PersontoPerson Campaigning and BreadandButter Issues Democrat in the 21st Wins Praise of GOP Rival | By John P Callahan | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/inco-raises-price-of-nickel-by-96-increase-averaging-6-58c-a-pound.html | INCO RAISES PRICE OF NICKEL BY 96 Increase Averaging 6 58c a Pound Is First Since 61 Profits Off Sharply | By John M Lee Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/jailhouse-lawyer-gets-his-night-exconvict-appears-before-bar-group.html | Jailhouse Lawyer Gets His Night ExConvict Appears Before Bar Group in Lecture Role BAR GROUP HEARS A JAIL ATTORNEY | By Sidney E Zion | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/johnson-affirms-asian-role-6-gis-killed-in-north-korean-attack.html | Johnson Affirms Asian Role 6 GIs Killed in North Korean Attack Below 38th Parallel | By Max Frankel Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/johnson-in-korea-spends-day-with-the-people-and-the-troops.html | Johnson in Korea Spends Day With the People and the Troops | By Robert Trumbull Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/kennedy-offers-charter-advice-urges-nonpartisan-reform-of-state.html | KENNEDY OFFERS CHARTER ADVICE Urges Nonpartisan Reform of State Constitution | By Richard L Madden Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/key-stride-seen-in-chinese-test-supply-of-enriched-uranium.html | KEY STRIDE SEEN IN CHINESE TEST Supply of Enriched Uranium Impresses US Experts | By John W Finney Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/koufax-again-wins-cy-young-award-vote-unanimous-for-dodger-ace.html | Koufax Again Wins Cy Young Award VOTE UNANIMOUS FOR DODGER ACE Southpaw Is Top Pitcher in Baseball 2d Year in Row 3d Time in Career | By Joseph Durso | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/local-unit-quits-in-is-201-dispute-harlem-board-protests-city.html | LOCAL UNIT QUITS IN IS 201 DISPUTE Harlem Board Protests City Failure to Resume Talks LOCAL UNIT QUITS IN IS 201 DISPUTE | By Leonard Buder | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/london-eases-the-credit-pinch-for-businesses-and-the-jobless.html | London Eases the Credit Pinch For Businesses and the Jobless | By Clyde H Farnsworth Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/market-place-general-phone-way-out-front.html | Market Place General Phone Way Out Front | By Robert Metz | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/mecom-sets-sights-for-repeat-victory-in-indianapolis-500.html | Mecom Sets Sights For Repeat Victory In Indianapolis 500 | By Frank M Blunk Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/merchants-disappointed-store-sales-here-rose-4-in-month.html | Merchants Disappointed STORE SALES HERE ROSE 4 IN MONTH | By Isadore Barmash | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/minutemen-told-to-avoid-sabotage.html | Minutemen Told to Avoid Sabotage | By Peter Kihss | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/music-detroit-visitors-festivals-4th-season-is-off-to-a-good-start.html | Music Detroit Visitors Festivals 4th Season Is Off to a Good Start | By Harold C Schonberg | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/nation-now-exporting-commodities-large-soviet-wheat-sale-to-algeria.html | Nation Now Exporting Commodities Large Soviet Wheat Sale to Algeria Pushes Down Price of Futures CORN QUOTATIONS ALSO SHOW A DIP Selling Later in the Session Reduces Level as Much as  Cent a Bushel | By Elizabeth M Fowler | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/navys-new-river-patrol-operation-beginning-to-sting-the-enemy-in.html | Navys New River Patrol Operation Beginning to Sting the Enemy in Vietnam | By Hanson W Baldwin | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/new-agency-hits-a-snag-in-council-funds-delayed-for-group-set-up-to.html | NEW AGENCY HITS A SNAG IN COUNCIL Funds Delayed for Group Set Up to Spur Industry | By Charles G Bennett | RE0000674744 | 1994-10-07 | B00000308829 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/news-of-realty-forbes-to-move-publisher-to-occupy-part-of-building.html | NEWS OF REALTY FORBES TO MOVE Publisher to Occupy Part of Building it Bought in 62 | By Franklin Whitehouse | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/nixon-says-vote-perils-humphrey-thinks-he-may-be-off-slate-in-68-if.html | NIXON SAYS VOTE PERILS HUMPHREY Thinks He May Be Off Slate in 68 if He Loses at Home | By William M Blair Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/poles-pay-tribute-to-their-dead-on-all-saints-day.html | Poles Pay Tribute to Their Dead on All Saints Day | By Henry Kamm Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/politics-and-taxes-issues-extend-beyond-economics-as-johnson.html | Politics and Taxes Issues Extend Beyond Economics as Johnson Prepares to Set 1967 Course POLICY ON TAXES AN EXAMINATION | By M J Rossant | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/pool-of-goddess-in-india-dried-up-bars-statues-bath-state.html | POOL OF GODDESS IN INDIA DRIED UP Drought Bars Statues Bath  State of Bihar Hard Hit | By J Anthony Lukas Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rates-for-bonds-continue-to-dip-demand-heavy-for-2-issues-offered.html | RATES FOR BONDS CONTINUE TO DIP Demand Heavy for 2 Issues Offered in US Refunding Bonds Most Interest Rates Continue to Drop Despite Heavy Load of New Issues DEMAND RUNS HIGH FOR US OFFERING Dealers Predict Notes Will Begin Trading Today  Corporate Prices Dip | By John H Allan | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/reagan-snubbed-by-gop-liberals-omitted-from-endorsement-list-of.html | REAGAN SNUBBED BY GOP LIBERALS Omitted From Endorsement List of Moderate Groups | By Warren Weaver Jr Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rector-inducted-by-trinity-parish-rev-j-v-butler-gets-keys-in.html | RECTOR INDUCTED BY TRINITY PARISH Rev J V Butler Gets Keys in Traditional Ceremony | By Edward B Fiske | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/regime-placates-argentine-labor-union-cites-common-goals-after.html | REGIME PLACATES ARGENTINE LABOR Union Cites Common Goals After Parley With Ongania | By Barnard L Collier Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/report-criticizes-preschool-work-summer-program-is-called.html | REPORT CRITICIZES PRESCHOOL WORK Summer Program Is Called Inadequate and Wasteful | By Fred M Hechinger | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/rockefeller-gets-wcbstv-backing-editorial-urges-reelection-on-basis.html | ROCKEFELLER GETS WCBSTV BACKING Editorial Urges Reelection on Basis of Proven Skill | By George Gent | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/roosevelt-race-held-power-play-adams-sees-bid-to-control-the.html | ROOSEVELT RACE HELD POWER PLAY Adams Sees Bid to Control the Democratic Party | By Seth S King Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/shirtsleeved-us-envoy-helps-chileans-on-home.html | Shirtsleeved US Envoy Helps Chileans on Home | By Juan de Onis Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/shrivers-authority-is-found-shrinking-shrivers-office-held-in-peril.html | Shrivers Authority Is Found Shrinking Shrivers Office Held in Peril Its Programs Facing Transfer | By Joseph A Loftus Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/smaller-airlines-in-iata-worried-meeting-reflects-concern-over.html | SMALLER AIRLINES IN IATA WORRIED Meeting Reflects Concern Over Ability to Compete | By Henry Giniger Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/store-inspector-caught-in-payoff-citizens-complaint-leads-to-trap.html | STORE INSPECTOR CAUGHT IN PAYOFF Citizens Complaint Leads to Trap in Bronx Grocery  Official Loses Job STORE INSPECTOR CAUGHT IN PAYOFF | By McCandlish Phillips | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/syracuse-ready-for-penn-state-little-hopes-to-repeat-victory-on.html | SYRACUSE READY FOR PENN STATE Little Hopes to Repeat Victory on Saturday | By Gordon S White Jr | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/texam-oil-board-says-top-officers-siphoned-900000-texam-oil-board.html | Texam Oil Board Says Top Officers Siphoned 900000 TEXAM OIL BOARD ACCUSES OFFICERS | By Richard Phalon | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/thant-puts-off-decision-on-post-assembly-unanimously-bids-him-stay.html | THANT PUTS OFF DECISION ON POST Assembly Unanimously Bids Him Stay to Sessions End | By Drew Middleton Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/theater-in-a-new-house-play-by-howard-otway-at-80-st-marks-place.html | Theater In a New House Play by Howard Otway at 80 St Marks Place | By Dan Sullivan | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/theres-more-to-coats-and-suits-than-coats-and-suits.html | Theres More to Coats and Suits Than Coats and Suits | By Bernadine Morris | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/threat-charged-in-liquor-inquiry-intended-victim-also-tells-of.html | THREAT CHARGED IN LIQUOR INQUIRY Intended Victim Also Tells of Dickering Over Bribe | By Charles Grutzner | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/tv-channel-13-town-meeting-on-lsd-a-valuable-program-that-suggests.html | TV Channel 13 Town Meeting on LSD A Valuable Program That Suggests Sequel 6 Specialists Answer Questions on Drug | By Jack Gould | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/unmanned-diesel-running-wild-in-new-jersey-causes-fatal-collision.html | Unmanned Diesel Running Wild in New Jersey Causes Fatal Collision RUNAWAY ENGINE KILLS 1 HURTS 8 Rolls Downhill and Collides With an ErieLackawanna Train Near Dover Stop | By Maurice Carroll Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/us-jet-patrol-boats-smash-a-vietcong-flotilla-us-jet-patrol-vessels.html | US Jet Patrol Boats Smash a Vietcong Flotilla US Jet Patrol Vessels Smash Vietcong Flotilla on the Mekong | By Charles Mohr Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/washington-what-did-the-president-accomplish.html | Washington What Did the President Accomplish | By James Reston | RE0000674744 | 1994-10-07 | B00000308829 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/wingate-resigns-from-haryou-will-join-private-poverty-group.html | Wingate Resigns From Haryou Will Join Private Poverty Group Controversial Director Will Become a Top Aide to the Citizens Crusade Nov 15 | By John Kifner | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/winner-2d-in-race-for-nonwinners-lucidus-a-victor-in-jump-on-sept.html | Winner 2d In Race for NonWinners Lucidus a Victor in Jump on Sept 21 Is RunnerUp on Flat 111 Shot Is Beaten by 1 Lengths at Big A by Russwin | By Steve Cady | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/wood-field-and-stream-indian-goosecaller-hired-in-quebec-keeps.html | Wood Field and Stream Indian GooseCaller Hired in Quebec Keeps Tight Lip About Tonsillitis | By Oscar Godbout Special To the New York Times | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-02 | https://www.nytimes.com/1966/11/02/archives/youth-says-police-set-gang-on-him-charges-proreview-board.html | YOUTH SAYS POLICE SET GANG ON HIM Charges ProReview Board Literature Was Set Afire | By Bernard Weinraub | RE0000674744 | 1994-10-07 | B00000308829 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/2-renewal-areas-chosen-under-new-policy-harlem-and-brooklyn-sites.html | 2 Renewal Areas Chosen Under New Policy Harlem and Brooklyn Sites Approved by Planning Agency Funds for Removing Kiosk at Columbia to Be Increased | By Charles G Bennett | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/2-rivals-oppose-mandated-costs-oconnor-and-roosevelt-tell-views-to.html | 2 RIVALS OPPOSE MANDATED COSTS OConnor and Roosevelt Tell Views to State Mayors | By Clayton Knowles | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/4-rise-in-output-seen-for-apparel-forecast-for-67-is-made-at.html | 4 RISE IN OUTPUT SEEN FOR APPAREL Forecast for 67 Is Made at Industry Seminar | By Leonard Sloane | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/adams-calls-for-tax-rebellion-aid.html | Adams Calls for Tax Rebellion Aid | By Seth S King | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/advertising-marvels-facts-and-an-image.html | Advertising Marvels Facts and an Image | By Philip H Dougherty | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/amhersts-eleven-with-eye-on-title-roots-for-williams.html | Amhersts Eleven With Eye on Title Roots for Williams | By Gordon S White Jr | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/and-now-its-twiggys-turn.html | And Now Its Twiggys Turn | By Gloria Emerson Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/art-philadelphia-reexamines-manet.html | Art Philadelphia Reexamines Manet | By John Canaday Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/article-1-no-title-the-handy-foot.html | Article 1  No Title The Handy Foot | By Arthur Daley | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/atompact-plea-is-adopted-in-un-political-committee-1001-urges-quick.html | ATOMPACT PLEA IS ADOPTED IN UN Political Committee 1001 Urges Quick Adoption of Curb on Proliferation ATOMTREATY PLEA IS ADOPTED IN UN | By Kathleen Teltsch Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/automatic-music-played-at-capital-exhibit-3man-robot-band-is-among.html | Automatic Music Played at Capital Exhibit 3Man Robot Band Is Among Items in Big Collection | By Nan Robertson Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/avon-girl-and-see-lucky-take-sire-stakes-events-at-westbury.html | Avon Girl and See Lucky Take Sire Stakes Events at Westbury | By Louis Effrat Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/bernstein-to-leave-philharmonic-in-69-bernstein-to-quit-orchestra.html | Bernstein to Leave Philharmonic in 69 BERNSTEIN TO QUIT ORCHESTRA IN 69 | By Theodore Strongin | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/big-3-car-makers-report-sales-dip-gm-shows-sharpest-drop-for-last.html | BIG 3 CAR MAKERS REPORT SALES DIP GM Shows Sharpest Drop for Last 10 Days of Month  Chrysler Off 93 INSTALLMENT CREDIT UP But Gain Is Smallest for 66  Extension of Car Loans Also Is Lagging BIG 3 CAR MAKERS REPORT SALES DIP | BY William D Smith | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/big-drop-is-found-in-older-smokers-cancer-society-reports-on-6year.html | BIG DROP IS FOUND IN OLDER SMOKERS Cancer Society Reports on 6Year Study of 500000  Men Led in Decline YOUTHS SMOKING MORE Harvard Doctors in Survey Find Use Doubled Among 500 TeenAgers | By Lawrence E Davies Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/books-of-the-times-the-saganistes-are-guiltedged-people.html | Books of The Times The Saganistes Are GuiltEdged People | By Charles Poore | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/bridge-bridge-association-elects-its-first-woman-president.html | Bridge Bridge Association Elects Its First Woman President | By Alan Truscott | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/british-reserves-rise-56million-october-gain-is-2d-advance-after-5.html | BRITISH RESERVES RISE 56MILLION October Gain Is 2d Advance After 5 Straight Declines | By Edward Cowan Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/briton-accused-in-security-case-charges-specify-passport-offenses.html | BRITON ACCUSED IN SECURITY CASE Charges Specify Passport Offenses by Businessman | By W Granger Blair Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/bronx-school-bars-boy-from-classes-over-his-long-hair.html | Bronx School Bars Boy From Classes Over His Long Hair | By Ma Farber | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/cancer-viruses-in-animals-tricked-into-the-open.html | Cancer Viruses in Animals Tricked Into the Open | By Harold M Schmeck Jr Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/chess-7yearold-brighten-hartford-lively-play-and-a-confident.html | Chess 7YearOld Brighten Hartford Lively Play and a Confident | By Al Horowitz | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/colombia-will-begin-a-seaway-linking-pacific-and-caribbean-colombia.html | Colombia Will Begin a Seaway Linking Pacific and Caribbean Colombia Will Begin PacificCaribbean Seaway | By Cleve Mathews | RE0000674745 | 1994-10-07 | B00000308831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/commodities-copper-futures-rise-sharply-as-zambia-supply-remains.html | Commodities Copper Futures Rise Sharply as Zambia Supply Remains Uncertain AIRLIFT IS SET UP TO EXPORT METAL Corn Contracts Advance in Chicago on Reduction in Estimate of Surplus | By James J Nagle | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/concern-in-washington.html | Concern in Washington | By Benjamin Welles Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/council-decries-lag-in-move-to-freer-world-markets-us-trade-policy.html | Council Decries Lag in Move to Freer World Markets US TRADE POLICY HIT AT TALK HERE | By Gerd Wilcke | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/cunard-predicts-profit-in-2-years-chairman-sees-resumption-of.html | CUNARD PREDICTS PROFIT IN 2 YEARS Chairman Sees Resumption of Dividend Payments | By Clyde H Farnsworth Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/emphasis-on-serious-theology-is-urged-by-evangelical-leader.html | Emphasis on Serious Theology Is Urged by Evangelical Leader | By John Cogley Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/faa-considers-making-kennedy-a-domestic-field-faa-may-shift-kennedy.html | FAA Considers Making Kennedy A Domestic Field FAA MAY SHIFT KENNEDY FLIGHTS | By Edward Hudson | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/famine-menaces-india-for-2d-year-failure-of-monsoon-rains-ends-hope.html | FAMINE MENACES INDIA FOR 2D YEAR Failure of Monsoon Rains Ends Hope for Big Crop | By J Anthony Lukas Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/fanny-may-acts-to-ease-crisis-in-financing-of-existing-homes-weaver.html | Fanny May Acts to Ease Crisis In Financing of Existing Homes Weaver Appoints Investment Banker to Seek Ways to Smooth the Future FANNY MAY ACTS TO HELP HOUSING | By William Robbins Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/fundraiser-for-democrats-goes-on-trial-in-minnesota-over-political.html | FundRaiser for Democrats Goes on Trial in Minnesota Over Political Gift | By William M Blair Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/gop-is-spending-heavily-in-south-campaign-train-and-broad.html | GOP IS SPENDING HEAVILY IN SOUTH Campaign Train and Broad Advertising Mark Efforts GOP IS SPENDING HEAVILY IN SOUTH | By Gene Roberts Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/governor-buoyed-by-polls-result-calls-li-rally-greatest-ever-held.html | GOVERNOR BUOYED BY POLLS RESULT Calls LI Rally Greatest Ever Held in State | By Martin Arnold Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/harriman-briefs-pope-on-manila-he-also-sees-italian-aides-then.html | HARRIMAN BRIEFS POPE ON MANILA He Also Sees Italian Aides Then Flies On to Paris | By Robert C Doty Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/he-wanted-to-paint-the-inside-of-a-cube.html | He Wanted to Paint the Inside of a Cube | By Rita Reif | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/in-the-nation-the-johnson-blitz.html | In The Nation The Johnson Blitz | By Tom Wicker | RE0000674745 | 1994-10-07 | B00000308831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/inco-settled-for-a-smaller-rise-in-price-than-originally-slated.html | Inco Settled for a Smaller Rise In Price Than Originally Slated | By John M Lee Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/johnson-is-home-more-confident-on-goals-in-asia-back-from-tour-of.html | JOHNSON IS HOME MORE CONFIDENT ON GOALS IN ASIA Back From Tour of Pacific He Voices Hope for Area and Hails Its Vitality PLANS CAMPAIGN SWING A Flying Weekend Effort for Democrats Is Expected to Take Him to 15 States JOHNSON RETURNS FROM PACIFIC TRIP | By John W Finney Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/kennedy-and-javits-speak-out-to-keep-civilian-review-board.html | Kennedy and Javits Speak Out To Keep Civilian Review Board Nonpartisan Atmosphere Soon Turns Into an Unscheduled but Friendly Debate on Governors Race | By Bernard Weinraub | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/kennedy-opposes-addicts-program-says-compulsory-plan-of-rockefeller.html | KENNEDY OPPOSES ADDICTS PROGRAM Says Compulsory Plan of Rockefeller Wont Work | By Homer Bigart | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/key-rail-union-accepts-terms-of-new-contract-trainmen-agree-on-a.html | Key Rail Union Accepts Terms of New Contract Trainmen Agree on a Pact in Excess of Guidelines  Industry Pattern Seen | By Donald Janson Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/lindsay-reports-big-gains-by-city-sharp-rise-in-a-year-cited-in.html | LINDSAY REPORTS BIG GAINS BY CITY Sharp Rise in a Year Cited in Finance Jobs Retail Sales and Construction Lindsay Reports Improvements In Citys Economy Over 1965 | By Robert Alden | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/maker-of-starlac-says-tons-of-product-may-be-on-market.html | Maker of Starlac Says Tons of Product May Be on Market | By John Corry | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/malverne-school-enemies-clash-in-albany-on-free-choice-plan.html | Malverne School Enemies Clash In Albany on Free Choice Plan | By Richard L Madden Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/manhattans-air-called-cesspool-new-york-and-new-jersey-criticized.html | MANHATTANS AIR CALLED CESSPOOL New York and New Jersey Criticized After Tour by Representative Murphy PROCRASTINATION SEEN HEW Secretary Expected to Call Conference Soon With the Two States | By John P Callahan | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/market-place-survey-points-to-a-recession.html | Market Place Survey Points To a Recession | By Robert Metz | RE0000674745 | 1994-10-07 | B00000308831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/mnamara-victor-in-stand-on-thais-us-copter-units-barred-in-fight-on.html | MNAMARA VICTOR IN STAND ON THAIS US Copter Units Barred in Fight on Insurgents but Other Aid Is Increased MNAMARA VICTOR IN STAND ON THAIS | By Neil Sheehan Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/music-piano-contrasts-recital-by-michelangeli-is-sharply-divided.html | Music Piano Contrasts Recital by Michelangeli Is Sharply Divided | By Harold C Schonberg | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/observer-through-paris-with-a-scratched-mind.html | Observer Through Paris With a Scratched Mind | By Russell Baker | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/offer-to-resign-made-by-erhard-he-says-he-will-withdraw-if-he.html | OFFER TO RESIGN MADE BY ERHARD He Says He Will Withdraw if He Cannot Construct a Workable Bonn Majority OFFER TO RESIGN MADE BY ERHARD | By Philip Shabecoff Special to the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/oliviers-troupe-drops-plans-for-new-york-visit-next-year.html | Oliviers Troupe Drops Plans For New York Visit Next Year | By Sam Zolotow | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/personal-finance-job-agency-fees-personal-finance-job-agency-fees.html | Personal Finance Job Agency Fees Personal Finance Job Agency Fees | By Sal Nuccio | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/personal-service-by-the-incumbent-is-key-to-24th.html | Personal Service by the Incumbent Is Key to 24th | By Murray Schumach | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/phelps-dodge-and-us-smelting-raise-their-earnings-to-records.html | Phelps Dodge and US Smelting Raise Their Earnings to Records | By Clare M Reckert | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/photos-and-xrays-of-kennedy-autopsy-will-be-barred-to-all-private.html | Photos and XRays of Kennedy Autopsy Will Be Barred to All Private Persons for at Least Five Years | By Fred P Graham Special to the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/profit-taking-clips-half-of-early-gains-on-american-list.html | Profit Taking Clips Half of Early Gains On American List | By Alexander R Hammer | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/rockefeller-links-4-city-democrats-to-liquor-scheme-charges-3.html | ROCKEFELLER LINKS 4 CITY DEMOCRATS TO LIQUOR SCHEME Charges 3 Legislators and Judge Were Involved in a Shakedown Attempt REFUSES TO GIVE NAMES State Investigation Ordered by Governor in Answer to OConnor Challenge ROCKEFELLER LINKS 4 TO LIQUOR PLOT | By Charles Grutzner | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archiv es/royal-shakespeare-company-to-stage-3-plays-for-cbstv.html | Royal Shakespeare Company To Stage 3 Plays for CBSTV | By Val Adams | RE0000674745 | 1994-10-07 | B00000308831 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/runandrest-routine-prepares-liquori-for-a-sub4minute-mile-essex.html | RunandRest Routine Prepares Liquori for a Sub4Minute Mile Essex Catholic High Runner Likened to Ryan by Coach Has a Best Time of 413 | By Lloyd E Millegan Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/sabemar-4260-rallies-to-win-grass-race-at-aqueduct-in-final-stride.html | Sabemar 4260 Rallies to Win Grass Race at Aqueduct in Final Stride BLUE THOR IS NEXT FATAL STEP THIRD Rotz Rides Sabemar to Nose Victory Nashaweena Is First in FogBound Race | By Joe Nichols | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/soutar-leading-in-title-bowling-weber-trails-by-one-pin-after-two.html | SOUTAR LEADING IN TITLE BOWLING Weber Trails by One Pin After Two Rounds at Garden City Event | By Lincoln A Werden Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/state-aid-sought-in-poverty-drive-city-programs-periled-as-us-cuts.html | STATE AID SOUGHT IN POVERTY DRIVE City Programs Periled as US Cuts Back on Funds | By John Kifner | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/state-report-asks-tight-arms-control.html | State Report Asks Tight Arms Control | By Peter Kihss | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/stocks-meander-to-a-mixed-close-advances-exceed-declines-after.html | STOCKS MEANDER TO A MIXED CLOSE Advances Exceed Declines After Alternating Periods of Rally and Retreat BUT ACTIVE ISSUES SLIP DowJones Average Drops 234 as Other Indicators Register Small Gains STOCKS MEANDER TO A MIXED CLOSE | By John J Abele | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/strike-expanded-at-westinghouse-but-company-says-walkout-of.html | STRIKE EXPANDED AT WESTINGHOUSE But Company Says Walkout of Electrical Union Fails | By Damon Stetson Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/suit-says-powell-is-a-nonresident-rival-challenges-his-right-to-a.html | SUIT SAYS POWELL IS A NONRESIDENT Rival Challenges His Right to a Seat in Congress | By Robert E Tomasson | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/takeover-on-coast-takeover-saves-coast-thrift-unit.html | TakeOver on Coast TAKEOVER SAVES COAST THRIFT UNIT | By H Erich Heinemann | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tension-easing-rapidly.html | Tension Easing Rapidly | By Lloyd Garrison Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/the-presidents-trip-amid-pageantry-one-point-is-clear-us-commitment.html | The Presidents Trip Amid Pageantry One Point Is Clear US Commitment to Emerging Asia | By Max Frankel Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tigers-coach-lauds-harvard-bemoans-princeton-injuries.html | Tigers Coach Lauds Harvard Bemoans Princeton Injuries | By Allison Danzig Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/to-baron-life-is-a-feast-for-all-seasons.html | To Baron Life Is a Feast for All Seasons | By Craig Claiborne | RE0000674745 | 1994-10-07 | B00000308831 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/tv-a-farout-musical-abc-offers-an-incoherent-mishmash-called-the.html | TV A FarOut Musical ABC Offers an Incoherent Mishmash Called The Canterville Ghost | By Jack Gould | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/un-fills-3-seats-on-world-court-but-council-and-assembly-disagree.html | UN FILLS 3 SEATS ON WORLD COURT But Council and Assembly Disagree on 2 Other Posts | By Raymond Daniell Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-bond-prices-show-steep-drop-corporate-issues-also-dip-sharpest-a.html | US BOND PRICES SHOW STEEP DROP Corporate Issues Also Dip Sharpest Amount in Month  Bill Rates Advance Bonds US and Corporate Issues Show Their Sharpest Drop in a Month RATES UP STEEPLY IN TREASURY BILLS 80Million Offering Is Sold by Pacific Gas and Electric  Pennzoil in Financing | By John H Allan | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-council-irked.html | US Council Irked | By Robert Walker Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-professor-ends-soviet-visit-assailed-as-an-intelligence-agent.html | US Professor Ends Soviet Visit Assailed as an Intelligence Agent | By Peter Grose Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-scores-both-guinea-and-ghana-in-dispute-note-to-african.html | US Scores Both Guinea and Ghana in Dispute Note to African Organization Critical of Two Nations Thant Asks Accra to Release 19 Detained Guineans | By Richard Eder Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/us-team-is-deep-in-riders-horses-capt-steinkraus-optimistic-on.html | US TEAM IS DEEP IN RIDERS HORSES Capt Steinkraus Optimistic on Chances in Big Meets | By John Rendel | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/usflag-vessels-losing-ground-share-of-nations-foreign-trade-shows.html | USFLAG VESSELS LOSING GROUND Share of Nations Foreign Trade Shows Decline | By Werner Bamberger | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/utility-executives-predict-new-gains-in-nuclear-power-gains-predict.html | Utility Executives Predict New Gains In Nuclear Power GAINS PREDICTED IN ATOMIC POWER | By Gene Smith | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/vargo-of-giants-sidelined-for-season.html | Vargo of Giants Sidelined for Season | By Frank Litsky | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/voters-are-urged-to-do-homework-balloting-time-is-limited-and.html | VOTERS ARE URGED TO DO HOMEWORK Balloting Time Is Limited and Choices Are Complex | By Thomas P Ronan | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/war-effort-stalls-kings-point-eleven.html | War Effort Stalls Kings Point Eleven | By Deane McGowen | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/westrum-says-mets-are-in-market-for-players-manager-reports-on.html | Westrum Says Mets Are in Market for Players MANAGER REPORTS ON ROOKIE SCHOOL Westrum Lauds Hurlers but Says Club Needs Outfielder Who Can Hit Long Ball | By Joseph Durso | RE0000674745 | 1994-10-07 | B00000308831 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/woman-favored-in-massachusetts-but-democrat-closes-gap-in-race-for.html | WOMAN FAVORED IN MASSACHUSETTS But Democrat Closes Gap in Race for Martins Seat | By John H Fenton Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-03 | https://www.nytimes.com/1966/11/03/archives/wood-field-and-stream-xavier-toocate-they-say-can-charm-geese-off.html | Wood Field and Stream Xavier Toocate They Say Can Charm Geese Off Course With His Calls | By Oscar Godbout Special To the New York Times | RE0000674745 | 1994-10-07 | B00000308831 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2-inquiries-open-in-scheme-to-fix-a-liquor-license-state.html | 2 INQUIRIES OPEN IN SCHEME TO FIX A LIQUOR LICENSE State Investigation Agency and Judiciary Studying Queens Tavern Case 11 QUESTIONED BY SIC Hentel and Beldock Confer on Accused Judge Issue Pressed by OConnor 2 Inquiries Open in Queens Liquor Plot | By Emanuel Perlmutter | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/2-negro-groups-accuse-schools-of-discrimination-in-promotions.html | 2 Negro Groups Accuse Schools Of Discrimination in Promotions | By Leonard Buder | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/30-to-40-men-seek-available-berths-americas-cup-skipper-is-dismayed.html | 30 TO 40 MEN SEEK AVAILABLE BERTHS Americas Cup Skipper Is Dismayed by a Delay in Constellations Return | By John Rendel | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/3d-quarter-loss-widens-at-curtis-but-publisher-is-expecting-a.html | 3D QUARTER LOSS WIDENS AT CURTIS But Publisher Is Expecting a Profit for Full Year | By Robert E Bedingfield | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/a-directory-to-dining.html | A Directory to Dining | By Craig Claiborne | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/accountant-accused-of-bribing-official-in-junkyard-inquiry-junkyard.html | Accountant Accused Of Bribing Official In Junkyard Inquiry Junkyard Employe Accused of Bribery | By Will Lissner | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/adenauer-remains-silent-in-bonn-political-crisis.html | Adenauer Remains Silent in Bonn Political Crisis | By Philip Shabecoff Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/advertising-the-word-business-thrives.html | Advertising The Word Business Thrives | By Philip H Dougherty | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/airports-future-worries-city-aide-halberg-sees-big-loss-if-flights.html | AIRPORTS FUTURE WORRIES CITY AIDE Halberg Sees Big Loss if Flights Avoid Kennedy | By Edward Hudson | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/amex-study-shows-traits-of-investors-traders-traits-studied-by-amex.html | Amex Study Shows Traits of Investors TRADERS TRAITS STUDIED BY AMEX | By Alexander R Hammer | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/an-unbuilt-plant-stirs-india-riots-17-dead-in-clashes-in-south-over.html | AN UNBUILT PLANT STIRS INDIA RIOTS 17 Dead in Clashes in South Over Site for Steel Works | By J Anthony Lukas Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/apparel-maker-finds-profits-in-the-rain-count-romi-stresses-style.html | Apparel Maker Finds Profits in the Rain Count Romi Stresses Style in Rainwear Line for Women RAIN PLUS STYLE PROFITS IN COATS | By Herbert Koshetz | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/arbitrator-sees-settlement-soon-board-will-issue-a-binding-decree.html | ARBITRATOR SEES SETTLEMENT SOON Board Will Issue a Binding Decree if Disputants Fail to Reach an Agreement | By Frank Litsky | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/author-mps-wife-mother-of-5-and-lady-antonia-fraser-is-entertained.html | Author MPs Wife Mother of 5 and  Lady Antonia Fraser Is Entertained on a 10Day Visit Here Not Yet a Balloonist She Keeps in Mind a London Portrait | By Charles Monaghan | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/blue-chips-fall-in-weak-session-coast-stocks-decline-after-news-of.html | BLUE CHIPS FALL IN WEAK SESSION Coast Stocks Decline After News of Johnson Surgery Follows Closing Here BIG BOARD VOLUME DIPS Losses Top Gains for First Time in 9 Trading Days  Dow Index Off 295 BLUE CHIPS FALL IN WEAK SESSION | By John J Abele | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/books-of-the-times-the-fun-and-art-of-david-levine.html | Books of The Times The Fun and Art of David Levine | By Eliot FremontSmith | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/borden-calls-in-second-product-frosted-shakes-withdrawn-with.html | BORDEN CALLS IN SECOND PRODUCT Frosted Shakes Withdrawn With Starlac as Precaution | By John Corry | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/bridge-schenken-big-club-system-gaining-a-large-following.html | Bridge Schenken Big Club System Gaining a Large Following | By Alan Truscott | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/british-deflation-factor-in-strikes-biggest-automobile-maker-is.html | BRITISH DEFLATION FACTOR IN STRIKES Biggest Automobile Maker Is Almost Paralyzed | By Dana Adams Schmidt Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/cbs-playhouse-due-in-february-drama-series-to-open-with-ribman-play.html | CBS PLAYHOUSE DUE IN FEBRUARY Drama Series to Open With Ribman Play on Vietnam | By Val Adams | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/change-in-tariffs-asked-by-importers-might-raise-a-few-royal-dutch.html | Change in Tariffs Asked by Importers Might Raise a Few Royal Dutch Profits Are Higher In Face of Weaker World Prices | By Robert Walker Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/city-urged-to-cut-red-tape-in-construction-public-works-head-cites.html | City Urged to Cut Red Tape in Construction Public Works Head Cites Long Delays for Projects | By Charles G Bennett | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/clarke-will-miss-final-home-game-johnson-to-start-tomorrow-for-army.html | CLARKE WILL MISS FINAL HOME GAME Johnson to Start Tomorrow for Army Linebacker | By Allison Danzig Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/colt-purchased-by-lehigh-stable-stanley-dancers-bid-wins-855.html | COLT PURCHASED BY LEHIGH STABLE Stanley Dancers Bid Wins  855 Standardbreds Sold for Total of 4Million | By Louis Effrat Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/connecticut-race-turns-to-fitness-personal-financial-lapses-charged.html | CONNECTICUT RACE TURNS TO FITNESS Personal Financial Lapses Charged to Gengras and Dempsey Running Mate CONNECTICUT RACE SHIFTS TO FITNESS | By William Borders Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/dealers-assess-note-allotment-weigh-reserve-statement-in-light-of-a.html | DEALERS ASSESS NOTE ALLOTMENT Weigh Reserve Statement in Light of a Possible Shift to Monetary Ease | By John H Allan | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/dutch-visitors-predict-balance-in-flow-of-container-freight.html | Dutch Visitors Predict Balance In Flow of Container Freight | By Werner Bamberger | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/foreign-affairs-ten-years-after-the-blood.html | Foreign Affairs Ten Years After the Blood | By Cl Sulzberger | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/futures-in-corn-edge-up-slightly-demand-picks-up-despite-news-of-a.html | FUTURES IN CORN EDGE UP SLIGHTLY Demand Picks Up Despite News of a Mexican Sale  Soybeans Show Gain | By James J Nagle | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/georgia-defense-to-test-spurrier-florida-passing-ace-faces-toughest.html | GEORGIA DEFENSE TO TEST SPURRIER Florida Passing Ace Faces Toughest Foe Tomorrow | By Joseph Durso | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/governor-warns-on-street-crimes-says-oconnor-would-allow-addicts-to.html | GOVERNOR WARNS ON STREET CRIMES Says OConnor Would Allow Addicts to Run Free | By Ralph Blumenthal Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/groceries-urged-to-cut-off-stamps-kearing-hopes-to-end-use-and.html | GROCERIES URGED TO CUT OFF STAMPS Kearing Hopes to End Use and Lower Prices | By Robert E Dallos | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/historian-named-hunter-president-professor-cross-of-columbia-to.html | HISTORIAN NAMED HUNTER PRESIDENT Professor Cross of Columbia to Succeed Dr Gambrell Who Retires in 1967 Columbia Professor Is Named Hunter President Starting in 67 | By M A Farber | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/injured-kerry-way-misses-race-dream-high-wins-polaris-third.html | Injured Kerry Way Misses Race Dream High Wins Polaris Third | By Gerald Esekanzi Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/israel-honors-12-polish-heroes-for-aid-to-jews-during-the-war.html | Israel Honors 12 Polish Heroes for Aid to Jews During the War | By Henry Kamm Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/johnson-has-had-2-major-operations-since-37-faced-most-serious.html | Johnson Has Had 2 Major Operations Since 37 Faced Most Serious Crisis in 1955 When He Suffered a NearFatal Heart Attack | By Neil Sheehan Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/kennedy-sees-peril-to-civilian-control-of-police.html | Kennedy Sees Peril to Civilian Control of Police | By Bernard Weinraub | RE0000674263 | 1994-10-07 | B00000308821 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/knicks-turn-back-warriors-123108-and-celtics-trounce-bulls-137108.html | Knicks Turn Back Warriors 123108 and Celtics Trounce Bulls 137108 17398 FANS VIEW GARDEN TWIN BILL Knicks Using Six Players Stage 2dHalf Rally and Erase 5949 Deficit | By Leonard Koppett | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/lebanon-banking-is-freewheeling-intra-failure-may-put-end-to.html | LEBANON BANKING IS FREEWHEELING Intra Failure May Put End to Extreme LaissezFaire | By Thomas F Brady Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/leftists-leader-scores-de-gaulle-mitterrand-assails-policy-of.html | LEFTISTS LEADER SCORES DE GAULLE Mitterrand Assails Policy of National Independence | By Henry Tanner Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/leo-and-gatto-harvard-backs-recall-brickleys-feats-of-1913.html | Leo and Gatto Harvard Backs Recall Brickleys Feats of 1913 | By Deane McGowen | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/los-angeles-theater-new-playhouses-and-lively-projects-may-be-signs.html | Los Angeles Theater New Playhouses and Lively Projects May Be Signs of Maturing Culture | By Howard Taubman Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/market-place-the-other-list-of-gas-utilities.html | Market Place The Other List Of Gas Utilities | By Robert Metz | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/minutemen-case-has-li-witness-jailed-in-25000-bail-he-seeks-release.html | MINUTEMEN CASE HAS LI WITNESS Jailed in 25000 Bail He Seeks Release on Writ | By Peter Kihss | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/music-steppingin-at-philharmonic-maazel-showing-new-footwork.html | Music Steppingin at Philharmonic Maazel Showing New Footwork Conducts His Performance Is Big Solid and Relaxed | By Harold C Schonberg | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/nation-warned-about-backlash-negro-clerics-say-rights-arent-subject.html | NATION WARNED ABOUT BACKLASH Negro Clerics Say Rights Arent Subject to Whims | By McCandlish Phillips | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/new-easing-seen-in-reserve-policy-subtle-change-of-emphasis.html | NEW EASING SEEN IN RESERVE POLICY Subtle Change of Emphasis Discerned in Reduction of Deficit Figure in Week NEW EASING SEEN IN RESERVE POLICY | By H Erich Heinemann | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/news-of-realty-florida-project-deltona-buying-large-tract-for-third.html | NEWS OF REALTY FLORIDA PROJECT Deltona Buying Large Tract for Third Development | By Lawrence OKane | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/nickel-price-rise-spreading-to-us-hanna-and-anaconda-unit-follow.html | NICKEL PRICE RISE SPREADING TO US Hanna and Anaconda Unit Follow Canadian Moves NICKEL PRICE RISE SPREADING TO US | By Gerd Wilcke | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/nixon-criticizes-manila-results-says-that-vietnam-peace-is-no.html | NIXON CRITICIZES MANILA RESULTS Says That Vietnam Peace Is No Nearer and Asserts War May Last 5 Years NIXON CRITICIZES MANILA RESULTS | By John Herbers | RE0000674263 | 1994-10-07 | B00000308821 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/oconnor-blames-governor-for-hudson-pollution.html | OConnor Blames Governor for Hudson Pollution | By Homer Bigart Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/oconnor-chided-on-rent-control-roosevelt-labels-opponent-the.html | OCONNOR CHIDED ON RENT CONTROL Roosevelt Labels Opponent the Landlords Candidate | By Murray Schumach | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/ornamento-3-to-5-cardone-up-wins-by-1-lengths-at-aqueduct.html | Ornamento 3 to 5 Cardone Up Wins by 1 Lengths at Aqueduct | By Joe Nichols | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/president-faces-minor-surgery-calls-off-tour-hernia-will-be.html | PRESIDENT FACES MINOR SURGERY CALLS OFF TOUR Hernia Will Be Repaired and Polyp Near a Vocal Cord Will Be Removed HEALTH IS EXCELLENT Operation Planned in About 15 Days After He Rests From His Asian Trip President Johnson Will Undergo Minor Surgery Calls Off His PreElection Tour 2 OPERATIONS SET IN ABOUT 15 DAYS Hernia to Be Corrected and a Polyp Removed Near Right Vocal Cord | By John W Finney Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/price-trends-diverge-importers-seek-dutylaw-change.html | Price Trends Diverge IMPORTERS SEEK DUTYLAW CHANGE | By Jh Carmical | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/public-health-group-urges-listing-of-ingredients-in-overcounter.html | Public Health Group Urges Listing of Ingredients in OverCounter Drugs | By Lawrence E Davies Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/radio-instead-of-diversity-a-monotonous-voice.html | Radio Instead of Diversity a Monotonous Voice | By Jack Gould | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/sales-rise-by-9-corporations-announce-financial-statistics-covering.html | Sales Rise by 9 Corporations Announce Financial Statistics Covering Their Operations | By Clare M Reckert | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/sherman-patches-up-giants-lines.html | Sherman Patches Up Giants Lines | By William N Wallace | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/should-hells-angels-have-a-monopoly-on-leather.html | Should Hells Angels Have a Monopoly on Leather | By Bernadine Morris | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/shredded-straw-polls-2-favor-oconnor-and-2-rockefeller-the-result.html | Shredded Straw Polls 2 Favor OConnor and 2 Rockefeller The Result for Pundits Is Confusion | By Richard Witkin | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archiv es/signing-of-model-cities-bill-ends-long-struggle-to-keep-it-alive.html | Signing of Model Cities Bill Ends Long Struggle to Keep It Alive Signing of Model Cities Bill Ends 10Month Johnson Struggle OBRIENS SPEECH INSPIRED STAFF White House Help Required to Rescue Measure That Was Twice Ruled Dead | By Robert B Semple Jr Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/sports-of-the-times-the-pass-master.html | Sports of The Times The Pass Master | By Arthur Daley | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/state-aide-quits-in-union-inquiry-welfare-fund-bureau-chief-forced.html | STATE AIDE QUITS IN UNION INQUIRY Welfare Fund Bureau Chief Forced Out in a Cloud | By Edward Ranzal | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/studio-shuffle-is-in-the-cards-rumors-fly-on-changes-at-paramount.html | STUDIO SHUFFLE IS IN THE CARDS Rumors Fly on Changes at Paramount and Columbia | By Vincent Canby | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/syria-and-uar-resume-ties-and-draft-defense-agreement.html | Syria and UAR Resume Ties And Draft Defense Agreement | By Eric Pace Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/tax-rise-is-urged-by-heller-again-exchairman-of-economic-advisers.html | TAX RISE IS URGED BY HELLER AGAIN ExChairman of Economic Advisers Calls for Move as AntiInflation Step SEES NO 67 RECESSION But He Is Less Positive of Need for Tax Action Now Than Eight Weeks Ago | By Eileen Shanahan Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/theater-designed-for-british-group-36million-london-space-stage.html | THEATER DESIGNED FOR BRITISH GROUP 36Million London Space Stage Plans Announced | By W Granger Blair Special to the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/theater-stiff-brocade-city-center-restages-elizabeth-the-queen.html | Theater Stiff Brocade City Center Restages Elizabeth the Queen | By Walter Kerr | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/titan-rocket-hurls-dummy-laboratory-into-orbit-of-earth-titan-3c.html | Titan Rocket Hurls Dummy Laboratory Into Orbit of Earth Titan 3C Orbits a Dummy Lab To Start ManinSpace Project | By John Noble Wilford Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/touring-pros-pga-reach-accord.html | Touring Pros PGA Reach Accord | By Lincoln A Werden | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/travel-men-look-at-superjet-era-jumbo-and-supersonic-craft-to-bring.html | TRAVEL MEN LOOK AT SUPERJET ERA Jumbo and Supersonic Craft to Bring New Problems | By Tania Long | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/un-fills-posts-on-hague-court-5-judges-are-named-by-assembly-and.html | UN FILLS POSTS ON HAGUE COURT 5 Judges Are Named by Assembly and Council | By Raymond Daniell Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/us-and-french-physicists-win-nobel-prizes-for-atom-theories-nobel.html | US and French Physicists Win Nobel Prizes for Atom Theories NOBEL PRIZES WON BY TWO PHYSICISTS | By Werner Wiskari Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/us-is-expected-to-expand-raids-in-area-of-hanoi-pentagon-selecting.html | US IS EXPECTED TO EXPAND RAIDS IN AREA OF HANOI Pentagon Selecting Targets for Bombing Johnsons Approval Is Awaited US Expected to Intensify Raids Particularly in Vicinity of Hanoi | By William Beecher Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/vienna-burgtheater-due-in-march-68.html | Vienna Burgtheater Due in March 68 | By Sam Zolotow | RE0000674263 | 1994-10-07 | B00000308821 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/washington-the-presidents-enforced-rest.html | Washington The Presidents Enforced Rest | By James Reston | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/well-take-it-the-lindsay-children-said-when-they-saw-the-playroom.html | Well Take It the Lindsay Children Said When They Saw the Playroom | By Lisa Hammel | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/who-needs-wheels-to-run-a-train.html | Who Needs Wheels to Run a Train | By Walter Sullivan | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-04 | https://www.nytimes.com/1966/11/04/archives/wood-field-and-stream-hunter-finds-birdcalling-is-something-he.html | Wood Field and Stream Hunter Finds BirdCalling Is Something He Should Give Back to the Indians | By Oscar Godbout Special To the New York Times | RE0000674263 | 1994-10-07 | B00000308821 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/3-faiths-to-study-mental-problems-conferences-on-clergys-role-start.html | 3 FAITHS TO STUDY MENTAL PROBLEMS Conferences on Clergys Role Start Monday | By George Dugan | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/a-judge-indicted-over-shakedown-on-liquor-permit-he-denies-charge.html | A JUDGE INDICTED OVER SHAKEDOWN ON LIQUOR PERMIT HE DENIES CHARGE Schor Is Accused on 4 Counts SLA Aide Also Questioned JUDGE IS INDICTED IN LIQUOR INQUIRY | By Charles Grutzner | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/abcitt-delay-is-sought-by-us-antitrust-unit-asks-fcc-to-postpone.html | ABCITT DELAY IS SOUGHT BY US Antitrust Unit Asks FCC to Postpone Merger Action | By Fred P Graham Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/amex-list-rallies-from-sharp-slide-at-start-of-session.html | Amex List Rallies From Sharp Slide At Start of Session | By Alexander R Hammer | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/antiques-rogers-sculptures-for-the-middle-class-victorian-groups.html | Antiques Rogers Sculptures for the Middle Class Victorian Groups Are Shown In Connecticut | By Marvin D Schwartz | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/aqueduct-double-of-pippin-143-and-young-sam-1060-pays-109160-return.html | Aqueduct Double of Pippin 143 and Young Sam 1060 Pays 109160 RETURN IS BIGGEST OF LOCAL SEASON Cardone Pilots Young Sam 2 Other Mounts to Victory OldTimers Here Today | By Joe Nichols | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/art-the-german-graphic-tradition-corinth-stars-in-survey-of-20th.html | Art The German Graphic Tradition Corinth Stars in Survey of 20th Century | By Hilton Kramer | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/backlash-issue-boils-in-illinois-daley-charges-that-percy-is.html | BACKLASH ISSUE BOILS IN ILLINOIS Daley Charges That Percy Is Against Open Housing | By Donald Janson Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/bonds-prices-drop-as-wall-st-weighs-johnsons-tax-views-treasury.html | Bonds Prices Drop as Wall St Weighs Johnsons Tax Views TREASURY BILLS SHOW RATE RISE Corporates Hold on to Some of Early Gains Stability Marks Municipal List | By John H Allan | RE0000674254 | 1994-10-07 | B00000308812 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/books-of-the-times-man-beast-and-machine-two-ways-of-life-bird-in.html | Books of The Times Man Beast and Machine Two Ways of Life Bird in the Hand End Papers | By Thomas Lask | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/boudin-fantinlatour-and-newcomer-seawrights-electronic-sculptures.html | Boudin FantinLatour and Newcomer Seawrights Electronic Sculptures at Stable Other East Side Shows Are Summarized | By John Canaday | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/bridge-doubling-of-contract-gives-opponents-a-clue-to-hands.html | Bridge Doubling of Contract Gives Opponents a Clue to Hands | By Alan Truscott | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/britain-acts-to-make-executives-disclose-more-corporate-details.html | Britain Acts to Make Executives Disclose More Corporate Details Labor Introduces New Bill to Force Reporting of Pay Holdings and Statistics BRITISH CONCERNS PRESSED ON DATA | By Clyde H Farnsworth Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/britain-said-to-drop-demand-for-change-in-eecs-charter.html | Britain Said to Drop Demand for Change In EECs Charter | By Philip Shabecoff Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/brunet-couple-forbidden-to-adopt-a-blond-girl-4-brunet-couple.html | Brunet Couple Forbidden to Adopt a Blond Girl 4 Brunet Couple Cannot Adopt Blonde | By Edith Evans Asbury | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/campaign-furniture-comes-home-from-the-wars.html | Campaign Furniture Comes Home From the Wars | By Lisa Hammel | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/cardinals-favored-to-trounce-giants-by-2-touchdowns.html | Cardinals Favored To Trounce Giants By 2 Touchdowns | By Frank Litsky | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/city-asked-to-spur-facilities-in-coney-and-bruckner-areas.html | City Asked to Spur Facilities In Coney and Bruckner Areas | By Charles G Bennett | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/city-hall-adopts-plan-to-speed-approval-of-industry-aid-panel.html | City Hall Adopts Plan to Speed Approval of Industry Aid Panel | By Robert E Dallos | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/commodities-prices-for-wheat-and-corn-futures-continue-to-register.html | Commodities Prices for Wheat and Corn Futures Continue to Register an Advance PATTERN IS MIXED FOR OTHER GRAINS Potato Quotations Close as Much as 2c Ahead  Crop Report Due | By James J Nagle | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/connecticut-race-stirs-new-charge-gop-alleges-blackmail-in.html | CONNECTICUT RACE STIRS NEW CHARGE GOP Alleges Blackmail in Democratic Fund Drive | By William Borders Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/criticism-of-party-rule-led-to-poles-ouster-philosophy-professor-is.html | Criticism of Party Rule Led to Poles Ouster Philosophy Professor Is Said to Have Found the Regime Wanting in Last Decade | By Henry Kamm Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/dealers-explain-high-food-prices-state-campaign-started-as-boycotts.html | DEALERS EXPLAIN HIGH FOOD PRICES State Campaign Started as Boycotts Here Spread | By Seth S King | RE0000674254 | 1994-10-07 | B00000308812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/democrats-alter-campaign-plans-many-nominees-had-relied-on-johnson.html | DEMOCRATS ALTER CAMPAIGN PLANS Many Nominees Had Relied on Johnson Appearance | By Warren Weaver Jr Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/expansion-at-columbia-a-restricted-vision-and-bureaucracy-seen-as.html | Expansion at Columbia A Restricted Vision and Bureaucracy Seen as Obstacles to Its Development Expansion at Columbia | By Ada Louise Huxtable | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/goodby-liliadieu-gigi.html | Goodby LiliAdieu Gigi | By Bernadette Carey | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/gospel-campaign-for-world-vowed-evangelicals-decry-race-bias-at.html | GOSPEL CAMPAIGN FOR WORLD VOWED Evangelicals Decry Race Bias at Close of Congress | By John Cogley Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/hearing-weighs-tariff-reaction-priceintheus-basis-for-valuing.html | HEARING WEIGHS TARIFF REACTION PriceintheUS Basis for Valuing Imports Studied | By Robert Walker Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/home-drug-lab-raided-in-bronx-youths-19-and-20-arrested-for-making.html | HOME DRUG LAB RAIDED IN BRONX Youths 19 and 20 Arrested for Making Hallucinogenic Substance in Apartment REVOLVER RIFLE SEIZED Police Confiscate 5000 Worth of Equipment and an Ounce of Hashish | By John C Devlin | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/instant-redecorating-if-a-fuse-doesnt-blow.html | Instant Redecorating If a Fuse Doesnt Blow | By Judy Klemesrud | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/ion-propulsion-craft-tested-in-flight-by-soviet-tass-says-a-plasma.html | Ion Propulsion Craft Tested in Flight by Soviet Tass Says a Plasma System Was Utilized to Drive It in Ionosphere Last Month | By Peter Grose Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/johnson-derides-nixons-criticism-of-manila-stand-says-republican.html | JOHNSON DERIDES NIXONS CRITICISM OF MANILA STAND Says Republican Does Not Serve Country Well by Questioning War Policy SEES POLITICAL MOTIVE President Attacks Chronic Campaigner He Expects Loss of 40 House Seats Johnson Derides Nixons Criticism of Manila Stand | By Tom Wicker Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/knick-fans-puzzled-by-russells-limited-role.html | Knick Fans Puzzled by Russells Limited Role | By Leonard Koppett | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/laser-device-performs-surgery-wide-variety-of-ideas-covered-by.html | Laser Device Performs Surgery Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/lawyers-dispute-bars-stand-on-police-review-group-asserts-pba-plan.html | Lawyers Dispute Bars Stand on Police Review Group Asserts PBA Plan Wont Block Inquiries Into Department | By Bernard Weinraub | RE0000674254 | 1994-10-07 | B00000308812 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/market-place-mutual-funds-how-they-buy.html | Market place Mutual Funds How They Buy | By Robert Metz | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/market-recovers-after-early-fall-upturn-follows-an-opening-burst-of.html | MARKET RECOVERS AFTER EARLY FALL Upturn Follows an Opening Burst of Selling Linked to Johnson Surgery Plan GAIN AT CLOSE MODEST Volume Rises to 65 Million With Active Issues Strong Dow Index Up 072 MARKET RECOVERS AFTER EARLY FALL | By John J Abele | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/music-virtuoso-quartetplaying-with-a-difference-beauxarts-ensemble.html | Music Virtuoso QuartetPlaying With a Difference BeauxArts Ensemble Excels at Town Hall | By Harold C Schonberg | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/navy-sparked-by-lawlor-and-dare-wins-heptagonal-crosscountry-title.html | Navy Sparked by Lawlor and Dare Wins Heptagonal CrossCountry Title HARVARD SECOND AND ARMY THIRD Lawlor Captures Individual Honors at Van Cortlandt Park Hardin Is Next | By Lloyd E Millegan | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/new-shirt-offered-in-durable-press-new-shirt-added-in-durable-press.html | New Shirt Offered In Durable Press NEW SHIRT ADDED IN DURABLE PRESS | By Herbert Koshetz | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/nixon-sees-break-in-bip-artisan-line-he-calls-johnsons-attack.html | NIXON SEES BREAK IN BIP ARTISAN LINE He Calls Johnsons Attack Shocking Demands Right to Criticize War Policy NIXON SEES BREAK IN BIPARTISAN LINE | By Robert H Phelps Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/oconnor-is-booed-on-review-board-hecklers-in-harlem-accuse.html | OCONNOR IS BOOED ON REVIEW BOARD Hecklers in Harlem Accuse Candidate of DoubleTalk | By Homer Bigart | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/paris-may-ease-capital-controls-foreign-companies-would-be-allowed.html | PARIS MAY EASE CAPITAL CONTROLS Foreign Companies Would Be Allowed to Seek Funds in Financial Market STRICT RULES EXPECTED French Bank Chief in Talk Here Opposes Continuing Investment Imbalance PARIS MAY EASE CAPITAL CONTROLS | By Richard E Mooney Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/powell-receives-30day-sentence-punishment-is-for-criminal-contempt.html | POWELL RECEIVES 30DAY SENTENCE Punishment Is for Criminal Contempt Little Chance Seen for Enforcement Powell Is Given 30 days for Criminal Contempt | By Robert E Tomasson | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archiv es/president-cautions-hanoi-not-to-misread-us-vote-johnson-cautions.html | President Cautions Hanoi Not to Misread US Vote Johnson Cautions Hanoi Not to Misread US Vote | By John W Finney Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/president-hails-a-healthy-trend-to-price-stability-cites-06-dip-in.html | PRESIDENT HAILS A HEALTHY TREND TO PRICE STABILITY Cites 06 Dip in Wholesale Costs Largest in 4 Years  Derides Inflation Issue PRESIDENT SEES PRICE STABILITY | By Eileen Shanahan Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/presidents-surgery-may-be-performed-in-texas.html | Presidents Surgery May Be Performed in Texas | By Robert B Semple Jr Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/puck-will-offer-unlovely-potion-pittsburgh-to-see-macabre-midsummer.html | PUCK WILL OFFER UNLOVELY POTION Pittsburgh to See Macabre Midsummer Night | By Louis Calta | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/pulp-mill-rising-in-saskatchewan-will-join-potash-oil-and-gas-in.html | PULP MILL RISING IN SASKATCHEWAN Will Join Potash Oil and Gas in Ending OneCrop Area PULP MILL RISING IN SASKATCHEWAN | By John M Lee Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/quiet-maplewood-shaken-by-murder-of-a-schoolgirl-17.html | Quiet Maplewood Shaken by Murder Of a Schoolgirl 17 | By Walter H Waggoner Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/rockefeller-nephew-is-running-poor.html | Rockefeller Nephew Is Running Poor | By Ben A Franklin Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/roosevelt-sees-a-gain-in-votes-liberal-calls-police-board-issue-a.html | ROOSEVELT SEES A GAIN IN VOTES Liberal Calls Police Board Issue a Help for Him | By Murray Schumach | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/sales-still-soar-at-chain-stores-sears-wards-and-grants-pace-gains.html | SALES STILL SOAR AT CHAIN STORES Sears Wards and Grants Pace Gains for October | By David Dworsky | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/saudek-and-cbs-part-over-series-producer-and-network-fail-to-agree.html | SAUDEK AND CBS PART OVER SERIES Producer and Network Fail to Agree on Specials | By George Gent | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/steady-as-the-rock-stoic-and-claustrophobic-gibraltar-cheerily.html | Steady as the Rock Stoic and Claustrophobic Gibraltar Cheerily Discusses Its Survival Plans | By Tad Szulc Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/surgery-and-stocks-wall-street-takes-in-stride-news-of-johnsons.html | Surgery and Stocks Wall Street Takes in Stride News Of Johnsons Plans for an Operation MARKET ASSESSES JOHNSON SURGERY | By Vartanig G Vartan | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/syria-and-uar-sign-defense-tie-joint-command-provided-cairo-hopes.html | SYRIA AND UAR SIGN DEFENSE TIE Joint Command Provided  Cairo Hopes for Restraint | By Eric Pace Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/topics-a-word-for-the-new-york-accent.html | Topics A Word for the New York Accent | By Richard Shepard | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/topless-towers-of-coast-burn-up-jazz-buffs-musicians-in-san.html | Topless Towers of Coast Burn Up Jazz Buffs Musicians in San Franciscos North Beach Forced Out as New Craze Moves In | By John S Wilson Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/tv-review-4part-victoria-regina-unfolds-on-channel-13.html | TV Review 4Part Victoria Regina Unfolds on Channel 13 | By Jack Gould | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/un-mideast-plea-vetoed-by-russians-russians-veto-a-un-appeal-to.html | UN Mideast Plea Vetoed by Russians Russians Veto a UN Appeal to Israelis and Syrians | By Sam Pope Brewer Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/unbeaten-harvard-faces-princeton-in-top-ivy-league-test-today-irish.html | Unbeaten Harvard Faces Princeton in Top Ivy League Test Today IRISH MICH STATE RATED BIG CHOICES Harvard Seeking Its First Perfect Season Since 13  Cornell Also Favored | By Allison Danzig | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/us-and-soviet-sign-air-service-accord-air-accord-signed-by-us-and.html | US and Soviet Sign Air Service Accord AIR ACCORD SIGNED BY US AND SOVIET | By Richard Eder Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/us-and-soviet-tests.html | US and Soviet Tests | By John Noble Wilford Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/us-baseball-is-sticky-wicket-to-britons-watching-the-telly.html | US Baseball Is Sticky Wicket To Britons Watching the Telly | By Anthony Lewis Special To the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/usrubber-adds-to-chemical-unit-28million-project-to-lift-production.html | USRUBBER ADDS TO CHEMICAL UNIT 28Million Project to Lift Production in Louisiana US RUBBER ADDS TO CHEMICAL UNIT | By William M Freeman | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/vatican-defends-stand-on-birth-curbs.html | Vatican Defends Stand on Birth Curbs | By Robert C Doty Special to the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/welfare-case-worker-accused-of-taking-125-from-woman-mother-says-he.html | Welfare Case Worker Accused Of Taking 125 From Woman Mother Says He Forced Her to Give Up Part of Clothing Allowance Funds  Inquiry Pressed on Junk Sales | By Will Lissner | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/witness-is-silent-in-minnesota-case-democratic-hopes-sag-as-exstate.html | WITNESS IS SILENT IN MINNESOTA CASE Democratic Hopes Sag as ExState Aide Balks | By William M Blair Special to the New York Times | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-05 | https://www.nytimes.com/1966/11/05/archives/yevtushenko-arrives-for-6week-reading-tour-soviet-poet-hopes-to.html | Yevtushenko Arrives for 6Week Reading Tour Soviet Poet Hopes to Help Remove the Black Cats Between 2 Countries | By Paul Hofmann | RE0000674254 | 1994-10-07 | B00000308812 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/10000-war-critics-stage-rally-here-3hour-march-moves-from-villageto.html | 10000 WAR CRITICS STAGE RALLY HERE 3Hour March Moves From Villageto Times Square | By John P Callahan | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/2-cadet-spores-made-on-passes-colonials-convert-freak-play-into.html | 2 CADET SPORES MADE ON PASSES Colonials Convert Freak Play Into Lone Touchdown at West Point | BY William N Wallace Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/6-oppositionists-to-run-in-madrid-race-for-council-is-called-test.html | 6 OPPOSITIONISTS TO RUN IN MADRID Race for Council Is Called Test of Liberalization | By Tad Szulc Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-genius-and-his-defender.html | A Genius And His Defender | By Harold C Schonberg | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-growing-problem.html | A Growing Problem | By Gladwin Hill | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-national-catechism-a-national-catechism.html | A NATIONAL CATECHISM A National Catechism | By Esmond Wright | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-real-birdseye-view-of-miami-beach-helicopter-and-blimp-rides-give.html | A REAL BIRDSEYE VIEW OF MIAMI BEACH Helicopter and Blimp Rides Give Sightseers New Look at Resorts | By Jay Clarke | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-rebuilt-st-petersburg-with-a-touch-of-chic-the-city-now-looks-and.html | A REBUILT ST PETERSBURG With a Touch of Chic the City Now Looks and Feels Young Enough to Take Playful Digs at Miami Beach | By John Durant | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-ukrainian-cary-grant.html | A Ukrainian Cary Grant | By Peter Bart | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/a-way-of-life-ends-on-chilean-estate.html | A Way of Life Ends on Chilean Estate | By Juan de Onis Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/abuse-of-a-child-results-in-ruling-judge-presumes-parents-guilt-in.html | ABUSE OF A CHILD RESULTS IN RULING Judge Presumes Parents Guilt in Injury Case | By Martin Tolchin | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/according-to-scripture.html | According to Scripture | By Nash K Burger | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/advertising-25-years-of-helping-the-public-vmail-to-war-bonds-aided.html | Advertising 25 Years of Helping the Public VMail to War Bonds Aided by Industry Since 1941 | By Philip H Dougherty | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/after-the-fall-the-fall-the-fall.html | After The Fall The Fall The Fall | By Robert Neville | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/again-the-curse-of-bigness.html | Again the Curse of Bigness | By Leonard Buder | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/aircraft-in-disaster-test-land-on-city-piers-and-lots-200-aircraft.html | Aircraft in Disaster Test Land on City Piers and Lots 200 AIRCRAFT JOIN IN DISASTER TEST | By Jacques Nevard | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/alabama-wins-no-7-beating-lsu-210-alabama-records-7th-in-row-210.html | Alabama Wins No 7 Beating LSU 210 ALABAMA RECORDS 7TH IN ROW 210 | By United Press International | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/along-route-13-in-florida-scenery-is-picturesque-driving-easy-on.html | ALONG ROUTE 13 IN FLORIDA Scenery Is Picturesque Driving Easy on Road Out of Jacksonville | By Wyatt Blassingame | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/an-independent-barbados-weeklong-celebration-starting-nov-27-to.html | AN INDEPENDENT BARBADOS WeekLong Celebration Starting Nov 27 to Hail Change In Status From Colony to Commonwealth Member | By Theodore S Sweedy | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/anyone-for-indoor-tennis-game-is-now-becoming-a-yearround-sport-in.html | ANYONE FOR INDOOR TENNIS Game Is Now Becoming A YearRound Sport In the Catskills | By Michael Strauss | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/are-we-to-blame-for-us-are-we-to-blame-for-us.html | Are We to Blame for US Are We to Blame for US | By Martin Esslin | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/art-manet-including-his-women-in-philadelphia.html | Art Manet Including His Women in Philadelphia | By John Canaday | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/art-notes-i-cant-give-anything-but-light-baby.html | Art Notes I Cant Give Anything But Light Baby | By Grade Glueck | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/art-of-florence-damaged-in-flood-some-places-under-10-feet-of-water.html | ART OF FLORENCE DAMAGED IN FLOOD Some Places Under 10 Feet of Water Death Toll in 3 Nations Put at 87 ART OF FLORENCE DAMAGED IN FLOOD | By Robert C Doty Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/artist-and-work-artist-and-work.html | Artist and Work Artist and Work | By Lawrence Gowing | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/as-fraternal-as-cain-and-abel.html | As Fraternal as Cain and Abel | By Dan Sullivan | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/asian-hub-city-bangkok-to-be-site-of-fair-and-big-sports-meet.html | ASIAN HUB CITY Bangkok to Be Site of Trade Fair And Big Sports Meet This Year | By Margaretta Wells | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/australian-aborigines-seeking-status.html | Australian Aborigines Seeking Status | By Tillman Durdin Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bangkok-beatniks-capitals-prosperous-business-hotel-is-a-pad-for.html | BANGKOK BEATNIKS Capitals Prosperous Business Hotel Is a Pad for Touring Students | By Michael K Burns | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/benefit-show-for-only-north-vietnam-irks-britons.html | Benefit Show for Only North Vietnam Irks Britons | By W Granger Blair Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/beyond-the-fence-green-pastures.html | Beyond the Fence Green Pastures | By Brand Blanshard | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/boom-on-6th-ave-gets-new-impetus-rockefeller-center-and-time.html | BOOM ON 6TH AVE GETS NEW IMPETUS Rockefeller Center and Time Interests Assemble Sites South of 50th Street OTHER PLANS ADVANCE Three More Skyscrapers to Go Up on Avenue One in 40s and Two in 50s | By Thomas W Ennis | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bridge-revamped-international-team-trials.html | Bridge Revamped International Team Trials | By Alan Truscott | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/britain-fences-with-her-troubles.html | Britain Fences With Her Troubles | By Anthony Lewis Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/britain-may-spur-capital-spending-slump-in-private-investment.html | BRITAIN MAY SPUR CAPITAL SPENDING Slump in Private Investment Feared Under Austerity BRITAIN MAY SPUR CAPITAL SPENDING | By Clyde H Farnsworth Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/british-unionist-assails-regime-auto-workers-chief-terms-deflation.html | BRITISH UNIONIST ASSAILS REGIME Auto Workers Chief Terms Deflation Policy Ruinous | By Dana Adams Schmidt Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/brown-pressing-to-catch-reagan-trailing-in-polls-he-pins-hope-on.html | BROWN PRESSING TO CATCH REAGAN Trailing in Polls He Pins Hope on LastMinute Aid From the Undecided Brown Trailing Reagan in Polls Hopes to Sway Undecided | By Gladwin Hill Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/bundy-is-sought-for-is-201-aid-board-asks-ford-foundation-president.html | BUNDY IS SOUGHT FOR IS 201 AID Board Asks Ford Foundation President to Head Panel | By Leonard Buder | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/canadian-officials-meet-to-stem-threat-of-pollution.html | Canadian Officials Meet to Stem Threat of Pollution | By Jay Walz Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/chess-european-zonal-tournament.html | Chess European Zonal Tournament | By Al Horowitz | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/civil-war-governor.html | Civil War Governor | By David Donald | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/coins-hazy-business-outlook.html | Coins Hazy Business Outlook | By Herbert C Bardes | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/company-grows-by-acquisitions-trends-overseas-bringing-gains-to.html | COMPANY GROWS BY ACQUISITIONS Trends Overseas Bringing Gains to NationalStandard | By Robert A Wright | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/composers-can-be-their-own-best-conductors.html | Composers Can Be Their Own Best Conductors | By Howard Klein | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/controversial-arts-center-in-operation-colgate-university-is-now.html | Controversial Arts Center in Operation Colgate University Is Now Proud of Unusual Design COLGATE U USES NEW ARTS CENTER | By Ward Allan Howe Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/cornell-defeats-brown-23-to-14-larson-scores-3-times-for-big-red.html | CORNELL DEFEATS BROWN 23 TO 14 Larson Scores 3 Times for Big Red Defense Stops Bruins on the Ground CORNELL DEFEATS BROWN TEAM 2314 | By Steve Cady Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/criminals-at-large-junior-division.html | Criminals at Large Junior Division | By Anthony Boucher | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/critic-unreformed.html | Critic Unreformed | By James Finn | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dartmouth-routs-columbia-by-5614-indians-simply-overpower-lions-who.html | DARTMOUTH ROUTS COLUMBIA BY 5614 Indians Simply Overpower Lions Who Score Against Reserves Late in Game DARTMOUTH ROUTS COLUMBIA 56 TO 14 | By Deans McGowen Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/democrat-urges-state-insurance-protection-for-homeowners-oconnor.html | Democrat Urges State Insurance Protection for Homeowners OCONNOR ATTACKS GROWTH OF SLUMS | By Maurice Carroll | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/democrats-press-bay-state-drive-mount-final-weekend-push-despite.html | DEMOCRATS PRESS BAY STATE DRIVE Mount Final Weekend Push Despite Johnson Absence | By John H Fenton Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/designers-speed-a-nursing-home-groundbreaking-is-due-in-spring-in.html | DESIGNERS SPEED A NURSING HOME Groundbreaking Is Due in Spring in New Hyde Park DESIGNERS SPEED A NURSING HOME | By Harry V Forgeron | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/destro-captures-ladies-handicap-baeza-guides-mount-to-a-nose.html | DESTRO CAPTURES LADIES HANDICAP Baeza Guides Mount to a Nose Victory and 720 Payoff at Aqueduct DESTRO CAPTURES LADIES HANDICAP | By Joe Nichols | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/dutch-towns-give-funds-to-birthcontrol-clinics.html | Dutch Towns Give Funds to BirthControl Clinics | By Edward Cowan Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/edible-ink-wins-buyers-support-sales-volume-growing-as-applications.html | EDIBLE INK WINS BUYERS SUPPORT Sales Volume Growing as Applications Expand | By William M Freeman | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/education-questions-of-town-gown-and-the-dollar.html | Education Questions of Town Gown and the Dollar | By Fred M Hechinger | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/emerging-continent-emerging-continent.html | Emerging Continent Emerging Continent | By Gwendolen M Carter | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/english-letter.html | English Letter | By Nina Bawden | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/evergreens-need-attention.html | Evergreens Need Attention | By Jw Oliver | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/evidence-points-to-easier-credit-signs-indicate-that-money-is.html | EVIDENCE POINTS TO EASIER CREDIT Signs Indicate That Money Is Available for Housing EVIDENCE POINTS TO EASIER CREDIT | By William Robbins Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/evidence-shows-greek-soldiers-captured-sardis.html | Evidence Shows Greek Soldiers Captured Sardis | By Sanka Knox | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/exchange-opens-trade-door-a-bit-amended-rule-on-offfloor-dealings.html | EXCHANGE OPENS TRADE DOOR A BIT Amended Rule on OffFloor Dealings Will Go Into Effect Tomorrow CONDITIONS SET FORTH Better Executions of Some Orders Is the Aim Large Transactions Involved Exchange Opens Trading Door a Bit | By Vartanig G Vartan | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/far-from-factorybuilt-far-from-cont.html | Far From FactoryBuilt Far From FactoryBuilt Cont | By Barbara Plumb | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fbi-seizes-two-and-charges-plot-on-zambia-copper-two-held-in-plot.html | FBI Seizes Two And Charges Plot On Zambia Copper TWO HELD IN PLOT ON ZAMBIA COPPER | By Arnold H Lubasch | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/fiery-run-va-the-consolation-of-the-election.html | Fiery Run Va The Consolation of the Election | By James Reston | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/florida-backlash-may-benefit-gop-kirk-rejects-open-housing-in.html | FLORIDA BACKLASH MAY BENEFIT GOP Kirk Rejects Open Housing in Governorship Race | By Martin Waldron Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/floridas-new-tourist-developments.html | FLORIDAS NEW TOURIST DEVELOPMENTS | By Ce Wright | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/foes-of-lottery-hope-for-apathy-list-includes-questions-on-voting.html | FOES OF LOTTERY HOPE FOR APATHY List Includes Questions on Voting Requirements and Housing Debt Limits | By Richard L Madden Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/food-makers-get-profit-nutritiion-many-companies-thrive-on-meals.html | FOOD MAKERS GET PROFIT NUTRITIION Many Companies Thrive on Meals Away From Home FOOD MAKERS GET PROFIT NUTRITION | By James J Nagle | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/for-railroads-a-good-year-and-a-gray-future-rising-labor-costs-pose.html | For Railroads a Good Year and a Gray Future Rising Labor Costs Pose a Threat to Carriers Profit For the Railroads a Good Year Is Ending on a Somber Note CARRIERS FACING PROFIT PROBLEMS Labor Costs Have Climbed But Rate Rise Is Blocked by Truck Competition | By Robert E Bedingfield | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/foreign-affairs-the-two-ks-and-germany.html | Foreign Affairs The Two Ks and Germany | By Cl Sulzberger | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/foreign-relations-panel-seeks-700000.html | Foreign Relations Panel Seeks 700000 | By Henry Raymont | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/gardens-be-ready-for-snow-with-a-power-thrower.html | Gardens Be Ready for Snow with a Power Thrower | By Bernard Gladstone | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/gengras-presses-issue-of-lieutenant-governor-in-connecticut.html | Gengras Presses Issue of Lieutenant Governor in Connecticut | By William Borders Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/georgy-girl-is-puddin-and-pie-that-georgy-girl.html | Georgy Girl Is Puddin and Pie That Georgy Girl | By Bosley Crowther | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ghana-releases-guinean-envoys-haile-selassie-and-nasser-persuade.html | GHANA RELEASES GUINEAN ENVOYS Haile Selassie and Nasser Persuade Ankrah to Act  African Parley Saved Ghana Releases Guinean Diplomats at the Behest of African Leaders | By Thomas F Brady Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/giant-blackouts-still-possible-us-study-finds-but-report-to-johnson.html | GIANT BLACKOUTS STILL POSSIBLE US STUDY FINDS But Report to Johnson Cites Steps Taken to Prevent Another 1965 Failure GIANT BLACKOUTS CALLED POSSIBLE | By Eileen Shanahan Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/glen-direct-n-52-scores-by-a-nose-in-westbury-pace.html | Glen Direct N 52 Scores by a Nose In Westbury Pace | By Louis Effrat Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/gop-expecting-major-ohio-gain-rhodes-popularity-is-held-the.html | GOP EXPECTING MAJOR OHIO GAIN Rhodes Popularity Is Held the Dominant Influence | By David R Jones Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/governor-is-key-to-westchester-tuesday-results-are-linked-to-size.html | GOVERNOR IS KEY TO WESTCHESTER Tuesday Results Are Linked to Size of His Plurality | By Merrill Folsom Special to the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/half-the-world-is-hungry-and-worse-is-to-come.html | Half the World Is Hungry and Worse Is to Come | By Drew Middleton Special to the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/harvard-beaten-defeat-by-1814-halts-sixgame-streak-martin-is-hero.html | HARVARD BEATEN Defeat by 1814 Halts SixGame Streak  Martin Is Hero PRINCETON HALTS HARVARD BY 1814 | By Allison Danzig Special to the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hatfiled-stages-oregon-recovery-some-polls-find-he-leads-duncan-in.html | HATFILED STAGES OREGON RECOVERY Some Polls Find He Leads Duncan in Senate Race | By Wallace Turner Special to the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hesse-vote-today-crucial-for-bonn-major-effect-on-formation-of-new.html | HESSE VOTE TODAY CRUCIAL FOR BONN Major Effect on Formation of New Regime Expected | By Philip Shabecoff Special to the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/history-and-hammockswinging-in-the-virgins.html | HISTORY AND HAMMOCKSWINGING IN THE VIRGINS | By Robert Dunphy | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/home-improvement-install-them-yourself.html | Home Improvement Install Them Yourself | By Bernard Gladstone | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/hotel-men-prepare-for-big-year-again-hotel-officials-are-preparing.html | Hotel Men Prepare For Big Year Again Hotel Officials Are Preparing For Another Successful Year | By Alexander R Hammer | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/how-new-york-fights-graft.html | How New York Fights Graft | By Donald Johnston | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/how-to-run-six-new-york-benefits.html | How to Run Six New York Benefits | By Stephen R Conn | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/humphrey-begins-minnesota-drive-returns-home-to-help-pull-party.html | HUMPHREY BEGINS MINNESOTA DRIVE Returns Home to Help Pull Party From a Defeat | By William M Blair Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-and-out-of-childrens-books-the-year.html | In and Out of Childrens Books The Year | By Lewis Nichols | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/in-the-nation-the-heel-of-achilles-johnson.html | In The Nation The Heel of Achilles Johnson | By Tom Wicker | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/india-appeals-for-help-on-electronics.html | India Appeals for Help on Electronics | By Gerd Wilcke | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/jersey-democratic-chief-feels-wilentz-has-caught-up-to-case.html | Jersey Democratic Chief Feels Wilentz Has Caught Up to Case | By Ronald Sullivan Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/john-dolittle-md-puddlebyonthemarsh-john-dolittle-md.html | John Dolittle MD PuddlebyontheMarsh John Dolittle MD PuddlebyontheMarsh | By William K Zinsser | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/johnson-and-kennedy-the-two-thousand-days-johnson-kennedy-the-2000.html | Johnson and Kennedy  The Two Thousand Days Johnson  Kennedy  The 2000 Days | By Thomas A Bailey | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/judge-is-booked-in-liquor-inquiry-schor-expressionless-is.html | JUDGE IS BOOKED IN LIQUOR INQUIRY Schor Expressionless Is Fingerprinted in Queens | By Paul L Montgomery | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/kentucky-love-songs.html | Kentucky Love Songs | By Hal Borland | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/krishna-menon-goses-in-his-bid-to-run-again-for-bombay-seat.html | Krishna Menon Goses in His Bid To Run Again for Bombay Seat | By J Anthony Lukas Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/kusadasi-before-tourism-arrives-turkish-village-on-the-aegean-coast.html | KUSADASI BEFORE TOURISM ARRIVES Turkish Village on the Aegean Coast Is Awaiting Imminent Discovery | By Anne Lambton | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/language-speaks-for-itself-in-puerto-rico.html | LANGUAGE SPEAKS FOR ITSELF IN PUERTO RICO | By Merrill Folsom | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/latin-americans-buy-arms-but-for-what.html | Latin Americans Buy Arms But for What | By Herbert L Matthews | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/like-rare-tea-rare-tea.html | Like Rare Tea Rare Tea | By Norman Holmes Pearson | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lone-survivor.html | Lone Survivor | By Jp Bauke | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/lunar-orbiter-2-going-up-today-spacecraft-to-begin-orbit-of-moon-on.html | LUNAR ORBITER 2 GOING UP TODAY Spacecraft to Begin Orbit of Moon on Thursday | By John Noble Wilford Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/man-ray-wandering-knight-the-wandering-knight.html | Man Ray Wandering Knight The Wandering Knight | By Philip Leider | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mathesons-kick-subdues-middies-he-blocks-navy-punt-before-clicking.html | MATHESONS KICK SUBDUES MIDDIES He Blocks Navy Punt Before Clicking on 21Yard Boot In Fourth Quarter | By Dave Anderson Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/meet-lester-maddox-of-georgia-mr-white-backlash-maddoxs-runoff.html | Meet Lester Maddox Of Georgia Mr White Backlash Maddoxs runoff victory was an ironic joke on many politicians Mr White Backlash Maddox sees bigmoney people behind integration A Maddox victory in Georgia would have national impact | By Reese Cleghorn | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mifune-under-ice.html | Mifune Under Ice | By Vincent Canby | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/minutemen-accused-of-having-informer-among-state-police-informer.html | Minutemen Accused Of Having Informer Among State Police INFORMER FOUND IN STATE POLICE | By Will Lissner | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/mnamara-plans-reduced-buildup-in-vietnam-in-67-draft-calls-to-be.html | MNAMARA PLANS REDUCED BUILDUP IN VIETNAM IN 67 Draft Calls to Be Cut Back for the Next 4 Months if Present Trends Continue HE TALKS WITH JOHNSON Secretary Says the Enemys Morale Has Deteriorated as Attacks Increase McNamara Plans a Reduced BuildUp in Vietnam in 1967 | By Robert B Semple Jr Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/moscow-takes-a-third-look-at-stalin.html | Moscow Takes a Third Look at Stalin | By Peter Grose Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nassau-is-building-a-bridge-to-paradise.html | NASSAU IS BUILDING A BRIDGE TO PARADISE | By Agnes Ash | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/negro-unit-suing-pba-over-dues-money-used-to-fight-review-board.html | NEGRO UNIT SUING PBA OVER DUES Money Used to Fight Review Board Group Charges | By John Sibley | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-approach-is-due-in-mens-wear.html | New Approach Is Due in Mens Wear | By Leonard Sloane | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-chief-of-mexican-committee-vows-building-will-be-completed-on.html | New Chief of Mexican Committee Vows Building Will Be Completed on Time | By Henry Giniger Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-haven-urban-renewal-produces-sweeping-changes-in-an-old-city.html | New Haven Urban Renewal Produces Sweeping Changes in an Old City DOWNTOWN AREA IS BRIGHTENING New Haven Green Getting 21Million Complex NEW HAVEN RISES OUT OF ITS GRIME | By Franklin Whitehouse Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/new-soviet-arms-viewed-as-increasing-military-threat-to-west-europe.html | New Soviet Arms Viewed as Increasing Military Threat to West Europe | By Benjamin Welles Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/nixon-defended-by-eisenhower-after-criticism-by-the-president.html | Nixon Defended by Eisenhower After Criticism by the President | By Harold Gal Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/obedience-code-to-be-reviewed-at-akc-meeting-of-experts.html | Obedience Code to Be Reviewed At AKC Meeting of Experts | By John Rendel | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/observer-cold-feet-in-swinging-london.html | Observer Cold Feet in Swinging London | By Russell Baker | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/oil-pipeline-is-conquering-the-alps.html | Oil Pipeline Is Conquering the Alps | By Jh Carmical | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/old-thats-new-old-thats-new.html | Old Thats New Old Thats New | By Walker Gibson | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/on-a-sunday-in-chapultepec-park.html | ON A SUNDAY IN CHAPULTEPEC PARK | By Henry Giniger | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/operas-to-hear-but-not-to-see.html | Operas to Hear But Not to See | By Raymond Ericson | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pan-american-health-much-progress-made-in-recent-years-but-us-is.html | Pan American Health Much Progress Made in Recent Years But US Is Lessening Its Contribution | By Howard A Rusk Md | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/paperbacks-architecture-paperbacks-architecture.html | Paperbacks Architecture Paperbacks Architecture | By Wayne Andrews | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pennsylvania-governors-race-to-test-impact-of-mass-media.html | Pennsylvania Governors Race To Test Impact of Mass Media | By Ben A Franklin Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/percy-reported-leading-douglas-challenger-gains-in-polls-backlash-a.html | PERCY REPORTED LEADING DOUGLAS Challenger Gains in Polls  Backlash a Factor | By Donald Janson Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/personality-tough-competitor-in-retailing-new-macy-president-sees.html | Personality Tough Competitor in Retailing New Macy President Sees His Field as a Fast Arena Ernest Molloy Finds Constant Challenge in Store Duties | By Isadore Barmash | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/photography-focus-on-wild-flowers.html | Photography Focus On Wild Flowers | By Jacob Deschin | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/picture-books.html | Picture Books | By Barbara Novak ODoherty | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pitt-crushed-400-irish-get-5-scores-in-2d-half-grinding-down.html | PITT CRUSHED 400 Irish Get 5 Scores in 2d Half Grinding Down Stubborn Foes Notre Dame Crushes Pitt 400 With 5 Touchdowns in 2d Halt | By Frank Litsky Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pompidou-weighs-legislative-race-lacking-a-political-base-he-may.html | POMPIDOU WEIGHS LEGISLATIVE RACE Lacking a Political Base He May Seek Seat in France | By Richard E Mooney Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/pork-is-for-feasting.html | Pork is for Feasting | By Craig Claiborne | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ports-in-the-sun-increasing-number-of-ships-slate-cruises.html | PORTS IN THE SUN Increasing Number of Ships Slate Cruises Originating in Caribbean | By Werner Bamberger | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/prehistoric-indian-village-is-uncovered-on-li-dart-possibly-4000.html | Prehistoric Indian Village Is Uncovered on LI Dart Possibly 4000 Years Old Found on Site of New 41Home Community Homes Rise on Indian Village Site | By Lawrence OKane | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/prendergast-an-american-in-the-camp-of-cezanne.html | Prendergast An American in the Camp of Cezanne | By Hilton Kramer | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/putting-the-play-in-playgrounds-putting-the-play-in-playgrounds-a.html | Putting the Play in Playgrounds Putting the Play In Playgrounds A new wonderful world of playgrounds is on the drawing boards right now | By Charles L Mee Jr | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/questing-traveler.html | Questing Traveler | By Walter Teller | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rabbi-criticizes-state-candidates-campaigns-held-shallow-on-basic.html | RABBI CRITICIZES STATE CANDIDATES Campaigns Held Shallow on Basic and Moral Issues | By George Dugan | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/race-at-las-vegas-next-sunday-endscanadianamerican-tests.html | Race at Las Vegas Next Sunday EndsCanadianAmerican Tests | By Frank M Blunk Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/race-is-key-issue-in-south-carolina-candidates-exploit-anger-at.html | RACE IS KEY ISSUE IN SOUTH CAROLINA Candidates Exploit Anger at Desegregation Steps | By Felix Belair Jr Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ralston-vanquishes-koch-richey-bows-in-cup-tennis.html | Ralston Vanquishes Koch Richey Bows in Cup Tennis | By United Press International | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/random-house-series-on-jewish-life-today-set-general-editor-a.html | Random House Series on Jewish Life Today Set General Editor a Professor at Hebrew University  Books to Appear in 69 | By Harry Gilroy | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/rangers-new-arena-seats-put-at-250.html | Rangers New Arena Seats Put at 250 | By Gerald Eskenazi | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/readers-report.html | Readers Report | By Martin Levin | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/recordings-try-some-string-orchestra-music-for-a-change.html | Recordings Try Some String Orchestra Music for a Change | By Allen Hughes | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/reference-shelf.html | Reference Shelf | By Eliot FremontSmith | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/reforms-urged-in-fiscal-policy-municipalities-seen-losing-autonomy.html | REFORMS URGED IN FISCAL POLICY Municipalities Seen Losing Autonomy to US States | By Douglas W Cray | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/religion-a-rally-of-the-evangelists.html | Religion A Rally of the Evangelists | By John Cogley Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/repeat-performances.html | Repeat Performances | By Thomas Lask | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/republican-gains-in-house-likely-to-be-moderate-major-rise-found.html | REPUBLICAN GAINS IN HOUSE LIKELY TO BE MODERATE Major Rise Found Blocked by Strength of 28 of 48 Democratic Freshmen NO SENATE SHIFT SEEN Nationwide Report Shows GOP Will Pick Up Net of Five Governorships GOP Gains Expected to Be Reduced by Reelection of 28 Freshmen Democrats NO SHIFT IS SEEN IN SENATE LINEUP Nationwide Report Shows Republicans Will Pick Up Net of 5 Governorships | By Warren Weaver Jr Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/return-courtesy-west-to-east.html | Return Courtesy West to East | By Jack Finegan | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/review-board-is-a-central-issue-as-candidates-court-minorities.html | Review Board Is a Central Issue As Candidates Court Minorities Negroes and Puerto Ricans Favor Plan Jews Are Divided and Italians and Irish Oppose It Survey Shows | By Paul Hofmann | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/richard-listened-richard-listened.html | RICHARD LISTENED Richard Listened | By Sylvia AshtonWarner | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/rockfeller-leads-race-in-arkansas-stanchly-democratic-state-leans.html | ROCKFELLER LEADS RACE IN ARKANSAS Stanchly Democratic State Leans to GOP Governor | By Terence Smith Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/romneys-appeal-severely-tested-despite-his-aid-others-on-ticket-may.html | ROMNEYS APPEAL SEVERELY TESTED Despite His Aid Others on Ticket May Be Defeated | By Walter Rugaber Special to the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/roots-in-the-soil.html | Roots in the Soil | By Kimon Friar | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archiv es/sauce-a-casualty-of-vietnam-war-deterioration-of-traditional-nuoc.html | SAUCE A CASUALTY OF VIETNAM WAR Deterioration of Traditional Nuoc Mam Is Bemoaned | By Jonathan Randal Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/saxon-leaving-a-vastly-changed-controllers-office-banks-will.html | Saxon Leaving a Vastly Changed Controllers Office Banks Will Continue to Feel His Impact Reforms Have Led to Much Ferment Saxon Leaving Vastly Changed Controllers Office | By H Erich Heinemann | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/science-secrets-of-a-cosmic-storm.html | Science Secrets of a Cosmic Storm | By Walter Sullivan | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/search-for-new-yankee-hero-is-on-burke-visits-florida-rookies-in.html | Search for New Yankee Hero Is On Burke Visits Florida Rookies in Quest of Another Mantle | By Joseph Durso | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/serge-lifar-in-the-rain.html | Serge Lifar In the Rain | By Olive Barnes | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ship-groups-test-right-of-subpoena-ask-supreme-court-to-rule-on-us.html | SHIP GROUPS TEST RIGHT OF SUBPOENA Ask Supreme Court to Rule on US Agency Power to Get Foreign Rate Records | By Tania Long | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/shriver-willing-to-yield-power-says-he-is-open-to-shifts-of-poverty.html | SHRIVER WILLING TO YIELD POWER Says He Is Open to Shifts of Poverty Agency Units | By Joseph A Loftus Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/shrivers-program-is-battered-but-he-isnt.html | Shrivers Program Is Battered But He Isnt | By Joseph A Loftus Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/socialism-is-aim-of-2-candidates-gubernatorial-hopefuls-find.html | SOCIALISM IS AIM OF 2 CANDIDATES Gubernatorial Hopefuls Find Audiences Are Sparse | By Irving Spiegel | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/socialists-discard-dogma-now-nenni-calls-ideology-a-fetish.html | SOCIALISTS DISCARD DOGMA Now Nenni Calls Ideology a Fetish | By Robert C Doty Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/speaking-of-books-novelist-on-stage-novelist.html | SPEAKING OF BOOKS Novelist on Stage Novelist | By Nigel Dennis | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/sports-of-the-times-the-demon-defender.html | Sports of The Times The Demon Defender | By Arthur Daley | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/spotlight-building-a-name-on-the-esoteric.html | Spotlight Building a Name on the Esoteric | By John J Abele | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/stamps-errors-on-fiji-britain.html | Stamps Errors On Fiji Britain | By David Lidman | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/state-asks-data-on-adoption-in-case-against-brunet-couple.html | State Asks Data on Adoption In Case Against Brunet Couple | By Edith Evans Asbury | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/steward-retires-after-43-years-chief-of-liner-united-states-praises.html | STEWARD RETIRES AFTER 43 YEARS Chief of Liner United States Praises Life on the Sea | By Werner Bamberger | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/stories-for-ages-6-to-9.html | Stories for Ages 6 to 9 | By Aileen Pippett | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/storytellers-trio.html | StoryTellers Trio | By James R Frakes | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/suffolk-debates-governors-edge-pike-and-grover-expected-to-win-on.html | SUFFOLK DEBATES GOVERNORS EDGE Pike and Grover Expected to Win on Tuesday | By Francis X Clines Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/syracuses-rally-in-final-quarter-downs-penn-state-syracuse-tops.html | Syracuses Rally In Final Quarter Downs Penn State Syracuse Tops Penn St 1210 As Csonka Leads a Late Rally | By Gordon S White Jr Special To the New York Timesby Gordon S White Jr Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/tantalizing-search-for-a-cure-for-schizophrenia-one-of-the-great.html | Tantalizing Search for a Cure for Schizophrenia One of the Great Mystery Stories of Medicine One of the Great Mystery Stories of Medicine The effects of mescaline resemble schizophresnia Experimental results with NAD are contradictory | By Lawrence Galton | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/teachers-strike-ended-in-sweden-students-took-over-classes-in.html | TEACHERS STRIKE ENDED IN SWEDEN Students Took Over Classes in FourWeek Walkout | By Webner Wiskari Special to the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/television-one-picture-beats-1000-words.html | Television One Picture Beats 1000 Words | By Jack Gould | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/testing-time.html | Testing Time | By George A Woods | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/thant-held-certain-to-retire-at-end-of-general-assembly.html | Thant Held Certain to Retire At End of General Assembly | By Drew Middleton Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-concern-of-all.html | The Concern of All | By Richard Horchler | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-home-away-from-home-hotelmotel-exposition-at-the-coliseum-is.html | THE HOME AWAY FROM HOME HotelMotel Exposition At the Coliseum Is For the Trade Only | By Morris Gilbert | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-judges-go-back-to-school-the-judges-go-back-to-school.html | The Judges Go Back To School The Judges Go Back to School | By Gertrude Samuels | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-light-and-the-slight-the-light-and-the-slight.html | The Light and the Slight The Light and the Slight | By Eve Merriam | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-man-of-that-board-the-man-of-that-board-board-appointments-have.html | The Man Of That Board The Man of That Board Board appointments have been criticized by some who are neither racist nor rightwing | By John Corry | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-men-behind-the-bitter-fight-over-civilian-review-board.html | The Men Behind the Bitter Fight Over Civilian Review Board | By Sydney H Schanberg | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-merchants-view-caution-prevails-as-volume-edges-up-from-65.html | The Merchants View Caution Prevails as Volume Edges Up From 65 Level | By Herbert Hoshetz | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-people-and-the-court-the-court.html | The People and the Court The Court | By William O Douglas | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-soviet-experiment.html | The Soviet Experiment | By Harrison Salisbury | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-theater-looks-at-our-times-eh-no-security-for-us-eh-security.html | The Theater Looks at Our Times Eh No Security for Us Eh  Security For Us | By Walter Kerr | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/the-week-in-finance-stock-market-crawls-into-a-cocoon-of-caution.html | The Week in Finance Stock Market Crawls Into a Cocoon Of Caution After ThreeWeek Runup WEEK IN FINANCE PAUSE BY STOCKS | By Thomas E Mullaney | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/theater-outlook-is-viewed-as-rosy.html | Theater Outlook Is Viewed as Rosy | By Harry Schwartz | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/they-lived-under-the-big-sky.html | They Lived Under the Big Sky | By Dan Cushman | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/to-know-a-live-composer.html | To Know A Live Composer | By Raymond Ericson | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/tough-enough-to-live-tough-tough-tough-tough.html | Tough Enough To Live Tough Tough Tough Tough | By Richard Poirier | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/true-duane-sets-world-mark-in-beating-cardigan-bay-in-cost-pacing.html | True Duane Sets World Mark in Beating Cardigan Bay in Cost Pacing Test BRET HANOVER 3D IN HIS LAST RACE True Duane Does 209 15 in 1 18Mile Event and Pays 1820 at Hollywood | By Bill Becker Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/turmoil-in-virginias-politics-may-bring-upset-of-democrats.html | Turmoil in Virginias Politics May Bring Upset of Democrats | By Bd Ayres Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/turnout-is-key-to-race-in-texas-tower-would-gain-from-a-total-under.html | TURNOUT IS KEY TO RACE IN TEXAS Tower Would Gain From a Total Under 15Million | By Ew Kenworthy Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/two-suspects-arrested-within-12-hours-of-policemans-killing.html | Two Suspects Arrested Within 12 Hours of Policemans Killing | By Alfred E Clark | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-chess-group-accuses-soviet-russian-refusal-to-play-on.html | US CHESS GROUP ACCUSES SOVIET Russian Refusal to Play on Rescheduled Date Decried | By Henry Raymont | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/us-notes-draw-strong-response-allotment-on-434billion-refunding-cut.html | US NOTES DRAW STRONG RESPONSE Allotment on 434Billion Refunding Cut Sharply as Bids Reach 20Billion 5YEAR ISSUE IS LEADER With Outlook for Interest Rates Cloudy Investors Welcome High Yields US NOTES DRAW STRONG RESPONSE | By John H Allan | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ustinov-barefoot-in-athens-peter-ustinov-in-athens.html | Ustinov Barefoot in Athens Peter Ustinov In Athens | By Gloria Steinem | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/vietnam-war-key-to-28th-district-peace-candidate-can-hold-balance.html | Vietnam War Key to 28th District Peace Candidate Can Hold Balance in Upstate Race | By Ralph Blumenthal Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/vivien-faces-east-more-about-movies.html | Vivien Faces East More About Movies | By Ah Weiler | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/waiting-for-a-horse-paul-newman-makes-a-western-paul-newman-makes-a.html | Waiting for a Horse Paul Newman Makes a Western Paul Newman Makes a Western | By Richard Warren Lewis | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wallaces-drive-stirs-gop-fears-3d-party-plans-for-68-may-hurt-them.html | WALLACES DRIVE STIRS GOP FEARS 3d Party Plans for 68 May Hurt Them in Alabama Now | By Roy Reed Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/washington-victor-over-ucla-163-washington-wins-from-ucla-163.html | Washington Victor Over UCLA 163 WASHINGTON WINS FROM UCLA 163 | By United Press International | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/ways-to-winterize-the-lawn-mower.html | Ways to Winterize The Lawn Mower | By Herbert C Bardes | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/what-daisy-did.html | What Daisy Did | By Leo Lerman | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/what-words-mean-words.html | What Words Mean Words | By Sheridan Baker | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/when-science-shoots-the-works-the-works.html | When Science Shoots the Works The Works | By Daniel Lang | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wieland-wagner-he-was-never-afraid-to-be-shocking.html | Wieland Wagner He Was Never Afraid to Be Shocking | By Birgit Nilsson | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/will-the-real-candidate-stand-up.html | Will the Real Candidate Stand Up | By Val Adams | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wind-leaves-ship-still-stackless-helicopter-fails-to-lower-funnel.html | Wind Leaves Ship Still Stackless Helicopter Fails to Lower Funnel Onto Liner | By George Horne | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/winslow-homer-work-on-loan-from-france-at-metropolitan.html | Winslow Homer Work on Loan From France at Metropolitan | By Sanha Knox | RE0000674253 | 1994-10-07 | B00000308811 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/wood-field-and-stream-geese-sleep-blissfully-during-banding-under.html | Wood Field and Stream Geese Sleep Blissfully During Banding Under New Drugging Procedure | By Oscar Godbout Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/yale-defeats-penn-on-late-kick-1714-yale-wins1714-in-final-seconds.html | Yale Defeats Penn On Late Kick 1714 YALE WINS1714 IN FINAL SECONDS | By Lincoln A Werden Special To the New York Times | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-06 | https://www.nytimes.com/1966/11/06/archives/yellowstone-rolls-out-winter-welcome-mat.html | YELLOWSTONE ROLLS OUT WINTER WELCOME MAT | By Jack Goodman | RE0000674253 | 1994-10-07 | B00000308811 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/2-face-charges-in-copper-plot-held-here-on-alleged-plan-to-blow-up.html | 2 FACE CHARGES IN COPPER PLOT Held Here on Alleged Plan to Blow Up Bridge in Zambia | By Peter Kihss | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/86-youths-seized-in-west-side-raid-members-of-marxist-youth-club-of.html | 86 YOUTHS SEIZED IN WEST SIDE RAID Members of Marxist Youth Club of City College Allege Political FrameUp 86 YOUTHS SEIZED IN WEST SIDE RAID | By Paul L Montgomery | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/a-finnish-leader-returns-to-spotlight.html | A Finnish Leader Returns to Spotlight | By Werner Wiskari Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/advertising-a-british-venture-for-needham.html | Advertising A British Venture for Needham | By Philip H Dougherty | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/alan-boyd-named-transport-chief-at-cabinet-level-johnson-praises.html | ALAN BOYD NAMED TRANSPORT CHIEF AT CABINET LEVEL Johnson Praises Commerce Aide as the Best Man to Coordinate System AGENCY IS 4TH LARGEST New Department to Bring Together 31 Groups With Nearly 100000 Employes ALAN BOYD NAMED TRANSPORT CHIEF | By Robert B Semple Jr Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/argentina-gears-for-devaluation-speculation-over-peso-cut-is.html | ARGENTINA GEARS FOR DEVALUATION Speculation Over Peso Cut Is Intense After Early Closing of Exchange ONGANIA TALKS TONIGHT But Government Declines to Comment on Reports of Imminent Move ARGENTINA GEARS FOR DEVALUATION | By Barnard L Collier Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/article-3-no-title-more-witches-brew.html | Article 3  No Title More Witches Brew | By Arthur Daley | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/australia-defers-ord-river-plans-first-results-from-little-dam-is.html | AUSTRALIA DEFERS ORD RIVER PLANS First Results From Little Dam Found Unsatisfactory | By Tillman Durdin Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bankers-express-bearish-outlook-city-bank-economic-letter-notes-a.html | BANKERS EXPRESS BEARISH OUTLOOK City Bank Economic Letter Notes a Significant Shift in Business Sentiment SOFT SPOTS ARE NOTED Pressure Toward Inflation Likely to Continue in 67 Mellon National Says BANKERS EXPRESS BEARISH OUTLOOK | By H Erich Heinemann | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/best-in-show-won-by-raggedy-andy-old-english-sheepdog-gets-top.html | BEST IN SHOW WON BY RAGGEDY ANDY Old English Sheepdog Gets Top Award in Jersey | By Walter R Fletcher Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/books-of-the-times-the-effect-of-books-i.html | Books of The Times The Effect of Books I | By Eliot FremontSmith | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/bridge-barclay-club-team-gets-a-lesson-on-distribution.html | Bridge Barclay Club Team Gets A Lesson on Distribution | By Alan Truscott | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/british-apparel-chain-finds-us-market-difficult-marks-spencer-is.html | British Apparel Chain Finds US Market Difficult Marks  Spencer Is Seeking Ways to Sell to America Chairman Is Visiting Here for First Time in 9 Years | By Isadore Barmash | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/cairo-says-toure-will-join-parley-earlier-guinean-ruled-out-role-at.html | CAIRO SAYS TOURE WILL JOIN PARLEY Earlier Guinean Ruled Out Role at OAU Talks | By Thomas F Brady Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/catholics-dedicate-new-chapel-at-kennedy-amid-biting-winds.html | Catholics Dedicate New Chapel At Kennedy Amid Biting Winds | By George Dugan | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chess-trading-fianchettoed-bishop-creates-a-dangerous-hole.html | Chess Trading Fianchettoed Bishop Creates a Dangerous Hole | By Al Horowitz | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chile-at-critical-point-of-revolution-chile-at-critical-point-of.html | Chile at Critical Point of Revolution Chile at Critical Point of Revolution in Freedom | By Juan de Onis Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/chinese-walk-out-as-kremlin-rally-denounces-peking-report-for.html | CHINESE WALK OUT AS KREMLIN RALLY DENOUNCES PEKING Report for Anniversary of Revolution Also Scores the US on Vietnam Policy CHINESE WALK OUT ON KREMLIN TALK | By Peter Grose Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/city-still-vulnerable-to-blackout-in-spite-of-some-preventive-steps.html | City Still Vulnerable to Blackout In Spite of Some Preventive Steps City Hospitals Subways and Streets Still Vulnerable to Blackout Despite Some Preventive Steps | By Stuart H Loory | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/debates-staged-rockefeller-oconnor-exchange-attacks-straw-polls.html | DEBATES STAGED Rockefeller OConnor Exchange Attacks  Straw Polls Vary 2 DEBATES STAGED ON GOVERNORSHIP | By Richard Witkin | RE0000674261 | 1994-10-07 | B00000308819 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/finance-companies-in-canada-plagued-by-money-squeeze-finance.html | Finance Companies In Canada Plagued By Money Squeeze FINANCE CONCERNS SUFFER IN CANADA | By John M Lee Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/gengras-angered-by-state-charges.html | Gengras Angered by State Charges | By William Borders Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/german-rightists-make-gain-in-vote-national-democrats-called.html | GERMAN RIGHTISTS MAKE GAIN IN VOTE National Democrats Called NeoNazi by Bonn Win 8 of Hesses 96 Seats GERMAN RIGHTISTS MAKE GAIN IN VOTE | By Philip Shabecoff Special To the New York Timesbonn Nov 6 West GermanyS Extreme RightWing National Democratic Party Made A Startling Show of Strength In TodayS State Election In Hesse | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/giacomin-victim-of-toronto-rally-keon-evens-score-with-317-left.html | GIACOMIN VICTIM OF TORONTO RALLY Keon Evens Score With 317 Left Geoffrion Gets First Garden Goal as Ranger | By Gerald Eskenazi | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/giants-dire-need-a-backup-passer-who-knows-score.html | Giants Dire Need A BackUp Passer Who Knows Score | By Dave Anderson | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/goldberg-backs-right-of-dissent-he-says-criticism-can-only-benefit.html | GOLDBERG BACKS RIGHT OF DISSENT He Says Criticism Can Only Benefit Foreign Policy | By Irving Spiegel | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/gop-pins-its-hopes-for-rebuilding-party-on-legislative-races.html | GOP Pins Its Hopes for Rebuilding Party on Legislative Races | By Robert H Phelps | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/humphrey-stumps-minnesota-to-shore-up-farmer-support.html | Humphrey Stumps Minnesota To Shore Up Farmer Support | By William M Blair Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/iran-is-pressing-the-west-on-oil-teheran-seeking-increase-in.html | IRAN IS PRESSING THE WEST ON OIL Teheran Seeking Increase in Production Threatens Companies on Exploration | By Dana Adams Schmidt Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/israel-sees-arabs-defense-pact-and-un-vote-as-curbing-syria.html | Israel Sees Arabs Defense Pact And UN Vote as Curbing Syria | By James Feron Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/it-helps-if-your-husband-isnt-running-for-office.html | It Helps If Your Husband Isnt Running for Office | By Myra MacPherson Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/ivy-elevens-play-a-superior-game-harvard-defeat-scrambles-league.html | IVY ELEVENS PLAY A SUPERIOR GAME Harvard Defeat Scrambles League RaceFlorida and UCLA Upset Victims | By Allison Danzig | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/japan-in-the-big-league-she-welcomes-los-angeles-dodgers-but-not.html | Japan in the Big League She Welcomes Los Angeles Dodgers But Not the HardHitting Johnson | By Max Frankel Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/johnson-in-plea-calls-for-resistance-to-backlash-nixon-appeals-for.html | JOHNSON IN PLEA Calls for Resistance to Backlash Nixon Appeals for GOP RECORD EXPECTED IN NATIONAL VOTE | By Warren Weaver Jr | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/key-interception-made-by-wilson-wood-plays-whole-game-for-injured.html | KEY INTERCEPTION MADE BY WILSON Wood Plays Whole Game for Injured Morrall Giant Defense Outstanding | By William N Wallace | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/kublebvaka-isnt-the-fullbacks-name-its-the-main-course-at-a.html | Kublebvaka Isnt the Fullbacks Name Its the Main Course at a Tailgate Picnic | By Jean Hewitt Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/lindsay-attacks-board-opponents-dies-panels-foes-to-forces-of-fear.html | LINDSAY ATTACKS BOARD OPPONENTS Dies Panels Foes to Forces of Fear and Hatred | By Bernard Weinraub | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/local-youths-feud-with-collegians-towngown-foes-upset-princeton.html | Local Youths Feud With Collegians TOWNGOWN FOES UPSET PRINCETON | By Murray Schumach Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/longterm-pacts-for-cargo-urged-safir-proposes-us-protect-itself.html | LONGTERM PACTS FOR CARGO URGED Safir Proposes US Protect Itself From High Rates | By Werner Bamberger | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/mayor-supports-job-amendments-first-2-measures-on-ballot-tuesday.html | MAYOR SUPPORTS JOB AMENDMENTS First 2 Measures on Ballot Tuesday Called Vital | By Robert Alden | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/music-bohm-at-carnegie-guest-conductor-of-the-american-symphony.html | Music Bohm at Carnegie Guest Conductor of the American Symphony | By Allen Hughes | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/news-of-realty-architects-fees-institute-urges-government-to-remove.html | NEWS OF REALTY ARCHITECTS FEES Institute Urges Government to Remove 6 Limit | By Thomas W Ennis | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/nixon-denounces-mnamaras-data-charges-fakery-in-figures-on-troops.html | NIXON DENOUNCES MNAMARAS DATA Charges Fakery in Figures on Troops for Vietnam | By John Sibley | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/orbiter-2-speeds-to-moon-mission-craft-to-snap-new-photos-of.html | ORBITER 2 SPEEDS TO MOON MISSION Craft to Snap New Photos of Promising Landing Sites ORBITER 2 SPEEDS TO MOON MISSION | By John Noble Wilford Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/personal-finance-fire-insurers-discussing-program-to-extend.html | Personal Finance Fire Insurers Discussing Program To Extend Coverage to High Risks Personal Finance On Fire Insurance | By Sal Nuccio | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/playboy-club-here-is-besieged-by-cubans-angered-by-article.html | Playboy Club Here Is Besieged By Cubans Angered by Article | By Morris Kaplan | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archives/polish-students-admire-kennedy-late-president-first-choice-in-poll.html | POLISH STUDENTS ADMIRE KENNEDY Late President First Choice in Poll to Name Hero | By Henry Kamm Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/political-polls-are-now-used-to-help-raise-funds-as-well-as-pick.html | Political Polls Are Now Used to Help Raise Funds as Well as Pick Candidates | By John Herbers Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/prague-theater-will-open-nov-16-apparition-troupe-is-due-at.html | PRAGUE THEATER WILL OPEN NOV 16 Apparition Troupe Is Due at CortRelies on Illusion | By Sam Zolotow | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/priests-in-spain-score-hierarchy-rebels-document-charges-complicity.html | PRIESTS IN SPAIN SCORE HIERARCHY Rebels Document Charges Complicity With Franco | By Tad Szulc Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/ship-lines-urged-to-fight-decline-mcneil-suggests-overhaul-of.html | SHIP LINES URGED TO FIGHT DECLINE McNeil Suggests Overhaul of Industry Thinking | By George Horne | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/test-indicates-voting-will-be-slow-ballot-expected-to-delay-voting.html | Test Indicates Voting Will Be Slow BALLOT EXPECTED TO DELAY VOTING | By Thomas P Ronan | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/the-theater-a-whisper-in-the-wind.html | The Theater A Whisper in the Wind | By Walter Kerr | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/theater-about-a-lord-a-maid-a-servant-and-a-lady.html | Theater About a Lord a Maid a Servant and a Lady | By Dan Sullivan | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/theater-of-deaf-to-be-seen-on-tv-oneill-foundation-to-offer-program.html | THEATER OF DEAF TO BE SEEN ON TV ONeill Foundation to Offer Program With NBC in 67 | By Val Adams | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/tim-brown-runs-for-two-scores-returns-kickoffs-93-and-90-yards.html | TIM BROWN RUNS FOR TWO SCORES Returns Kickoffs 93 and 90 Yards Bakers Kick Decides for Eagles | By Gordon S White Jr Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/to-the-stock-clubber-markets-just-fine-investors-clubs-assess.html | To the Stock Clubber Markets Just Fine INVESTORS CLUBS ASSESS MARKET | By Robert A Wright Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/tv-twas-brillig-on-the-home-screen-alice-through-looking-glass-goes.html | TV Twas Brillig on the Home Screen Alice Through Looking Glass Goes Musical Durante Joins Frabjous Galaxy of Bit Parts | By Jack Gould | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/us-chess-team-may-quit-tourney-move-is-threatened-unless-ruling.html | US CHESS TEAM MAY QUIT TOURNEY Move Is Threatened Unless Ruling Awarding 4 Games to Soviet Is Reversed | By Henry Raymont | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/us-may-analyze-marketing-costs-companies-ready-to-give-data-for.html | US MAY ANALYZE MARKETING COSTS Companies Ready to Give Data for Compilation | By Robert Walker Special To the New York Times | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/war-partisanship-assailed-by-case-he-says-johnson-and-nixon-mix.html | WAR PARTISANSHIP ASSAILED BY CASE He Says Johnson and Nixon Mix Politics Into Vietnam | By Ronald Sullivan | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/will-retreat-turn-into-rout-on-the-guideposts.html | Will Retreat Turn Into Rout on the Guideposts | By Ah Raskin | RE0000674261 | 1994-10-07 | B00000308819 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-07 | https://www.nytimes.com/1966/11/07/archiv es/yevtushenko-opens-tour-of-us-russian-poet-reads-at-queens-college.html | Yevtushenko Opens Tour of US Russian Poet Reads at Queens College  Other Dates Set | By Theodore Shabad | RE0000674261 | 1994-10-07 | B00000308819 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/2-astronauts-set-for-gemini-flight-lovell-and-aldrin-rehearse-for.html | 2 ASTRONAUTS SET FOR GEMINI FLIGHT Lovell and Aldrin Rehearse for Mission Tomorrow | By John Noble Wilford Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/25-held-here-for-running-ship-casino-25-arrested-here-in-ship.html | 25 Held Here for Running Ship Casino 25 ARRESTED HERE IN SHIP GAMBLING | By McCandlish Phillips | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/a-pop-music-sampling-2-belters-and-becaud-weekend-expedition-takes.html | A Pop Music Sampling 2 Belters and Becaud Weekend Expedition Takes In Persian Room Basin Street East and the Longacre | By Clive Barnes | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/advertising-review-board-foes-criticized.html | Advertising Review Board Foes Criticized | By Philip H Dougherty | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/air-force-urges-big-new-bomber-faster-than-b52-plane-would-follow.html | AIR FORCE URGES BIG NEW BOMBER FASTER THAN B52 Plane Would Follow FB111 With Twice the Range and 5 Times the Firepower MNAMARA GETS PLAN He Is Expected to Approve Funds for Detailed Study of the Crafts Potential AIR FORCE URGES BIG NEW BOMBER | By William Beecher Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/american-express-sees-accord-near-with-its-creditors-express.html | American Express Sees Accord Near With Its Creditors EXPRESS COMPANY HOPES FOR ACCORD | By Richard Phalon | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/annex-of-museum-cut-by-2-stories-guggenheim-drops-original-plans.html | ANNEX OF MUSEUM CUT BY 2 STORIES Guggenheim Drops Original Plans Calling for 4 Floors Because of the Cost CONTROVERSY SUBSIDES Some Residents in the Area Still Are Unhappy but Most Have Eased Complaints | By Henry Raymont | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/big-board-ends-ban-on-third-market-trading-slow-offboard-trading-is.html | Big Board Ends Ban on Third Market Trading Slow OffBoard Trading Is Sluggish As Third Market Ban Is Ended | By Vartanig G Vartan | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/bonds-dormant-on-election-eve-treasury-bill-prices-drop-new.html | BONDS DORMANT ON ELECTION EVE Treasury Bill Prices Drop  New Corporates Listed Bonds Changes Small on Light Volume as Traders Await Outcome of Elections | By John H Allan | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/books-of-the-times-strangled.html | Books of The Times Strangled | By Thomas Lask | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archiv es/bridge-1000-for-charity-is-raised-at-annual-proam-tourney.html | Bridge 1000 for Charity Is Raised At Annual ProAm Tourney | By Alan Truscott | RE0000674262 | 1994-10-07 | B00000308820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/brown-up-slightly-in-coast-poll-asks-big-vote-reagan-cautious-but.html | Brown Up Slightly in Coast Poll Asks Big Vote Reagan Cautious but His Aides Predict Landslide Victory  Unruh Sues Over Film | By Lawrence E Davies Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/chinese-stage-2d-walkout-in-2-days-at-moscow-fete-chinese-walk-out.html | Chinese Stage 2d Walkout In 2 Days at Moscow Fete CHINESE WALK OUT IN MOSCOW AGAIN | By Peter Grose Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/city-offers-park-use-garment-makers-given-site-offer.html | City Offers Park Use GARMENT MAKERS GIVEN SITE OFFER | By Isadore Barmash | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/class-is-taught-by-yevtushenko-touring-soviet-poet-spends-hour-at.html | CLASS IS TAUGHT BY YEVTUSHENKO Touring Soviet Poet Spends Hour at Queens College | By Theodore Shabad | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/commodities-spot-price-for-world-sugar-futures-tumbles-to-a-25year.html | Commodities Spot Price for World Sugar Futures Tumbles to a 25Year Low SLUMP REFLECTS HUGE OVERSUPPLY Contracts Decline to 145c a Pound in Slow Trading  Orange Juice Dips | By Elizabeth M Fowler | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/computer-is-slowly-altering-us-balloting-new-ways-of-voting-gaining.html | Computer Is Slowly Altering US Balloting New Ways of Voting Gaining Although the Old Persists | By Henry R Lieberman | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/culture-way-out-west-los-angeles-art-museum-embarks-on-long-road-to.html | Culture Way Out West Los Angeles Art Museum Embarks On Long Road to FirstClass Status | By Howard Taubman Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/democrat-warns-of-tax-rise-if-rival-is-reelected.html | Democrat Warns of Tax Rise if Rival Is Reelected | By Homer Bigart | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/divorce-decision-eases-eligibility-separation-contracts-made-before.html | DIVORCE DECISION EASES ELIGIBILITY Separation Contracts Made Before April May Become Full Decrees Judge Says DIVORCE DECISION EASES ELIGIBILITY | By Sidney E Zion | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/flu-vaccination-for-young-urged-conference-in-capital-told-move.html | FLU VACCINATION FOR YOUNG URGED Conference in Capital Told Move Would Help Avert Threat of Epidemics CHILDREN SPREAD VIRUS Scientists Say That Disease Picked Up at School Can Infect Older Persons | By Harold M Schmeck Jr Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/football-teams-grope-in-dark-in-an-accommodation-for-tv.html | Football Teams Grope in Dark In an Accommodation for TV | By Gordon S White Jr | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/gardner-calls-coordination-key-to-hew-shift-reorganization-plans.html | Gardner Calls Coordination Key to HEW Shift Reorganization Plans Under Discussion for Months He Says Departments Three Units Are Inseparable | By Evert Clark Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/gengras-threatens-to-sue-whole-democratic-machine-for-libel-over-ad.html | Gengras Threatens to Sue Whole Democratic Machine for Libel Over Ad | By William Borders Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/gm-66-dividends-below-65-total-yearend-payment-voted-at-150-a-share.html | GM 66 DIVIDENDS BELOW 65 TOTAL YearEnd Payment Voted at 150 a Share Against 225 a Year Earlier AUTO SALES LAG CITED 455 Paid for Full Year Compared With 525 in Peak 65 Disbursement GM 66 DIVIDENDS BELOW 65 TOTAL | By William D Smith | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/gop-is-expected-to-add-strength-in-voting-today-sleeper-is-termed.html | GOP IS EXPECTED TO ADD STRENGTH IN VOTING TODAY Sleeper Is Termed Key to Review Vote Sleeper Clause Is Believed to Be the Key to Referendum on the Civilian Review Board | By Bernard Weinraub | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/governor-is-upstate-barnstorming-on-the-final-day.html | Governor Is Upstate Barnstorming on the Final Day | By Sydney H Schanberg | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/guilherme-keeps-the-donas-at-home.html | Guilherme Keeps the Donas at Home | By Bernadette Carey | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hart-schaffner-acquisition-set-apparel-makers-offered-sites.html | Hart Schaffner Acquisition Set Apparel Makers Offered Sites Exchange of Stock Set ACQUISITIONS SET BY CORPORATIONS | By Clare M Reckert | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/high-court-orders-2d-trial-for-black-associate-of-baker-baker.html | High Court Orders 2d Trial for Black Associate of Baker BAKER ASSOCIATE WINS NEW TRIAL | By Fred P Graham Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hindu-reverence-for-cow-is-key-to-indian-rioting-slaughter-of.html | Hindu Reverence for Cow Is Key to Indian Rioting Slaughter of Animal Is Held a Deadly Sin Equivalent to Killing of a Human | By Richard Reeves | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/home-rule-suit-filed-in-capital-federal-court-asked-to-end.html | HOME RULE SUIT FILED IN CAPITAL Federal Court Asked to End Congresss Local Powers | By Ben A Franklin Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hopes-for-pacification-need-in-vietnam-is-called-urgent-but-quick.html | Hopes for Pacification Need in Vietnam Is Called Urgent But Quick Gains Appear Unlikely | By Rw Apple Jr Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/hotelmotel-show-stirs-buying-exposition-displays-equipment-from.html | HotelMotel Show Stirs Buying Exposition Displays Equipment From Carts to Ovens HOTEL SHOW STIRS FLURRY OF ORDERS | By Alexander R Hammer | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/house-rivals-in-ohio-charge-bigotry.html | House Rivals in Ohio Charge Bigotry | By David R Jones Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/house-shift-seen-result-to-be-watched-for-clue-to-national.html | HOUSE SHIFT SEEN Result to Be Watched for Clue to National Sentiment on War Republicans Expected to Gain Strength in Todays Elections | By Tom Wicker | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/in-the-nation-not-measures-but-men.html | In The Nation Not Measures but Men | By Tom Wicker | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/johnson-surgery-is-likely-friday-tests-all-right-operation-could-be.html | JOHNSON SURGERY IS LIKELY FRIDAY TESTS ALL RIGHT Operation Could Be Delayed Until Tuesday Depending on Talks With Doctors JOHNSON SURGERY IS LIKELY FRIDAY | By Robert B Semple Jr Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/knicks-lure-here-continues-16000-expected-at-twin-bill.html | Knicks Lure Here Continues 16000 Expected at Twin Bill | By Leonard Koppett | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/lady-jamie-is-2d-in-30060-race-sholtydriven-starlight-way-scores-by.html | LADY JAMIE IS 2D IN 30060 RACE SholtyDriven Starlight Way Scores by Nose for First Victory Since July 1 | By Louis Effrat Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/lords-rule-boys-may-filch-bird-eggs.html | Lords Rule Boys May Filch Bird Eggs | By W Granger Blair Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/market-follows-indecisive-trend-gains-exceed-declines-but-most.html | MARKET FOLLOWS INDECISIVE TREND Gains Exceed Declines but Most Stock Averages Close With Losses VOTING RESULT AWAITED Glamour Group Outpaces Blue Chips Dow Index Drops 284 Points MARKET FOLLOWS INDECISIVE TREND | By John J Abele | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/market-place-highfliers-5year-view.html | Market Place HighFliers  5Year View | By Robert Metz | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mcnamara-heckled-as-war-critics-halt-his-car-at-harvard-harvard.html | McNamara Heckled As War Critics Halt His Car at Harvard HARVARD UPROAR BALKS MNAMARA | By United Press International | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/mexico-pressing-business-to-shun-foreign-controls-mexico-shunning.html | Mexico Pressing Business to Shun Foreign Controls MEXICO SHUNNING FOREIGN CAPITAL | By Henry Giniger Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-delay-seen-on-erhard-crisis-rightist-gain-in-vote-said-to-put.html | NEW DELAY SEEN ON ERHARD CRISIS Rightist Gain in Vote Said to Put Off a Solution | By Thomas J Hamilton Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-party-joins-australian-race-group-opposes-government-policies.html | NEW PARTY JOINS AUSTRALIAN RACE Group Opposes Government Policies on Vietnam War | By Tillman Durdin Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/new-payoffs-laid-to-sanitationmen-city-checking-reports-that-bribes.html | NEW PAYOFFS LAID TO SANITATIONMEN City Checking Reports That Bribes Won Transfers | By Robert E Dallos | RE0000674262 | 1994-10-07 | B00000308820 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/news-of-realty-contracts-drop-september-building-awards-in-state.html | NEWS OF REALTY CONTRACTS DROP September Building Awards in State Down 19 | By Thomas W Ennis | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/nixon-in-indiana-for-a-final-plea-ends-twomonth-campaign-for-gop-at.html | NIXON IN INDIANA FOR A FINAL PLEA Ends TwoMonth Campaign for GOP at School Rally | By Donald Janson Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/no-sugar-plums-on-the-tennis-courts.html | No Sugar Plums on the Tennis Courts | By Judy Klemesrud | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/observer-the-sweet-sound-of-england.html | Observer The Sweet Sound of England | By Russell Baker | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/oldmet-backers-set-back-again-appellate-judges-hold-state-law-is.html | OLDMET BACKERS SET BACK AGAIN Appellate Judges Hold State Law Is Unconstitutional | By Theodore Strongin | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/ongania-orders-economic-shifts-official-rate-for-argentine-peso.html | ONGANIA ORDERS ECONOMIC SHIFTS Official Rate for Argentine Peso Ended by President | By Barnard L Collier Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/opera-second-baptism-trumpets-blare-in-the-triumphal-scene-of-aida.html | Opera Second Baptism Trumpets Blare in the Triumphal Scene of Aida and Met Is Inaugurated Again | By Raymond Ericson | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/patterns-and-colors-steal-the-show.html | Patterns and Colors Steal the Show | By Bernadine Morris | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/potash-producer-increases-prices-2-more-may-follow-move-rises-also.html | POTASH PRODUCER INCREASES PRICES 2 More May Follow Move  Rises Also Due in Some Farm Tools and Steel | By Gerd Wilcke | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/predictors-wary-in-governor-race-splinter-vote-likely-to-play.html | PREDICTORS WARY IN GOVERNOR RACE Splinter Vote Likely to Play Crucial Role 6 Million Expected to Ballot PREDICTORS WARY IN GOVERNOR RACE | By Richard Witkin | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/price-of-player-put-at-20000-star-who-led-continental-league-in.html | PRICE OF PLAYER PUT AT 20000 Star Who Led Continental League in Passing Flies West With Giants | By William N Wallace | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/private-hospitals-facing-inquiry-by-legislative-unit-thaler-says.html | Private Hospitals Facing Inquiry By Legislative Unit Thaler Says | By Martin Tolchin | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/resident-theater-is-assailed-here-rea-former-guthrie-aide-opens.html | RESIDENT THEATER IS ASSAILED HERE Rea Former Guthrie Aide Opens Training Program | By Louis Calta | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rightists-gains-disturb-germans-echoes-of-hitler-era-noted-in.html | RIGHTISTS GAINS DISTURB GERMANS Echoes of Hitler Era Noted in Partys Rapid Rise | By Philip Shabecoff Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rioting-over-cow-slaughter-leaves-7-indians-dead-new-delhi-rioting.html | Rioting Over Cow Slaughter Leaves 7 Indians Dead NEW DELHI RIOTING CAUSES 7 DEATHS | By Joseph Lelyveld Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/rodgers-theater-may-shift-policy-centers-board-to-consider-one.html | RODGERS THEATER MAY SHIFT POLICY Centers Board to Consider One Revival a Summer | By Sam Zolotow | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/roosevelt-says-he-has-chance-to-get-2-million-votes-and-win.html | Roosevelt Says He Has Chance To Get 2 Million Votes and Win | By Maurice Carroll | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/ryun-kansas-u-miler-hopes-to-resume-his-drills-today-runner-idled-3.html | Ryun Kansas U Miler Hopes To Resume His Drills Today Runner Idled 3 Weeks With Sprained Back Will Swim for His First Workout | By Lloyd E Millegan | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/schlitz-loses-antitrust-battle-two-banks-here-near-merger-empire.html | Schlitz Loses Antitrust Battle Two Banks Here Near Merger Empire Trust Backed TWO BANKS HERE NEARING MERGER | By H Erich Heinemann | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/schor-relieved-of-court-duties-must-await-his-hearing-on.html | SCHOR RELIEVED OF COURT DUTIES Must Await His Hearing on LiquorLicense Charges | By Charles Grutzner | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sheen-seeks-aid-for-worlds-poor-wants-us-catholic-bishops-to-give.html | SHEEN SEEKS AID FOR WORLDS POOR Wants US Catholic Bishops to Give No Less Than 5 of Funds for Missions Sheen Proposes Church Fund for Worlds Poor | By Paul Hofmann | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/sports-of-the-times-always-in-demand.html | Sports of The Times Always in Demand | By Arthur Daley | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/state-tv-stations-to-form-network-5-educational-outlets-to-be.html | STATE TV STATIONS TO FORM NETWORK 5 Educational Outlets to Be Interconnected in Year | By Val Adams | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/stores-new-thought-a-place-for-everything.html | Stores New Thought A Place for Everything | By Lisa Hammel | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/studying-for-the-bar-is-a-pleasure-at-columbia.html | Studying for the Bar Is a Pleasure at Columbia | By Joan Cook | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/the-kraken-13-aqueduct-victor-beats-fence-rider-by-1-lengths-in.html | THE KRAKEN 13 AQUEDUCT VICTOR Beats Fence Rider by 1 Lengths in Turf Race | By Joe Nichols | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/the-theater-irish-tales-three-hand-reel-is-at-the-renata.html | The Theater Irish Tales Three Hand Reel Is at the Renata | By Dan Sullivan | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/toure-still-shuns-talks-in-ethiopia-african-leaders-meet-with.html | TOURE STILL SHUNS TALKS IN ETHIOPIA African Leaders Meet With Guinea Unrepresented | By Thomas F Brady Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/tv-aviations-progress-faster-in-the-air-slower-on-the-ground.html | TV Aviations Progress Faster in the Air Slower on the Ground Industry Is Explored by NBC | By Jack Gould | RE0000674262 | 1994-10-07 | B00000308820 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/tv-review-yale-film-gives-adult-picture-of-college.html | TV Review Yale Film Gives Adult Picture of College | By Fred M Hechinger | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/unity-again-is-aim-of-uar-and-syria-communique-says-target-is.html | UNITY AGAIN IS AIM OF UAR AND SYRIA Communique Says Target Is Reaction and Zionism | By Eric Pace Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/us-image-in-tennis-turning-pale-ralston-key-figure-of-teams-decline.html | US Image in Tennis Turning Pale Ralston Key Figure of Teams Decline in Recent Years | By Dave Anderson | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/wilentz-is-seen-closing-on-case-democrats-hopeful-gop-predicts-a.html | WILENTZ IS SEEN CLOSING ON CASE Democrats Hopeful GOP Predicts a Big Majority | By Ronald Sullivan Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-08 | https://www.nytimes.com/1966/11/08/archives/wood-field-and-stream-several-interesting-questions-arise-in.html | Wood Field and Stream Several Interesting Questions Arise in Studying Habits of Waterfowl | By Oscar Godbout Special To the New York Times | RE0000674262 | 1994-10-07 | B00000308820 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/12-missing-in-cuban-storm.html | 12 Missing in Cuban Storm | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/12million-won-in-suit-over-drug-woman-who-took-obesity-treatment.html | 12MILLION WON IN SUIT OVER DRUG Woman Who Took Obesity Treatment Got Cataracts and Became Bald Laxity in Testing Charged | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/admitted-to-supreme-court.html | Admitted to Supreme Court | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/advertising-upjohn-drops-300000-of-ads-reply-from-the-fda-meeting.html | Advertising Upjohn Drops 300000 of Ads Reply From the FDA Meeting Was Held Political LeftOvers Chronograph WindUp Whats Ahead Accounts People Addenda | By Philip H Dougherty | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/agnew-is-victor-in-maryland-race-republican-beats-mahoney-in-bid.html | AGNEW IS VICTOR IN MARYLAND RACE Republican Beats Mahoney in Bid for Governorship ReElection to Congress GOP Tide in Delaware | By Eileen Shanahan Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/american-linked-to-nazis-faces-west-german-term.html | American Linked to Nazis Faces West German Term | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/austria-convicts-nazis-in-genocide-2-polishborn-ss-men-get-terms-in.html | AUSTRIA CONVICTS NAZIS IN GENOCIDE 2 PolishBorn SS Men Get Terms in Murder of Jews A Line of Defense Examined | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/auto-racing-in-all-categories-draws-record-crowds-in-us.html | Auto Racing in All Categories Draws Record Crowds in US | By Frank M Blunk Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/away-from-the-polls-it-was-time-to-buy-stores-sales-surge-as.html | Away From the Polls It Was Time to Buy Stores Sales Surge as Merchants Draw Adults and Youth AFTER THE VOTE ITS TIME TO BUY Gimbels Optimistic | By Isadore Barmashthe New York Times | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/baltimore-takes-three-top-places-brooks-robinson-is-second-and.html | BALTIMORE TAKES THREE TOP PLACES Brooks Robinson Is Second and Powell ThirdWinner First to Pace 2 Leagues The 1966 Balloting He Played in 155 Games | By Joseph Dursounited Press International | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/bible-project-called-sign-church-politicians-are-catching-up-with.html | Bible Project Called Sign Church Politicians Are Catching Up With Scholars | By Edward B Fiske | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/boards-defeat-elates-police-saddens-negroes-cynical-reaction-is.html | Boards Defeat Elates Police Saddens Negroes Cynical Reaction Is Shown in HarlemPatrolmen Give a Sigh of Relief PBA Was the Sponsor | By Michael Sternthe New York Times BY BARTON SILVERMAN | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/books-of-the-times-the-effect-of-booksii-no-conspiracy-theory-paved.html | Books of The Times The Effect of BooksII No Conspiracy Theory Paved Way for Others | By Eliot FremontSmith | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/box-score-on-tvs-predictions-mostly-hits-but-one-big-error-a-casual.html | Box Score on TVs Predictions Mostly Hits But One Big Error A Casual Walk | By Maurice Carroll | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/bridal-planned-by-miss-ferree-debutante-of-63-alumna-of-bennett-and.html | Bridal Planned By Miss Ferree Debutante of 63 Alumna of Bennett and Karl L Aschenbach Bowdoin66 to Wed | Special to The New York TimesDeford Dechert | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/bridge-international-team-trials-begin-today-in-pittsburgh.html | Bridge International Team Trials Begin Today in Pittsburgh | By Alan Truscott | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/british-diagnosis-of-ills-assailed-american-opposes-regimes-chief.html | BRITISH DIAGNOSIS OF ILLS ASSAILED American Opposes Regimes Chief Economic Adviser So Who Is Wrong Service Sector Penalized | By Clyde H Farnsworth Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/brooke-a-negro-wins-senate-seat-brooke-elected-in-massachusetts.html | BROOKE A NEGRO WINS SENATE SEAT BROOKE ELECTED IN MASSACHUSETTS 12000 Fee Was Paid | By John H Fenton Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/canadian-finds-poles-adamant-martins-visit-fails-to-sway-warsaw-on.html | CANADIAN FINDS POLES ADAMANT Martins Visit Fails to Sway Warsaw on Vietnam Accord on Ultimate Aim | By Henry Kamm Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/case-reelected-with-64-of-vote-swamps-wilentz-in-jersey-to-win-3d.html | CASE REELECTED WITH 64 OF VOTE Swamps Wilentz in Jersey to Win 3d Term in Senate | By Ronald Sullivan | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/chemway-corporation-elects-vice-president.html | Chemway Corporation Elects Vice President | The New York Times Studio | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/church-schools-face-cut-in-funds-proposal-by-donovan-would-reduce.html | CHURCH SCHOOLS FACE CUT IN FUNDS Proposal by Donovan Would Reduce Nonpublic US Aid Parochial Schools Concerned 200 Schools Involved | By Ma Farber | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/city-is-planning-to-show-its-cultural-side-to-foreign-diplomats.html | City Is Planning to Show Its Cultural Side to Foreign Diplomats Display of American Genius | By Henry Raymont | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/complex-ballot-and-a-heavy-turnout-cause-voter-jams-at-polls-in-the.html | Complex Ballot and a Heavy Turnout Cause Voter Jams at Polls in the City Voters Are Prepared Machine Failures Normal | By Murray Schumachthe New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/conservation-forces-lose-fight-over-reservoir-in-lords-debate.html | Conservation Forces Lose Fight Over Reservoir in Lords Debate BigBusiness and Unionist Peers Join in Support of Imperial Chemical Plan Called A Desolate Bog Panic Measure Charged | By W Granger Blair Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/counseling-manager-named.html | Counseling Manager Named | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/cuban-bureau-offering-noncollective-weddings.html | Cuban Bureau Offering Noncollective Weddings | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/december-nuptials-for-mary-gormley.html | December Nuptials For Mary Gormley | Special to The New York TimesKennellEllis | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/democrats-and-liberals-lead-convention-races-gop-trailing-in.html | Democrats and Liberals Lead Convention Races GOP Trailing in Contests for Delegates at Large but Is Winning Upstate | By Thomas P Ronan | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dempsey-defeats-connecticut-foe-governor-is-reelected-over-gengras.html | DEMPSEY DEFEATS CONNECTICUT FOE Governor Is Reelected Over Gengras for 2d Term DEMPSEY DEFEATS CONNECTICUT FOE | By William Borders | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/dyce-of-nyu-captures-title-run.html | Dyce of NYU Captures Title Run | By Lloyd E Millegan | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/east-orange-votes-for-a-pilot-school.html | EAST ORANGE VOTES FOR A PILOT SCHOOL | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/edith-lehman-high-school-dedicated-in-israeli-desert.html | Edith Lehman High School Dedicated in Israeli Desert | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/election-on-tv-projections-scoops-and-mishaps-all-3-networks.html | Election on TV Projections Scoops and Mishaps All 3 Networks Display Their Individual Stars | By Jack Gould | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/erhards-party-picks-candidates-to-succeed-him-executive-board.html | ERHARDS PARTY PICKS CANDIDATES TO SUCCEED HIM Executive Board Nominates Gerstenmaier Schroder Barzel and Kiesinger | By Thomas J Hamilton Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/exminuteman-says-he-refused-to-train-nuts-to-be-assassins-leader-is.html | ExMinuteman Says He Refused To Train Nuts to Be Assassins Leader Is on Trial | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/florence-calls-for-worlds-aid-panel-formed-to-save-art-says-flood.html | FLORENCE CALLS FOR WORLDS AID Panel Formed to Save Art Says Flood Caused More Damage Than the War ROME TO HELP VICTIMS 752Million Appropriation Is Approved by Cabinet Gasoline Tax to Rise | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/foreign-affairs-another-provincial-vote-neonazi-group.html | Foreign Affairs Another Provincial Vote NeoNazi Group | By Cl Sulzberger | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gemini-launching-postponed-for-day-after-short-circuit.html | Gemini Launching Postponed for Day After Short Circuit | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gielgud-returns-to-shakespeare-he-and-irene-worth-to-do-men-and.html | GIELGUD RETURNS TO SHAKESPEARE He and Irene Worth to Do Men and Women Series Broadway Parts Are Cast Arizonan Looks to Broadway Guild Backs Pinter Play | By Sam Zolotow | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gis-score-major-victory-in-vietnam-many-weapons-seized.html | GIs Score Major Victory in Vietnam Many Weapons Seized | By Jonathan Randal Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/goldberg-will-tour-southeast-asia-hanoi-visit-ruled-out.html | Goldberg Will Tour Southeast Asia Hanoi Visit Ruled Out | By Drew Middleton Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-adds-2-seats-in-virginia-vote-party-raises-strength-to-4-byrd.html | GOP ADDS 2 SEATS IN VIRGINIA VOTE Party Raises Strength to 4 Byrd and Spong Win | By B Drummond Ayres Jr Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-big-winner-in-nassau-voting-rockefeller-plurality-helps-party.html | GOP BIG WINNER IN NASSAU VOTING Rockefeller Plurality Helps Party Take Most Races | By Roy S Silver Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-chiefs-call-results-victory-see-trend-to-2party-rule-bailey.html | GOP CHIEFS CALL RESULTS VICTORY See Trend to 2Party Rule Bailey Finds a StandOff | By John W Finney Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-drive-fails-in-south-carolina-thurmond-wins-but-fails-to-break.html | GOP DRIVE FAILS IN SOUTH CAROLINA Thurmond Wins But Fails to Break Democratic Hold | By Felix Belair Jr Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/gop-wins-4-key-races-in-senate-gains-in-house-gop-recouping.html | GOP Wins 4 Key Races In Senate Gains in House GOP RECOUPING CONGRESS SEATS | By Warren Weaver Jr | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/guatemala-gets-2-nations-pledge-honduras-and-salvador-vow-hands-off.html | GUATEMALA GETS 2 NATIONS PLEDGE Honduras and Salvador Vow Hands Off on Strife | By Henry Giniger Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/harvard-apology-sent-to-mcnamara-in-student-protest.html | Harvard Apology Sent to McNamara In Student Protest | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/hatfield-defeats-duncan-in-oregon-governor-critic-on-vietnam-is.html | HATFIELD DEFEATS DUNCAN IN OREGON Governor Critic on Vietnam Is Elected to Senate Porter Defeated Registration Figures | By Wallace Turner Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/henry-s-jeanes-jr-investment-broker.html | HENRY S JEANES JR INVESTMENT BROKER | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/henry-v-hoagland-college-filmmaker.html | HENRY V HOAGLAND COLLEGE FILMMAKER | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/house-seats-shift-republicans-stronger-than-was-expected-in-offyear.html | HOUSE SEATS SHIFT Republicans Stronger Than Was Expected in OffYear Vote | By Tom Wicker | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/if-laughter-could-be-canned-so-could-fashion-he-thought.html | If Laughter Could Be Canned So Could Fashion He Thought | By Enid Nemy | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/irish-leader-steps-down-to-yield-to-younger-man.html | Irish Leader Steps Down To Yield to Younger Man | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/irvington-house-will-raise-funds-at-antiques-sale-parkebernet.html | Irvington House Will Raise Funds At Antiques Sale ParkeBernet Auction Nov 22 to Offer Art and Period Items | Irwin Dribben | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/israel-asks-bold-program-in-un-for-arab-refugees.html | Israel Asks Bold Program In UN for Arab Refugees | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/israelis-foiled-the-copper-plot-secret-agents-ferreted-out-plan-to.html | ISRAELIS FOILED THE COPPER PLOT Secret Agents Ferreted Out Plan to Blast Zambia Span | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jane-todd-dies-gop-leader-76-legislator-and-state-aide-started-as-a.html | JANE TODD DIES GOP LEADER 76 Legislator and State Aide Started as a Suffragist | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jersey-city-plans-an-amnesty-period-on-parking-fines.html | Jersey City Plans An Amnesty Period On Parking Fines | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/johnson-too-early-at-pollsbut-he-votes-anyway-known-johnson-long.html | Johnson Too Early at PollsBut He Votes Anyway Known Johnson Long Statement On TV | By Robert B Semple Jr Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/jumping-trophy-to-untouchable-miss-kusner-guides-horse-to-2-perfect.html | JUMPING TROPHY TO UNTOUCHABLE Miss Kusner Guides Horse to 2 Perfect Rounds | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/kirk-republican-is-elected-governor-of-florida-gop-wins-post-first.html | Kirk Republican Is Elected Governor of Florida GOP Wins Post First Time Since 1872Racial Issue a Factor in Highs Defeat | By Martin Waldron Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/kupferman-holds-seat-in-17th-cd-defeats-wilsonrepublican-wins-in.html | KUPFERMAN HOLDS SEAT IN 17TH CD Defeats WilsonRepublican Wins in Albany Contest | By Peter Kihss | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/law-student-fiance-of-diane-m-brown.html | Law Student Fiance Of Diane M Brown | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/leftist-denounces-bermudas-services.html | LEFTIST DENOUNCES BERMUDAS SERVICES | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/lerner-and-previn-completing-a-musical-about-coco-chanel-a.html | Lerner and Previn Completing A Musical About Coco Chanel A Formidable Creature Get Along Very Well | By Peter Bart Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/letters-to-the-editor-of-the-times-tax-on-selfemployed-pensions-for.html | Letters to the Editor of The Times Tax on SelfEmployed Pensions For Open Rentals Makeshift Shuttle Futility of Bombing Jews From Arab States Wheat for China | ASHLEY L FORDPAUL GOODMANJOHN M LEAVENSFREDERICK WRIGHTJESSE ZEL LURIEEDWARD J FARKAS | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mackell-victor-in-queens-race-hentel-loses-by-50000-in-district.html | MACKELL VICTOR IN QUEENS RACE Hentel Loses by 50000 in District Attorney Contest DemocratLiberals Ahead Name Constantly Mentioned Other Important Races | By Clayton Knowles | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/maddox-and-rival-in-a-seesaw-race-arnall-writein-may-throw-contest.html | MADDOX AND RIVAL IN A SEESAW RACE Arnall Writein May Throw Contest Into Legislature Would Demand Runoff | By Gene Roberts Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mcintyre-defeats-gen-thyng-in-new-hampshire-senate-race.html | McIntyre Defeats Gen Thyng In New Hampshire Senate Race | By Martin Arnold Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/merged-leagues-to-meet-today-to-chart-super-bowl-and-draft.html | Merged Leagues to Meet Today To Chart Super Bowl and Draft | By Dave Anderson | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/minnesota-rivals-in-a-seesaw-race-democratic-gov-rolvaag-pressed-by.html | MINNESOTA RIVALS IN A SEESAW RACE Democratic Gov Rolvaag Pressed by LeVander | By William M Blair Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/miss-carolyn-lane-prospective-bride.html | Miss Carolyn Lane Prospective Bride | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/mrs-rameshwari-nehru-dies-leading-indian-social-worker.html | Mrs Rameshwari Nehru Dies Leading Indian Social Worker | The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/music-chicago-symphony-performs-carnegie-hall-concert-is-part-of.html | Music Chicago Symphony Performs Carnegie Hall Concert Is Part of Festival Spanish Pianist Stars in Work by Falla The Program | By Harold C Schonberg | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/navy-men-laud-captain-at-trial-10-praise-the-character-of-officer.html | NAVY MEN LAUD CAPTAIN AT TRIAL 10 Praise the Character of Officer Accused of Graft | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/negro-candidates-lose-in-alabama.html | NEGRO CANDIDATES LOSE IN ALABAMA | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/new-gop-challenge-democrats-keep-control-of-congress-but-liberal.html | New GOP Challenge Democrats Keep Control of Congress But Liberal Strength in House Is Hurt | By James Reston | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/new-york-the-morning-after-sprees-and-hangovers.html | New York The Morning After Sprees and Hangovers | By James Reston | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/news-of-realty-park-ave-lease-medical-magazine-to-make-its-6th-move.html | NEWS OF REALTY PARK AVE LEASE Medical Magazine to Make Its 6th Move in 6 Years Lease On Park Ave South Truckers Buy Queens Tract Space for Ad Research Concern Expansion at 711 Third Ave Jersey Industrial Site Bought | By Franklin Whitehouse | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/night-people-meet-for-a-breakfast-of-lasagna-and-coffee-a-different.html | Night People Meet for a Breakfast of Lasagna and Coffee A Different Atmosphere Change of Scene | By Joan Cookthe New York Times BY JACK MANNING | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/oil-groups-balk-at-algerian-pact-terms-proposed-by-nation-are.html | OIL GROUPS BALK AT ALGERIAN PACT Terms Proposed by Nation Are Rejected by Phillips and Mobil Sahara TALKS CALLED CORDIAL El Paso Gas Also Is Opposed to Government Stand Pessimism Is Growing | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/one-spanish-journal-seized.html | One Spanish Journal Seized | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/orr-a-new-target-for-rangers-bruins-rookie-will-make-his-debut-at.html | Orr A New Target for Rangers Bruins Rookie Will Make His Debut at Garden Tonight | By Gerald Eskenazi | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ottinger-winner-in-westchester-rockefeller-takes-county-by.html | OTTINGER WINNER IN WESTCHESTER Rockefeller Takes County by Plurality of 90000 Early Reid Lead Earlier Pluralities | By Merrill Folson | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/pakistannorth-korea-trade.html | PakistanNorth Korea Trade | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/paoluccio-is-next-in-30150-stakes-rego-defeats-favorite-by-a-neck.html | PAOLUCCIO IS NEXT IN 30150 STAKES Rego Defeats Favorite by a Neck in Grass Race and Returns 2240 | By Steve Cady | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/percy-captures-seat-of-douglas-backlash-voting-in-illinois-helps.html | PERCY CAPTURES SEAT OF DOUGLAS Backlash Voting in Illinois Helps Defeat Democrat | By Donald Janson Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/police-review-panel-killed-by-large-majority-in-city-police.html | Police Review Panel Killed By Large Majority in City Police Departments Civilian Review Board Abolished by a Heavy Majority in City RESULT A REBUFF TO THREE CHIEFS Pleas by Lindsay Javits and Kennedy Rejected New Panel to Be Named Understanding Asked Months of Campaign Planning | By Bernard Weinraub | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/polio-rise-found-in-part-of-world-severe-problems-feared-in-latin.html | POLIO RISE FOUND IN PART OF WORLD Severe Problems Feared in Latin America Africa and Asia Parley Is Told | By Harold M Schmeck Jr Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/portuguese-claim-in-exploring-backed.html | PORTUGUESE CLAIM IN EXPLORING BACKED | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/possibility-of-test-ban-violation-is-seen-in-recent-blast-by-soviet.html | Possibility of Test Ban Violation Is Seen in Recent Blast by Soviet Blasts Force Estimated | By John W Finney Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/propane-shares-acquired-by-dwg-diversifying-concern-gets-control-of.html | PROPANE SHARES ACQUIRED BY DWG Diversifying Concern Gets Control of 12 of Stock | By Clare M Reckert | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/proposal-for-lottery-seems-to-be-winner-state-lottery-proposal.html | Proposal for Lottery Seems to Be Winner State Lottery Proposal Favored as Tally Begins Amendment in Trouble Backing Was Bipartisan Prizes Range in Size | By Paul L Montgomery | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/public-relations-unit-picks-chief.html | Public Relations Unit Picks Chief | Fabian Bachrach | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/reagan-elected-by-a-wide-margin-governor-brown-fails-to-win-third.html | REAGAN ELECTED BY A WIDE MARGIN Governor Brown Fails to Win Third Term in California Turnout Is Heavy Reagan Defeats Governor Brown By Big Margin in California Vote Leads in Some Cities A Victory Celebration | By Lawrence E Davies Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rebound-control-helps-st-louis-hawks-pull-down-42-in-last-2-periods.html | REBOUND CONTROL HELPS ST LOUIS Hawks Pull Down 42 in Last 2 Periods as Knicks Fail to Keep HalfTime Lead Knicks Are Boxed Out Philadelphia Shows Power | By Leonard Koppettthe New York Times BY BARTON SILVERMAN | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/remy-roure-editor-hero-of-resistance.html | REMY ROURE EDITOR HERO OF RESISTANCE | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/republican-wins-tennessee-race-baker-defeats-clement-for-senate.html | REPUBLICAN WINS TENNESSEE RACE Baker Defeats Clement for Senate Seat Held by Bass Reversal of 64 Race Good Election Weather | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/republicans-add-6-governorships-win-california-maryland-florida-and.html | REPUBLICANS ADD 6 GOVERNORSHIPS Win California Maryland Florida and Arkansas Show Strength in South | By Joseph A Loftus | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rev-clifford-h-erickson-missionary-college-aide.html | Rev Clifford H Erickson Missionary College Aide | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rhodes-renamed-in-ohio-landslide-but-taft-is-trailing-in-his-race.html | RHODES RENAMED IN OHIO LANDSLIDE But Taft Is Trailing in His Race for Seat in House | By David R Jones Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/riots-force-out-minister-in-india-cabinet-minister-steps-down-after.html | RIOTS FORCE OUT MINISTER IN INDIA Cabinet Minister Steps Down After Riots in India | By Joseph Lelyveld Special To the New York Timeskeystone | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rockefeller-brother-is-arkansas-victor-rockefeller-bests-rival-in.html | Rockefeller Brother Is Arkansas Victor ROCKEFELLER BESTS RIVAL IN ARKANSAS | By Terence Smith Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/rockefeller-given-15min-ovation-2000-at-hilton-cheer-his-victory.html | ROCKEFELLER GIVEN 15MIN OVATION 2000 at Hilton Cheer His Victory Speech at 122 AM A Radiant Wife | By Homer Bigart | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/romney-triumphs-in-michigan-race-wins-easy-victoryhelps-griffin.html | ROMNEY TRIUMPHS IN MICHIGAN RACE Wins Easy VictoryHelps Griffin Defeat Williams | By Walter Rugaber Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/ruling-on-adoption-appealed-to-court.html | RULING ON ADOPTION APPEALED TO COURT | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/savio-readmission-denied-in-berkeley-after-new-protest.html | Savio Readmission Denied in Berkeley After New Protest | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/senate-control-claimed-by-gop-democrats-counting-on-enough.html | SENATE CONTROL CLAIMED BY GOP Democrats Counting on Enough Victories to Keep the Assembly Democrat Comments Stormy 1966 Session Pattern Broken in 64 | By Richard L Maddenthe New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/senator-chats-with-poet-about-youth-and-society-kennedy-is-host-to.html | Senator Chats With Poet About Youth and Society Kennedy Is Host to Yevtushenko | The New York Times by Edward Hausner | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/shafer-is-victor-in-pennsylvania-scranton-aide-turns-back-democrats.html | SHAFER IS VICTOR IN PENNSYLVANIA Scranton Aide Turns Back Democrats Costly Bid | By Ben A Franklin Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/smiles-and-frowns-are-cast-in-polling-booths-babysitters-bearded.html | Smiles and Frowns Are Cast in Polling Booths Babysitters Bearded Pickets and Some Confused People Sidelight Election Day | By Richard Reeves | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/son-to-the-brumbergers.html | Son to the Brumbergers | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/sports-of-the-times-a-dodger-to-the-end-total-identification.html | Sports of The Times A Dodger to the End Total Identification Electronic Eavesdropper | By Arthur Daley | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/stainless-steel-gets-price-rise-allegheny-ludlum-schedules.html | STAINLESS STEEL GETS PRICE RISE Allegheny Ludlum Schedules Adjustments First Since Its Nickel Cost Went Up ADVANCES AVERAGE 25 No Prior Discussions With Washington HeldA Few Items Trimmed Slightly Ingredients Noted Copper Alloys Affected Tin Output Tops Demand | By Robert Walker | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/state-inquiry-into-sla-slowed-by-indictments-and-court-action-court.html | State Inquiry Into SLA Slowed By Indictments and Court Action Court Also Investigating Retroaction Study Barred | By Charles Grutzner | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/still-the-governor-nelson-aldrich-rockefeller.html | Still the Governor Nelson Aldrich Rockefeller | The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/successor-to-saxon-is-chosen-william-b-camp-a-career-man-will-be.html | Successor to Saxon Is Chosen William B Camp a Career Man Will Be Controller Continuity Likely SAXON SUCCESSOR A CAREER OFFICER Saxon Is Pleased Back to the Ranch Saxons Activities Treasury Aides Chosen | By Leonard Sloane Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/suffolk-returns-its-congressmen-representatives-grover-and-pike.html | SUFFOLK RETURNS ITS CONGRESSMEN Representatives Grover and Pike Both Win Reelection | By Francis X Clines Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/swiss-ask-france-to-extradite-a-leader-of-separatist-drive.html | Swiss Ask France to Extradite A Leader of Separatist Drive Terrorism Is Alleged | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/the-kicky-look-in-couture-clothes-pants-and-bare-midriffs.html | The Kicky Look in Couture Clothes Pants and Bare Midriffs | By Bernadine Morris | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/tower-captures-2d-term-in-texas-connally-topheavy-victor-in-contest.html | TOWER CAPTURES 2D TERM IN TEXAS Connally TopHeavy Victor in Contest for Governor | By Ew Kenworthy Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/two-republicans-elected-to-mercer-county-board.html | Two Republicans Elected To Mercer County Board | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/university-strike-is-staged-in-spain-genovese-taken-to-hospital.html | UNIVERSITY STRIKE IS STAGED IN SPAIN Genovese Taken to Hospital | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/unmerry-england-outbreak-of-pessimism-threatens-economic-confidence.html | Unmerry England Outbreak of Pessimism Threatens Economic Confidence Inside Britain | By Mj Rossant Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-and-britain-warn-un-on-bondfinancing-change.html | US and Britain Warn UN On BondFinancing Change | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-board-warns-atlantic-group-conference-could-lose-its-antitrust.html | US BOARD WARNS ATLANTIC GROUP Conference Could Lose Its Antitrust Law Immunity | By Edward A Morrow | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-customspatent-court.html | US CustomsPatent Court | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-peace-corps-ousted-by-guinea-72-members-and-dependents-to-leave.html | US PEACE CORPS OUSTED BY GUINEA 72 Members and Dependents to Leave Within a Week | By Richard Eder Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-supreme-court-oral-argument.html | US Supreme Court ORAL ARGUMENT | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/us-to-help-set-up-a-clearinghouse-for-teaching-aids.html | US to Help Set Up A Clearinghouse For Teaching Aids | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/vatican-planning-joint-bible-work-translations-in-cooperation-with.html | VATICAN PLANNING JOINT BIBLE WORK Translations in Cooperation With Protestants Due VATICAN PLANNING JOINT BIBLE WORK Scholarship of Groups Cited | By Robert C Doty Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/vietcong-terrorists-kidnap-100-all-in-mekong-delta-community.html | Vietcong Terrorists Kidnap 100 All in Mekong Delta Community | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/vote-aides-sent-to-polls-in-south-stationed-at-27-counties-to-help.html | VOTE AIDES SENT TO POLLS IN SOUTH Stationed at 27 Counties to Help Negro Rights | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/wallaces-wife-wins-handily-and-sparkman-beats-grenier-republicans.html | Wallaces Wife Wins Handily And Sparkman Beats Grenier Republicans in Trouble Wife Active Campaigner | By Roy Reed Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/white-backlash-evident-in-voting-but-expected-impact-fails-to.html | WHITE BACKLASH EVIDENT IN VOTING But Expected Impact Fails to Develop in Some Areas Strongest in the South Douglas Was Hurt | By John Herbers | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/wood-field-and-stream-a-mouthwatering-recipe-for-wild-duck-from-a.html | Wood Field and Stream A MouthWatering Recipe for Wild Duck From a Chef Who Delights in His Work | By Oscar Godbout Special To the New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/world-body-is-aim-of-anticommunists.html | WORLD BODY IS AIM OF ANTICOMMUNISTS | Special to The New York Times | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-09 | https://www.nytimes.com/1966/11/09/archives/yale-could-ruin-harvard-effort-to-capture-ivy-league-laurels.html | Yale Could Ruin Harvard Effort To Capture Ivy League Laurels | By Gordon S White Jr | RE0000674256 | 1994-10-07 | B00000308814 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/1967-looks-rosy-to-mets-boyer-3d-baseman-expects-to-play-145-games.html | 1967 LOOKS ROSY TO METS BOYER 3d Baseman Expects to Play 145 Games at Old Stand | By Joseph Durso | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/2-nations-search-for-borneo-reds-indonesians-and-malaysians.html | 2 NATIONS SEARCH FOR BORNEO REDS Indonesians and Malaysians Cooperate on Frontier | By Alfred Friendly Jr Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/2-utilities-build-expansion-plans-northeast-commonwealth-edison-add.html | 2 UTILITIES BUILD EXPANSION PLANS Northeast Commonwealth Edison Add to Outlays | By Gene Smith | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/a-great-dane-rides-shotgun-for-cab-driverowner-egyptians-to-air.html | A Great Dane Rides Shotgun for Cab DriverOwner Egyptians to Air Antilove Songs To Help in Population Planning | By Eric Pace Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/a-mumps-vaccine-is-1967-prospect-parley-of-scientists-is-told-of.html | A MUMPS VACCINE IS 1967 PROSPECT Parley of Scientists Is Told Of Reasonable Hope for Availability Next Year RUBELLA ALSO FOUGHT Experts Optimistic on Shot Against German Measles Before Next Epidemic | By Harold M Schmeck Jr Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/advertising-poverty-and-public-relations.html | Advertising Poverty and Public Relations | By Philip H Dougherty | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/airlines-limit-inflight-drinks-domestic-carriers-restrict-alcohol.html | AIRLINES LIMIT INFLIGHT DRINKS Domestic Carriers Restrict Alcohol for Passengers | By Tania Long | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/amex-stocks-rise-in-wake-of-gains-by-the-republicans.html | Amex Stocks Rise In Wake of Gains By the Republicans | By Alexander R Hammer | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/arkansas-victory-rockefellers-own-gubernatorial-race-viewed-as-a.html | ARKANSAS VICTORY ROCKEFELLERS OWN Gubernatorial Race Viewed as a Personal Triumph | By Terence Smith Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/army-orphans-get-out-of-cold-cadets-confused-in-spring-are-winners.html | ARMY ORPHANS GET OUT OF COLD Cadets Confused in Spring Are Winners in the Fall | By Gordon S White Jr Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/assagais-drill-pleases-trainer-colt-covers-halfmile-at-laurel-in-50.html | ASSAGAIS DRILL PLEASES TRAINER Colt Covers HalfMile at Laurel in 50 Seconds | By Joe Nichols Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/auditions-at-met-moved-to-autumn-new-system-gives-finalists-6.html | AUDITIONS AT MET MOVED TO AUTUMN New System Gives Finalists 6 Months for Preparation | By Theodore Strongin | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bigger-role-seen-by-conservatives-leaders-jubilant-over-vote.html | BIGGER ROLE SEEN BY CONSERVATIVES Leaders Jubilant Over Vote  Liberals Cite Gain | By Richard Reeves | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bond-prices-fall-after-early-gain-news-of-250million-issue-by-a-t-t.html | BOND PRICES FALL AFTER EARLY GAIN News of 250Million Issue by A T  T Halts Rally  All Sectors Affected BOND PRICES FALL AFTER EARLY GAIN | By John H Allan | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/books-of-the-times-young-man-in-a-tearing-hurry.html | Books of The Times Young Man in a Tearing Hurry | By Charles Poore | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/boyd-limns-role-of-vstol-plane-says-major-carriers-will-use-it-for.html | BOYD LIMNS ROLE OF VSTOL PLANE Says Major Carriers Will Use It for Short Hauls | By Leonard Sloane Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bridge-aggressive-preemptive-bid-pushes-opponents-to-game.html | Bridge Aggressive Preemptive Bid Pushes Opponents to Game | By Alan Truscott | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/brookes-victory-hailed-in-boston-first-elected-negro-senator-scored.html | BROOKES VICTORY HAILED IN BOSTON First Elected Negro Senator Scored Smashing Victory | By John H Fenton Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/bruins-tie-rangers-33-on-late-3dperiod-goals-by-murphy-and-connelly.html | Bruins Tie Rangers 33 on Late 3dPeriod Goals by Murphy and Connelly SCORES ARE MADE 55 SECONDS APART Connelly Deadlocks Contest at 1926 Fleming Nevin Howell Tally for Blues | By Gerald Eskenazi | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/cabinet-shuffle-blocked-in-india-railways-minister-thwarts-mrs.html | CABINET SHUFFLE BLOCKED IN INDIA Railways Minister Thwarts Mrs Gandhis Intention | By Joseph Lelyveld Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/canadian-opens-talks-in-moscow-on-vietnam-war-external-affairs.html | CANADIAN OPENS TALKS IN MOSCOW ON VIETNAM WAR External Affairs Secretary Looks for Signs of Shift in Soviet Policies CANADIAN OPENS TALKS IN MOSCOW | By Peter Grose Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/capture-of-enemy-officer-helps-save-gis-leave.html | Capture of Enemy Officer Helps Save GIs Leave | By Jonathan Randal Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/cardone-wins-with-willow-creek-with-a-flair-and-popsie-doodle-5.html | Cardone Wins With Willow Creek With A Flair and Popsie Doodle 5 LARGE PAYOFFS IN FIRST 7 RACES Norma Mathews and Poker Table Set Up 42080 Double at Aqueduct | By Michael Strauss | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/chance-to-share-ivy-football-crown-buoys-yale-for-game-with.html | Chance to Share Ivy Football Crown Buoys Yale for Game With Princeton DOHERTY CARRIES KEY TO ELI HOPES Loss of Hill Top Rusher Heavily Felt but Coach Is High on Replacements | By Allison Danzig Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/chess-when-its-all-in-the-family-britons-drop-their-reserve.html | Chess When Its All in the Family Britons Drop Their Reserve | By Al Horowitz | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/churches-opened-for-play-studies-st-georges-is-latest-to-welcome.html | CHURCHES OPENED FOR PLAY STUDIES St Georges Is Latest to Welcome Playwrights | By Sam Zolotow | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/commodities-world-sugar-prices-move-down-to-lowest-levels-in-25.html | Commodities World Sugar Prices Move Down to Lowest Levels in 25 Years FUTURES ALSO DIP TO LIFETIME LOWS Potato Contracts Are Mixed in an Active Session  Copper List Rises | By Elizabeth M Fowler | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/connecticut-gop-fights-for-unity-defeat-threatens-pinneys-position.html | CONNECTICUT GOP FIGHTS FOR UNITY Defeat Threatens Pinneys Position as Party Chief | By William Borders Special to the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/czech-christian-church-called-more-vital-under-red-regime-czech.html | Czech Christian Church Called More Vital Under Red Regime Czech Christian Church Is Termed More Vital Under Communist Regime | By John Cogley Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/democrats-shaken-by-minnesota-rout-humphrey-and-other-democrats-are.html | Democrats Shaken By Minnesota Rout Humphrey and Other Democrats Are Shaken by Minnesota Rout | By William M Blair Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/democrats-take-lead-in-state-convention-vote-they-top-the.html | Democrats Take Lead in State Convention Vote They Top the Republicans by 87 Delegates to 84 3 Places Won by Liberals  4 Districts Missing | By Thomas P Ronan | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/derounian-and-brennan-seeking-recounts-in-nassau-defeats.html | Derounian and Brennan Seeking Recounts in Nassau Defeats | By Peter Kihss | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/easier-divorces-urged-in-britain-official-panel-suggests-plan-for.html | EASIER DIVORCES URGED IN BRITAIN Official Panel Suggests Plan for Decrees by Consent Following Separations EASIER DIVORCES URGED IN BRITAIN | By Anthony Lewis Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/first-anniversary-of-blackout-brings-back-dark-memories.html | First Anniversary of Blackout Brings Back Dark Memories | By Thomas Buckley | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/form-of-lottery-remains-to-be-settled-but-sweepstakes-system-based.html | Form of Lottery Remains to Be Settled but Sweepstakes System Based on Horse Races Is Expected | By Steve Cady | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-and-liberal-democrats-in-texas-happy-ideological-opposite-camps.html | GOP and Liberal Democrats in Texas Happy Ideological Opposite Camps Had Formed a Passive Bloc to Support Tower Race | By Ew Kenworthy Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-finds-68-outlook-brighter-as-it-counts-election-successes-gain.html | GOP FINDS 68 OUTLOOK BRIGHTER AS IT COUNTS ELECTION SUCCESSES GAIN OF 47 IN HOUSE 8 GOVERNORS PARTY IS SPURRED Victories Bring 4 Men to Front in Picture for Presidency GOP Finds 68 Outlook Brighter After Gain of 47 House Seats and 8 Governorships JOHNSONS POWER IN CONGRESS HURT Balloting Projects Nixon Percy Romney and Reagan Into Presidency Picture | By Warren Weaver Jr | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-house-gains-beset-democrats-resulting-lineup-may-give.html | GOP HOUSE GAINS BESET DEMOCRATS Resulting LineUp May Give Conservatives a Decisive Voice on Many Issues Democrats Worried by Republican Gain in House | By John D Morris | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gop-in-virginia-gains-but-its-path-is-still-uphill.html | GOP in Virginia Gains but Its Path Is Still Uphill | By B Drummond Ayres Jr Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/gopwidens-base-in-pennsylvania-holds-all-key-state-offices-and.html | GOPWIDENS BASE IN PENNSYLVANIA Holds All Key State Offices and Regains Legislature | By Ben A Franklin Special to the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/governors-edge-142000-in-nassau-gop-in-county-keeps-its-legislative.html | GOVERNORS EDGE 142000 IN NASSAU GOP in County Keeps Its Legislative Delegation | By Roy R Silver Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/hunting-dog-has-place-in-home-as-well-as-in-field-expert-says.html | Hunting Dog Has Place in Home As Well as in Field Expert Says | By John Rendel | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/in-the-nation-equilibrium-revisited.html | In The Nation Equilibrium Revisited | By Tom Wicker | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/jersey-retaining-swingstate-tag-case-landslide-seen-ending-idea-of.html | JERSEY RETAINING SWINGSTATE TAG Case Landslide Seen Ending Idea of Democratic Fief | By Ronald Sullivan Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/jets-shift-personnel-for-buffalo-game.html | Jets Shift Personnel for Buffalo Game | By Frank Litsky | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/johnson-opposed-on-price-picture-ranking-reserve-executive-disputes.html | JOHNSON OPPOSED ON PRICE PICTURE Ranking Reserve Executive Disputes View That Move to Stability Is Gaining HAYES SPEAKS IN TEXAS Blough Urges Broadening of Publics Understanding of Inflation Causes Hayes Challenges Johnson View That Price Stability Is Gaining | By H Erich Heinemann | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/kiesinger-leads-race-to-succeed-to-erhards-post-christian.html | KIESINGER LEADS RACE TO SUCCEED TO ERHARDS POST Christian Democratic Wing in Bavaria Supports Him  Nazi Past May Hurt VOTE TODAY TO DECIDE Gerstenmaier Pulls Out but Barzel and Schroder Still Seek the Chancellorship Kiesinger Becomes the Leading Candidate to Succeed Erhard | By Thomas J Hamilton Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/mackell-to-model-queens-office-after-best-in-us.html | Mackell to Model Queens Office After Best in US | By Emanuel Perlmutter | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/maddoxcallaway-georgia-race-is-put-to-courts-and-legislature.html | MaddoxCallaway Georgia Race Is Put to Courts and Legislature Georgia Contest Is Put to Courts and Legislature | By Gene Roberts Special to the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/market-place-railroad-bonds-a-new-view.html | Market Place Railroad Bonds  A New View | By Robert Metz | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/market-stages-postvote-rally-glamour-stocks-pace-rise-turnover.html | MARKET STAGES POSTVOTE RALLY Glamour Stocks Pace Rise  Turnover Swells to 83 Million Shares DOW INDEX CLIMBS 769 LargeBlock Transactions Indicate a Resumption of Trading by Institutions MARKET STAGES POSTVOTE RALLY | By John J Abele | RE0000674738 | 1994-10-07 | B00000308823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/maryland-vote-tied-to-coalition-agnew-victory-called-proof-of-civil.html | MARYLAND VOTE TIED TO COALITION Agnew Victory Called Proof of Civil Rights Majority | By Eileen Shanahan Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/melting-pot-and-a-charcoal-grill.html | Melting Pot and a Charcoal Grill | By Thomas A Johnson | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/methodist-church-conference-sets-1972-as-its-target-date-for.html | Methodist Church Conference Sets 1972 as Its Target Date for Integration | By Edward B Fiske Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/music-orchestras-debut-philadelphia-chamber-symphony-visits.html | Music Orchestras Debut Philadelphia Chamber Symphony Visits | By Harold C Schonberg | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/naacp-sets-up-own-review-unit-4-offices-to-hear-complaints-against.html | NAACP SETS UP OWN REVIEW UNIT 4 Offices to Hear Complaints Against Police Action Follows Boards Defeat NAACP SETS UP OWN REVIEW UNIT | By Bernard Weinraub | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/negro-frontlash-held-more-sophisticated-and-selective-than-white.html | Negro Frontlash Held More Sophisticated and Selective Than White Backlash VOTERS RESORTED TO SPLIT BALLOTS Results Indicate Moderate Republicans Can Extend Their Role in Big City | By John Herbers | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/news-of-realty-club-will-move-101yearold-manhattan-gets-barclay.html | NEWS OF REALTY CLUB WILL MOVE 101YearOld Manhattan Gets Barclay Hotel Suite | By Lawrence OKane | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/nixon-finds-vote-a-johnson-rebuke-asks-parley-of-gop-house-winners.html | NIXON FINDS VOTE A JOHNSON REBUKE Asks Parley of GOP House Winners With President | By Murray Schumach | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/observer-europe-bungles-its-chance.html | Observer Europe Bungles Its Chance | By Russell Baker | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/pants-one-answer-to-the-hemline-controversy.html | Pants One Answer to the Hemline Controversy | By Bernadine Morris | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/pastry-chef-feeds-data-to-computer-as-a-programer.html | Pastry Chef Feeds Data to Computer as a Programer | By William D Smith | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/percy-calls-war-a-victory-factor-also-thinks-voters-opposed.html | PERCY CALLS WAR A VICTORY FACTOR Also Thinks Voters Opposed Inflation and Civil Rights | By Donald Janson Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/periconi-to-resign-as-sanitation-head-periconi-to-quit-sanitation.html | Periconi to Resign As Sanitation Head PERICONI TO QUIT SANITATION POST | By Will Lissner | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/personal-finance-trade-meetings-personal-finance-trade-meetings.html | Personal Finance Trade Meetings Personal Finance Trade Meetings | By Sal Nuccio Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/plan-board-aids-harlem-housing-approves-east-river-project-urged-by.html | PLAN BOARD AIDS HARLEM HOUSING Approves East River Project Urged by Lindsay | By Charles G Bennett | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/polaris-hopes-to-be-a-leading-star-at-roosevelt-raceway-tonight.html | Polaris Hopes to Be a Leading Star at Roosevelt Raceway Tonight Sholty Aims for 1Million Mark With Choice in Dexter Cup Trot | By Louis Effrat Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/poll-takers-do-well-in-nation-but-miss-in-state.html | Poll Takers Do Well in Nation but Miss in State | By Maurice Carroll | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/president-silent-on-the-elections-will-not-undergo-surgery-this.html | PRESIDENT SILENT ON THE ELECTIONS Will Not Undergo Surgery This Week as He Hoped | By Robert B Semple Jr Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/problems-raised-by-city-port-plan-wharf-with-complex-will-be-built.html | PROBLEMS RAISED BY CITY PORT PLAN Wharf With Complex Will Be Built for Container Freight | By George Horne | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/reagan-emerging-in-1968-spotlight-says-he-may-play-a-major-role-in.html | REAGAN EMERGING IN 1968 SPOTLIGHT Says He May Play a Major Role in the Election Reagan Emerging In 68 GOP Spotlight After a MillionVote California Victory SAYS HE MAY GET SIGNIFICANT ROLE Democrats Lose 3 House Seats as Republicans Sweep the Election | By Gladwin Hill Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/republicans-gain-in-westchester-gop-leaders-feel-trend-to-democrats.html | REPUBLICANS GAIN IN WESTCHESTER GOP Leaders Feel Trend to Democrats Is Finished | By Merrill Folsom Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/rockefeller-again-asserts-he-wont-seek-presidency-rockefeller.html | Rockefeller Again Asserts He Wont Seek Presidency Rockefeller Declares Again He Will Not Seek the Presidential Nomination in 1968 HE NAMES JAVITS AS FAVORITE SON Governor Declares That He Himself Will Not Run Again for the Nomination | By Richard Witkin | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/romney-edges-toward-race-for-68-nomination-_____-buoyed-by.html | Romney Edges Toward Race for 68 Nomination  Buoyed by Election Sweep He Admits a National Bid Is Under Consideration | By Walter Rugaber Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/rural-eastern-suffolk-area-is-seeking-autonomy-new-reapportionment.html | Rural Eastern Suffolk Area Is Seeking Autonomy New Reapportionment Plan Stirs Separatist Sentiment in Divided County | By Francis X Clines Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/saigon-assembly-battles-veto-power-of-ky-regime-saigon-assembly.html | Saigon Assembly Battles Veto Power of Ky Regime SAIGON ASSEMBLY FIGHTS VETO RULE | By Rw Apple Jr Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/schoolyard-to-drop-prison-look-city-unveils-a-model-of-the.html | Schoolyard to Drop Prison Look City Unveils a Model of the Playground of the Future Architect Will Defy Oldtime Standards at PS 55 on SI | By McCandlish Phillips | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/short-session-of-legislature-is-expected-by-both-parties.html | Short Session of Legislature Is Expected by Both Parties | By Richard L Madden | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/sports-of-the-times-the-empty-ring.html | Sports of The Times The Empty Ring | By Arthur Daley | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/stock-analysts-say-a-more-balanced-congress-will-curb-federal.html | Stock Analysts Say a More Balanced Congress Will Curb Federal Spending Spending Curb Seen | By Richard Phalon | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/taft-reemerges-as-gop-hopeful-makes-political-comeback-in.html | TAFT REEMERGES AS GOP HOPEFUL Makes Political Comeback in HardFought Contest | By David R Jones Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/theater-javelin-at-actors-playhouse-owen-rachleff-work-has-premiere.html | Theater Javelin at Actors Playhouse Owen Rachleff Work Has Premiere King Saul Portrayed by William Marshall | By Walter Kerr | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/training-clears-path-to-wall-street-jobs-novice-stockbroker-sings.html | Training Clears Path to Wall Street Jobs Novice Stockbroker Sings the Praises of New Career FIRM TRAINING 35 AS STOCKBROKERS | By Vartanig G Vartan | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/transfusion-for-gop-new-faces-expected-to-help-prospect-of.html | Transfusion for GOP New Faces Expected to Help Prospect Of Restoring Constructive Opposition | By Arthur Krock Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/truck-salesman-accused-of-fraud-indicted-in-scheme-to-cheat.html | TRUCK SALESMAN ACCUSED OF FRAUD Indicted in Scheme to Cheat Investors of 1Million | By Edward Ranzal | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/tv-emphasis-on-scoops-befogs-election-results-viewers-bombarded-by.html | TV Emphasis on Scoops Befogs Election Results Viewers Bombarded by ComputerBred Data New Game Whos Both First and Right | By Jack Gould | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/uniform-price-set-on-blocs-olive-oil-a-uniform-price-set-on-olive.html | Uniform Price Set On Blocs Olive Oil A UNIFORM PRICE SET ON OLIVE OIL | By Clyde H Farnsworth Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-debates-cut-in-aid-for-guinea-retaliation-against-ouster-of.html | US DEBATES CUT IN AID FOR GUINEA Retaliation Against Ouster of Peace Corps Weighed | By Richard Eder Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-expanding-aid-to-birth-control-annual-report-shows-help-was.html | US EXPANDING AID TO BIRTH CONTROL Annual Report Shows Help Was Widened in 66 and Will Grow More in 67 | By Nan Robertson Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-reverse-in-africa-guinea-and-nigeria-ceasing-to-be-major-props.html | US Reverse in Africa Guinea and Nigeria Ceasing to Be Major Props of American Policy | By Lloyd Garrison Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/us-tries-to-stop-troop-cut-in-nato-mccloy-confers-with-british-and.html | US TRIES TO STOP TROOP CUT IN NATO McCloy Confers With British and Germans on Finances | By Benjamin Welles Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/victor-in-florida-vows-crime-fight-kirk-new-gop-governor-says-he.html | VICTOR IN FLORIDA VOWS CRIME FIGHT Kirk New GOP Governor Says He Will Start Now | By Martin Waldron Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/vietnam-called-factor-in-oregon-duncan-attributes-hatfield-victory.html | VIETNAM CALLED FACTOR IN OREGON Duncan Attributes Hatfield Victory to Dissatisfaction | By Wallace Turner Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/vote-gives-gop-control-of-25-governorships-party-loses-posts-in.html | Vote Gives GOP Control of 25 Governorships Party Loses Posts in Maine and Kansas While Taking 10 New State Houses | By Joseph A Loftus | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/voters-approve-a-proposition-and-8-amendments.html | Voters Approve a Proposition and 8 Amendments | By Douglas Robinson | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/wallace-doubts-reagans-beliefs-scores-him-as-68-nominee-because-of.html | WALLACE DOUBTS REAGANS BELIEFS Scores Him as 68 Nominee Because of Past Stands | By Roy Reed Special To the New York Times | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/wood-field-and-stream-wardrobe-for-hunter-stag-stalkers-cap-brush.html | Wood Field and Stream Wardrobe for Hunter Stag Stalkers Cap Brush Pants and Bird Boots | By Oscar Godbout | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/yevtushenko-mixes-melancholy-and-humor-in-poetry-recital.html | Yevtushenko Mixes Melancholy And Humor in Poetry Recital | By Henry Raymont | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/you-will-have-to-wait-for-a-table-at-el-parador-but-its-worth-it.html | You Will Have to Wait for a Table at El Parador but Its Worth It | By Craig Claiborne | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-10 | https://www.nytimes.com/1966/11/10/archives/young-and-busy-harold-lloyd-73-comedian-here-for-reissue-of.html | YOUNG AND BUSY HAROLD LLOYD 73 Comedian Here for Reissue of Freshman Visits School | By Vincent Canby | RE0000674738 | 1994-10-07 | B00000308823 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/150000-stakes-has-10-starters-tom-rolfe-second-choice-in-1-mile.html | 150000 STAKES HAS 10 STARTERS Tom Rolfe Second Choice in 1 Mile Race Soviets Aniline to Try Again | By Joe Nichols Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/2-coast-democrats-offer-a-hand-to-reagan-2-others-resign.html | 2 Coast Democrats Offer a Hand to Reagan 2 Others Resign | By Gladwin Hill Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/a-directory-to-dining.html | A Directory to Dining | By Craig Claiborne | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/a-us-aide-urges-credit-control-maisel-of-federal-reserve-asks.html | A US AIDE URGES CREDIT CONTROL Maisel of Federal Reserve Asks Central Regulation | By Robert Walker Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/abcs-blackout-irks-grid-fans-thousands-write-to-network-over-notre.html | ABCS BLACKOUT IRKS GRID FANS Thousands Write to Network Over Notre Dame Game | By Val Adams | RE0000674742 | 1994-10-07 | B00000308827 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/advertising-the-college-and-the-consumer.html | Advertising The College and the Consumer | By Philip H Dougherty | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/aid-for-bellevue-still-not-started-brown-denies-giving-order-for.html | AID FOR BELLEVUE STILL NOT STARTED Brown Denies Giving Order for Emergency Hiring | By Martin Tolchin | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/amex-list-scores-a-strong-advance-in-active-trading.html | Amex List Scores A Strong Advance In Active Trading | By Alexander R Hammer | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/apparel-companys-president-resigns-in-clash-over-policy-apparel.html | Apparel Companys President Resigns in Clash Over Policy APPAREL MAKER LOSES PRESIDENT | By Leonard Sloane | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bbc-is-planning-pop-entertainment-to-fill-pirate-gap.html | BBC Is Planning Pop Entertainment To Fill Pirate Gap | By Dana Adams Schmidt Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/beene-presents-an-exciting-hour.html | Beene Presents an Exciting Hour | By Bernadine Morris | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/big-3d-party-seen-by-gov-wallace-alabamian-says-movement-will.html | BIG 3D PARTY SEEN BY GOV WALLACE Alabamian Says Movement Will Surpass Bull Moose | By Roy Reed Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/big-board-a-womans-world-too-woman-partner-on-wall-street.html | Big Board a Womans World Too WOMAN PARTNER ON WALL STREET | By Elizabeth M Fowler | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bliss-hails-gop-gains-among-negroes-youths-and-unions.html | Bliss Hails GOP Gains Among Negroes Youths and Unions | By Nan Robertson Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bobby-jones-criticizes-golfers-for-delaying-tactics-on-green.html | Bobby Jones Criticizes Golfers For Delaying Tactics on Green | By Lincoln A Werden | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/books-of-the-times-rich-and-relevant.html | Books of The Times Rich and Relevant | By Eliot FremontSmith | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/bridge-rapee-and-lazard-climb-into-lead-in-team-trials.html | Bridge Rapee and Lazard Climb Into Lead in Team Trials | By Alan Truscottspecial To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/britain-may-postpone-a-cut-in-nato-forces-but-is-said-to-ask.html | Britain May Postpone a Cut in NATO Forces But Is Said to Ask Assurance That Gold Drain for Troops in Europe Will Be Ended | By Benjamin Welles Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/britains-entry-facing-hurdles-food-prices-and-sterlings-role-are.html | BRITAINS ENTRY FACING HURDLES Food Prices and Sterlings Role Are Market Bars | By Clyde H Farnsworth Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/canada-pressing-soviet-for-vietnam-peace-steps.html | Canada Pressing Soviet for Vietnam Peace Steps | By Peter Grose Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/canadians-mark-puts-team-ahead-palmer-nagle-sugimoto-at-66-four.html | CANADIANS MARK PUTS TEAM AHEAD Palmer Nagle Sugimoto at 66 Four Countries Are a Shot Behind at 135 | By Robert Trumbull Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/carlisle-driven-by-haughton-takes-87180-dexter-cup-trot.html | Carlisle Driven by Haughton Takes 87180 Dexter Cup Trot | By Louis Effrat Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/civil-liberties-union-considers-legal-action-to-save-civilian.html | Civil Liberties Union Considers Legal Action to Save Civilian | By Bernard Weinraub | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/columbia-sets-up-new-science-unit-institute-to-study-effect-on.html | COLUMBIA SETS UP NEW SCIENCE UNIT Institute to Study Effect on Society 1Million Given | By Walter Sullivan | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/commerce-unit-reports-company-profits-dip-gnp-gain-lags-us-data.html | Commerce Unit Reports Company Profits Dip GNP Gain Lags US DATA POINT TO LAG IN BOOM | By Eileen Shanahan Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/dance-in-garden-state-ballet-day-in-newark-pays-tribute-to-jerseys.html | Dance In Garden State Ballet Day in Newark Pays Tribute to Jerseys New Professional Troupe | By Clive Barnes Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/de-gaulle-doubtful-of-britains-seriousness-remains-cool-to.html | De Gaulle Doubtful of Britains Seriousness Remains Cool to Admitting Her to Bloc | By Richard E Mooney Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/democrat-puts-onus-for-his-defeat-on-conservatism.html | Democrat Puts Onus for His Defeat on Conservatism | By Terence Smith | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/democratic-leaders-call-for-immediate-steps-to-rebuild-party-in.html | Democratic Leaders Call for Immediate Steps to Rebuild Party in State | By Homer Bigart | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/democrats-make-convention-gains-now-lead-gop-97-to-86-javits-and.html | DEMOCRATS MAKE CONVENTION GAINS Now Lead GOP 97 to 86  Javits and Rankin Trail | By Thomas P Ronan | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/driver-who-has-a-single-drink-is-found-safer-than-abstainer.html | Driver Who Has a Single Drink Is Found Safer Than Abstainer | By Douglas Robinson | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/earlymorning-drama-ends-well-two-window-washers-plucked-off-tilted.html | EarlyMorning Drama Ends Well Two Window Washers Plucked Off Tilted Scaffold 8 Stories Up | By Jacques Nevard | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/everything-was-quiet-in-the-plastic-city-until.html | Everything Was Quiet in the Plastic City Until | By Lisa Hammel | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/faa-denies-plan-to-shift-flights-says-international-flights-wont.html | FAA DENIES PLAN TO SHIFT FLIGHTS Says International Flights Wont Leave Kennedy | By Edward Hudson | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/father-of-biophilosophy-jonas-salk-strives-to-make-institute-on.html | Father of Biophilosophy Jonas Salk Strives to Make Institute On Coast Home for Science and Arts | By Howard Taubman Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/feins-wife-takes-her-maiden-name-convicts-children-allowed-also-to.html | FEINS WIFE TAKES HER MAIDEN NAME Convicts Children Allowed Also to Drop His Name | By Robert E Tomasson | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/foreign-affairs-the-view-from-the-elysee.html | Foreign Affairs The View From the Elysee | By Cl Sulzberger | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/franklin-national-plans-federation-bank-merger-charter-new-york.html | Franklin National Plans Federation Bank Merger Charter New York Corp Proposes Acquisition at Poughkeepsie BANKS PROPOSE MORE MERGERS | By H Erich Heinemann | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/gemini-craft-set-for-finale-today-12th-space-flight-in-series-will.html | GEMINI CRAFT SET FOR FINALE TODAY 12th Space Flight in Series Will Repeat Earlier Feats | By John Noble Wilford Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/georgia-runoff-sought-in-court-callaway-camp-urges-us-judge-to-set.html | GEORGIA RUNOFF SOUGHT IN COURT Callaway Camp Urges US Judge to Set New Test to Decide the Governorship Georgia Runoff Sought in Court By 12 of Callaways Supporters | By Gene Roberts Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/governor-asserts-he-took-his-record-to-the-public.html | Governor Asserts He Took His Record to the Public | By Richard Witkin | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/governor-is-urged-to-investigate-liuni-adoption.html | Governor Is Urged to Investigate Liuni Adoption | By Edith Evans Asbury | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/harvard-men-send-mcnamara-apology-mnamara-is-sent-harvard-apology.html | Harvard Men Send McNamara Apology MNAMARA IS SENT HARVARD APOLOGY | By John H Fenton Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/humphrey-chides-latins-on-coups-says-military-regimes-fail-to-serve.html | HUMPHREY CHIDES LATINS ON COUPS Says Military Regimes Fail to Serve Alliance Goals | By Richard Eder Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/improved-knicks-still-lacking-a-playmaker-like-bill-bradley.html | Improved Knicks Still Lacking A Playmaker Like Bill Bradley | By Leonard Koppett | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/javits-rules-out-nixon-in-68-race-senator-says-hes-looking-hardest.html | JAVITS RULES OUT NIXON IN 68 RACE Senator Says Hes Looking Hardest at Gov Romney | By Edward C Burks | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/kennedy-scores-tv-programing-networks-erratic-course-cited-in-short.html | KENNEDY SCORES TV PROGRAMING Networks Erratic Course Cited in Short Article | By George Gent | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/kiesinger-chosen-by-party-to-form-a-bonn-coalition-defeats-schroder.html | KIESINGER CHOSEN BY PARTY TO FORM A BONN COALITION Defeats Schroder in Hard Fight as Deputies Select Successor to Erhard KIESINGER CHOSEN FOR ERHARD POST | By Thomas J Hamilton Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/lindsay-disavows-intention-of-seeking-higher-office-in-68-lindsay.html | Lindsay Disavows Intention of Seeking Higher Office in 68 Lindsay Pledges to Serve Full Term | By Charles G Bennett | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/market-place-smog-stocks-a-bright-view.html | Market Place Smog Stocks  A Bright View | By Robert Metz | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mccrawhill-estimates-effect-of-tax-credits-loss-at-1billion-capital.html | McCrawHill Estimates Effect of Tax Credits Loss at 1Billion CAPITAL SPENDING EXPECTED TO RISE | By Herbert Koshetz | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/methodist-racial-issue-appears-settled-as-vote-on-merger-nears.html | Methodist Racial Issue Appears Settled as Vote on Merger Nears Unity With Evangelical United Brethren Is Due for Action by Both Groups Today | By Edward B Fiske Special to the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/mnamara-hints-soviet-deploys-antimissile-net-administration-will.html | MNAMARA HINTS SOVIET DEPLOYS ANTIMISSILE NET Administration Will Probably Urge Poseidon Production to Counter Development GOAL IS GAIN IN OFFENSE New US Submarine Missile Could Surpass Polaris in Penetrating Defenses MNAMARA HINTS RED ANTIMISSILES | By Robert B Semple Jr Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/music-maazel-conducts-beethovens-9th-played-by-the-philharmonic.html | Music Maazel Conducts Beethovens 9th Played by the Philharmonic | By Harold C Schonberg | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-bond-issues-mount-in-market-100million-california-sale-set.html | NEW BOND ISSUES MOUNT IN MARKET 100Million California Sale Set TaxExempts Drop CALIFORNIA PLANS 100MILLION SALE Offering Tends to Depress Prices of TaxExempts  Other Financings Set | By John H Allan | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/new-york-the-democratic-party-machine.html | New York The Democratic Party Machine | By James Reston | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/next-years-farm-income.html | Next Years Farm Income | Special to The New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/old-met-is-found-still-functional-team-of-architects-says-it-could.html | OLD MET IS FOUND STILL FUNCTIONAL Team of Architects Says It Could Open in Weeks | By Theodore Strongin | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/paramount-gives-davis-a-new-post-other-executive-shifts-voted-at.html | PARAMOUNT GIVES DAVIS A NEW POST Other Executive Shifts Voted at Film Company Meeting | By Vincent Canby | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/princeton-faces-reality-of-yale-tiger-down-from-cloud-9-in-effort.html | PRINCETON FACES REALITY OF YALE Tiger Down From Cloud 9 in Effort to Stop Doherty | By Allison Danzig Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/pupilteacher-test-in-cornell-game.html | PupilTeacher Test in Cornell Game | By Deane McGowen | RE0000674742 | 1994-10-07 | B00000308827 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/rhodesia-celebrates-a-year-of-independence-from-britain.html | Rhodesia Celebrates a Year of Independence From Britain | By Lawrence Fellows Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/russian-children-off-on-a-spree-city-lifts-soviet-bloc-curtain-81.html | Russian Children Off on a Spree City Lifts Soviet Bloc Curtain 81 Children Paint the Town Red | By McCandlish Phillips | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/russian-is-hoping-to-strike-it-rich-in-us-with-aniline-dolmatov.html | Russian Is Hoping to Strike It Rich in US With Aniline Dolmatov Believes Soviet Can Gain First Victory | By James Tuite Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/simpleton-takes-aqueduct-sprint-impressive-tops-field-of-14-for.html | SIMPLETON TAKES AQUEDUCT SPRINT Impressive Tops Field of 14 for Vosburgh Today | By Michael Strauss | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/sports-of-the-times-another-election-winner.html | Sports of The Times Another Election Winner | By Arthur Daley | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-antimissile-issue-mcnamaras-call-for-improved-offense-may-be.html | The Antimissile Issue McNamaras Call for Improved Offense May Be Designed to Forestall Pressure | By William Beecher Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/the-theater-viet-rock-play-by-megan-terry-at-the-martinique.html | The Theater Viet Rock Play by Megan Terry at the Martinique | By Walter Kerr | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/urban-renewal-is-opposed-in-rye-residents-favor-project-of-their.html | URBAN RENEWAL IS OPPOSED IN RYE Residents Favor Project of Their Own Near Beach Instead of US Project | By Ralph Blumenthal Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-to-subsidize-2-new-fish-boats-catches-will-be-processed-aboard.html | US TO SUBSIDIZE 2 NEW FISH BOATS Catches Will Be Processed Aboard Advanced Craft | By George Horne | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/us-will-train-negroes-in-south-to-cut-migration-federal-project-for.html | US Will Train Negroes In South to Cut Migration Federal Project for Unemployed Poor Will Be Tied to Industrial Expansion Regional Plan Association Is Told PROGRAM TO TRAIN NEGROES FOR JOBS | By Peter Kihss | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/weaver-expects-congress-to-help-says-rent-project-and-cities.html | WEAVER EXPECTS CONGRESS TO HELP Says Rent Project and Cities Program Will Get Funds | By Marjorie Hunter Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/welfare-charges-aired-in-suffolk-expected-100-cost-rise-brings.html | WELFARE CHARGES AIRED IN SUFFOLK Expected 100 Cost Rise Brings Accusations of Abuses by Recipients | By Francis X Clines Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/williams-a-confident-laughing-man-hopes-to-take-clays-title-monday.html | Williams a Confident Laughing Man Hopes to Take Clays Title Monday His Biggest Payday Talks of a New Boat and Big Fish Hell Catch After Bout | By Steve Cady Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/wilson-declares-intention-to-enter-common-market-wilson-declares.html | Wilson Declares Intention To Enter Common Market Wilson Declares Intention to Join Common Market but Insists on Right Conditions | By Anthony Lewis Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/wood-still-ailing-kennedy-expected-to-play-on-sunday.html | Wood Still Ailing Kennedy Expected To Play on Sunday | By William N Wallace Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/works-by-blitzstein-to-be-revived.html | Works By Blitzstein to Be Revived | By Sam Zolotow | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-11 | https://www.nytimes.com/1966/11/11/archives/yachtsmen-put-on-broad-reach-trying-to-cope-with-computers.html | Yachtsmen Put on Broad Reach Trying to Cope With Computers | By John Rendel Special To the New York Times | RE0000674742 | 1994-10-07 | B00000308827 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/2-churches-vote-for-merger-plan-evangelical-united-brethren-and.html | 2 CHURCHES VOTE FOR MERGER PLAN Evangelical United Brethren and Methodists Approve 2 Churches Vote Merger Plan Uniting 11 Million Protestants | By Edward B Fiske Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/3-join-price-rise-for-steel-alloy-stainless-grades-advanced-by.html | 3 JOIN PRICE RISE FOR STEEL ALLOY Stainless Grades Advanced by Republic Crucible and Carpenter Companies NO MOVE BY US STEEL Head of Allegheny Discloses Letter by Ackley Urging Restraint in Pricing 8 JOIN PRICE RISE FOR STEEL ALLOY | By Robert Walker Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/3yearold-colt-scores-at-16-to-1-behistoun-is-2-lengths-ahead-of.html | 3YEAROLD COLT SCORES AT 16 TO 1 Behistoun Is 2  Lengths Ahead of Soviets Aniline in 150000 Turf Race | By Joe Nichols Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/adoption-case-continues-to-stir-protests-throughout-the-us.html | Adoption Case Continues to Stir Protests Throughout the US | By Edith Evans Asbury | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/aide-in-pentagon-asks-draft-by-lot-sharply-conflicting-views.html | AIDE IN PENTAGON ASKS DRAFT BY LOT Sharply Conflicting Views Offered at Capital Parley | By John Herbers Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/antiques-colonial-furniture-at-white-plains-show-event-opening.html | Antiques Colonial Furniture at White Plains Show Event Opening Monday to Draw Collectors | By Marvin D Schwarz | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/army-and-aec-find-ways-to-harness-bolts-of-lightning-controls-for.html | Army and AEC Find Ways To Harness Bolts of Lightning Controls for Lightning and Aids For Bikes Among New Patents | By Stacy V Jones Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/art-primitive-masks-and-sculptures-ritual-elegance-marks-museum.html | Art Primitive Masks and Sculptures Ritual Elegance Marks Museum Exhibition | By John Canaday | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/books-of-the-times-learning-the-hard-way.html | Books of The Times Learning the Hard Way | By Thomas Lask | RE0000674740 | 1994-10-07 | B00000308825 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/bridge-feldesman-and-freeman-move-into-pittsburgh-lead-again.html | Bridge Feldesman and Freeman Move Into Pittsburgh Lead Again | By Alan Truscott | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/british-press-in-general-backs-wilson-on-market-he-is-now.html | British Press in General Backs Wilson on Market He Is Now Considered to Be Really Working Toward Goal of Membership | By Anthony Lewis Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/british-steel-chiefs-worried-as-soviet-increases-exports-britons.html | British Steel Chiefs Worried as Soviet Increases Exports BRITONS WORRIED BY SOVIET STEEL | By Dana Adams Schmidt Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/but-where-is-the-concierge-ask-130-visiting-hotel-experts.html | But Where Is the Concierge Ask 130 Visiting Hotel Experts | By Paul Hofmann | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/canadians-divided-on-foreign-banks-new-law-weighed-canada-is.html | Canadians Divided On Foreign Banks New Law Weighed CANADA IS DIVIDED ON FOREIGN BANKS | By John M Lee Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/corn-contracts-also-show-gains-potato-prices-turn-higher-despite.html | CORN CONTRACTS ALSO SHOW GAINS Potato Prices Turn Higher Despite Upward Revision in Official Forecast | By Elizabeth M Fowler | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/dance-moonbrain-kings-melange-with-rat-film-and-mask-tells-more.html | Dance moonbrain Kings Melange With Rat Film and Mask Tells More About Artist Than His Art | By Clive Barnes | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/even-victorian-is-old-at-fall-antiques-show.html | Even Victorian Is Old At Fall Antiques Show | By Sanka Knox | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/feininger-watercolors-at-la-boetie-show-evokes-painters-strength.html | Feininger Watercolors at La Boetie Show Evokes Painters Strength and Charm | By Hilton Kramer | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/five-seats-filled-on-council-of-un-security-body-gets-brazil-canada.html | FIVE SEATS FILLED ON COUNCIL OF UN Security Body Gets Brazil Canada Denmark Ethiopia and India on First Ballot FIVE SEATS FILLED ON COUNCIL OF UN | By Raymond Daniell Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/floods-in-italy-hold-up-apparel-stores-here-expect-delays-on.html | FLOODS IN ITALY HOLD UP APPAREL Stores Here Expect Delays on Imports From There | By Isadore Barmash | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/fordham-faculty-includes-a-rabbi-his-lectures-on-judaism-are-a.html | FORDHAM FACULTY INCLUDES A RABBI His Lectures on Judaism Are a First at University | By Irving Spiegel | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/gallant-romeo-3length-victor-in-57700-sprint-at-aqueduct.html | Gallant Romeo 3Length Victor In 57700 Sprint at Aqueduct | By Michael Strauss | RE0000674740 | 1994-10-07 | B00000308825 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/gemini-links-up-with-its-target-orbit-boost-off-12th-and-last-trip.html | GEMINI LINKS UP WITH ITS TARGET ORBIT BOOST OFF 12th and Last Trip in Series Marred by Faulty Agena Pump That Cancels Test RADAR UNIT ALSO BALKY But Launching Is Described as the Smoothest of Any and Docking Is Perfect GEMINI LINKS UP WITH ITS TARGET | By John Noble Wilford Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/girl-plays-key-role-in-laurel-drama.html | Girl Plays Key Role in Laurel Drama | By James Tuite Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/grand-vefour-in-london.html | Grand Vefour in London | By W Granger Blair Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/harriman-holds-out-hope-for-peace-in-vietnam-he-reports-to-johnson.html | Harriman Holds Out Hope for Peace in Vietnam He Reports to Johnson After Briefing World Leaders on Manila Conference | By Robert B Semple Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/how-to-run-a-new-bar-on-chic-east-side-how-to-operate-an-eastside.html | How to Run a New Bar on Chic East Side HOW TO OPERATE AN EASTSIDE BAR | By Robert Metz | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/human-cell-given-role-in-vaccines-use-in-production-of-viruses-said.html | HUMAN CELL GIVEN ROLE IN VACCINES Use in Production of Viruses Said to Have Advantages | By Harold M Schmeck Jr Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/if-you-like-belted-waist-pauline-trigere-is-for-you.html | If You Like Belted Waist Pauline Trigere Is for You | By Bernadine Morris | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/in-washington-a-charity-ball-that-was-fun.html | In Washington a Charity Ball That Was Fun | By Myra MacPherson Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/indonesian-turns-from-physics-to-raising-cows.html | Indonesian Turns From Physics to Raising Cows | By Alfred Friendly Jr Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/japan-to-start-flights-to-city-service-begins-today-with-arrival-of.html | JAPAN TO START FLIGHTS TO CITY Service Begins Today With Arrival of Jet at Kennedy | By Tania Long | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/jets-and-giants-are-underdogs-in-contests-on-road-tomorrow.html | Jets and Giants Are Underdogs In Contests on Road Tomorrow | By Dave Anderson | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/job-corps-will-explain-sex-in-publication-sent-to-members.html | Job Corps Will Explain Sex In Publication Sent to Members | By Joseph A Loftus Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/kiesinger-declares-allies-cleared-him-on-nazi-role-kiesinger-cites.html | Kiesinger Declares Allies Cleared Him on Nazi Role KIESINGER CITES ALLIED CLEARANCE | By Thomas J Hamilton Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/krishnan-leads-india-against-germans-today-29yearold-star-to-play.html | Krishnan Leads India Against Germans Today 29YearOld Star to Play in Davis Cup Round 13th Time | By J Anthony Lukas Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/leagues-leaders-stage-late-rally-new-yorkers-are-ahead-at-half-but.html | LEAGUES LEADERS STAGE LATE RALLY New Yorkers Are Ahead at Half but Are Unable to Check Boston Surge | By Leonard Koppett Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/mafia-suspects-reporting-sick-prosecutor-dubious-says-aim-is-to.html | MAFIA SUSPECTS REPORTING SICK Prosecutor Dubious Says Aim Is to Stall Inquiry | By Edward Ranzal | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/manpower-for-vietnam-military-men-estimate-ultimate-need-at-600000.html | Manpower for Vietnam Military Men Estimate Ultimate Need At 600000 to 750000 American Troops | By Hanson W Baldwin | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/market-place-color-tv-sets-sales-lagging.html | Market Place Color TV Sets Sales Lagging | By Robert Metz | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/melos-ensemble-in-hunter-series-janet-baker-english-mezzo-also.html | MELOS ENSEMBLE IN HUNTER SERIES Janet Baker English Mezzo Also Makes Local Debut | By Raymond Ericson | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/met-to-raise-ticket-prices-20-underrated-cost-of-new-home-met-raise.html | Met to Raise Ticket Prices 20 Underrated Cost of New Home MET RAISES PRICES OF TICKETS DEC 12 | By Robert Alden | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/moro-promises-floodrepair-aid-but-says-italys-resources-limit.html | MORO PROMISES FLOODREPAIR AID But Says Italys Resources Limit Extent of Spending | By Robert C Doty Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/moscow-unmoved-by-canadian-plea-martin-talks-with-brezhnev-on-moves.html | MOSCOW UNMOVED BY CANADIAN PLEA Martin Talks With Brezhnev on Moves in Vietnam | By Raymond H Anderson Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/msts-charters-12-seatrain-ships-contract-is-for-3-years-at-total-of.html | MSTS CHARTERS 12 SEATRAIN SHIPS Contract Is for 3 Years at Total of 106Million | By Werner Bamberger | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/nbc-to-spread-a-new-dragnet-webb-as-joe-friday-will-be-sergeant.html | NBC TO SPREAD A NEW DRAGNET Webb as Joe Friday Will Be Sergeant Again Jan12 | By George Gent | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/new-paper-faces-suffolk-pickets-stereotypers-oppose-itu-as-union.html | NEW PAPER FACES SUFFOLK PICKETS Stereotypers Oppose ITU as Union for All Crafts | By Francis X Clines Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/news-executives-view-technology-public-relations-group-told-skills.html | NEWS EXECUTIVES VIEW TECHNOLOGY Public Relations Group Told Skills Must Keep Pace | By Robert A Wright | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/parades-and-ceremonies-honor-the-nations-past-and-present-fighting.html | Parades and Ceremonies Honor the Nations Past and Present Fighting Men | By Douglas Robinson | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/policeman-marking-birthday-seized-in-queens-tavern-killing-offduty.html | Policeman Marking Birthday Seized in Queens Tavern Killing OffDuty Patrolman Accused of Shooting Owner After Threatening Patrons | By Emanuel Perlmutter | RE0000674740 | 1994-10-07 | B00000308825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/political-unrest-growing-in-saigon-reshuffle-hinted-regime-reported.html | POLITICAL UNREST GROWING IN SAIGON RESHUFFLE HINTED Regime Reported Weighing Shift of 2 Corps Generals and Cabinet Ministers Reshuffle Is Reported Considered as Unrest in Saigon Grows | By Rw Apple Jr Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/postelection-rally-continues-on-amex-for-a-third-session.html | PostElection Rally Continues on Amex For a Third Session | By Alexander R Hammer | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/pressure-mounting-here-for-public-protector-post-ombudsman-plan.html | Pressure Mounting Here For Public Protector Post OMBUDSMAN PLAN PRESSED FOR CITY | By Murray Schumach | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/princeton-choice-in-game-at-yale-georgia-tech-nebraska-and-alabama.html | PRINCETON CHOICE IN GAME AT YALE Georgia Tech Nebraska and Alabama Expected to Keep Unbeaten Records Intact | By Allison Danzig | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/protestant-gifts-at-a-record-high-churchgoers-in-us-canada-gave.html | PROTESTANT GIFTS AT A RECORD HIGH Churchgoers in US Canada Gave 33Billion in 65 | By George Dugan | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rain-threatens-ground-study-of-eclipse-in-brazil.html | Rain Threatens Ground Study of Eclipse in Brazil | By Juan de Onis Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/reserve-assesses-discount-window-fundamental-shift-weighed-to-make.html | RESERVE ASSESSES DISCOUNT WINDOW Fundamental Shift Weighed to Make Policy Effective Whether Soft or Hard | By Eileen Shanahan Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/reuther-to-shun-top-labor-parley-relations-with-meany-said-to.html | REUTHER TO SHUN TOP LABOR PARLEY Relations With Meany Said to Indicate New Strain Within Federation REUTHER TO SHUN TOP LABOR PARLEY | By David R Jones Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rhodesian-calls-stand-unshaken-smith-terms-independence-firmly.html | RHODESIAN CALLS STAND UNSHAKEN Smith Terms Independence Firmly Entrenched | By Lawrence Fellows Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rightist-chief-in-bonn-denies-he-or-party-is-nazi-thielen-outlines.html | Rightist Chief in Bonn Denies He or Party Is Nazi Thielen Outlines National Democrats Platform to Support Contention | By Philip Shabecoff Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rockefeller-rues-a-campaign-issue-says-he-told-oconnor-he-regretted.html | ROCKEFELLER RUES A CAMPAIGN ISSUE Says He Told OConnor He Regretted the MissingFile Investigation in Queens ROCKEFELLER RUES A CAMPAIGN ISSUE | By Terence Smith | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/rural-deep-south-elects-10-negroes-us-observers-give-report-their.html | RURAL DEEP SOUTH ELECTS 10 NEGROES US Observers Give Report  Their List May Grow | By Fred P Graham Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/sears-unveils-art-gallery-in-plush-chicago-district-sears-art-store.html | Sears Unveils Art Gallery in Plush Chicago District SEARS ART STORE OPENS IN CHICAGO | By Donald Janson Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/society-wears-its-dreams-to-go-to-a-party.html | Society Wears Its Dreams to Go to a Party | By Judy Klemesrud | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/steingut-to-push-election-reform-will-introduce-2-measures-in-next.html | STEINGUT TO PUSH ELECTION REFORM Will Introduce 2 Measures in Next Legislature | By Richard Witkin | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/stocks-recover-after-early-loss-dow-industrials-off-323-at-midday.html | STOCKS RECOVER AFTER EARLY LOSS Dow Industrials Off 323 at Midday Show a Gain of 222 Points at Close STEEL GROUP IS STRONG Glamour Issues Decline as OverAll Trading Slows to 669 Million Shares  STOCKS RECOVER AFTER EARLY LOSS | By John J Abele | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/teacher-curbed-on-negro-poems-relieved-of-advisory-duties-after.html | TEACHER CURBED ON NEGRO POEMS Relieved of Advisory Duties After Provocative Verse Stirs Jersey Students | By Walter H Waggoner Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/thant-asks-unconditional-end-of-raids-on-north.html | Thant Asks Unconditional End of Raids on North | By Drew Middleton Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/the-glacier-speeds-up-change-architectural-and-political-appears-to.html | The Glacier Speeds Up Change Architectural and Political Appears to Overwhelm Stockholm | By Werner Wiskari Special to The New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/the-theater-viet-rock-play-by-megan-terry-at-the-martinique.html | The Theater Viet Rock Play by Megan Terry at the Martinique | By Walter Kerr | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/title-bout-another-first-for-astrodome.html | Title Bout Another First for Astrodome | By Steve Cady Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/topics-what-did-you-do-in-the-war-daddy.html | Topics What Did You Do in the War Daddy | By George A Woods | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/tv-review-andersons-barefoot-in-athens-on-nbc.html | TV Review Andersons Barefoot in Athens on NBC | By Jack Gould | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-court-frowns-on-georgia-choice-by-legislature-runoff-election.html | US COURT FROWNS ON GEORGIA CHOICE BY LEGISLATURE Runoff Election Now Looms in Governorship Race by Callaway and Maddox NOV 29 VOTE POSSIBLE Ruling by Judges Expected Next Week 1963 Edict of High Tribunal Cited US Court in Georgia Frowns On Choice by the Legislature | By Roy Reed Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-keeps-silence-on-german-crisis-rusk-orders-his-aides-to-withhold.html | US KEEPS SILENCE ON GERMAN CRISIS Rusk Orders His Aides to Withhold All Comment | By Benjamin Welles Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/us-trust-plans-an-overseas-fund-moves-to-broaden-markets-for.html | US TRUST PLANS AN OVERSEAS FUND Moves to Broaden Markets for Management Service US TRUST PLANS AN OVERSEAS FUND | By H Erich Heinemann | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-12 | https://www.nytimes.com/1966/11/12/archives/westchester-town-given-500000-library-hastingsonhudson-will.html | Westchester Town Given 500000 Library HastingsonHudson Will Dedicate Gift of Woman Today | By Merrill Folsom Special To the New York Times | RE0000674740 | 1994-10-07 | B00000308825 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/17-episcopalians-in-racial-prayin-bishop-myers-assails-his-church.html | 17 EPISCOPALIANS IN RACIAL PRAYIN Bishop Myers Assails His Church at Vigil for Unity | By George Dugan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/4-critics-and-2-defenders-debate-warren-report-on-television.html | 4 Critics and 2 Defenders Debate Warren Report on Television | By Peter Kihss | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/500-europeans-inspect-us-on-500000-guided-tour-500000-guided-tour.html | 500 Europeans Inspect US On 500000 Guided Tour 500000 GUIDED TOUR OF US | By Paul Jc Friedlander | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-glimpse-of-the-21st-century.html | A Glimpse of the 21st Century | By Walter Sullivan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-mind-like-a-needle-a-mind-like-a-needle.html | A Mind Like a Needle A Mind Like a Needle | By Arthur Walworth | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-nuclear-treaty-seems-closer.html | A Nuclear Treaty Seems Closer | By John W Finney Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-sadhu-honored-by-indian-regime-on-his-50th-birthday-he-calls-for.html | A SADHU HONORED BY INDIAN REGIME On His 50th Birthday He Calls for Nonviolence | By Joseph Lelyveld Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/a-son-to-his-father-a-son-to-his-father.html | A SON TO HIS FATHER A Son to His Father | By Cl Sulzberger | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/advertising-helping-the-head-start-project-public-relations-unit.html | Advertising Helping the Head Start Project Public Relations Unit Has Begun Four Pilot Programs | By Philip H Dougherty | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/after-the-bible-a-little-flimflam.html | After The Bible a Little FlimFlam | By Brian st Pierre | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/air-pollution-challenge-new-york-city-and-state-intensify-efforts.html | Air Pollution Challenge New York City and State Intensify Efforts to Curb Danger to Health | By Howard A Rusk Md | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/alaskas-centennial-show-northern-expanse-that-became-the-49th-state.html | ALASKAS CENTENNIAL SHOW Northern Expanse That Became the 49th State Will Trace Its History in Exposition Near Fairbanks Next Year | By Ed Christopherson | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/albee-on-balance-edward-albee-on-balance.html | Albee on Balance Edward Albee on Balance | By Harold Clurman | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/american-falls-hushed-as-engineers-reduce-flow-in-erosion-study.html | American Falls Hushed as Engineers Reduce Flow in Erosion Study Engineers Reduce the Flow Over American Falls | By Jacques Nevard Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/and-now-even-prayers-are-pop-father-boyd-is-a-spectacular-example.html | And Now Even Prayers Are Pop Father Boyd is a spectacular example of the churchs new thrust into secular life | By Julius Duscha | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/antipoverty-drive-is-facing-cutbacks-in-realigned-house.html | Antipoverty Drive Is Facing Cutbacks In Realigned House | By Joseph A Loftus Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/army-turns-back-california-by-63-late-bear-drives-halted-by.html | ARMY TURNS BACK CALIFORNIA BY 63 Late Bear Drives Halted by Interception Fumble  Lindell Paces Cadets ARMY TURNS BACK CALIFORNIA BY 63 | By William N Wallace Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/art-infecting-the-young.html | Art Infecting the Young | By John Canaday | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/art-notes-any-number-can-play.html | Art Notes Any Number Can Play | By Grace Glueck | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-14-no-title-a-queens-farewell.html | Article 14  No Title A Queens Farewell | By Ws Zuill | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/article-17-no-title.html | Article 17  No Title | By James Reston | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/artist-behind-the-steinbergian-mask-basically-he-is-an-essayist-in.html | Artist Behind the Steinbergian Mask Basically he is an essayist in line Steinbergian Mask Cont He ordered himself to be echtAmerican | By Harold C Schonberg | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/avocado-grows-and-grows.html | Avocado Grows and Grows | By Herbert C Bardes | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/biggest-little-football-loop-attracts-pro-scouts-to-coast.html | Biggest Little Football Loop Attracts Pro Scouts to Coast | By Bill Becker Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bird-peril-seen-in-peril-nations-pesticides-poison-migrants.html | BIRD PERIL SEEN IN PERIL NATIONS Pesticides Poison Migrants Conservationist Asserts | By Lawrence E Davies Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bold-hour-second-trails-by-3-lengths-in-314125-stakes-proviso-is.html | BOLD HOUR SECOND Trails by 3 Lengths in 314125 Stakes  Proviso Is Third Successor Winner by 3 Lengths In 314125 Garden State Race | By Joe Nichols Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bridge-new-record-likely-for-pittsburgh.html | Bridge New Record Likely for Pittsburgh | By Alan Truscott | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bringing-up-hans-und-gretel-bringing-up-hans-und-gretel.html | Bringing Up Hans und Gretel Bringing Up Hans und Gretel | By Alice Shabecoff | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/broderick-backs-ombudsman-idea-excommissioner-and-kheel-urge.html | BRODERICK BACKS OMBUDSMAN IDEA ExCommissioner and Kheel Urge Meeting on Plan | By Murray Sohumach | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/bulldozers-mussing-up-the-chic-look-of-paris-to-streamline-its.html | Bulldozers Mussing Up the Chic Look of Paris to Streamline Its Traffic | By Gloria Emerson Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/buried-tensions.html | Buried Tensions | By Philip Shabecoff | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/by-george-s-kaufman-and-by-kaufman-and-cont-he-was-the-fabulous.html | By George S Kaufman And   By Kaufman And   Cont He was the fabulous invalids fabulous hypochondriac | By Howard Teichmann | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/canada-starts-talks-on-support-of-a-2chinas-formula-for-un.html | Canada Starts Talks on Support Of a 2Chinas Formula for UN | By Drew Middleton Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/candide-updated.html | Candide Updated | By Wg Rogers | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/case-seeks-role-in-jerseys-gop-acts-to-assume-leadership-of-a.html | CASE SEEKS ROLE IN JERSEYS GOP Acts to Assume Leadership of a Divided Party | By Ronald Sullivan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/central-bankers-now-speaking-out-their-new-influence-brings-need.html | CENTRAL BANKERS NOW SPEAKING OUT Their New Influence Brings Need for Vocal Role Central Bankers Now Speaking Out | By Mj Rossant Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/changes-sought-in-divorce-rules-legislature-will-be-asked-to-amend.html | CHANGES SOUGHT IN DIVORCE RULES Legislature Will Be Asked to Amend Conciliation Section | By Richard L Madden Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/chess-womens-team-matches.html | Chess Womens Team Matches | By Al Horowitz | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/city-aides-fight-for-4-landmarks-fate-of-merchant-houses-by-south.html | CITY AIDES FIGHT FOR 4 LANDMARKS Fate of Merchant Houses by South Ferry Is in Doubt | By Edward C Burks | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/city-and-state-lobbyists-are-newest-washington-breed-they-vie-for.html | City and State Lobbyists Are Newest Washington Breed They Vie for 15Billion a Year LOBBYISTS VYING FOR US DOLLARS | By Douglas W Cray Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/classical-court-ballet-is-still-being-taught-in-java.html | Classical Court Ballet Is Still Being Taught in Java | By Alfred Friendly Jr Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/coast-democrats-are-badly-shaken-but-gop-despite-reagan-sweep-has.html | COAST DEMOCRATS ARE BADLY SHAKEN But GOP Despite Reagan Sweep Has Trouble Too | By Gladwin Hill Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/coins-buyers-have-last-word-optimism.html | Coins Buyers Have Last Word Optimism | By Herbert C Bardes | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/coming-revolution-in-tourism-faster-and-bigger-planes-threaten-to.html | Coming Revolution in Tourism Faster and Bigger Planes Threaten to Overwhelm Hotels And Terminals on Both Sides of the Atlantic | By Robert Berkvist | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/commerce-cores-urged-for-slums-planning-report-bids-city-spread-its.html | COMMERCE CORES URGED FOR SLUMS Planning Report Bids City Spread Its Cultural and Community Services COMMERCE CORES URGED FOR SLUMS | By Steven V Roberts | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/cornell-defeated-by-indians-3223-on-beards-passes-dartmouth-trips.html | Cornell Defeated By Indians 3223 On Beards Passes DARTMOUTH TRIPS CORNELL 32 TO 23 | By Joseph Durso Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/credit-pinchlaid-to-savings-slide-clearer-picture-of-squeeze-on.html | CREDIT PINCHLAID TO SAVINGS SLIDE Clearer Picture of Squeeze on Home Loans Emerges CREDIT PINCH LAID TO SAVINGS SLIDE | By William Robbins | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dance-bill-frank-as-a-choreographer-he-and-his-company-perform-3.html | Dance Bill Frank as a Choreographer He and His Company Perform 3 Works Henry St Playhouse Is Scene of Series | By Clive Barnes | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dance-wigman-at-80-still-an-influence.html | Dance Wigman at 80 Still an Influence | By Clive Barnes | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dar-is-stressing-the-affirmative-positive-achievements-cited-rather.html | DAR IS STRESSING THE AFFIRMATIVE Positive Achievements Cited Rather Than Old Enmity | By Seth S King | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/days-in-court.html | Days In Court | By Emanuel Perlmutter | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/decline-and-fall.html | Decline and Fall | By Joachim Remak | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/dedicated-pursuit-dedicated-pursuit.html | Dedicated Pursuit Dedicated Pursuit | By Jh Plumb | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/democracy-and-the-law-the-law-the-law.html | Democracy And the Law The Law The Law | By Milton R Konvitz | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/democrats-seek-minnesota-unity-party-faces-complex-task-in-battle.html | DEMOCRATS SEEK MINNESOTA UNITY Party Faces Complex Task in Battle of Youth vs Age | By William M Blair Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/east-berlins-unter-den-linden-is-rebuilt-as-a-grand-boulevard-east.html | East Berlins Unter den Linden Is Rebuilt as a Grand Boulevard East Berlins Unter den Linden Is Rebuilt as a Grand Boulevard | By Leslie R Colitt Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/eclipse-studied-in-south-america-scientists-from-10-nations-see.html | ECLIPSE STUDIED IN SOUTH AMERICA Scientists From 10 Nations See Blackout of Sun | By Juan de Onis Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/education-yale-poses-f-or-the-camera-and-explains-college-life.html | Education Yale Poses f or the Camera And Explains College Life | By Fred M Hechinger | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/elis-lose-by-137-stupskis-40yard-run-with-blocked-punt-wins-for.html | ELIS LOSE BY 137 Stupskis 40Yard Run With Blocked Punt Wins for Tigers Princeton Defeats Yale 137 By Scoring in Final Minutes | By Allison Danzig Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/english-setter-is-best-in-show-merry-rover-heads-entry-of-750-at.html | ENGLISH SETTER IS BEST IN SHOW Merry Rover Heads Entry of 750 at Schenectady | By John Rendel Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/erhard-rallies-aid-for-kiesinger-bids-party-fully-back-most-trusted.html | ERHARD RALLIES AID FOR KIESINGER Bids Party Fully Back Most Trusted Man in It | By Philip Shabecoff Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/european-notebook-malraux-at-twenty-european-notebook-european.html | European Notebook Malraux at Twenty European Notebook European Notebook | By Marc Slonim | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fallen-woman-113-still-charms-in-met-touring-units-traviata.html | Fallen Woman 113 Still Charms In Met Touring Units Traviata | By Allen Hughes | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/famine-again-is-in-indias-future.html | Famine Again Is in Indias Future | By J Anthony Lukas Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/feldesman-heads-field-in-bridge-he-and-freeman-are-ahead-in.html | FELDESMAN HEADS FIELD IN BRIDGE He and Freeman Are Ahead in Pittsburgh Tournament | By Alan Truscott Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/figaro-by-the-sea-rigoletto-and-richard-rodgers-too-on-program-at.html | FIGARO BY THE SEA Rigoletto and Richard Rodgers Too On Program at Daytona Beach | By Ce Wright | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fight-on-gambling-in-bahamas-taken-to-london.html | Fight on Gambling in Bahamas Taken to London | By Will Lissner | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fixation-on-fellini.html | Fixation On Fellini | By Peter Bart | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/fluorescent-lamps-spur-plant-growth.html | Fluorescent Lamps Spur Plant Growth | By Michael J Kartuz | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/for-east-europe-pilgrim-church-protestantcatholic-concept-having.html | FOR EAST EUROPE PILGRIM CHURCH ProtestantCatholic Concept Having Wide Influence | By John Cogley Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/foreign-affairs-the-kingmaker-of-munich.html | Foreign Affairs The Kingmaker of Munich | By Cl Sulzberger | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/further-layoffs-by-builders-seen-fire-hazards-are-feared-as.html | FURTHER LAYOFFS BY BUILDERS SEEN Fire Hazards Are Feared as Plumbers Strike Continues | By Peter Millones | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gardens-for-flowers-indoors.html | Gardens For Flowers Indoors | By Mary Ellen Ross | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/golden-age.html | Golden Age | By Bill Robinson | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/gop-victories-distress-unions-leaders-find-scant-hope-of-new-gains.html | GOP VICTORIES DISTRESS UNIONS Leaders Find Scant Hope of New Gains in Congress | By David R Jones Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/guatemala-beset-by-left-and-right.html | Guatemala Beset by Left and Right | By Henry Giniger Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hale-discloses-auto-race-plan-driver-hopes-to-win-while-his-partner.html | HALE DISCLOSES AUTO RACE PLAN Driver Hopes to Win While His Partner Finishes 2d | By Frank M Blunk Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/harriers-clash-here-tomorrow-georgetown-to-seek-third-ic4a-title-in.html | HARRIERS CLASH HERE TOMORROW Georgetown to Seek Third IC4A Title in Row | By Lloyd E Millegan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/he-sought-to-do-good.html | He Sought to Do Good | By James Thomas Flexner | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/home-improvement-inside-and-out.html | Home Improvement Inside And Out | By Bernard Gladstone | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/hypoed-heroes-fly-high-hypoed-heroes.html | Hypoed Heroes Fly High Hypoed Heroes | By Val Adams | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-and-out-of-books-lord-russell-by-himself.html | IN AND OUT OF BOOKS Lord Russell by Himself | By Lewis Nichols | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-brooklyn-society-is-by-invitation.html | In Brooklyn Society Is by Invitation | By Stephen R Conn | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-search-of-a-new-style.html | In Search of a New Style | By F D Reeve | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/in-the-nation-a-little-time-for-losers.html | In The Nation A Little Time for Losers | By Tom Wicker | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/indian-greek-and-japanese.html | Indian Greek And Japanese | By Joseph Bennett | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/industry-views-labeling-rule-for-wool-with-mixed-feelings.html | Industry Views Labeling Rule For Wool With Mixed Feelings | By Isadore Barmash | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/invitation-to-a-parley.html | Invitation To a Parley | By Patricia MacManus | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/italian-soccer-its-a-riot-the-fans-come-up-punching-kicking-and.html | ITALIAN SOCCER ITS A RIOT The Fans Come Up Punching Kicking and Catcalling Every Sunday then the Bid Games Are Played | By Paul Hofmann | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/its-a-long-long-way-from-old-camp-shawnee-its-a-long-way-from-old.html | Its a Long Long Way From Old Camp Shawnee Its a Long Long Way From Old Camp Shawnee Cont | By Santha Rama Rau | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/judge-fuld-happy-votes-upheld-him-chief-of-states-highest-court-did.html | JUDGE FULD HAPPY VOTES UPHELD HIM Chief of States Highest Court Did Not Campaign | By Sidney E Zion | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/latecomers-bugged-bothered-and-bewildered.html | Latecomers Bugged Bothered and Bewildered | By Dan Sullivan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lincoln-tenants-fear-an-exodus-they-say-increases-in-rent-could.html | LINCOLN TENANTS FEAR AN EXODUS They Say Increases in Rent Could Drive Residents Away From City BATTLE FLAGS WILL FLY Laundry Scheduled to Hang From Windows Again in Renewed Protest LINCOLN TENANTS FEAR AN EXODUS | By Thomas W Ennis | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/lions-stage-rally-to-trip-penn-2214-victory-is-first-of-season-for.html | LIONS STAGE RALLY TO TRIP PENN 2214 Victory Is First of Season for Columbia Creeden Sets Ivy Pass Mark COLUMBIA VICTOR OVER PENN 2214 First Victory of the Season Gives Columbia Lions a Reason to Roar | By Lincoln A Werden | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/love-and-friendship-love.html | Love and Friendship Love | By Padraic Colum | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/major-gain-made-by-gop-in-south-party-captures-many-seats-in-state.html | MAJOR GAIN MADE BY GOP IN SOUTH Party Captures Many Seats in State Legislatures | By Gene Roberts Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mayor-of-chicago-faces-new-drive-daley-expected-to-seek-4th-term-in.html | MAYOR OF CHICAGO FACES NEW DRIVE Daley Expected to Seek 4th Term in April Election | By Donald Janson Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mihajlov-yugoslav-oppositionist-sent-to-prison-to-serve-10month.html | Mihajlov Yugoslav Oppositionist Sent to Prison To Serve 10Month Sentence His Appeal Is Rejected by Croatian Court | By David Binder Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mirror-within-mirrors.html | Mirror Within Mirrors | By Immanuel Wailerstein | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/more-flights-this-winter-airlines-increasing-schedules-to-europe.html | MORE FLIGHTS THIS WINTER Airlines Increasing Schedules to Europe Caribbean Pacific Total Will Rise to 1313 Weekly From 1179 | By David Gollan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/movies-at-what-temperature-do-books-burn.html | Movies At What Temperature Do Books Burn | By Ray Bradbury | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/mr-right-takes-roamer-handicap-for-2920-return-mr-right-proved-to.html | Mr Right Takes Roamer Handicap For 2920 Return Mr Right Proved to Be Just That in the Feature Race at Aqueduct ROAMER HANDICAP WON BY MR RIGHT | By James Tuite | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/music-bernstein-wrong-time-to-leave.html | Music Bernstein Wrong Time to Leave | By Harold C Schonberg | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/music-concerns-seek-new-volume-with-amplifier.html | Music Concerns Seek New Volume With Amplifier | By George Rood | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nassau-gopasks-big-voice-in-party-cites-its-major-contribution-to.html | NASSAU GOPASKS BIG VOICE IN PARTY Cites Its Major Contribution to Rockefeller Victory | By Ronald Maiorana Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nassers-road-to-oil-runs-through-yemen.html | Nassers Road to Oil Runs Through Yemen | By Dana Adams Schmidt Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-englanders-split-their-vote-influence-of-personalities-is-viewed.html | NEW ENGLANDERS SPLIT THEIR VOTE Influence of Personalities Is Viewed as a Factor | By John H Fenton Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/new-world-old-policy.html | New World Old Policy | By John K Fairbank | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/news-of-the-rialto-onstage-leslie-caron-onstage-caron.html | News of the Rialto Onstage Leslie Caron Onstage Caron | By Lewis Funke | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nixon-bats-686-for-1966-season-leads-political-averages-in-stumping.html | NIXON BATS 686 FOR 1966 SEASON Leads Political Averages in Stumping for Winners | By Warren Weaver Jr | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/not-so-vital-statistics.html | Not So Vital Statistics | Complied by Harold Helfer | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/notre-damaes-parseghian-lives-up-to-the-rockne-legend-the.html | Notre Damaes Parseghian Lives Up to the Rockne Legend The Psychologist on the Sidelines Notre Dames Parseghian Cont Mr Parseghian is a little bit Napoleonic says one player but he sure knows what you have to do to win | By William Barry Furlong | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/notre-dame-routs-duke-spartans-defeat-indiana-notre-dame-overpowers.html | Notre Dame Routs Duke Spartans Defeat Indiana Notre Dame Overpowers Duke For 8th Victory in Row 640 MICH STATE WINS AND TAKES TITLE | By Dave Anderson Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/now-a-police-board-to-police-the-police.html | Now a Police Board to Police the Police | By Bernard Weinraub | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/nuclear-power-hits-a-new-snag-fast-breeder-reactor-gets-support-of.html | NUCLEAR POWER HITS A NEW SNAG Fast Breeder Reactor Gets Support of Industry but Mishap Clouds Issue AEC URGING CAUTION Critics Say Fermi Accident Will Set Back Program by as Much as 20 Years Atomic Power Program Faces Snag on FastBreeder Reactor FERM ACCIDENTS CLOUDING FUTURE Critics Say Mishaps Could Slow Project Considerably  Supporters Confident | By Gene Smith | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/observer-it-happened-any-day-now.html | Observer It Happened Any Day Now | By Russell Baker | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/oil-industry-cheered-by-profits-mood-at-convention-here-likely-to.html | Oil Industry Cheered by Profits Mood at Convention Here Likely to Be a Buoyant One PETROLEUM GROUP TO CONVENE HERE | By Jh Carmical | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/on-aruba-payday-is-okay-in-five-languages.html | ON ARUBA PAYDAY IS OKAY IN FIVE LANGUAGES | By Jack C Levine | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/papers-merger-in-london-waits-board-closely-scrutinizing.html | PAPERS MERGER IN LONDON WAITS Board Closely Scrutinizing TimesSunday Times Deal | By Anthony Lewis Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pekings-intentions-worry-russia-too.html | Pekings Intentions Worry Russia Too | By Peter Grose Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/photography-travel-is-theme-of-japan-show.html | Photography Travel is Theme of Japan Show | By Jacob Deschin | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/pink-pearls-and-minarets-in-pakistans-dacca.html | PINK PEARLS AND MINARETS IN PAKISTANS DACCA | By Betty Wetzel | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/place-to-watch-site-of-exp0-67-construction-on-montreal-islands.html | PLACE TO WATCH SITE OF EXP0 67 Construction on Montreal Islands Going Full Blast PLACE TO WATCH SITE OF EXPO 67 | By Harry V Forgeron Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/plan-is-proposed-to-bar-blackouts-regionwide-security-center.html | PLAN IS PROPOSED TO BAR BLACKOUTS Regionwide Security Center Recommended in Study | By Stuart H Loory | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/president-signs-food-peace-plan-but-scores-curbs-asserts-congress.html | PRESIDENT SIGNS FOOD PEACE PLAN BUT SCORES CURBS Asserts Congress Limited His Flexibility in Dealing With Communist Nations 5BILLION AUTHORIZED Johnson Disturbed by Ban on Countries Selling to North Vietnam and Cuba PRESIDENT SIGNS FOOD PEACE PLAN | By Robert B Semple Jr Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/principals-decry-bias-accusations-tell-mayor-race-does-not-affect.html | PRINCIPALS DECRY BIAS ACCUSATIONS Tell Mayor Race Does Not Affect Promotions | By Leonard Buder | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/putting-pizzazz-into-politics.html | Putting Pizzazz into Politics | By George Gent | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/readers-report.html | Readers Report | By Martin Levin | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/reading-set-here-for-yevtushenko-lincoln-center-appearance-planned.html | READING SET HERE FOR YEVTUSHENKO Lincoln Center Appearance Planned for Dec 19 | By Henry Raymont | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/recordings-the-hungarian-past.html | Recordings The Hungarian Past | By Theodore Strongin | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/religion-toward-an-allchristian-bible.html | Religion Toward an AllChristian Bible | By Edward B Fiske Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/remodeling-on-a-grand-scale-remodeling-on-a-grand-scale-cont.html | Remodeling On a Grand Scale Remodeling on a Grand Scale Cont | By Barbara Plumb | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/renting-semaprofessional-suites-a-path-from-anxiety-to-despair.html | Renting Semaprofessional Suites A Path From Anxiety to Despair SUITES TO WORK IN INVOLVE HEARINGS | By Michael T Kaufman | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/report-condemns-21-city-hospitals-bellevue-called-the-worst.html | REPORT CONDEMNS 21 CITY HOSPITALS Bellevue Called the Worst Improvements Noted | By Martin Tolchin | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/ryan-lays-defeat-to-lack-of-issues-he-criticizes-democrats-at-forum.html | RYAN LAYS DEFEAT TO LACK OF ISSUES He Criticizes Democrats at Forum on Elections | By Thomas P Ronan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/safety-devices-shown-by-pan-am-communications-gadgets-also-planned.html | SAFETY DEVICES SHOWN BY PAN AM Communications Gadgets Also Planned by Airline | By Edward Hudson | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/saigon-usia-hides-critical-books.html | Saigon USIA Hides Critical Books | By Rw Apple Jr Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/sanitation-scandal-sparks-debate-on-civil-service.html | Sanitation Scandal Sparks Debate on Civil Service | By McCandlish Phillips | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/school-site-hunt-irks-westchester-state-plans-residence-for-the.html | SCHOOL SITE HUNT IRKS WESTCHESTER State Plans Residence for the Mentally Retarded | By Merrill Folsom Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/science-how-to-improve-on-photosynthesis.html | Science How to Improve on Photosynthesis | By Stuart H Loory | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/search-continues-for-market-head-race-for-big-board-chief-is-still.html | SEARCH CONTINUES FOR MARKET HEAD Race for Big Board Chief Is Still Wide Open SEARCH CONTINUES FOR MARKET HEAD | By Vartanig G Vartan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/seaton-will-feel-good-in-new-york-more-on-movies.html | Seaton Will Feel Good in New York More on Movies | By Ah Weiler | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/sex-wasnt-everything.html | Sex Wasnt Everything | By Wt Jack | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/shock-or-shut-up.html | Shock or Shut Up | By Richard Eberhart | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/shoot-em-up-in-paris.html | Shoot Em Up In Paris | By Bosley Crowther | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/sick-call.html | Sick Call | By Marshall Sprague | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/six-authors-in-christian-perspective.html | Six Authors in Christian Perspective | By Robert E Fitch | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/ski-snow-that-stays-put-resort-operators-told-how-to-keep-surfaces.html | SKI SNOW THAT STAYS PUT Resort Operators Told How to Keep Surfaces From Wearing Thin | By Michael Strauss | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/soviet-increases-buildup-of-missiles-and-deploys-a-defensive-system.html | Soviet Increases BuildUp of Missiles and Deploys a Defensive System | By William Beecher Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/soviet-publicizes-uranium-mines-as-french-see-longsecret-sites.html | Soviet Publicizes Uranium Mines As French See LongSecret Sites | By Theodore Shabad | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/soviet-urban-sprawl-defies-official-efforts-to-curb-the-growth-of.html | Soviet Urban Sprawl Defies Official Efforts to Curb the Growth of Cities | By Raymond H Anderson Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/spains-law-ends-civil-war-legacy-decree-clears-the-way-for-return.html | SPAINS LAW ENDS CIVIL WAR LEGACY Decree Clears the Way for Return of Exiles | By Tad Szulc Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/speaking-of-books-whats-in-a-name-name.html | SPEAKING OF BOOKS Whats in a Name Name | By Robert Gorham Davis | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sports-of-the-times-deep-in-the-heart-of-texas.html | Sports of The Times Deep in the Heart of Texas | By Arthur Daley | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/spotlight-insurer-stocks-a-good-risk.html | Spotlight Insurer Stocks a Good Risk | By John J Abele | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/stallworth-high-hitting-34-points-he-pulls-down-14-rebounds-and.html | STALLWORTH HIGH HITTING 34 POINTS He Pulls Down 14 Rebounds and Gets 8 Assists Reed Ejected Early in Game | By Leonard Koppett | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/stamps-grecian-crafts-hailed.html | Stamps Grecian Crafts Hailed | By David Lidman | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/starve-here-or-eat-in-syracuse.html | Starve Here or Eat in Syracuse | By Raymond Ericson | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/supersonic-liner-gets-surprise-aid-from-transport-agencys-measure.html | Supersonic Liner Gets Surprise Aid From Transport Agencys Measure | By Evert Clark Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/sweden-curbing-influx-of-workers-from-abroad.html | Sweden Curbing Influx of Workers From Abroad | By Werner Wiskari Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/technology-gap-becoming-political-issue-in-atlantic-alliance.html | Technology Gap Becoming Political Issue in Atlantic Alliance | By John W Finney Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/television-voice-of-america-speaking-softer.html | Television Voice of America Speaking Softer | By Jack Gould | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/testaments-for-today.html | Testaments for Today | By Robert C Dentan | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/textbooks-found-faulty-in-treatment-of-negroes-study-financed-by.html | Textbooks Found Faulty in Treatment of Negroes Study Financed by Federation of Teachers Sees Room for Much Improvement | By Ma Farber | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/textile-concerns-focus-on-midtown-west-side-area-becoming-center.html | TEXTILE CONCERNS FOCUS ON MIDTOWN West Side Area Becoming Center for Such Companies as Others Move Out BUILDINGS MODERNIZED Branches of the Industry Are Joining Own Clusters Elsewhere in the City TEXTILE CONCERNS FOCUS ON MIDTOWN | By Lawrence OKane | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-guernsey-professor.html | The Guernsey Professor | By Shepherd Mead | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-merchants-view-sales-still-fluctuate-but-stores-hope-for.html | The Merchants View Sales Still Fluctuate but Stores Hope for Christmas Boom | By Herbert Koshetz | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-modern-handel-sound-cool-and-clear.html | The Modern Handel Sound Cool and Clear | By Howard Klein | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-sounds-of-christmas.html | The Sounds of Christmas | By Allen Hughes | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-thingification-of-sculpture.html | The Thingification of Sculpture | By Hilton Kramer | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/the-week-in-finance-investors-overlook-negative-factors-and-take.html | The Week in Finance Investors Overlook Negative Factors And Take Heart From Vote Returns The Week in Finance | By Thomas E Mullaney | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/there-was-no-defense-there-was-no-defense.html | There Was No Defense There Was No Defense | By Thomas S Szasz | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/thinkers-and-seekers.html | Thinkers and Seekers | By John MacQuarrie | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/to-deal-with-economy-argentinas-harsh-steps.html | TO DEAL WITH ECONOMY Argentinas Harsh Steps | By Barnard Collier Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/too-good-to-ignore.html | Too Good To Ignore | By Craig Claiborne | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/treasury-facing-dilemma-on-debt-330billion-ceiling-raises-problem.html | TREASURY FACING DILEMMA ON DEBT 330Billion Ceiling Raises Problem of Getting Cash to Pay Nations Bills NEW FINANCING LIMITED Government Could Turn to Participation Certificates and Let Checks Lag TREASURY FACING DILEMMA ON DEBT | By John H Allan | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/turkey-and-trimmings-likely-to-cost-family-more-this-year-thanks.html | Turkey and Trimmings Likely To Cost Family More This Year Thanks giving Meal Expected to Cost More This Year | By James J Nagle | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/un-votes-tourist-year-all-blocs-pledge-assembly-support-for-1967.html | UN Votes Tourist Year All Blocs Pledge Assembly Support For 1967 IUOTO Program | By Paul P Kennedy | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/united-states-is-urged-to-build-atompowered-merchant-fleet.html | United States Is Urged to Build AtomPowered Merchant Fleet | By Werner Bamberger | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/unlisted-stocks-advance-sharply-amex-issues-also-climb-in-a-week-of.html | UNLISTED STOCKS ADVANCE SHARPLY Amex Issues Also Climb in a Week of Brisk Trading | By Alexander R Hammer | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-and-euration-to-exchange-data-brussels-meetings-agree-on-plan.html | US AND EURATION TO EXCHANGE DATA Brussels Meetings Agree on Plan for Reactor | By Edward Cowan Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/us-wins-a-delay-in-coast-tax-case-court-that-scored-crusade-grants.html | US WINS A DELAY IN COAST TAX CASE Court That Scored Crusade Grants Time for Retrial Bid | By Wallace Turner Special to the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/vivians-true-love.html | Vivians True Love | By Peter Buitenhuis | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/washingtons-grant-to-the-ford-foundation-ford-foundation-cont.html | Washingtons Grant to the Ford Foundation Ford Foundation Cont | By Martin Mayer | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/watching-the-chinawatchers.html | Watching the ChinaWatchers | By Max Frankel Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/we-hedge-our-offer-to-get-out-of-vietnam.html | We Hedge Our Offer To Get Out of Vietnam | By Neil Sheehan Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/weiss-map-of-mans-mind-weiss-map-of-mans-mind.html | Weiss Map of Mans Mind Weiss Map of Mans Mind | By Walter Kerr | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/werner-earns-privileged-status-in-paddock-driver-is-rewarded-for.html | Werner Earns Privileged Status in Paddock Driver Is Rewarded for His Concern Over Animals | By Louis Effrat | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/what-about-the-author.html | What About the Author | By John Bowen | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/when-black-and-white-live-together-black-and-white-cont.html | When Black And White Live Together Black and White Cont | By Harvey Swados | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/where-the-rivers-met.html | Where the Rivers Met | By Walter Havighurst | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/why-students-in-france-go-communist-elite-proletarians-all-elite.html | Why Students in France Go Communist Elite Proletarians All Elite Proletarians All Cont | By Keith Botsford | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wild-green-pastures.html | Wild Green Pastures | By Theodore Thayer | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archives/wilderness-friends-wilderness.html | Wilderness Friends Wilderness | By Hal Borland | RE0000674743 | 1994-10-07 | B00000308828 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/williamss-ma-has-no-victory-recipe.html | Williamss Ma Has No Victory Recipe | By Robert Lipsyte | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/williamss-stock-is-on-the-rise-but-clay-remains-41-favorite-the.html | Williamss Stock Is on the Rise But Clay Remains 41 Favorite The Cats Stock Rises in Houston | By Steve Cady Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/wilson-on-the-market-we-mean-business.html | Wilson on the Market We Mean Business | By Anthony Lewis Special To the New York Times | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/winter-boost-for-florida-rail-runs.html | WINTER BOOST FOR FLORIDA RAIL RUNS | By Ward Allan Howe | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/wood-field-and-stream-deer-season-opening-in-northeast-hunters.html | Wood Field and Stream Deer Season Opening in Northeast  Hunters Primed for Plentiful Supply | By Oscar Godbout | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-13 | https://www.nytimes.com/1966/11/13/archiv es/young-tennis-players-get-corporate-grant-chewing-gum-firm-aids.html | Young Tennis Players Get Corporate Grant Chewing Gum Firm Aids Puerto Rican and Negro Boys | By Charles Friedman | RE0000674743 | 1994-10-07 | B00000308828 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/13321-fans-see-brawal-at-garden-neilson-mccord-put-out-of.html | 13321 FANS SEE BRAWAL AT GARDEN Neilson McCord Put Out of ContestIngarfield and Fleming Pace Blues | By Gerald Eskenazi | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/138-us-leaders-chide-war-foes-eisenhower-among-signers-of-freedom.html | 138 US LEADERS CHIDE WAR FOES Eisenhower Among Signers of Freedom House Appeal | By Maurice Carroll | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/4-top-men-shifted-in-indias-cabinet-mrs-gandhi-seeking-a-lift-for.html | 4 TOP MEN SHIFTED IN INDIAS CABINET Mrs Gandhi Seeking a Lift for Party Seizes Opening Afforded by Cow Riots 4 TOP MEN SHIFTED IN INDIAS CABINET | By J Anthony Lukas Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/a-major-error-laid-to-oconnor-zaretzki-cites-opposition-to-state.html | A MAJOR ERROR LAID TO OCONNOR Zaretzki Cites Opposition to State Narcotics Program | By Sydney H Schanberg | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/aclu-asks-colleges-to-deny-names-to-house-antired-panel-it-charges.html | ACLU Asks Colleges to Deny Names to House AntiRed Panel It Charges Subpoena for War Critic Lists Was One of Most Serious Breaches of Student Freedom in Decades | By Fred M Hechinger | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/advertising-twa-going-on-netmork-tv.html | Advertising TWA Going on Netmork TV | By Philip Hdougherty | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/airliner-with-50-crashes-in-japan-all-aboard-feared-killed-in.html | AIRLINER WITH 50 CRASHES IN JAPAN All Aboard Feared Killed in Accident at Matsuyama | By Robert Trumbull Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/american-jewish-committee-salutes-five-cardinals.html | American Jewish Committee Salutes Five Cardinals | By George Dugan Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/armstonigeria-fiasco-is-stirring-new-friction-us-is-accused-of-a.html | ArmstoNigeria Fiasco Is Stirring New Friction US Is Accused of a Role in Conspiracy That Failed Incident Edges StrifeRidden Nation Closer to Civil War | By Lloyd Garrison Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/article-3-no-title-belling-the-cat.html | Article 3  No Title Belling the Cat | By Arthur Daley | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/astronaut-beats-fatigue-problem-on-a-space-walk-aldrin-works-easily.html | ASTRONAUT BEATS FATIGUE PROBLEM ON A SPACE WALK Aldrin Works Easily Outside Gemini 12 for Over 2 Hours Achieving Last Main Goal ASTRONAUT BEATS FATIGUE PROBLEM | By John Noble Wilford Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/atomic-power-center-in-france-growing-emphasis-of-project-in.html | Atomic Power Center in France Growing Emphasis of Project in Provence Is on Peaceful Uses | By Richard E Mooney Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/black-pays-visit-to-the-camranh-bay-base-area-johnsons-asian-aid.html | Black Pays Visit to the Camranh Bay Base Area Johnsons Asian Aid Adviser Told of Regions Potential Hydroelectric Projects Called the Key to Development | By Rw Apple Jr Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bonfire-captures-dog-field-trial-finishes-first-in-allage-stake-at.html | BONFIRE CAPTURES DOG FIELD TRIAL Finishes First in AllAge Stake at Old Westbury | By Walter R Fletcher Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/books-of-the-times-the-old-westin-glory-and-decline.html | Books of The Times The Old Westin Glory and Decline | By Eliot FremontSmith | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/boxer-voted-best-at-syracuse-show-ch-cajons-can-can-takes-award-in.html | BOXER VOTED BEST AT SYRACUSE SHOW Ch Cajons Can Can Takes Award in Field of 1114 | By John Rendel Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/bridge-7-new-york-experts-qualify-in-international-team-trials.html | Bridge 7 New York Experts Qualify In International Team Trials | By Alan Truscott | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/capital-horseplay-guest-of-honor-auctioned-she-started-as-door.html | Capital Horseplay Guest of Honor Auctioned She Started as Door Prize but Winner Had Enough | By Myra MacPherson Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/champion-to-rely-on-speed-boxing-challenger-counts-on-punch-35000.html | CHAMPION TO RELY ON SPEED BOXING Challenger Counts on Punch 35000 Are Expected to See Bout at Astrodome | By Steve Cady Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/chess-once-more-with-feeling-pawnsnatching-doesnt-pay.html | Chess Once More With Feeling PawnSnatching Doesnt Pay | By Al Horowitz | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/church-and-state-still-close-in-eastern-europe-but-traditional.html | Church and State Still Close in Eastern Europe But Traditional Collaboration Benefits the Communists More Than the Clergy | By John Cogley Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/city-finds-space-for-2000-more-in-kindergarten.html | City Finds Space for 2000 More in Kindergarten | By Peter Kihss | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/colombians-open-birthcurb-drive-efforts-by-government-and-private.html | COLOMBIANS OPEN BIRTHCURB DRIVE Efforts by Government and Private Group Begun | By Juan de Onis Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/colts-win-and-tie-for-lead-in-west-down-falcons-197-after-trailing.html | Colts Win and Tie for Lead in West Down Falcons 197 After Trailing at HalfTime 76 | By Gordon S White Jr Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/crime-bills-veto-ends-3year-fight-johnson-sides-with-doves-in.html | CRIME BILLS VETO ENDS 3YEAR FIGHT Johnson Sides With Doves in Bitter Capital Dispute | By Ben A Franklin Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/crowd-in-london-backs-rhodesians-ceremony-becomes-a-rally-zambian.html | CROWD IN LONDON BACKS RHODESIANS Ceremony Becomes a Rally Zambian Warns Britain | By Dana Adams Schmidt Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/czech-film-forum-east-meets-west-translators-are-kept-busy-in-10.html | CZECH FILM FORUM EAST MEETS WEST Translators Are Kept Busy in 10 Days of Viewing | By Henry Kamm Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/dance-2-series-by-theater-workshop-6-new-works-offered-on-saturday.html | Dance 2 Series by Theater Workshop 6 New Works Offered on Saturday Bill Jack Moore Dominates Sunday Program | By Clive Barnes | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/dollar-problem-seen-persisting-european-money-experts-to-urge-us.html | DOLLAR PROBLEM SEEN PERSISTING European Money Experts to Urge US Tax Rise at Paris Meeting BUT MOOD IS RELAXED Easing of Tensions Halt in French Gold Buying British Gains Noted | By Mj Rossant Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/emphasis-on-man-urged-by-bishop-myers-questions-traditional.html | EMPHASIS ON MAN URGED BY BISHOP Myers Questions Traditional Religious Practices | By Paul Hofmann | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/employment-in-new-york-area-rose-to-6245000-in-september.html | Employment in New York Area Rose to 6245000 in September | By Damon Stetson | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/expressway-plan-assailed-in-study-mayors-consultants-call-it-least.html | EXPRESSWAY PLAN ASSAILED IN STUDY Mayors Consultants Call It Least Desirable Solution for Lower Manhattan CITY TO SEEK US FUNDS Will Make Definitive Survey to End Areas Worsening Traffic Congestion | By Charles G Bennett | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/fallout-of-trash-rises-as-museum-attendance-soars-clusters-of-dirt.html | Fallout of Trash Rises as Museum Attendance Soars Clusters of Dirt Bedeck Art and Halls FALLOUT OF TRASH RISES AT MUSEUMS | By Richard F Shepard | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/four-famous-names-mentioned-for-higher-office.html | Four Famous Names Mentioned for Higher Office | By John Corry | RE0000674739 | 1994-10-07 | B00000308824 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/furniture-makers-have-homes-too.html | Furniture Makers Have Homes Too | By Rita Reif Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/guatemalas-struggle-effort-for-reform-sharply-contested-tests.html | Guatemalas Struggle Effort for Reform Sharply Contested Tests Thesis of Alliance for Progress | By Henry Giniger Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/if-the-shoe-fits-wear-itand-here-are-some-for-less-than-15.html | If the Shoe Fits Wear Itand Here Are Some for Less Than 15 | By Enid Nemy | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/indianapolis-symphony-altered-by-strike-plays-a-concert-here.html | Indianapolis Symphony Altered By Strike Plays a Concert Here | By Allen Hughes | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/italians-at-rally-back-divorce-bill-thousands-mass-in-rome-in.html | ITALIANS AT RALLY BACK DIVORCE BILL Thousands Mass in Rome in Support of Measure to End Hypocrisy and Cruelty CHURCH STAND ASSAILED National Television Network Also TargetPolice Halt Protest Attempt by 30 | By Robert C Doty Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/japans-smooth-quiet-125mileanhour-railway-is-a-commuters-dream.html | Japans Smooth Quiet 125MileanHour Railway Is a Commuters Dream | By Jane Brody Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/kennedy-2-years-after-his-election-kennedy-the-senators-first-2.html | Kennedy 2 Years After His Election Kennedy The senators First 2 Years in Office and an Examination of His Plans | By Richard Reeves | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/kiesinger-favors-better-us-ties-west-german-leader-says-he-hopes-to.html | KIESINGER FAVORS BETTER US TIES West German Leader Says He Hopes to Aid Solution of NATOs Problems | By Thomas J Hamilton Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/killers-family-gets-sympathy-relatives-of-mesa-victims-say-they.html | KILLERS FAMILY GETS SYMPATHY Relatives of Mesa Victims Say They Feel Sorry | By Martin Waldron Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/los-angeles-sets-firstdown-mark-gabriel-gains-298-yards-by.html | LOS ANGELES SETS FIRSTDOWN MARK Gabriel Gains 298 Yards by PassingGiants Defeat Is Worst Since 1952 | By William N Wallace Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/mississippi-unit-gets-aid-criteria-antipoverty-agency-lists-9-head.html | MISSISSIPPI UNIT GETS AID CRITERIA Antipoverty Agency Lists 9 Head Start Conditions | By Joseph A Loftus Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/money-and-politics.html | Money and Politics | By William V Shannon | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/new-york-loses-fourth-straight-dunaway-returns-blocked-field-goal.html | NEW YORK LOSES FOURTH STRAIGHT Dunaway Returns Blocked Field Goal Attempt for 72Yard Touchdown | By Frank Litsky Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/nicklaus-palmer-score-record-548-knudson-of-canada-defeats-sugimoto.html | NICKLAUS PALMER SCORE RECORD 548 Knudson of Canada Defeats Sugimoto in Playoff After 2 Finish Tied at 272 | By Robert Trumbull Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archiv es/nofsinger-fails-in-passing-role-hits-only-15-of-46-attempts-st.html | NOFSINGER FAILS IN PASSING ROLE Hits Only 15 of 46 Attempts St Louis Lead Cut to HalfGame Over Dallas | By Dave Anderson Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/notre-dame-rise-sharpest-of-year-irish-face-michigan-state-saturday.html | NOTRE DAME RISE SHARPEST OF YEAR Irish Face Michigan State Saturday in Game Likely to Settle National Title | By Allison Danzig | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/personal-finance-how-to-avoid-a-costly-probate-personal-finance.html | Personal Finance How to Avoid a Costly Probate Personal Finance Avoiding Probate | By Sal Nuccio | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/play-it-again-ibm-meeting-of-minds-between-composers-and-computers.html | Play It Again IBM Meeting of Minds Between Composers And Computers Is a Peril to Musicians | By Howard Taubman Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/president-signs-foreign-tax-bill-with-objections-disagrees-with-a.html | PRESIDENT SIGNS FOREIGN TAX BILL WITH OBJECTIONS Disagrees With a Number of Unrelated Provisions in Investment Inducing Plan VETOES CRIME MEASURE Opposes Police Questioning in Capital for 10 Hours Before Arraignment | By Robert B Semple Jr Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/prestige-of-redchina-plummets-fellow-communists-in-asia-are-upset.html | Prestige of RedChina Plummets Fellow Communists in Asia Are Upset by Upheavals | By Max Frankel Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/realtor-scores-interest-curbs-asserts-rate-ceilings-help-depress.html | REALTOR SCORES INTEREST CURBS Asserts Rate Ceilings Help Depress Housing Market | By Glenn Fowler Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/redlight-limits-opposed-in-saigon-600-protest-plan-for-state.html | REDLIGHT LIMITS OPPOSED IN SAIGON 600 Protest Plan for State Control of Prostitutes | By Jonathan Randal Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/retaliatory-raid-by-israelis-spurs-battle-in-jordan-fight-joined.html | RETALIATORY RAID BY ISRAELIS SPURS BATTLE IN JORDAN Fight Joined After 40 Arab Homes Are Destroyed Tanks Used in Clash UN OBTAINS CEASEFIRE Each Side Reports the Other Sustained Heavy Losses During 4Hour Action | By James Feron Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/return-is-slated-for-maratsade-previews-of-the-weiss-play-to-begin.html | RETURN IS SLATED FOR MARATSADE Previews of the Weiss Play to Begin Here Dec 27 | By Sam Zolotow | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/romney-says-republican-gains-assure-partys-victory-in-1968.html | Romney Says Republican Gains Assure Partys Victory in 1968 Goldwater Describes Himself as a Nixon Backer for Presidential Nomination | By Neil Sheehan Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/saucer-zealots-grow-in-number-clubs-expand-as-sightings-multiply.html | SAUCER ZEALOTS GROW IN NUMBER Clubs Expand as Sightings Multiply Across US | By Peter Bart Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/smothers-brothers-will-tape-variety-series-for-cbstv.html | Smothers Brothers Will Tape Variety Series for CBSTV | By Val Adams | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/south-bend-story-success-despite-studebaker-closing-city-recovers.html | South Bend Story Success Despite Studebaker Closing City Recovers From Plants Shutdown | By Robert A Wright Special to the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/stark-is-unfazed-by-columbia-row-plans-for-funny-girl-film.html | STARK IS UNFAZED BY COLUMBIA ROW Plans for Funny Girl Film Proceeding on Schedule | By Vincent Canby | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/surtees-of-england-captures-210mile-stardust-grand-prix.html | Surtees of England Captures 210Mile Stardust Grand Prix | By Frank M Blunk Special To the New York Times | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/top-executives-of-rh-macy-stress-customerservice-needs-macy.html | Top Executives of RH Macy Stress CustomerService Needs MACY EXECUTIVES STRESS SERVICE | By Isadore Barmash | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/tv-back-to-budapest-looks-at-revolts-aftermath-contradictions-shown.html | TV Back to Budapest Looks at Revolts Aftermath Contradictions Shown on NBC Program Warren Commissions Foes Get 3 Hours | By Jack Gould | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-14 | https://www.nytimes.com/1966/11/14/archives/yevtushenko-irritated-by-criticism-answers-leftists-here.html | Yevtushenko Irritated by Criticism Answers Leftists Here | By Henry Raymont | RE0000674739 | 1994-10-07 | B00000308824 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/2-oneacters-offered-in-village-premiere.html | 2 OneActers Offered in Village Premiere | By Dan Sullivan | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-reticent-archbishop.html | A Reticent Archbishop | John Francis Dearden | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/a-stock-clinic-for-women-only-200-in-audience-get-market-advice-and.html | A Stock Clinic for Women Only 200 in Audience Get Market Advice and Bit of Iconoclasm ITS WOMEN ONLY AT A STOCK CLINIC | By Elizabeth M Fowler | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/advertising-a-college-prods-time-gently.html | Advertising A College Prods Time Gently | By Philip H Dougherty | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/after-4-years-in-moscow-envoy-is-hopeful-on-ussoviet-ties.html | After 4 Years in Moscow Envoy Is Hopeful on USSoviet Ties | By Peter Grose Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/alis-new-gimmick-champions-shuffle-confuses-foe-amuses-fans-sets-up.html | Alis New Gimmick Champions Shuffle Confuses Foe Amuses Fans Sets Up Another Bout | By Robert Lipsyte | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/back-judges-displease-mclaughry.html | Back Judges Displease McLaughry | By Gordon S White Jr | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/belaunde-allies-win-vote-in-lima-but-opposition-makes-gain-in-other.html | BELAUNDE ALLIES WIN VOTE IN LIMA But Opposition Makes Gain in Other Local Elections | By Bernard L Collier Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/big-three-sales-of-cars-off-55-volume-for-nov-110-drops-to-243469.html | BIG THREE SALES OF CARS OFF 55 Volume for Nov 110 Drops to 243469 Units With Fords Loss Largest BIG THREE SALES OF CARS OFF 55 | By William D Smith | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/bond-prices-fall-as-supply-grows-130million-utility-offering-set.html | BOND PRICES FALL AS SUPPLY GROWS 130Million Utility Offering Set TodayTraders Note New Issues on the Way | By John H Allan | RE0000674260 | 1994-10-07 | B00000308818 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/books-of-the-times-gift-giving-i.html | Books of The Times Gift Giving I | By Thomas Lask | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/brandt-accuses-us-of-meddling-position-on-berlin-deputies-voting.html | BRANDT ACCUSES US OF MEDDLING Position on Berlin Deputies Voting Rights Scored | By Philip Shabecoff Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/bridge-bidding-confusion-causes-a-difficult-legal-situation.html | Bridge Bidding Confusion Causes A Difficult Legal Situation | By Alan Truscott | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/bulgarian-urges-world-red-talks-on-peking-heresy-zhivkov-at-party.html | BULGARIAN URGES WORLD RED TALKS ON PEKING HERESY Zhivkov at Party Congress Revives Idea Long Shelved by Kremlin Leaders BREZHNEV AT MEETING Statement That Time Is Ripe for Conference Is Assumed to Have Soviet Backing BULGARIAN URGES WORLD RED TALKS | By Henry Kamm Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/catholic-bishops-say-us-coerces-poor-over-births-charge-pressure-is.html | CATHOLIC BISHOPS SAY US COERCES POOR OVER BIRTHS Charge Pressure Is Brought Through Welfare Projects First President Chosen PRELATES CHARGE COERCION BY US | By George Dugan Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/champion-acted-fast-and-pounced-ali-cat-was-too-tough-for-house-cat.html | CHAMPION ACTED FAST AND POUNCED Ali Cat Was Too Tough for House Cat Once He Was Given His Opening | By Steve Cady Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/champion-squares-off-with-terrell-in-a-preview.html | Champion Squares Off With Terrell in a Preview | By Dave Anderson Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/clay-halts-williams-in-108-of-third-round-and-keeps-heavyweight.html | Clay Halts Williams in 108 of Third Round and Keeps Heavyweight Title CHAMPION FLOORS RIVAL FOUR TIMES Referee Stops Fight When Clay Batters Foe Again After Knockdown | By Arthur Daley Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/consumers-face-income-squeeze-uncommitted-funds-in-first-half-trail.html | CONSUMERS FACE INCOME SQUEEZE Uncommitted Funds in First Half Trail 65 Peak CONSUMERS FACE INCOME SQUEEZE | By Herbert Koshetz | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/costly-supplies-idle-in-hospital-desperately-needed-items-found-in.html | COSTLY SUPPLIES IDLE IN HOSPITAL Desperately Needed Items Found in Basement of City Institution in Elmhurst THALER IS SHOCKED Equipment Worth 140000 Is Discovered in Audit by Aides of Controller | By Martin Tolchin | RE0000674260 | 1994-10-07 | B00000308818 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/dance-a-terpsichorean-leaf-in-greenwich-village-two-classical.html | Dance A Terpsichorean Leaf in Greenwich Village Two Classical Troupes Schedule Series Both Select Mondays for Performances | By Clive Barnes | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/democrats-pick-5-for-jersey-panel-party-insiders-chosen-to-help.html | DEMOCRATS PICK 5 FOR JERSEY PANEL Party Insiders Chosen to Help Redistrict Assembly | By Ronald Sullivan Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/doubts-over-raid-stirred-in-israel-need-for-action-conceded-but.html | DOUBTS OVER RAID STIRRED IN ISRAEL Need for Action Conceded but Choice of Jordan as Target Is Questioned DOUBTS OVER RAID STIRRED IN ISRAEL | By James Feron Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/everglades-toll-laid-to-weather-flood-control-aide-defends-role-of.html | EVERGLADES TOLL LAID TO WEATHER Flood Control Aide Defends Role of Florida Project | By John C Devlin | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/fashion-comes-on-strong.html | Fashion Comes On Strong | By Virginia Lee Warren | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/fish-still-dying-at-hudson-plant-study-on-the-problem-a-indian.html | FISH STILL DYING AT HUDSON PLANT Study on the Problem a Indian Point Continues | By Walter H Waggoner Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/food-shops-set-for-entertaining-holidays.html | Food Shops Set for Entertaining Holidays | By Jean Hewitt | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/fpc-begins-new-storm-king-hearing-under-court-order.html | FPC Begins New Storm King Hearing Under Court Order | BY McCandlish Phillips | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/franco-to-present-a-liberalized-charter-nov-22-parliament-to-get.html | Franco to Present a Liberalized Charter Nov 22 Parliament to Get Measure at Special Session Clarification Is Expected on Procedure of Succession | By Tad Szulc Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/further-upheaval-in-china-foreseen-in-power-battle-further-upheaval.html | Further Upheaval in China Foreseen in Power Battle Further Upheavals in China Are Foreseen Before Protracted Power Struggle Is Decided | By Max Frankel Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/gemini-12-nearing-splashdown-today-southeast-of-miami-flight-by.html | Gemini 12 Nearing Splashdown Today Southeast of Miami FLIGHT BY GEMINI ENDS SERIES TODAY | By John Noble Wilford Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/georgia-declines-to-order-ballot-says-federal-court-must-act-on.html | GEORGIA DECLINES TO ORDER BALLOT Says Federal Court Must Act on Governorship | By Roy Reed Special to the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/head-of-steel-union-asks-summit-talks-on-economic-needs-steel-union.html | Head of Steel Union Asks Summit Talks On Economic Needs Steel Union Chief Urges Talks At Summit on Economic Needs | By Douglas W Cray | RE0000674260 | 1994-10-07 | B00000308818 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/high-court-backs-conviction-of-32-in-rights-protest-upholds-5-to-4.html | HIGH COURT BACKS CONVICTION OF 32 IN RIGHTS PROTEST Upholds 5 to 4 a Trespass Verdict in Demonstrations in Florida Jail Yard DOUGLAS DISSENT SHARP Justice Sees Great Break With Courts Traditions on Citizens Protests Supreme Court Backs Convictions of 32 for a Rights Protest | By Fred P Graham Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/hornbeam-takes-dash-at-aqueduct-beats-shah-by-1-lengths-baeza.html | HORNBEAM TAKES DASH AT AQUEDUCT Beats Shah by 1 Lengths Baeza Scores Triple | By Joe Nichols | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/in-the-nation-quick-pearson-the-needle.html | In The Nation Quick Pearson the Needle | By Tom Wicker | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/irishamericans-organize-to-assist-visa-seekers-barred-by.html | IrishAmericans Organize to Assist Visa Seekers Barred by Immigration Law as Unskilled Workers | By Paul Hofmann | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/jack-l-warner-president-agrees-to-sell-his-interest-in-a-32million.html | Jack L Warner President Agrees to Sell His Interest In a 32Million Deal 7 ARTS IS BUYING 33 OF WARNER | By Leonard Sloane | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/jersey-boy-held-in-shooting-case-youth-15-is-accused-of-wounding.html | JERSEY BOY HELD IN SHOOTING CASE Youth 15 Is Accused of Wounding Football Hero | By Martin Arnold Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/kohler-leaves-moscow-for-us-has-a-talk-with-kosygin-before-boarding.html | KOHLER LEAVES MOSCOW FOR US Has a Talk With Kosygin Before Boarding Plane | By Raymond H Anderson Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/liberties-union-invites-friends-and-foes-of-review-board-to-discuss.html | Liberties Union Invites Friends and Foes of Review Board to Discuss Ombudsman | By Homer Bigart | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/maritime-agency-urged-to-bar-rate-compact-by-six-ship-lines.html | Maritime Agency Urged to Bar Rate Compact by Six Ship Lines | By Werner Bamberger | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/market-place-growth-stocks-an-appraisal.html | Market Place Growth Stocks  An Appraisal | By Robert Metz | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/mortgage-funds-believed-easing-optimistic-prediction-made-at.html | MORTGAGE FUNDS BELIEVED EASING Optimistic Prediction Made at Realtors Convention | By Glenn Fowler Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/musicians-strike-the-city-ballet-troupe-scheduled-to-open-tonight.html | MUSICIANS STRIKE THE CITY BALLET Troupe Scheduled to Open Tonight at Lincoln Center | By Richard F Shepard | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/nassau-rate-up-948c-nassau-rate-up-948c.html | Nassau Rate Up 948c Nassau Rate Up 948c | By Roy R Silver Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/no-policy-change-slated-team-says-weiss-50-years-in-baseball-to-be.html | NO POLICY CHANGE SLATED TEAM SAYS Weiss 50 Years in Baseball to Be Adviser and Director Devine Spurns Contract | By Joseph Durso | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/observer-see-america-still-unspoiled.html | Observer See America Still Unspoiled | By Russell Baker | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/photo-taken-when-kennedy-was-assassinated-sets-off-a-controversy.html | Photo Taken When Kennedy Was Assassinated Sets Off a Controversy | By Peter Kihss | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/pittsburgh-symphony-concert-balances-novelties-and-staples.html | Pittsburgh Symphony Concert Balances Novelties and Staples | By Raymond Ericson | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/port-chester-ny-a-suburb-in-westchester-works-to-remove-an-unwanted.html | Port Chester NY A Suburb in westchester works to Remove an Unwanted Reputation Quiet Comes to Sin City Port Chester Curbs Young Drinkers And Works on Polishing Its Image SIN CITY SEEKING TO RESHAPE IMAGE | By Ralph Blumenthal Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/prince-charles18-reaching-majority-is-given-new-duties-prince.html | Prince Charles18 Reaching Majority Is Given New Duties PRINCE CHARLES GETS NEW DUTIES | By W Granger Blair Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/private-schools-ask-share-in-aid-parochial-chiefs-say-city-thwarts.html | PRIVATE SCHOOLS ASK SHARE IN AID Parochial Chiefs Say City Thwarts Intent of Congress | By M A Farber | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/reuther-set-back-on-foreign-policy-meany-upheld-on-unanimous-vote.html | REUTHER SET BACK ON FOREIGN POLICY Meany Upheld on Unanimous Vote as Top Labor Council Reaffirms Its Position REUTHER SET BACK ON FOREIGN POLICY | By David R Jones Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/roosevelt-raceway-results.html | Roosevelt Raceway Results | WESTBURY LI | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/rules-limiting-the-press-at-sheppards-trial-confuse-and-annoy-many.html | Rules Limiting the Press at Sheppards Trial Confuse and Annoy Many | By Sidney E Zion Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/russians-buying-saigon-piasters-for-the-vietcong-500000-worth.html | Russians Buying Saigon Piasters for the Vietcong 500000 Worth Purchased Each Week in Complex Global Transactions | By Jonathan Randal Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/schor-to-stress-samaritan-role-aid-to-friend-cited-in-plea-for-data.html | SCHOR TO STRESS SAMARITAN ROLE Aid to Friend Cited in Plea for Data in SLA Case | By Charles Grutzner | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/selling-takes-toll-on-american-list-most-issues-drop.html | Selling Takes Toll On American List Most Issues Drop | By Alexander R Hammer | RE0000674260 | 1994-10-07 | B00000308818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/snell-of-jets-to-be-sidelined-3-weeks-with-shoulder-injury.html | Snell of Jets to Be Sidelined 3 Weeks With Shoulder Injury | By Gerald Eskenazi | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/soviet-president-arrives-in-vienna-podgorny-in-jovial-mood-at-start.html | SOVIET PRESIDENT ARRIVES IN VIENNA Podgorny in Jovial Mood at Start of Weeks Visit | By Dana Adams Schmidt Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/spanish-treasure-lost-at-sea-in-1715-will-be-sold.html | Spanish Treasure Lost at Sea in 1715 Will Be Sold | By Grace Glueck | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/sports-of-the-times-working-as-a-team.html | Sports of The Times Working as a Team | By Leonard Koppett | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/stock-prices-slip-as-trading-slows-downturn-said-to-reflect-profit.html | STOCK PRICES SLIP AS TRADING SLOWS Downturn Said to Reflect Profit Taking and Anxiety Over Johnson Surgery AUTO AND TV ISSUES SAG Late Recovery Still Leaves Dow Index With 534 Loss  Volume at 65 Million STOCK PRICES SLIP AS TRADING SLOWS | By John J Abele | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/suffolk-approves-rise-suffolk-approves-rise.html | Suffolk Approves Rise Suffolk Approves Rise | By Francis X Clines Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/takes-post-at-fletcher-saxon-will-join-bank-in-indiana.html | Takes Post at Fletcher SAXON WILL JOIN BANK IN INDIANA | By H Erich Heinemann | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/teachers-to-seek-750015000-pay-federation-prepares-a-new-scale-for.html | TEACHERS TO SEEK 750015000 PAY Federation Prepares a New Scale for 53000 Range Now Is 5400 to 9950 PACT TO EXPIRE JUNE 30 Union Will Also Ask for Up to 3000 a Year for Those With Advanced Training | By Leonard Buder | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/theater-the-infantry-conventional-war-drama-presented-at-81st.html | Theater The Infantry Conventional War Drama Presented at 81st Street Dialogue Doesnt Help TooFamiliar Plot | By Vincent Canby | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/tuition-mounting-in-state-colleges-educators-told-some-fees-rose-10.html | TUITION MOUNTING IN STATE COLLEGES Educators Told Some Fees Rose 10 in Last Year | By Marjorie Hunter Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/tv-review-plays-by-browder-and-blue-on-channel-13.html | TV Review Plays by Browder and Blue on Channel 13 | By Jack Gould | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/up-and-down-wall-st-analysts-generally-optimistic-see-stock-market.html | Up and Down Wall St Analysts Generally Optimistic See Stock Market Entering Testing Area MARKET OUTLOOK AN EXAMINATION | By Vartanig G Vartan | RE0000674260 | 1994-10-07 | B00000308818 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-acts-to-end-algerias-rift-with-american-oil-companies.html | US Acts to End Algerias Rift With American Oil Companies | By Benjamin Welles Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-and-canada-pressed-on-trade-us-and-canada-pressed-on-trade.html | US and Canada Pressed on Trade US AND CANADA PRESSED ON TRADE | By Gerd Wilcke | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/us-dollar-drain-grows-slightly-but-third-quarters-deficit-in.html | US DOLLAR DRAIN GROWS SLIGHTLY But Third Quarters Deficit in Balance of Payments Is Improved From 65 Rate FOWLER IS HEARTENED After Two Good Quarters Secretary Cautions the Situation May Worsen US DOLLAR DRAIN GROWS SLIGHTLY | By Edwin L Dale Jr Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/westchester-at-98million-westchester-at-98million.html | Westchester at 98Million Westchester at 98Million | By Merrill Folsom Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/when-your-yard-is-named-a-landmark-what-do-you-do-give-a-party.html | When Your Yard Is Named a Landmark What Do You Do Give a Party | By Lisa Hammel | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/white-plains-is-collectors-hunting-ground.html | White Plains Is Collectors Hunting Ground | By Sanka Knox Special To the New York Times | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/wider-role-seen-for-oil-industry-petroleum-institute-told-of.html | WIDER ROLE SEEN FOR OIL INDUSTRY Petroleum Institute Told of TotalEnergy Potential WIDER ROLE SEEN FOR OIL INDUSTRY | By J H Carmical | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-15 | https://www.nytimes.com/1966/11/15/archives/wildcat-harriers-win-team-crown-messenger-clocks-24156-for-5-miles.html | WILDCAT HARRIERS WIN TEAM CROWN Messenger Clocks 24156 for 5 Miles Marks Fall in 3 Other Divisions | By Lloyd Emillegan | RE0000674260 | 1994-10-07 | B00000308818 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/19million-estate-left-to-universities-settled-by-lawyers.html | 19Million Estate Left to Universities Settled by Lawyers | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/2-chosen-for-lasker-medical-research-awards-farber-of-harvard-and.html | 2 Chosen for Lasker Medical Research Awards Farber of Harvard and Palade of Rockefeller Are to Be Honored Here Tomorrow Antibiotic Is Effective | The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/2-drug-wholesalers-accuse-producers-drug-producers-accused-in-suit.html | 2 Drug Wholesalers Accuse Producers DRUG PRODUCERS ACCUSED IN SUIT Espionage Is Charged | By Edward Ranzal | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/3-to-8-an-hour-in-tuition-increase-planned-by-liu.html | 3 to 8 an Hour In Tuition Increase Planned by LIU | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/76ers-set-back-knicks113109-as-new-yorks-rally-falls-short-at.html | 76ers Set Back Knicks113109 as New Yorks Rally Falls Short at Garden 32POINT MARGIN FADES NEAR CLOSE Greer Tallies 33 to Spark Warriors Rookies Lead Surge by Knicks Warriors in Command Building for Future | By Leonard Koppettthe New York Times BY LARRY MORRIS | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/800-years-of-doll-artistry.html | 800 Years of Doll Artistry | By Rita Reif | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/a-medicare-oath-loses-court-test-judges-void-loyalty-pledge-faced.html | A MEDICARE OATH LOSES COURT TEST Judges Void Loyalty Pledge Faced by Some Applicants | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/abdomen-technique-in-common-use-both-operations-will-involve.html | Abdomen Technique in Common Use Both Operations Will Involve Standard Procedures | By Stuart H Loory | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/actors-studio-plans-a-center-on-estate-of-william-s-hart-premiere.html | Actors Studio Plans A Center on Estate of William S Hart Premiere of Inge Play | By Peter Bart Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/advertising-for-youth-mail-is-recognition-form-of-recognition.html | Advertising For Youth Mail Is Recognition Form of Recognition Pacquin Account Moves Nicotine and Tar More for Bates Accounts People Addenda | By Philip H Doughertythe New York Times Studio | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/art-surface-of-a-style-abel-lauvrays-limited-gifts-allowed-only-a.html | Art Surface of a Style Abel Lauvrays Limited Gifts Allowed Only a Simulation of Impressionists | By Hilton Kramer | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/aviation-warned-of-bar-to-growth-new-us-unit-may-slow-expansion.html | AVIATION WARNED OF BAR TO GROWTH New US Unit May Slow Expansion Study Says Study on Challenges | By Tania Long | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/bankers-trust-is-banking-on-hostesses-to-guide-its-depositors.html | Bankers Trust Is Banking on Hostesses to Guide Its Depositors HOSTESSES ADDED BY BANKERS TRUST Studied Glances | By Douglas W Craythe New York Timesmario Marino | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/big-board-reviews-rule-to-bar-public-ownership-of-members-big-board.html | Big Board Reviews Rule to Bar Public Ownership of Members BIG BOARD WEIGHS STATUS OF FIRMS Savings Groups Merge | By Vartanig G Vartan | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/books-of-the-times-gift-giving-ii-history-of-the-middle-ages.html | Books of The Times Gift Giving II History of the Middle Ages | By Thomas Lask | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/brazilians-vote-for-legislators-ruling-party-is-favored-as-nearly.html | BRAZILIANS VOTE FOR LEGISLATORS Ruling Party Is Favored as Nearly 20 Million Ballot Seats at Stake | By Juan de Onis Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/brezhnev-echoes-bulgarias-call-for-a-red-parley-russian-implicitly.html | BREZHNEV ECHOES BULGARIAS CALL FOR A RED PARLEY Russian Implicitly Supports Plan for World Meeting to Deal With Chinese BUT RUMANIAN IS SILENT Others at Sofia Talks Hint Wide Range of Opinions on Revived Proposal Others Suggestions Noted Brezhnev Echoes Call for Parleys of World Reds Pole Stresses Need for Unity | By Henry Kamm Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/bridge-rapee-and-lazard-capture-lead-at-international-trials-rapee.html | Bridge Rapee and Lazard Capture Lead at International Trials Rapee and Lazard Win Good Chance of Success | By Alan Truscottspecial To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/britain-achieves-a-trade-surplus-britain-reports-trade-surplus.html | Britain Achieves A Trade Surplus BRITAIN REPORTS TRADE SURPLUS Crude Gap Narrows Regimes Third Surplus | By Anthony Lewis Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/bronston-urges-party-to-reform-introduces-bills-to-broaden-base-for.html | BRONSTON URGES PARTY TO REFORM Introduces Bills to Broaden Base for Democrats | By Richard L Madden Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/brussels-office-closed.html | Brussels Office Closed | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/cee-zam-clever-ward-take-divisions-of-new-york-sire-trots-at.html | Cee Zam Clever Ward Take Divisions of New York Sire Trots at Westbury GILMOURS FILLY SCORES AT 1080 Cee Zam 2 Length Victor Garnseys Gelding Wins Nonbetting Cofeature Clever Ward Rallies | By Louis Effrat Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/chairman-quits-connecticut-gop-pinney-leaving-in-month-gengras-not.html | CHAIRMAN QUITS CONNECTICUT GOP Pinney Leaving in Month  Gengras Not a Candidate Dempseys Victory | By Ralph Blumenthal Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/champagne-gala-to-benefit-fund-for-hungarians-the-knights-of-malta.html | Champagne Gala To Benefit Fund For Hungarians The Knights of Malta in Exile Will Gather at Plaza on Dec 1 | Geraldine Shephard | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/clay-lists-terrell-as-next-rival-garden-seeks-bout-tentatively-set.html | Clay Lists Terrell as Next Rival Garden Seeks Bout Tentatively Set for Feb 6 Profit Is Key Point 8 Mouths to Feed | By Steve Cady Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/cw-post-college-to-gain.html | CW Post College to Gain | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/delaware-recreation-area-to-serve-150000-daily.html | Delaware Recreation Area to Serve 150000 Daily | By Walter H Waggoner Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/delegate-ballots-that-slipped-off-machine-wait-final-ruling.html | Delegate Ballots That Slipped Off Machine Wait Final Ruling | By Thomas P Ronan | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/despite-rumors-of-split-beetles-cut-a-big-melon.html | Despite Rumors of Split Beetles Cut a Big Melon | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/donovan-chooses-his-chief-deputy-nominates-exhigh-school-dropout-to.html | DONOVAN CHOOSES HIS CHIEF DEPUTY Nominates ExHigh School Dropout to 32500 Post as RightHand Man Assumes Post on Feb 1 | By Leonard Buder | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dr-claude-walker-headed-physics-staff-at-boys-high.html | Dr Claude Walker Headed Physics Staff at Boys High | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dr-go-calabrese-once-nyu-teacher.html | DR GO CALABRESE ONCE NYU TEACHER | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/dr-jessie-g-fiske-jersey-professor.html | DR JESSIE G FISKE JERSEY PROFESSOR | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/elizabeth-lake-betrothed.html | Elizabeth Lake Betrothed | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/fashions-for-parties-and-the-beach.html | Fashions for Parties and the Beach | The New York Times by Carl T Gossett Jr and Neal Boenzi | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/florence-mayor-in-appeal-us-group-gives-plans.html | Florence Mayor in Appeal US Group Gives Plans | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/foes-of-storm-king-plant-assail-con-ed-at-federal-hearing-here.html | Foes of Storm King Plant Assail Con Ed at Federal Hearing Here Private Citizen Speaks Sees Further Projects 3Year Study Urged | By McCandlish Phillips | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/food-men-defend-stand-on-prices-grocery-convention-places-blame.html | FOOD MEN DEFEND STAND ON PRICES Grocery Convention Places Blame Back on the Farm Back on the Farm Wage Rates Cited | By James J Nagle | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/foreign-affairs-behind-the-killer-raids-beneath-the-surface-on-the.html | Foreign Affairs Behind the Killer Raids Beneath the Surface On the Brink Again | By Cl Sulzberger | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/french-art-find-on-display-here-highly-publicized-lauvray-paintings.html | FRENCH ART FIND ON DISPLAY HERE Highly Publicized Lauvray Paintings at Findlays Museum of Impressionism Preview on the France | By Grace Glueck | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/french-to-offer-moliere-comedy-paris-troupe-will-appear-at-barbizon.html | FRENCH TO OFFER MOLIERE COMEDY Paris Troupe Will Appear at Barbizon Plaza Theater Matinees for Students Repertory Aimed at Young | By Sam Zolotow | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/gardner-names-pollution-panel-to-reduce-manmade-hazards.html | Gardner Names Pollution Panel To Reduce ManMade Hazards | By Marjorie Hunter Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/george-gund-78-banks-chairman-chief-officer-of-cleveland-trust.html | GEORGE GUND 78 BANKS CHAIRMAN Chief Officer of Cleveland Trust Company Dies First Bank Post on Coast Director in 30 Concerns | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/giants-bench-5-regulars-and-assign-9-other-players-to-new-roles.html | Giants Bench 5 Regulars and Assign 9 Other Players to New Roles HILLEBRAND KOY DESS ARE DEMOTED Bolin Prestel Also Benched  Morrison to Shift From Flanker to Halfback Defensive Spots Shifted | By Gordon S White Jrthe New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/going-all-out-for-color.html | Going All Out for Color | By Bernadine Morristhe New York Times Arthur Brower and Barton Silverman | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/governor-and-mayor-rockefeller-seen-intent-on-improving-relations.html | Governor and Mayor Rockefeller Seen Intent on Improving Relations With Lindsay to Help City City Vote Is Stressed Total Transport Approach Suspicion Said To Linger | By Clayton Knowles | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/group-had-paris-office.html | Group Had Paris Office | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/highway-foes-lose-battle-in-westchester-albany-asks-bids-on-sixlane.html | Highway Foes Lose Battle in Westchester Albany Asks Bids on SixLane Road  Cost Assailed Land Endowed by Neighbor Suits and Pleas Fail | By Merrill Folsom Special To the New York Timesthe New York Times BY MEYER LLEBOWITZ | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/hyman-head-of-seven-arts-is-a-new-film-mogul-true-to-cinema.html | Hyman Head of Seven Arts Is a New Film Mogul True to Cinema Tradition | By Vincent Canby | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/inflation-hedge-seen-in-property-realtors-say-ownership-of-land.html | INFLATION HEDGE SEEN IN PROPERTY Realtors Say Ownership of Land Helps Offset Spiral Unhappy With Market An Informa Device Cash in Private Hands | By Glen Fowler Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/inventories-rise-at-slower-pace-overall-september-gain-is-smallest.html | INVENTORIES RISE AT SLOWER PACE OverAll September Gain Is Smallest of 66Wholesale Stocks Show a Decline CLIMB IS 700MILLION Seventh Construction Drop in Row Mostly in Housing Is Reported for October INVENTORIES RISE AT SLOWER PACE | By Edwin L Dale Jr Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/israelis-put-onus-for-raid-on-syria-assert-terrorism-provoked-their.html | ISRAELIS PUT ONUS FOR RAID ON SYRIA Assert Terrorism Provoked Their Attack on Jordan  UN Meeting Today ISRAELIS PUT ONUS FOR RAID ON SYRIA Friendly Nations Scored Policy of SelfRestraint | By James Feron Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/italy-considers-financing-of-flood-repairs-and-ways-to-prevent-new.html | Italy Considers Financing of Flood Repairs and Ways to Prevent New Inundations Cause of Floods Studied Reforestation Sought | By Robert C Doty Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/johnson-enters-naval-hospital-surgery-is-today-president-in.html | JOHNSON ENTERS NAVAL HOSPITAL SURGERY IS TODAY President in Bethesda for Operation on Abdomen and Removal of Polyp Team of 7 Surgeons JOHNSON ENTERS NAVAL HOSPITAL Withholds Signature Messages Wish Him Well | By John W Finney Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/johnson-park-suit-is-set-for-dec19.html | JOHNSON PARK SUIT IS SET FOR DEC19 | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/judith-h-reutter-1960-debutante-to-wed-dec-17-graduate-of-wheelock.html | Judith H Reutter 1960 Debutante To Wed Dec 17 Graduate of Wheelock Fiancee of Alexander Milroy Blanton | Special to The New York TimesA Rocco | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/kearing-is-named-sanitation-chief-markets-commissioner-will-take.html | KEARING IS NAMED SANITATION CHIEF Markets Commissioner Will Take Periconis Post KEARING IS NAMED SANITATION CHIEF | The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/labor-will-weigh-election-setback-hopes-to-find-why-biggest-vote.html | LABOR WILL WEIGH ELECTION SETBACK Hopes to Find Why Biggest Vote Drive Yet Failed Close Look at Results | By David R Jones Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/last-of-geminis-splashes-down-close-to-target-atlantic-landing-by.html | LAST OF GEMINIS SPLASHES DOWN CLOSE TO TARGET Atlantic Landing by Lovell and Aldrin Completes the Series on a High Note ASTRONAUTS ARE WELL Success Prepares Way for Apollo Phase of US Plan for Manned Moon Flight Excursions Into Space GEMINI PROGRAM ENDS IN SUCCESS Stepstone to Apollo Last Day in Space Thrusters Assessed | By John Noble Wilford Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/leadership-goes-to-case-in-jersey-gop-to-build-around-the-senator.html | LEADERSHIP GOES TO CASE IN JERSEY GOP to Build Around the Senator Todd Declares Got 62 Per Cent of Vote Redistricting Aides Named | By Ronald Sullivan Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/letters-to-the-editor-of-the-times-to-decentralize-city-personnel.html | Letters to the Editor of the Times To Decentralize City Personnel Management Police Boards Defeat Custody of XRays Cuban Ban Says Parties Differ Little | SOLOMON HOBERMANJOSEPH DEUEL SULLIVAN MDALFRED M ROSSUMPHILIP BUSTONLEWIS G BERNSTEIN | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/lindsay-outlines-plans-to-merge-citys-service-council-will-get.html | Lindsay Outlines Plans to Merge Citys Service Council Will Get Legislation by End of Month to Create 10 Superdepartments LINDSAY OUTLINES MERGER PROPOSAL | By Charles G Bennett | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/logue-wont-take-city-renewal-job-boston-man-is-said-to-doubt.html | LOGUE WONT TAKE CITY RENEWAL JOB Boston Man Is Said to Doubt Lindsay Can Get Laws or Funds to Attack Slums Logue Rejects City SlumClearance Job Opposition at City Hall | By Steven V Roberts | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/market-place-soaring-profits-buoy-stock-list.html | Market Place Soaring Profits Buoy Stock List | By Robert Metz | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/marriage-planned-by-michele-balaban.html | Marriage Planned By Michele Balaban | Special to The New York TimesDavidan | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/meredith-j-aldrich-prospective-bride.html | Meredith J Aldrich Prospective Bride | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/meteor-shower-is-due-tonight-astronomers-drawn-here-for-show-best.html | Meteor Shower Is Due Tonight Astronomers Drawn Here For Show Best in Early Morning Meteor Watch in Park A METEOR SHOWER IS LIKELY TONIGHT | By Walter Sullivan | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/move-made-here-on-a-joint-bible-vatican-aide-conveys-papal-plan-to.html | MOVE MADE HERE ON A JOINT BIBLE Vatican Aide Conveys Papal Plan to Protestant Society Assists Cardinal Bea Approach Is Welcomed Agreement on Texts Greek New Testament | By Edward B Fiske | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mrs-lf-bentley.html | MRS LF BENTLEY | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/mrs-rp-hobson-1898-heros-widow.html | MRS RP HOBSON 1898 HEROS WIDOW | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/music-new-soprano-in-anna-bolena-henry-lewis-conducts-donizetti.html | Music New Soprano in Anna Bolena Henry Lewis Conducts Donizetti Work Elena Suliotis in Debut at Carnegie Hall The Cast | By Harold C Schonbergbob Greene | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/national-bureau-of-standards-gets-a-new-home-a-rescue-operation-the.html | National Bureau of Standards Gets a New Home A Rescue Operation The Biggest Machine | By Harold M Schmeck Jr Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/networks-strive-to-avert-strike-talks-with-unions-go-on-as-midnight.html | NETWORKS STRIVE TO AVERT STRIKE Talks With Unions Go On as Midnight Deadline Passes Buckley Programs Added | By Geoerge Gent | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-bond-issues-flooding-market-days-schedule-is-heaviest-yet.html | NEW BOND ISSUES FLOODING MARKET Days Schedule Is Heaviest Yet Offered This Fall Bonds Market Plunges Into Heaviest Schedule of New Issues Offered This Fall INTEREST RATES PUSHED BACK UP Pacific Telephone Co Sells 130Million Debentures at Record 603 Cost United Air Lines Issue Tops Other Developments Temporary Notes Sold By Housing Authorities Issue for Maryland Awarded to Syndicate Recent Issues | By John H Allan | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-book-scored-by-puerto-ricans-leaders-fear-tale-of-slum-family.html | NEW BOOK SCORED BY PUERTO RICANS Leaders Fear Tale of Slum Family Spurs Prejudice | By Paul Hofmann | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-moves-snarl-georgia-election-special-vote-and-writein-guarantee.html | NEW MOVES SNARL GEORGIA ELECTION Special Vote and WriteIn Guarantee Are Asked | By Roy Reed Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-oslo-regime-wary-of-changes-nonsocialist-coalition-lets-labors.html | NEW OSLO REGIME WARY OF CHANGES NonSocialist Coalition Lets Labors Programs Go On Popularity Declines | By Werner Wiskabi Special to the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/new-review-unit-is-due-next-week-leary-to-announce-broad-procedures.html | NEW REVIEW UNIT IS DUE NEXT WEEK Leary to Announce Broad Procedures of Inquiry Some Candidates | By Homer Bigart | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/pepperwood-52-choice-today-for-the-demoiselle-at-aqueduct-baeza-has.html | Pepperwood 52 Choice Today For the Demoiselle at Aqueduct Baeza Has Double Aqueduct Entries Roosevelt Raceway Entries | By Michael Strauss | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/podgorny-warns-vienna-on-market-says-link-to-european-bloc-would.html | PODGORNY WARNS VIENNA ON MARKET Says Link to European Bloc Would Violate Neutrality Neutralilty Vow Recalled | By Dana Adams Schmidt Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/president-vetoes-a-resources-bill-decries-lease-of-public-land-for.html | PRESIDENT VETOES A RESOURCES BILL Decries Lease of Public Land for Use of Ground Steam | By William M Blair Special to the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rand-replaced-as-us-lines-president-purdon-takes-post-16-new.html | Rand Replaced as US Lines President Purdon Takes Post 16 New Freighters | By George Horne | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rangers-to-face-chicago-tonight-coach-francis-confident-on-test.html | RANGERS TO FACE CHICAGO TONIGHT Coach Francis Confident on Test With League Leaders | By Gerald Eskenazi | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/realty-brokers-here-appoint-an-executive.html | Realty Brokers Here Appoint an Executive | The New York Times Studio | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/red-china-moderates-threats-of-intervention-in-vietnam-war-china.html | Red China Moderates Threats Of Intervention in Vietnam War China Moderates Intervention Threats PekingBelieved Assured | By Max Frankel Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/republic-steel-adds-to-dividend-several-other-concerns-also.html | REPUBLIC STEEL ADDS TO DIVIDEND Several Other Concerns Also Announce Rise in Rates Republic Steel First National Stores Companies in Variety of Fields Raise Their Dividend Payments Insurance Co of North America Continental Steel Frank G Shattuck Briggs Stratton | By David Dworsky | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rh-macy-earnings-climb-157-firstquarter-sales-top-180million-straus.html | RH Macy Earnings Climb 157 FirstQuarter Sales Top 180Million Straus Says RH MACY SHOWS 157 PROFIT RISE Other Causes Suggested | By Isadore Barmashthe New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rivals-to-team-as-codrivers-ferrari-seeking-to-regain-supremacy.html | Rivals to Team as CoDrivers Ferrari Seeking to Regain Supremacy Enters 5 Cars Donohue Follmer to Race in Ford at Daytona Beach | By Frank M Blunk Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/rookie-teachers-get-tough-posts-city-puts-hundreds-in-slum-schools.html | ROOKIE TEACHERS GET TOUGH POSTS City Puts Hundreds in Slum Schools Some Quit An Insecurity Noted | By Ma Farber | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/roquepine-110-wins-paris-trot-owner-plans-future-races-after-easy.html | ROQUEPINE 110 WINS PARIS TROT Owner Plans Future Races After Easy Triumph | By Michael Katz Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/royal-ballet-gives-its-first-apollo.html | ROYAL BALLET GIVES ITS FIRST APOLLO | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/singer-company-fills-realty-manager-post.html | Singer Company Fills Realty Manager Post | Pach Bros | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/skowronek-levenstien.html | Skowronek Levenstien | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/sports-of-the-times-acceptance-at-last-not-what-but-how-never-a.html | Sports of The Times Acceptance at Last Not What But How Never a Chance | By Arthur Daley | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/stocks-shake-off-a-morning-slump-advances-dominate-list-at-close-as.html | STOCKS SHAKE OFF A MORNING SLUMP Advances Dominate List at Close as Volume Rises to 71 Million Shares GLAMOUR GROUP SURGES Dow Industrials Climb 156 Rail Average Tops High Reached in September Rail Average Gains Republic Steel Rises STOCKS SHAKE OFF A MORNING SLUMP Active Issues Strong Boeing Advances Beam Distilling Jumps | By John J Abele | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/study-of-saucers-gains-acceptance-condon-says-many-seek-to-aid-u-of.html | STUDY OF SAUCERS GAINS ACCEPTANCE Condon Says Many Seek to Aid U of Colorado Work No Tendency to Ridicule | By Evert Clark Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/susan-wright-is-wed-to-george-buchanan.html | Susan Wright Is Wed To George Buchanan | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/talks-broken-off-in-ballet-strike-musicians-and-city-center-called.html | TALKS BROKEN OFF IN BALLET STRIKE Musicians and City Center Called to New Parley Theater Is Picketed | By Richard F Shepard | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/the-gnomes-of-zurich-swiss-bankers-cautious-in-outlook-resent.html | The Gnomes of Zurich Swiss Bankers Cautious in Outlook Resent Charges of Dubious Dealings When to Sell Stocks ZURICH BANKERS RESENT CHARGES Some Favor Holding Gold | By Mj Rossant Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/the-week-of-the-cow-many-in-india-think-cabinet-shifts-after-riot.html | The Week of the Cow Many in India Think Cabinet Shifts After Riot May Hurt Prime Minister | By J Anthony Lukas Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/theater-doyly-carte-does-pirates-g-s-season-begins-in-traditional-s.html | Theater DOyly Carte Does Pirates G S Season Begins in Traditional Style The Cast | By Dan Sullivan | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/tobacco-company-seeks-liquor-unit-american-is-negotiating-for.html | TOBACCO COMPANY SEEKS LIQUOR UNIT American Is Negotiating for Control of James Beam Both Stocks Climb Desirable Acquisition Diamond Alkali Company And Nopco Chemical Co ACQUISITIONS SET BY CORPORATIONS Minerals and Chemicals Buys Ferro Stock Clark Equipment Company And Chicago Castings Co | By Alexander R Hammer | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/transport-quest-begins-in-canada-travelers-seek-alternative-routes.html | TRANSPORT QUEST BEGINS IN CANADA Travelers Seek Alternative Routes in Airline Strike Emergency Service | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/tv-review-cbs-reports-looks-at-state-of-unions.html | TV Review CBS Reports Looks at State of Unions | By Jack Gould | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-admits-bug-recorded-baker-conversation-but-denies-he-was-subject.html | US Admits Bug Recorded Baker Conversation But Denies He Was Subject of Inquiry Says Devices Were Aimed at Others Senate Business Mentioned | By Fred P Graham Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-agency-backs-states-medicaid-217million-matching-aid-expected-in.html | US AGENCY BACKS STATES MEDICAID 217Million Matching Aid Expected in First Year Costliness at Issue | By John D Morris Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-aides-defend-policy-on-births-deny-bishops-charge-that-the-poor.html | US AIDES DEFEND POLICY ON BIRTHS Deny Bishops Charge That the Poor Are Coerced Notes Lack of Evidence Applies Concept to Church | By Joseph A Loftus Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-catholic-bishops-establish-committee-on-doctrinal-issues.html | US Catholic Bishops Establish Committee on Doctrinal Issues | By George Dugan Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-loses-to-soviet-in-chess-in-a-postponed-havana-match.html | US Loses to Soviet in Chess In a Postponed Havana Match | Special to The New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-nuclear-subs-ply-tonkin-gulf-but-admiral-declares-they-have-no.html | US NUCLEAR SUBS PLY TONKIN GULF But Admiral Declares They Have No Polaris Missiles Heavy Cruiser Firepower | By Rw Apple Jr Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/us-travel-agent-seized-in-prague-czechborn-american-held-as-soviet.html | US TRAVEL AGENT SEIZED IN PRAGUE CzechBorn American Held as Soviet Plane Detours US Travel Agent Seized in Prague After Soviet Plane Detours Woman Informs Embassy | By Richard Eder Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/use-of-space-skill-in-undersea-hunt-for-oil-suggested-role-is.html | Use of Space Skill In Undersea Hunt For Oil Suggested Role Is Clarified LOCKHEEDS CHIEF SEES AN OIL ROLE | By Jh Carmical | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/victories-by-leaders-saturday-mean-triple-tie-in-ivy-league.html | Victories by Leaders Saturday Mean Triple Tie in Ivy League | By Deane McGowen | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/washington-the-old-boy-network-yale-division-the-fire-fighters-the.html | Washington The Old Boy Network Yale Division The Fire Fighters The Forgotten Book | By James Reston | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/west-german-opposition-parties-appear-to-be-closer-to-coalition.html | West German Opposition Parties Appear to Be Closer to Coalition | By Philip Shabecoff Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/williams-ponders-uncertain-future.html | Williams Ponders Uncertain Future | By Dave Anderson Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/wood-field-and-stream-vermont-in-effort-to-improve-its-deer-herd.html | Wood Field and Stream Vermont in Effort to Improve Its Deer Herd Will Have a Doe Season | By Oscar Godbout Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-16 | https://www.nytimes.com/1966/11/16/archives/zambian-warns-on-race-conflict-kaunda-at-un-bids-power-avert.html | ZAMBIAN WARNS ON RACE CONFLICT Kaunda at UN Bids Power Avert African Explosion African Fear Emphasized Visits Importance Stressed | By Drew Middleton Special To the New York Times | RE0000674257 | 1994-10-07 | B00000308815 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/2-east-side-clubs-fight-sla-move-owner-of-living-room-and-phone.html | 2 EAST SIDE CLUBS FIGHT SLA MOVE Owner of Living Room and Phone Booth Involved Places Listed Unsavory Character | By Charles Grutzner | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/3-backed-to-lead-charter-reform-desmond-travia-wagner-called-in-the.html | 3 BACKED TO LEAD CHARTER REFORM Desmond Travia Wagner Called in the Running | By Richard L Madden Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/49495-pace-won-by-danny-row-gil-nibbles-bonny-is-beaten-by-8.html | 49495 PACE WON BY DANNY ROW GIL Nibbles Bonny Is Beaten by 8 Lengths at Westbury | By Louis Effrat Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/advance-un-plans-on-peace-unit-urged.html | ADVANCE UN PLANS ON PEACE UNIT URGED | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/advertising-100-feet-of-color-for-du-pont-astride-a-rocket-changes.html | Advertising 100 Feet of Color for du Pont Astride a Rocket Changes at World Journal Green for Green Packs Samianunal Martini Accounts People Addenda | By Philip H Dougherty | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/an-editor-married-to-alan-jay-lerner.html | An Editor Married To Alan Jay Lerner | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/anna-capraun.html | ANNA CAPRAUN | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/anxiety-at-the-un-some-envoys-see-decline-into-futility-unless.html | Anxiety at the UN Some Envoys See Decline Into Futility Unless Voting Methods Are Overhauled Encyclopedia Is Read Seeks Adequate Consensus Votes Reassessed | By Drew Middleton Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/argentine-students-blocked-on-400mile-protest-march.html | Argentine Students Blocked On 400Mile Protest March | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/art-medieval-treasures-on-display-in-cleveland-museums-great-show-4.html | Art Medieval Treasures on Display in Cleveland Museums Great Show 4 Years in Making French Pieces Gathered From 2 Continents | By John Canaday Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/asia-sees-meteors-show-here-foiled-clouds-here-foil-meteor-viewers.html | Asia Sees Meteors Show Here Foiled CLOUDS HERE FOIL METEOR VIEWERS | By Terence Smiththe New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/autonomy-urged-in-city-hospitals-study-calls-decentralization.html | AUTONOMY URGED IN CITY HOSPITALS Study Calls Decentralization Essential for Improvement Panel to Meet Again Jan 4 | By Morris Kaplan | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/big-film-makers-raise-earnings-fox-and-mgm-profits-up-but-mca-shows.html | BIG FILM MAKERS RAISE EARNINGS Fox and MGM Profits Up  But MCA Shows Decline Fox Film Lifts Dividend Companies Issue Reports on Sales and Earnings MGM Up Sharply Occidental Petroleum Corp OTHER COMPANY REPORTS | By David Dworsky | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/big-powers-score-israelis-for-raid-un-action-to-bar-further.html | BIG POWERS SCORE ISRAELIS FOR RAID UN Action to Bar Further Reprisals Is Urged by US Britain France and Soviet Preliminary Report Given BIG POWERS SCORE ISRAELIS FOR RAID Statement for France Thant Gives Report | By Sam Pope Brewer Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/bishops-establish-ecumenical-body-new-secretariat-will-be-headed-by.html | BISHOPS ESTABLISH ECUMENICAL BODY New Secretariat Will Be Headed by Two Priests Will Serve as Guide Population Council Comment | By George Dugan Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/blow-to-soviet-seen-in-coolness-of-reds-to-parley-on-china-soviet.html | Blow to Soviet Seen In Coolness of Reds To Parley on China Soviet Setback Seen in Coolness Of Reds to Conference on China | By Henry Kamm Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/books-of-the-times-harold-nicolsons-personal-history-of-england.html | Books of The Times Harold Nicolsons Personal History of England Reviews Turbulent Era Joined Then Left New Party End Papers | By Charles Poore | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/brazils-opposition-leads-in-big-cities.html | BRAZILS OPPOSITION LEADS IN BIG CITIES | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/bridge-kaplan-and-kay-take-lead-in-international-team-trials.html | Bridge Kaplan and Kay Take Lead In International Team Trials Standings Given | By Alan Truscottspecial To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/chase-bank-funds-frozen-in-geneva-action-follows-dispute-with.html | CHASE BANK FUNDS FROZEN IN GENEVA Action Follows Dispute With Intras Swiss Affiliate CHASE BANK FUNDS FROZEN IN GENEVA | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/chess-central-pawn-front-plays-a-crucial-role-in-the-gruenfeld.html | Chess Central Pawn Front Plays a Crucial Role in the Gruenfeld | By Al Horowitz | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/city-agency-hires-adviser-on-press-former-lindsay-aide-gets-public.html | CITY AGENCY HIRES ADVISER ON PRESS Former Lindsay Aide Gets Public Relations Pact An Aide Comments | By Charles G Bennett | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/city-bank-plans-automation-center-on-wall-st-will-lease-new-24story.html | City Bank Plans Automation Center on Wall St Will Lease New 24Story Building for Computer to Speed Check Data CITY BANK PLANS NEW DATA CENTER | By H Erich Heinemann | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/city-raises-fine-for-littering-to-100.html | City Raises Fine for Littering to 100 | By Henry Raymont | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/civil-liberties-union-urges-that-st-johns-university-be-deprived-of.html | Civil Liberties Union Urges That St Johns University Be Deprived of Accreditation Grievous Errors Charged | By Leonard Buder | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/clemente-is-most-valuable-player-pittsburgh-star-outpolls-koufax.html | Clemente Is Most Valuable Player PITTSBURGH STAR OUTPOLLS KOUFAX Gets 218 Points to 208 in Baseball Writers Vote of National Leaguers 20 Baseball Writers Vote Mainstay for Pirates | By Joseph Durso | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/colman-praises-tiger-resilience-teams-ability-to-capitalize-on.html | COLMAN PRAISES TIGER RESILIENCE Teams Ability to Capitalize on Breaks Cited Hopes for Ivy Honors Hinge on Game Big Effort Needed A Team of Battlers | By Allison Danzig Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/contractor-linked-to-2d-labor-killing.html | CONTRACTOR LINKED TO 2D LABOR KILLING | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/corn-contracts-register-losses-soybeans-are-mixed-with-distant.html | CORN CONTRACTS REGISTER LOSSES Soybeans Are Mixed With Distant Contracts Weak World Sugar Steady SUGAR COPPER | By Elizabeth M Fowler | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/dance-les-ballets-africains-opens-at-barrymore-exciting-show.html | Dance Les Ballets Africains Opens at Barrymore Exciting Show Offered by Guinean Troupe Parisian Design Linked to Primitive Energy | By Clive Barnes | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/december-nuptials-for-lois-newmark.html | December Nuptials For Lois Newmark | Special to The New York TimesBradford Bachrach | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/do-your-job-son-the-father-said-as-they-crushed-the-grapes-in.html | Do Your Job Son the Father Said as They Crushed the Grapes in Flushing Winemaking Season WHITE WINES ROSE WINES | By Craig Claibornethe New York Times Studio BY BILL ALLER | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/dodgers-drop-real-series-in-japan.html | Dodgers Drop Real Series in Japan | By Robert Trumbull Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/dutch-economist-to-seek-coalition-professor-is-asked-to-try-to-form.html | DUTCH ECONOMIST TO SEEK COALITION Professor Is Asked to Try to Form Cabinet in Crisis Other Votes Required Bank Job Pays More | By Clyde H Farnsworth Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/education-board-passes-aid-plan-compromises-made-to-meet-parochial.html | EDUCATION BOARD PASSES AID PLAN Compromises Made to Meet Parochial School Protests School Denounced Ratio Is Changed | By Ma Farber | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/equity-may-deprive-school-play-of-star.html | EQUITY MAY DEPRIVE SCHOOL PLAY OF STAR | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fbi-says-it-suspected-in-62-that-baker-assisted-gambler-agency-was.html | FBI Says It Suspected in 62 That Baker Assisted Gambler Agency Was Notified Denial Is Entered City College Hails 5 Alumni | By Fred P Graham Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fire-at-ilo-costs-years-of-research.html | FIRE AT ILO COSTS YEARS OF RESEARCH | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/france-changing-election-rules-cabinet-sets-tv-ratio-and-stiffens.html | FRANCE CHANGING ELECTION RULES Cabinet Sets TV Ratio and Stiffens Runoff Terms Hard on Fringe Candidates Programs to Be Nationwide | By Richard E Mooney Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/free-democrats-confer-with-socialists-in-bonn.html | Free Democrats Confer With Socialists in Bonn | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/fund-of-funds-group-denies-a-part-in-brazilian-inquiry.html | Fund of Funds Group Denies A Part in Brazilian Inquiry | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/furness-queen-to-be-scrapped-bermuda-ship-leaves-here-saturday-for.html | FURNESS QUEEN TO BE SCRAPPED Bermuda Ship Leaves Here Saturday for Last Time Economics at Issue | By Werner Bamberger | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/gilbert-tallies-after-2-minutes-nevin-also-scores-for-blues-bobby.html | GILBERT TALLIES AFTER 2 MINUTES Nevin Also Scores for Blues Bobby Hull and Boyer Register for Chicago Scrambling Third Period | By Gerald Eskenazithe New York Times BY LARRY MORRIS | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/governor-called-a-road-meddler-dennison-scores-campaign-vow-that.html | GOVERNOR CALLED A ROAD MEDDLER Dennison Scores Campaign Vow That Balks Widening of Route in Suffolk Detailed Study Due | By Francis X Clines Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/greek-scores-35-for-philadelphia-chamberlain-also-excels-as.html | GREEK SCORES 35 FOR PHILADELPHIA Chamberlain Also Excels as Philadelphia Extends Its Home Skein to 21 21st Victory in Row Knicks to Play Pistons West LaRusso Pace Lakers Hawks Win 4th Straight | By Leonard Koppett Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/heavy-fight-erupts-at-vietnam-border-heavy-fighting-breaks-out-near.html | Heavy Fight Erupts At Vietnam Border Heavy Fighting Breaks Out Near Vietnams Demilitarized Zone B52s Rake Jungle US Reports 17 Vietnam Deaths | By Jonathan Randal Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/hilton-directors-to-pay-825000-13-in-agreement-to-settle-suits-by.html | HILTON DIRECTORS TO PAY 825000 13 in Agreement to Settle Suits by Stockholders No Further Comment HILTON DIRECTORS TO PAY 825000 | By Alexander R Hammer | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/housewife-of-tomorrow-she-can-be-turned-off.html | Housewife of Tomorrow She Can Be Turned Off | By Judy Klemesrudthe New York Times BY ROBERT WALKER | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/in-the-nation-the-shadow-of-a-polyp-humphreys-role-25th-amendment.html | In The Nation The Shadow of a Polyp Humphreys Role 25th Amendment | By Tom Wicker | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/industry-gets-look-at-study-call-for-curbs-expected-curbs-expected.html | Industry Gets Look at Study Call for Curbs Expected Curbs Expected SEC REPORT DUE ON MUTUAL FUNDS Commission at Issue | By Vartanig G Vartanthe New York Times | RE0000674741 | 1994-10-07 | B00000308826 |

| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/industry-output-climbs-slightly-october-fivetenthspoint-advance-is.html | INDUSTRY OUTPUT CLIMBS SLIGHTLY October FiveTenthsPoint Advance Is One of the Smallest of the Year PERSONAL INCOME GAINS Increase in Employment and Hourly Earnings Contribute to Rise Wage Payments Gain Auto Assemblies Rise | By Eileen Shanahan Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
|---|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/issue-for-utility-company-sold-130million-offering-made-by-pacific.html | ISSUE FOR UTILITY COMPANY SOLD 130Million Offering Made by Pacific Telephone Co ISSUE FOR UTILITY COMPLETELY SOLD World Bank Offering Is Made for 20Million Housing Loan Notes Awarded by Agency | By John H Allan | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/italian-income-tax-up-for-flood-aid.html | ITALIAN INCOME TAX UP FOR FLOOD AID | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/jack-sterling-to-revive-morning-shows-on-whn-name-owned-by-station.html | Jack Sterling to Revive Morning Shows on WHN Name Owned by Station Big Game Gets More TV No Contract No Strike ABC Rearranges Structure | By Val Adams | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/john-g-lerch.html | JOHN G LERCH | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/john-marbach-73-realty-executive-white-plains-assessor-dies-headed.html | JOHN MARBACH 73 REALTY EXECUTIVE White Plains Assessor Dies Headed State Boards | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/john-schilling-to-wed-miss-karin-gustafson.html | John Schilling to Wed Miss Karin Gustafson | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/johnsons-advisers-urge-tax-decision-by-dec-10-officials-elaborate.html | Johnsons Advisers Urge Tax Decision by Dec 10 Officials Elaborate PRESIDENTS AIDES URGE TAX DECISION Remarkable Balance | By Edwin L Dale Jr Special to the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/kohl-rothschild.html | Kohl Rothschild | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/ky-names-3-southerners-to-cabinet-in-move-to-quiet-discontent-men.html | Ky Names 3 Southerners to Cabinet in Move to Quiet Discontent Men From South Selected | By Rw Apple Jr Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/lane-markowitz.html | Lane Markowitz | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/laurence-s-cutler-to-marry-sherrie-stephens-on-jan-24.html | Laurence S Cutler to Marry Sherrie Stephens on Jan 24 | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/le-figaro-marking-centennial-today-with-a-gala-helped-save-its-life.html | Le Figaro Marking Centennial Today With a Gala Helped Save Its Life Two Difficult Decades | By John L Hess Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/letters-to-the-editor-of-the-times-cost-of-extending-shuttle-line.html | Letters to the Editor of The Times Cost of Extending Shuttle Line Humphreys Role in Minnesota Politics Kiesingers Record No Shakespeare Debate | DANIEL T SCANNELLJAMES M YOUNGDALEKURT R GROSSMANNUniversity of Pennsylvania | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/long-future-seen-for-the-gas-engine-future-assured-for-gas-engines.html | Long Future Seen For the Gas Engine FUTURE ASSURED FOR GAS ENGINES On Electric Automobiles | By Jh Carmical | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/lutherans-form-new-us-council-4-groups-representing-85-million-to.html | LUTHERANS FORM NEW US COUNCIL 4 Groups Representing 85 Million to Participate | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/malamutes-gaining-outside-alaska-breed-mark-raised-to-84-in-show-at.html | Malamutes Gaining Outside Alaska Breed Mark Raised to 84 in Show at Syracuse | By John Rendelevelyn Shafer | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/market-place-when-to-sell-no-1-question-busy-general-aniline-bank.html | Market Place When to Sell No 1 Question Busy General Aniline Bank Merger Set Color Sets and Demand | By Robert Metz | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/marriage-planned-by-cynthia-maccoll.html | Marriage Planned By Cynthia MacColl | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mayor-and-the-slums-logues-rejection-of-post-underscores-city.html | Mayor and the Slums Logues Rejection of Post Underscores City Housing Ills Agreement on One Agency Large Question of Funds | By Steven V Roberts | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mayor-urged-to-set-up-council-to-coordinate-cultural-affairs.html | Mayor Urged to Set Up Council To Coordinate Cultural Affairs Critical of Past Action Group Would Be Advisory | By Robert Alden | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/medicare-benefit-collection-by-survivors-is-simplified.html | Medicare Benefit Collection By Survivors Is Simplified | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/meteor-shower-is-sighted-in-asia-shooting-stars-are-spotted-in.html | METEOR SHOWER IS SIGHTED IN ASIA Shooting Stars Are Spotted in Japan and Soviet Union | By Walter Sullivan | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/metropolitan-museum-of-art-chooses-two-trustees.html | Metropolitan Museum of Art Chooses Two Trustees | Fabian Bachrach | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/michigan-students-vote-on-us-use-of-grades-in-draft.html | Michigan Students Vote on US Use Of Grades in Draft | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/more-airport-aid-is-urged-by-keck-federal-loans-proposed-by-head-of.html | MORE AIRPORT AID IS URGED BY KECK Federal Loans Proposed by Head of United Air Lines Consequences Feared Strike Loss Estimated | By Edward Hudson | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mortgage-woes-seen-for-years-realtors-advised-a-flexible-fiscal.html | MORTGAGE WOES SEEN FOR YEARS Realtors Advised a Flexible Fiscal Policy Is Needed | By Glenn Fowler Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mrs-alan-langenus.html | MRS ALAN LANGENUS | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/mrs-gandhi-asks-a-truce-on-food-says-political-feuding-could.html | MRS GANDHI ASKS A TRUCE ON FOOD Says Political Feuding Could Disrupt Aid Program Attack on Food Minister Bihar a Safe State Fund to Be Set Up | By J Anthony Lukas Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/music-memorial-to-john-f-kennedy-work-by-sydeman-has-new-york.html | Music Memorial to John F Kennedy Work by Sydeman Has New York Premiere The Program | By Harold C Schonberg | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/musicians-ratify-pact-with-ballet-approve-3year-contract-season.html | MUSICIANS RATIFY PACT WITH BALLET Approve 3Year Contract  Season Opens Tomorrow Dispute Over 9 Players | By Louis Calta | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/nader-sues-gm-for-26million-says-privacy-was-invaded-during.html | NADER SUES GM FOR 26MILLION Says Privacy Was Invaded During Investigation No Legal Liability | By Douglas Robinson | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/neighbors-favor-storm-king-plant-call-it-scenic-and-economic-boon.html | NEIGHBORS FAVOR STORM KING PLANT Call It Scenic and Economic Boon at Con Ed Hearing Manicured Park Overwhelmingly in Favor | By McCandlish Phillips | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/new-haven-man-26-guilty-of-slaying-6.html | NEW HAVEN MAN 26 GUILTY OF SLAYING 6 | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/new-unit-formed-in-track-dispute-coordinating-groups-to-act-in.html | NEW UNIT FORMED IN TRACK DISPUTE Coordinating Groups to Act in AAUNCAA Cases | By Frank Litsky | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/newcontinental-oil-chief-elected.html | NewContinental Oil Chief Elected | Tommy Weber | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/news-conference-on-johnsons-surgery-a-remote-danger-anesthesia.html | News Conference on Johnsons Surgery A Remote Danger Anesthesia Combination Did Lose Some Weight Already Had Soup | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/nigeria-suspends-unity-meetings-head-of-state-calls-talks-in-lagos.html | NIGERIA SUSPENDS UNITY MEETINGS Head of State Calls Talks in Lagos Unproductive Westerners Hail Move | By Lloyd Garrison Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/nizer-calls-criticism-of-warren-report-an-outrage.html | Nizer Calls Criticism of Warren Report an Outrage | By Ralph Blumenthal Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/northern-lawyer-for-rights-group-jailed-in-alabama.html | Northern Lawyer For Rights Group Jailed in Alabama | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/northport-eleven-wins-title.html | Northport Eleven Wins Title | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/observer-goodby-doobydoobydo-hello-blahblahblah-enter-the-talk-show.html | Observer Goodby DoobyDoobyDo Hello BlahBlahBlah Enter the Talk Show Alas No Satire | By Russell Baker | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/odonnell-named-press-secretary-in-city- hall-shift-gop-staff-aide.html | ODONNELL NAMED PRESS SECRETARY IN CITY HALL SHIFT GOP Staff Aide Succeeds Klein Who Will Move to New Housing Post Now on a Vacation A Reporter 20 Years LINDSAY APPOINTS NEW PRESS AIDE | By Clayton Knowles | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/parseghian-aims-for-the-big-game-notre- dames-coach-drills-his-squad.html | PARSEGHIAN AIMS FOR THE BIG GAME Notre Dames Coach Drills His Squad From Scaffold | By Dave Anderson Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/pennsys-merger-held-threatened-further- substantial-delays-would.html | PENNSYS MERGER HELD THREATENED Further Substantial Delays Would Endanger Plans Saunders Declares N W Denounced Move Is Decried PENNSYS MERGER HELD THREATENED | By Robert E Bedingfield Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/personal-finance-us-tax-returns-arriving- soon-with-new-look-and.html | Personal Finance US Tax Returns Arriving Soon With New Look and Some Helpful Pointers Personal Finance US Tax Forms Due MUTUAL FUND REPORTS | By Sal Nuccio | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/physicians-doubt-ailments-return-johnson- doctors-say-hernia-and.html | PHYSICIANS DOUBT AILMENTS RETURN Johnson Doctors Say Hernia and Polyp Shouldnt Recur Procedures Changed Strains to Be Avoided | By Harold M Schmeck Jr Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/piecemeal-changes-in-stockbrokers-fees- opposed-needs-for-expansion.html | Piecemeal Changes in Stockbrokers Fees Opposed Needs for Expansion BROKER CAUTIONS ON FEE CHANGES | By Richard Phalonthe New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/policy-clarified-on-sterilization-military- hospitals-will-act-only.html | POLICY CLARIFIED ON STERILIZATION Military Hospitals Will Act Only for Medical Reasons 500000 Seen Eligible | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/pontiff-rebukes-group-in-jesuits-for- sinister-acts-he-says-some.html | PONTIFF REBUKES GROUP IN JESUITS FOR SINISTER ACTS He Says Some Harbor Idea That Secularism Will Help Defense of the Gospel BOTH PRAISE AND BLAME Popes Words Seem Aimed at Progressives Seeking to Modernize Strict Rules Praise Is Qualified Fear of Excessive Change PONTIFF REBUKES GROUP IN JESUITS Permanent Truth Clouds Rolled Away Delegates Taken Aback | By Robert C Doty Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archiv es/price-taking-job-at-dreyfus-corp-will- submit-resignation-as-deputy.html | PRICE TAKING JOB AT DREYFUS CORP Will Submit Resignation as Deputy Mayor Today to Join Investment Group Price Taking Job With Dreyfus Corp TwoPart Task | By Richard Witkin | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/princeton-asked-to-end-its-bicker-change-in-selection-system-for.html | PRINCETON ASKED TO END ITS BICKER Change in Selection System for Eating Clubs Urged by Ten Student Leaders Most Receive Bids Heated Conversations PRINCETON ASKED TO END ITS BICKER Racial Bias Denied | By Walter H Waggoner Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/publisher-gives-nyu-2million-shimkin-grant-to-rebuild-school-he.html | PUBLISHER GIVES NYU 2MILLION Shimkin Grant to Rebuild School He Attended Course Completed at Night Concern Sold and Rebought | By Harry Gilroy | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/quick-compute-me-a-nice-tapestry.html | Quick Compute Me a Nice Tapestry | By Bernadette Careythe New York Times BY NEAL BOENZI | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/ruling-urged-on-church-college-aid.html | Ruling Urged on Church College Aid | By Marjorie Hunter Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/russell-discusses-his-plan-for-warcrime-trial-he-says-he-has-prima.html | Russell Discusses His Plan for WarCrime Trial He Says He Has Prima Facie Evidence Against the US Lists 5 Questions That Private Tribunal Will Consider NLF Agrees to Help | By W Granger Blair Special To the New York Timesunited Press International Cablephoto | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/sarawak-3-years-in-malaysia-seems-to-be-pushing-way-out-a-serious.html | Sarawak 3 Years in Malaysia Seems to Be Pushing Way Out A Serious Flaw Outside Links Denied A Pledge and a Warning Little Headway Made | By Alfred Friendly Jr Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/sheppard-freed-in-wifes-killing-at-2d-trial-after-9-years-in-jail.html | Sheppard Freed in Wifes Killing At 2d Trial After 9 Years in Jail SHEPPARD FREED IN SECOND TRIAL Did Not Take Stand | United Press International Telephoto | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/shipbuilder-urges-more-aid-from-us.html | SHIPBUILDER URGES MORE AID FROM US | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/shriver-rejects-mississippi-veto-2-states-to-get-poverty-aid.html | SHRIVER REJECTS MISSISSIPPI VETO 2 States to Get Poverty Aid Unwanted by Governors Complaints Rejected Earlier Group Cited | By Joseph A Loftus Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/smallcollege-stars-dont-make-headlines-but-draw-pro-scouts.html | SmallCollege Stars Dont Make Headlines but Draw Pro Scouts | By Gordon S White Jr | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/spartans-counting-on-webster-for-poll-game-against-irish-scouts.html | Spartans Counting on Webster For Poll Game Against Irish Scouts Watch Rover Philosophy Is Explained | By Joseph M Sheehan Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/speck-asks-trial-outside-chicago.html | SPECK ASKS TRIAL OUTSIDE CHICAGO | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/sports-of-the-times-out-of-the-shadows-a-strain-on-patience-a.html | Sports of THE TIMES Out of the Shadows A Strain on Patience A Matter of Age | By Arthur Daley | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/state-to-study-plumbers-strike-as-result-of-request-by-mayor.html | State to Study Plumbers Strike As Result of Request by Mayor | By Peter Millones | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/stocks-advance-in-heavy-trading-gainers-in-2-to1-lead-include-all.html | STOCKS ADVANCE IN HEAVY TRADING Gainers in 2 to1 Lead Include All Kinds of Issues  Volume Is 1035 Million DOWJONES IS UP 556 Surge Follows Success of Johnsons Surgery New Highs Top Lows 2316 23 New Highs Made Other Averages Climb STOCKS ADVANCE IN HEAVY TRADING Major Gainers Noted | By John J Abele | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/suiridoff-says-state-shirks-antipoverty-fight-he-urges-quick-and.html | Suiridoff Says State Shirks Antipoverty Fight He Urges Quick and Decisive Action by Albany Sprawling Ghetto Viewed as a Threat to Cities A Common Complaint | By John Sibley | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/supreme-court-admission.html | Supreme Court Admission | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/syracuse-plans-second-theater-university-will-add-small-house.html | SYRACUSE PLANS SECOND THEATER University Will Add Small House Costing 900000 Hudson Theater Is Sold Importance of Being Julie Mercury Records Onstage Two Cities for London | By Sam Zolotow | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/teaching-and-missionary-work-are-jesuit-societys-two-tasks.html | Teaching and Missionary Work Are Jesuit Societys Two Tasks FourCenturyOld Order the Churchs Shock Troops Has 36000 Members Long and Arduous Study Founder Died in 1556 | By Edward B Fiske | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/temperaturetaking-by-the-numbers-or-on-sick-call-at-fort-dix-ft-dix.html | TemperatureTaking by the Numbers or On Sick Call at Fort Dix Ft Dix Hospital Plays Important Role Germs Brought Into Camp | By Martin Tolchin Special to The New York Timesthe New York Times BY NEAL BOENZI | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/temple-to-mark-its-120th-year-at-plaza-dinner-benefactors-of.html | Temple to Mark Its 120th Year At Plaza Dinner Benefactors of Central Synagogue Will Also Be Honored Dec 4 | Al Levine | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/the-assets-and-liabilities-of-banks-reporting-weekly-to-the-federal.html | The Assets and Liabilities of Banks Reporting Weekly to the Federal Reserve System | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/the-hero-of-this-childrens-show-the-man-in-blue-pupils-see-rescue.html | The Hero of This Childrens Show The Man in Blue Pupils See Rescue and Get New Slant on Police Cheer Demonstration Put On to Acquaint Children With Positive Role More Programs Planned | By Jacques Nevardthe New York Times BY MEYER LIEBOWITZ | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/thomas-m-tobin-a-civic-leader-80-insurance-executive-dies-held.html | THOMAS M TOBIN A CIVIC LEADER 80 Insurance Executive Dies  Held Posts in Yonkers | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/tufts-director-named.html | Tufts Director Named | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/tugboat-industry-called-deficient-lack-of-growth-is-cited-by-harbor.html | TUGBOAT INDUSTRY CALLED DEFICIENT Lack of Growth Is Cited by Harbor Craft Head | By George Horne | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/tv-evening-primrose-musical-fantasy-on-abcs-stage-67-trips-over-its.html | TV Evening Primrose Musical Fantasy on ABCs Stage 67 Trips Over Its Own Complexity | By Jack Gould | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/un-delegates-but-no-reds-see-a-us-plutonium-producer.html | UN Delegates but No Reds See a US Plutonium Producer | By John W Finney Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/unruh-is-hopeful-on-reagan-rule-democrat-hints-republican-will-rely.html | UNRUH IS HOPEFUL ON REAGAN RULE Democrat Hints Republican Will Rely on Professionals Able People Around Him | By John Herbers Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-customspatent-court.html | US CustomsPatent Court | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-legal-aid-plan-blocked-by-court-appellate-division-calls-the.html | US LEGAL AID PLAN BLOCKED BY COURT Appellate Division Calls the Proposal to Use Nonlawyers for the Poor Unworkable Use of Nonlawyers Scored US LAW AID PLAN BLOCKED BY COURT | By Robert E Tomasson | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-may-get-plea-to-bar-cuts-in-nato.html | US MAY GET PLEA TO BAR CUTS IN NATO | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/w-manning-barr-dead-at-75-retired-municipalbond-dealer.html | W Manning Barr Dead at 75 Retired MunicipalBond Dealer | Special to The New York TimesPach Bros | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/warmth-of-whites-in-mississippi-encourages-leader-of-naacp-on-a.html | Warmth of Whites in Mississippi Encourages Leader of NAACP on a FiveDay Speaking Tour | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/weaver-warns-against-creating-a-monolith-to-oversee-aid-plans-tells.html | Weaver Warns Against Creating A Monolith to Oversee Aid Plans Tells Senate Unit He Opposes a Council to Direct the 170 Federal Projects in US State and Local Outlay Rises | By John D Morris Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/william-zorach-is-dead-at-79-eloquent-sculptor-and-painter-realist.html | William Zorach Is Dead at 79 Eloquent Sculptor and Painter Realist Who Is Represented in Many Collections Was Once Wildly Modern A Success Story To Paris in 1910 A Rejection in Houston Winters on Hicks Street | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/wirtz-proposes-youth-training-urges-federal-registration-for-both.html | WIRTZ PROPOSES YOUTH TRAINING Urges Federal Registration for Both Military and Nondefense Programs Draft Inequity Deplored Wirtz Proposes US Program For Training of 18YearOlds Larger Need Cited Tax Credits Proposed | By David R Jones Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/wood-field-and-stream-duck-and-goose-hunting-will-reopen-on-long.html | Wood Field and Stream Duck and Goose Hunting Will Reopen on Long Island Saturday | By Oscar Godbout | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/woozem-wins-demoiselle-stakes-by-8-lengths-on-the-carpet-2d-in.html | Woozem Wins Demoiselle Stakes by 8 Lengths ON THE CARPET 2D IN AQUEDUCT MILE Baeza Rallies RunnerUp From 9thWoozem in Lead Most of Race Baeza Almost Out of It Named for a Poodle | By Joe Nichols | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/wosser-wins-twice-for-a-6point-lead-in-bermuda-series.html | Wosser Wins Twice For a 6Point Lead In Bermuda Series | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/yale-raises-medical-fee.html | Yale Raises Medical Fee | Special to The New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-17 | https://www.nytimes.com/1966/11/17/archives/zambias-trade-takes-ironic-turn-white-rhodesia-is-shunned-south.html | ZAMBIAS TRADE TAKES IRONIC TURN White Rhodesia Is Shunned South Africa Gets Market Rail Traffic Stopped Deprived of Coal | By Lawrence Fellows Special To the New York Times | RE0000674741 | 1994-10-07 | B00000308826 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/12billion-bills-issue-is-sold-by-treasury.html | 12Billion Bills Issue Is Sold by Treasury | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/174-improvements-for-bronx-proposed-by-borough-president-20-years.html | 174 Improvements for Bronx Proposed by Borough President 20 Years of Neglect New Cars for EI | By Clayton Knowles | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/6-convicted-by-portuguese-on-charges-of-subversion.html | 6 Convicted by Portuguese On Charges of Subversion | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/academie-beats-the-goncourt-to-prix-academic-francaise-jumps-gun.html | Academie Beats the Goncourt to Prix Academic Francaise Jumps Gun And Beats Goncourts to a Novel | By John L Hess Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/advertising-the-commercial-lingers-on-responsive-chord-mutual.html | Advertising The Commercial Lingers On Responsive Chord Mutual Problems Agency for Shetland Santa So What Accounts People | By Philip H Dougherty | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/aid-plan-urged-for-shipbuilding-separate-program-proposed-on.html | AID PLAN URGED FOR SHIPBUILDING Separate Program Proposed on Government Subsidies Separate Treatment Asked Good Savings Sought | By Werner Bamberger | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/air-crash-is-laid-to-collision-fear-cab-criticizes-controllers-in.html | AIR CRASH IS LAID TO COLLISION FEAR CAB Criticizes Controllers in Jones Beach Disaster Nearly HeadOn Courses Rule Was Changed | By Edward Hudson | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/allies-push-assault-near-zone-despite-monsoon-allies-initiate.html | Allies Push Assault Near Zone Despite Monsoon Allies Initiate Action | By Jonathan Randal Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/amex-stocks-dip-as-volume-falls-amid-profit-taking-decline-extends.html | AMEX STOCKS DIP AS VOLUME FALLS Amid Profit Taking Decline Extends to Days Close Syntex Shows Drop | By Alexander R Hammer | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/an-antique-bidet-in-a-grand-salon-is-a-fine-place-for-flowers.html | An Antique Bidet in a Grand Salon Is a Fine Place for Flowers | By Gloria Emerson Special to the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/apollo-schedule-for-1967-juggled-technical-difficulties-force.html | APOLLO SCHEDULE FOR 1967 JUGGLED Technical Difficulties Force Reshuffling of Launchings Series of Problems Module Explosion | By John Noble Wilford | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/asks-company-support-iraq-is-spurring-producti0n-of-oil.html | Asks Company Support IRAQ IS SPURRING PRODUCTI0N OF OIL | By Thomas F Brady Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/auto-fuel-perils-reported-on-rise-gardner-sets-metropolitan-area.html | AUTO FUEL PERILS REPORTED ON RISE Gardner Sets Metropolitan Area Pollution Parley | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/backer-of-jersey-migrant-farmers-faces-eviction-controversy-seethes.html | Backer of Jersey Migrant Farmers Faces Eviction Controversy Seethes Called Troublemaker | By Ronald Sullivan Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/bakers-counsel-scores-us-move-says-government-admitted-illegal.html | BAKERS COUNSEL SCORES US MOVE Says Government Admitted Illegal Eavesdropping Resigned Senate Post | By Fred P Graham Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/banker-warns-of-shift-on-rights.html | BANKER WARNS OF SHIFT ON RIGHTS | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/benefit-art-showing.html | Benefit Art Showing | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/benefit-ball-to-honor-girls-volunteer-group.html | Benefit Ball to Honor Girls Volunteer Group | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/big-smelter-seen-for-new-zealand-britishamerican-concern-is-seeking.html | BIG SMELTER SEEN FOR NEW ZEALAND BritishAmerican Concern Is Seeking 300Million New Zealand Is Hoping to Build Big Aluminum Smelting Plant | By Tillman Durdin Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/biggest-oneman-show-on-earth-organized-in-3-sections-only-guernica.html | Biggest OneMan Show on Earth Organized in 3 Sections Only Guernica Lacking | By John Canaday Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/birth-curb-fight-looms-in-france-contraceptive-ban-to-face.html | BIRTH CURB FIGHT LOOMS IN FRANCE Contraceptive Ban to Face Challenge in Assembly Election Issue Last Year Doctors Dont Study Subject | By Gloria Emerson Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/books-of-the-times-a-radical-theism-not-a-problem-in-past-possible.html | Books of The Times A Radical Theism Not a Problem in Past Possible Forms Outlined End Papers | By Edward B Fiske | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/booming-art-market-makes-shares-of-picasso-good-as-gold-size.html | Booming Art Market Makes Shares of Picasso Good as Gold Size Influences Price A Hard Bargainer | By Milton Esterow | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/boycott-is-urged-for-passion-play-writers-and-jewish-groups-decry.html | BOYCOTT IS URGED FOR PASSION PLAY Writers and Jewish Groups Decry AntiSemitic Text 1750 Text Proposed Prinz Releases Protest Discredited Libels | By Irving Spiegel | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/bridge-roth-and-root-hold-lead-in-international-trials-todays-hand.html | Bridge Roth and Root Hold Lead In International Trials Todays Hand | By Alan Truscottspecial To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/british-fund-drive.html | British Fund Drive | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/brokers-are-sued-by-acme-missiles-3-brokers-sued-by-acme-missiles.html | Brokers Are Sued By Acme Missiles 3 BROKERS SUED BY ACME MISSILES Activities of Acme Acme Charges | By Richard Phalon | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/cameras-transistorsand-now-the-japanese-have-made-a-maxims.html | Cameras Transistorsand Now the Japanese Have Made a Maxims | By Robert Trumbull Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/candace-rae-kohn-planning-marriage.html | Candace Rae Kohn Planning Marriage | Von Behr | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/chu-chem-tryout-will-be-halted-for-repairs-dinosaur-anyone-by.html | Chu Chem Tryout Will Be Halted for Repairs Dinosaur Anyone By Rodgers and Hart | By Sam Zolotow | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/church-pupil-aid-protested-here-state-is-urged-to-bar-citys-help-to.html | CHURCH PUPIL AID PROTESTED HERE State Is Urged to Bar Citys Help to Disadvantaged Gross Injustice Urgent Need Cited | By Ma Farber | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/church-unity-move-hailed-by-lutheran.html | CHURCH UNITY MOVE HAILED BY LUTHERAN | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/concern-of-irish-to-contain-smith-keeping-spartan-defensive-star.html | CONCERN OF IRISH TO CONTAIN SMITH Keeping Spartan Defensive Star From Hanratty to Be Goeddekes Job Smith May Be Target | By Dave Anderson Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/cornell-counts-on-its-defense-to-hurt-princeton-title-hopes.html | Cornell Counts on Its Defense To Hurt Princeton Title Hopes | By Allison Danzig | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/crawford-second-in-field-of-104-knudson-is-among-5-at-68-casper.html | CRAWFORD SECOND IN FIELD OF 104 Knudson Is Among 5 at 68  Casper Nicklaus Post 69s and Palmer a 70 Knudson Among Five at 68 | By Lincoln A Werden Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/cunard-woman-director-criticizes-citys-piers-finds-passenger.html | Cunard Woman Director Criticizes Citys Piers Finds Passenger Facilities to Be Lacking in Comfort 1st Woman to Hold Top Post on Inspection Tour Here Finds it Incredible Not Her First Visit Held Variety of Positions | By Tania Long | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/danes-ordered-to-return-section-of-icelandic-mss.html | Danes Ordered to Return Section of Icelandic MSS | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dartmouth-is-choice-over-penn-indians-are-18point-favorites-but-are.html | Dartmouth Is Choice Over Penn Indians Are 18Point Favorites but Are Expecting Fight Creeden and Beard Are Likely to Stage Battle of Passers | By Deane McGowen | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/daugherty-cites-spartans-speed-but-coach-analyzes-irish-as-team.html | DAUGHERTY CITES SPARTANS SPEED But Coach Analyzes Irish as Team With No Weakness  Gives Special Play May Be a Long Pass | By Joseph M Sheehan Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/directory-to-dining.html | Directory To Dining | By Craig Claiborne | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/dr-mead-surprises-her-yale-students-most-get-as-and-bs.html | Dr Mead Surprises Her Yale Students Most Get As and Bs | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/eliza-ferris-is-fiancee-of-armin-elsaesser-3d.html | Eliza Ferris Is Fiancee Of Armin Elsaesser 3d | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/european-unity-architect-walter-hallstein-political-union-a-goal.html | European Unity Architect Walter Hallstein Political Union a Goal | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/expert-witness-for-storm-king-plant-assailed-on-way-in-which-he.html | Expert Witness for Storm King Plant Assailed on Way in Which He Prepared His Report His Approach Attacked Made Study in My Office | By McCandlish Philips | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/fairchild-plunges-with-nearly-25-of-shares-traded-fairchild-drops.html | Fairchild Plunges With Nearly 25 Of Shares Traded FAIRCHILD DROPS IN BRISK TRADING Some Workers Laid Off Bearish Outlook Found | By Gene Smith | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/farmers-press-milk-price-rise-350-describe-critical-plight-at.html | FARMERS PRESS MILK PRICE RISE 350 Describe Critical Plight at Hearing in Washington | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/festive-mood-marks-rubber-meeting-rubber-industry-in-festive-mood.html | Festive Mood Marks Rubber Meeting RUBBER INDUSTRY IN FESTIVE MOOD | By William D Smiththe New York Times | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/foe-attacks-us-depot-no-enemy-dead-found.html | Foe Attacks US Depot No Enemy Dead Found | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/foreign-affairs-dean-of-the-fourth-estate-kept-name-clean-the.html | Foreign Affairs Dean of the Fourth Estate Kept Name Clean The Skeptical French | By Cl Sulzberger | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/former-high-pakistani-aide-joins-an-opposition-faction.html | Former High Pakistani Aide Joins an Opposition Faction | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/german-off-for-boat-race-in-arizona.html | German Off for Boat Race in Arizona | By John Rendel | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/golf-buff-swings-no-deals-equipment-collector-at-show-here-buys-but.html | Golf Buff Swings No Deals Equipment Collector at Show Here Buys but Never Sells | By Frank Litskythe New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/gop-will-press-tax-sharing-plan-laird-says-state-aid-will-be-key.html | GOP WILL PRESS TAX SHARING PLAN Laird Says State Aid Will Be Key Goal in New Congress Backed by Heller Their Day in Court | By John Herbers Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/harold-gilbert-exgeneral-dies-recruiting-specialist-coined-keep-em.html | HAROLD GILBERT EXGENERAL DIES Recruiting Specialist Coined Keep em Flying Slogan Led Recruiting in 45 Coached Army Football | Special to The New York TimesThe New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/hoffa-leads-plea-to-pan-am-clerks-400-are-promised-a-better-deal.html | HOFFA LEADS PLEA TO PAN AM CLERKS 400 Are Promised a Better Deal With Teamsters Delivers the Goods Election Set Aside | By Damon Stetson | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/hofstra-raises-tuition.html | Hofstra Raises Tuition | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/housing-starts-decline-sharply-to-20year-low-annual-rate-during.html | HOUSING STARTS DECLINE SHARPLY TO 20YEAR LOW Annual Rate During October Below MillionUnit Mark First Time Since 46 FOWLER IS OPTIMISTIC Calls Economic Slowdown Healthy After He Sees Johnson in Hospital Slowdown Called Healthy Inflation Held Easing HOUSING STARTS AT 20YEAR LOW | By Eileen Shanahan Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/hungary-wins-bid-to-observe-gatt.html | HUNGARY WINS BID TO OBSERVE GATT | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/india-acts-to-bar-student-protest-regime-deploys-its-police-to.html | INDIA ACTS TO BAR STUDENT PROTEST Regime Deploys Its Police to Prevent March on Capital Threat to Prestige Appeal by Mrs Gandhi | By J Anthony Lukas Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/israelis-dispute-damage.html | Israelis Dispute Damage | By James Feron Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/jailing-of-powell-is-ordered-again-but-he-is-expected-to-evade-writ.html | JAILING OF POWELL IS ORDERED AGAIN But He Is Expected to Evade Writ the Fourth Issued by Staying Out of State Powell Ordered to Begin Jail Term | By Robert E Tomassonthe New York Times Studio | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/jewish-womens-unit-elects-new-president.html | Jewish Womens Unit Elects New President | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/johnson-initiates-study-of-airports.html | JOHNSON INITIATES STUDY OF AIRPORTS | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/johnson-suggests-eisenhower-trip-to-asia-in-spring-in-45minute.html | JOHNSON SUGGESTS EISENHOWER TRIP TO ASIA IN SPRING In 45Minute Hospital Visit General Indicates Interest in FarRanging Mission PRESIDENT SHOWS GAIN Maintains Brisk Pace as He Holds Parleys and Studies Papers Throughout Day He Sleeps 6 Hours Television Sets On Johnson Suggests Eisenhower Make a Trip to Asia in Spring A Good Idea Both Motivations Expressed I Am Aching Discusses His Weight Late Afternoon Nap | By John W Finney Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/johnsons-at-hospital-observe-32d-anniversary-tapioca-and-2tiered.html | Johnsons at Hospital Observe 32d Anniversary Tapioca and 2Tiered Cake Highlight Celebration With Family and Hamphreys | By Nan Robertson Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/kirk-willis-actor-and-director-dies.html | KIRK WILLIS ACTOR AND DIRECTOR DIES | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/kleins-shows-profit-in-quarter-2-new-vice-presidents-named.html | Kleins Shows Profit in Quarter 2 New Vice Presidents Named | By Isadore Barmash | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/kodak-olin-and-burroughs-shift-top-management-new-director-elected.html | Kodak Olin and Burroughs Shift Top Management New Director Elected COMPANIES SHIFT TOP MANAGEMENT | By David Dworsky | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/ky-fills-last-jobs-in-cabinet-revision.html | KY FILLS LAST JOBS IN CABINET REVISION | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/letters-to-the-editor-of-the-times-election-losers-catholic.html | Letters to the Editor of The Times Election Losers Catholic Hospitals Costly Opera Junk Mail Rates | JAMES H SCHEUERFRANCIS J MUGAVERODA HARPERHENRY M NOEL | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/li-policeman-kills-parolee-19-in-fight.html | LI POLICEMAN KILLS PAROLEE 19 IN FIGHT | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/linda-anne-gursha-becomes-affianced.html | Linda Anne Gursha Becomes Affianced | Special to The New York TimesArthur Avedon | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/linda-kantrowitz-to-wed.html | Linda Kantrowitz to Wed | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/linda-kirchner-is-betrothed-to-lieut-william-oconnor.html | Linda Kirchner Is Betrothed To Lieut William OConnor | Special to The New York TimesLawrence Hall | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/loss-not-catastrophic.html | Loss Not Catastrophic | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/market-place-stock-switches-an-appraisal-another-hedge-voice.html | Market Place Stock Switches  An Appraisal Another Hedge Voice Against Inflation | By Robert Metz | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/max-steindler.html | MAX STEINDLER | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/midday-selling-weakens-stocks-electronics-companies-that-make.html | MIDDAY SELLING WEAKENS STOCKS Electronics Companies That Make Integrated Circuits Take Hardest Drubbing TRADING VOLUME EBBS Tax Uncertainty Appears to Be a Factor DowJones Industrials Decline 484 Other Declines Noted Indexes Close Lower MIDDAY SELLING WEAKENS STOCKS Lingering Strength | By John J Abele | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/miss-weisberg-engaged.html | Miss Weisberg Engaged | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/moroccans-show-us-military-jets-rely-on-fighters-to-counter.html | MOROCCANS SHOW US MILITARY JETS Rely on Fighters to Counter Algerians Soviet Arms Reason for Supplying Jets Two Nations Fought in 63 Old Soviet Tanks Displayed | By Henry Tanner Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/mrs-shriver-gets-a-lasker-award-questions-letting-scientists.html | MRS SHRIVER GETS A LASKER AWARD Questions Letting Scientists Control Human Behavior | By Martin Tolchin | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/music-gilels-as-soloist-pianist-plays-emperor-maazel-conducts-the.html | Music Gilels as Soloist Pianist Plays Emperor  Maazel Conducts The Program | By Harold C Schonberggeorge Joseph | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-criticism-in-un-2-drafts-discussed.html | New Criticism in UN 2 Drafts Discussed | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-moves-stir-trading-in-bonds-crucial-developments-are-both.html | NEW MOVES STIR TRADING IN BONDS Crucial Developments Are Both Bullish and Bearish Syndicate Broken Up BETHLEHEM STEEL SLATES OFFERING Sets 150Million Issue of Debentures Reserves Report Also a Factor Rates Are Depressed For Treasury Bills | By John H Allan | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-party-image-asked-by-kennedy-democrats-here-said-to-fail-to.html | NEW PARTY IMAGE ASKED BY KENNEDY Democrats Here Said to Fail to Attract Confidence Easy to Rebuild Staff Is Reduced Wide Effort Doubted | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/new-york-the-republican-governors-and-1968-scranton-and-nixon.html | New York The Republican Governors and 1968 Scranton and Nixon Sanfords Studies | By James Reston | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/no-fare-rise-seen-before-july-1967-transit-official-in-assuring.html | NO FARE RISE SEEN BEFORE JULY 1967 Transit Official in Assuring Estimate Board Doesnt Extend His Forecast Deficit Not Permitted Transfers Favored Transit Aide Says City Fare Wont Rise Before Next July | By Charles G Bennett | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/norwalk-teachers-settle.html | Norwalk Teachers Settle | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/observatory-cameras-record-a-sky-spectacular-meteor-rain-awes.html | Observatory Cameras Record a Sky Spectacular Meteor Rain Awes Southwest With Celestial Fireworks Show Clouds Interfere Here Recording Abandoned | By Walter Sullivan | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/offer-to-drop-kiesinger-reported-made-in-bonn-bavarians-grow.html | Offer to Drop Kiesinger Reported Made in Bonn Bavarians Grow Doubtful SOME HELD READY TO DROP KIESINGER Official Contacts Denied Kiesinger Is Still Hopeful | BY Philip Shabecoff Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/old-problems-met-by-new-boss-devine-says-clubs-no1-need-is-for-a.html | Old Problems Met by New Boss Devine Says Clubs No1 Need Is for a Center Fielder | By Joseph Dursothe New York Times BY NEAL BOENZI | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/pacific-gas-buys-huge-atom-plant-westinghouse-will-build-a.html | PACIFIC GAS BUYS HUGE ATOM PLANT Westinghouse Will Build a MillionKW Facility Hearings Will Be Held 20th for Builders | By Gerd Wilcke | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/pakistan-seizes-marijuana.html | Pakistan Seizes Marijuana | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/patriarch-foresees-orthodox-reunion-with-rome-shortly-patriarch.html | Patriarch Foresees Orthodox Reunion With Rome Shortly PATRIARCH SEES CHURCH REUNION Photo of Pope on Desk Divisions Are in Interpretation Traveled Across US | By John Cogley Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/priceless-gem-3d-after-early-bid-blums-mount-drops-back-after.html | PRICELESS GEM 3D AFTER EARLY BID Blums Mount Drops Back After Keeping Pace With Victors EntryMate Minus Show Pool Created | By Joe Nichols | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/prudence-wing-engaged-to-wed-a-law-graduate-ballet-student-becomes.html | Prudence Wing Engaged to Wed A Law Graduate Ballet Student Becomes the Fiancee of Lieut William S Foss | Special to The New York TimesOrren Jack Turner | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rail-tonmileage-shows-rise-of-31-truck-volume-climbs-08-over-last.html | RAIL TONMILEAGE SHOWS RISE OF 31 Truck Volume Climbs 08 Over Last Years Level | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rate-set-at-365-texas-oil-output-up-for-december-14-concerns.html | Rate Set at 365 TEXAS OIL OUTPUT UP FOR DECEMBER 14 Concerns Represented | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/realtors-oppose-open-sales-laws-reaffirm-stand-then-hear-weaver.html | REALTORS OPPOSE OPEN SALES LAWS Reaffirm Stand Then Hear Weaver Score Racial Bias Closing Session He Save Debate Is Over | By Glenn Fowler Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/red-tape-and-power-fight-hamper-war-on-hunger-criticisms-of-freeman.html | Red Tape and Power Fight Hamper War on Hunger Criticisms of Freeman Delay in Aid for India | By Felix Belair Jr Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/reds-said-to-ease-view-on-religion-czech-theologian-tells-of.html | REDS SAID TO EASE VIEW ON RELIGION Czech Theologian Tells of Lessening Antagonism Received Lenin Prize | By Edward B Fiske | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/retailers-to-seek-minority-workers.html | RETAILERS TO SEEK MINORITY WORKERS | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/retrial-no-help-in-narcoting-case-prisoner-again-convicted-in.html | RETRIAL NO HELP IN NARCOTING CASE Prisoner Again Convicted in Attack on First Trial Indicted in September Fear Further Charges | By Edward Ranzal | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rhodesian-students-expelled.html | Rhodesian Students Expelled | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/rightists-press-drive-in-bavaria-national-democratic-chiefs-on-hand.html | RIGHTISTS PRESS DRIVE IN BAVARIA National Democratic Chiefs on Hand to Seek Votes NeoNazi Charge Is Denied Estimate of Former Nazis Strong Showing in Hesse Party Has Twofold Aim | By Thomas J Hamilton Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/russians-in-berlin-release-bodies-of-3-in-pan-am-crew.html | Russians in Berlin Release Bodies of 3 in Pan Am Crew | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/saul-is-cautious-on-fee-problems-new-amex-chief-in-warning-on.html | SAUL IS CAUTIOUS ON FEE PROBLEMS New Amex Chief in Warning on Simplistic Approach Funstons View Noted SAUL IS CAUTIONS ON FEE PROBLEMS Relatively Uniform | By Vartanig G Vartan | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sheppards-counsel-law-in-grand-manner-bailey-tells-of-hard-work.html | Sheppards Counsel Law in Grand Manner Bailey Tells of Hard Work Good Pay Denies Disgrace Investigation Is Key to Trial Boston Attorney Says Covering 17 States Preparation Is the Key | By Sidney E Zion | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sherman-faces-arduous-task-in-rebuilding-football-giants.html | Sherman Faces Arduous Task In Rebuilding Football Giants | By William N Wallace | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/shortrunway-port-for-planes-is-urged-at-the-trade-center-airstrips.html | ShortRunway Port For Planes Is Urged At the Trade Center AIRSTRIPS SOUGHT FOR TRADE CENTER Would Form Triangle ReEvaluation of Projects Further Impetus Given | By Martin Arnold | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/signs-of-an-easing-in-money-clearer-recent-trend-continues-as-banks.html | SIGNS OF AN EASING IN MONEY CLEARER Recent Trend Continues as Banks Net Reserve Deficit Shows Slight Narrowing CREDIT MARKET TIGHTER US Seen Trying to Limit More Increases in Rates as Financings Spiral Telephone Issue Cited Loans to Business Up Restraint Seen at Limit SIGNS OF AN EASING IN MOVE CLEARER Credit a Factor | By H Erich Heinemann | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sla-is-told-that-exconvict-pocketed-receipts-of-shore-club.html | SLA Is Told That ExConvict Pocketed Receipts of Shore Club | By Charles Grutzner | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/soviet-holds-out-offer-to-austria-podgorny-sees-opportunity-to.html | SOVIET HOLDS OUT OFFER TO AUSTRIA Podgorny Sees Opportunity to Supply Pipeline Steel Warns of NATO Tie | By Dana Adams Schmidt Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/soviet-punishes-2-in-damage-of-murals.html | Soviet Punishes 2 in Damage of Murals | By Raymond H Anderson Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/sports-of-the-times-in-the-notre-dame-tradition-where-ghosts-walk.html | Sports of The Times In the Notre Dame Tradition Where Ghosts Walk Out of the Blue | By Arthur Daley | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/spy-agencies-held-danger-to-research-spy-agencies-said-to-peril.html | Spy Agencies Held Danger to Research SPY AGENCIES SAID TO PERIL RESEARCH So Naive Increasing Restrictions | By Henry Raymont Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/state-tax-battle-is-won-by-indians-ruling-gives-the-onondaga-a.html | STATE TAX BATTLE IS WON BY INDIANS Ruling Gives the Onondaga a Sales Levy Exemption at Reservation Stores Right of Congress Cited | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/stavropoulos-and-loksus-a-few-changes-made-some-more-in-the-offing.html | Stavropoulos and Loksus A Few Changes Made Some More in the Offing | By Bernadine Morris | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/stocks-at-record-for-french-fries-idaho-frost-damage-heavy-cocoa.html | STOCKS AT RECORD FOR FRENCH FRIES Idaho Frost Damage Heavy  Cocoa Contracts Ease as Eggs Show Gain COCOA EGGS SUGAR | By Elizabeth M Fowler | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/store-sales-increase.html | Store Sales Increase | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/supreme-court-admissions.html | Supreme Court Admissions | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/tension-on-spanish-africa-growing-us-and-france-concerned.html | Tension on Spanish Africa Growing US and France Concerned Consortium Offer a Factor Effect on Neighboring Nations | By Tad Szulc Special to the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/text-of-the-federal-courts-decision-on-election-in-georgia.html | Text of the Federal Courts Decision on Election in Georgia Constitution Is Quoted Provision Held Applicable Each Legislator A Unit An Argument Rejected | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/the-last-coal-town-in-kentucky-is-sold-an-investor-group-buys.html | The Last Coal Town in Kentucky Is Sold An Investor Group Buys Community of Wheelwright Inland Creek Gets 13Million for Its 384House Area An Enlightened Policy Model Corporation Town | By Ben A Franklin Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/the-theater-woody-allens-dont-drink-the-water-arrives-comedy-has.html | The Theater Woody Allens Dont Drink the Water Arrives Comedy Has Premiere at the Morosco In the Cast Lou Jacobi and Kay Medford | By Walter Kerr | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/triple-strike-in-greece.html | Triple Strike in Greece | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/tv-the-twinkle-in-edwin-newmans-sharp-eye-broadway-snub-calls.html | TV The Twinkle in Edwin Newmans Sharp Eye Broadway Snub Calls Attention to Critic He Growls Bemusedly on 3 NBC Shows | By Jack Gould | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/udall-to-press-4-outdoor-bills-redwoods-park-and-a-trails-measure-a.html | UDALL TO PRESS 4 OUTDOOR BILLS Redwoods Park and a Trails Measure Are on His List | Special to The New York TimesThe New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/un-asks-force-if-needed-by-british-against-rhodesia.html | UN Asks Force If Needed By British Against Rhodesia | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/union-halts-taping-of-some-tv-shows-union-halts-the-taping-of-some.html | Union Halts Taping Of Some TV Shows Union Halts the Taping of Some Television Shows | By Val Adams | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/unionists-score-aflci-on-war.html | Unionists Score AFLCI on War | By Peter Milliones | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-bishops-seek-right-to-extend-use-of-english-in-mass.html | US Bishops Seek Right to Extend Use Of English in Mass | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-court-bars-georgia-election-by-legislature-provision-to-name.html | US COURT BARS GEORGIA ELECTION BY LEGISLATURE Provision to Name Governor From Top 2 Candidates Ruled Unconstitutional US COURT BARS VOTE IN GEORGIA | By Roy Reed Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-customspatent-court.html | US CustomsPatent Court | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-fears-effect-on-jordan-of-raid-shift-from-economic-plan-to.html | US FEARS EFFECT ON JORDAN OF RAID Shift From Economic Plan to Rearming Held Likely | By Benjamin Welles Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-may-soon-end-its-thai-buildup-stabilization-of-strength-at-35000.html | US MAY SOON END ITS THAI BUILDUP Stabilization of Strength at 35000 Servicemen Seen Seven Airfields Used | By Neil Sheehan Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-secures-hold-on-second-in-chess.html | US SECURES HOLD ON SECOND IN CHESS | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/us-supreme-court.html | US Supreme Court | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/vaccine-being-sent.html | Vaccine Being Sent | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/vast-us-aid-loss-in-vietnam-denied-but-americans-agree-that-drain.html | VAST US AID LOSS IN VIETNAM DENIED But Americans Agree That Drain in Current Program Is 35Million or More Controls Are Established Heavy Gear Unaffected VAST US AID LOSS IN VIETNAM DENIED Part of the Bounty Property of Saigon Regime | By Rw Apple Jr Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/virginia-mayer-alumna-of-smith-becomes-a-bride-graduate-student-wed.html | Virginia Mayer Alumna of Smith Becomes a Bride Graduate Student Wed in Suburbs to Lieut Wilfred Grandison | Special to The New York TimesIngJohn | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/vote-at-michigan-u-opposes-compiling-of-grades-for-draft-ho-chi.html | Vote at Michigan U Opposes Compiling Of Grades for Draft Ho Chi Minh Hails Russell | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/william-f-bauer.html | WILLIAM F BAUER | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/wirtz-amenable-to-raises-of-5-feels-they-are-warranted-despite-32.html | WIRTZ AMENABLE TO RAISES OF 5 Feels They Are Warranted Despite 32 Favored by Johnson Economic Aides WIRTZ AMENABLE TO RAISES OF 5 | By David R Jones Special To the New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/wood-field-and-stream-two-outdoor-magazines-prove-valuable-sources.html | Wood Field and Stream Two Outdoor Magazines Prove Valuable Sources for the Sportsman | By Oscar Godbout | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/work-begun-on-nato-site-near-belgian-village.html | Work Begun on NATO Site Near Belgian Village | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-18 | https://www.nytimes.com/1966/11/18/archives/yale-rendezvous-damaged-by-fire-coffeehouse-run-by-church-since-its.html | YALE RENDEZVOUS DAMAGED BY FIRE Coffeehouse Run by Church Since Its Opening in 1962 Expected to Be Repaired | Special to The New York Times | RE0000674746 | 1994-10-07 | B00000308834 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/3-transportation-officials-named.html | 3 Transportation Officials Named | Harris  EwingCyril MorrisJervas | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/63-writers-plea-to-kremlin-bared-soviet-group-feared-effects-of.html | 63 WRITERS PLEA TO KREMLIN BARED Soviet Group Feared Effects of SinyavskyDaniel Trial 63 WRITERS PLEA TO KREMLIN BARED Artistic Aspects Included | By Theodore Shabad | RE0000674747 | 1994-10-07 | B00000308835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/a-producer-tries-hand-as-director-broadways-david-black-in-suburbs.html | A PRODUCER TRIES HAND AS DIRECTOR Broadways David Black in Suburbs for First Play Now I Know Why Experimenting With Ideas | By Louis Calta Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/a-supper-dance-and-film-to-aid-service-league-rainbow-room-event.html | A Supper Dance And Film to Aid Service League Rainbow Room Event Dec 8 Will Follow Theater Party | Manny Greenhaus | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/antiques-18thcentury-british-silver-in-princeton-museum-shows-fine.html | Antiques 18thCentury British Silver in Princeton Museum Shows Fine Loan Collection Against Paintings of the Period | By Marvin D Schwartz Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/art-a-manysided-berni-argentine-shows-the-influence-of-many.html | Art A ManySided Berni Argentine Shows the Influence of Many StylesCalder Jewelry at Perls | By Grace Glueck | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/automation-held-a-global-problem.html | AUTOMATION HELD A GLOBAL PROBLEM | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/ballet-brief-balanchine-retrospective-strikedelayed-season-begun-by.html | Ballet Brief Balanchine Retrospective StrikeDelayed Season Begun by City Troupe All 4 Works on Program Display His Versatility | By Clive Barnes | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bermuda-calls-off-two-yachting-races.html | BERMUDA CALLS OFF TWO YACHTING RACES | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/board-pressing-transit-subsidy-estimate-majority-appoints-odwyer-to.html | BOARD PRESSING TRANSIT SUBSIDY Estimate Majority Appoints ODwyer to Take Dispute to Appellate Division Move a Surprise Mayor at News Conference BOARD PRESSING TRANSIT SUBSIDY | By Charles G Bennett | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bond-prices-end-week-of-decline-most-issues-record-small-gains-in.html | BOND PRICES END WEEK OF DECLINE Most Issues Record Small Gains in Latest Session BOND PRICES END WEEK OF DECLINE Alabama TaxExempt Reported 89 Per Cent Sold Michigan Township Places 107Million Bond Issue | By John H Allan | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/books-of-the-times-the-key-word-is-escape-burden-falls-on-younger.html | Books of The Times The Key Word Is Escape Burden Falls on Younger | By Thomas Lask | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bridge-3-from-new-york-qualify-for-north-american-team.html | Bridge 3 From New York Qualify For North American Team | By Alan Truscott Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/bulgarias-chief-may-quit-a-post-reports-say-zhivkov-would-drop-his.html | BULGARIAS CHIEF MAY QUIT A POST Reports Say Zhivkov Would Drop His Premiership Work Load Too Heavy Possible Successor Gave FourHour Speech | By Henry Kamm Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/carolyn-mcgiffert-planning-marriage.html | Carolyn McGiffert Planning Marriage | Special to The New York TimesSouthallLocke | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/carrier-corp-names-a-division-president.html | Carrier Corp Names A Division President | Fabian Bachrach | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/ccny-students-polled-on-draft-they-reject-cooperation-on-standings.html | CCNY STUDENTS POLLED ON DRAFT They Reject Cooperation on Standings in 21 Vote | The New York Times by Patrick A Burns | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/city-will-reduce-budget-red-tape-plans-to-unify-costs-of-each.html | CITY WILL REDUCE BUDGET RED TAPE Plans to Unify Costs of Each Project in One List CITY WILL REDUCE BUDGET RED TAPE Evaluation Easier Plus Factors | By Steven V Roberts | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/cloistered-nuns-gain-new-freedom-with-reform-but-changes-directed.html | Cloistered Nuns Gain New Freedom With Reform But Changes Directed by the Vatican Are Viewed as Process of Renewal More Freedom Now More Recreational Time New Variety in Diet | By Edward B Fiske | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/counsel-for-the-board-peter-paul-odwyer-pleaded-for-israel-no-more.html | Counsel for the Board Peter Paul ODwyer Pleaded for Israel No More Cigars A Link to Cardozo | The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/crawford-dies-of-brain-injuries-boxer-knocked-out-wednesday-is.html | Crawford Dies of Brain Injuries Boxer Knocked Out Wednesday Is First Pro Fatality of 66 | United Press International | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/crimson-favored-in-83d-encounter-harvard-speed-is-factor-in-the.html | CRIMSON FAVORED IN 83D ENCOUNTER Harvard Speed Is Factor in THE Game Mich State Coast Offer Highlights Stars on Both Teams Two Formidable Foes | By Allison Danzig | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/death-in-family-shuts-manhattan-candy-store-16yearold-is-charged.html | Death in Family Shuts Manhattan Candy Store 16YearOld Is Charged With Slaying of Shopkeeper in Washington Heights Suspect Arrested Radio Cars Used Car Speeds Away | By Irving Spiegel | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/definiss-3-touchdowns-help-mcmahon-rout-warde.html | DeFiniss 3 Touchdowns Help McMahon Rout Warde | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/divorce-reform-is-called-flawed-lawyers-group-finds-party-on.html | DIVORCE REFORM IS CALLED FLAWED Lawyers Group Finds Party on Separation Illogical  Favors Consent Idea REVISION IS PROPOSED Clarification Is Asked on Mexican Decrees Law Termed Step Forward Law Broadened in Spring Incentives Questioned | By Douglas Robinson | RE0000674747 | 1994-10-07 | B00000308835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/drive-on-in-tokyo-for-premiership-financier-challenges-sato-for.html | DRIVE ON IN TOKYO FOR PREMIERSHIP Financier Challenges Sato for Party Leadership Size of Vote a Barometer | By Robert Trumbull Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/dutch-bank-moves-to-strengthen-role-in-money-market-dutch-bank.html | Dutch Bank Moves To Strengthen Role In Money Market DUTCH BANK SEEKS TO WIDEN ITS ROLE | By Clyde H Farnsworth Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/expanded-voting-awaited-in-spain-new-charter-said-to-allow-some.html | EXPANDED VOTING AWAITED IN SPAIN New Charter Said to Allow Some Woman Suffrage 3 Candidates Required | By Tad Szulc Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/favorite-scores-with-late-drive-defeats-petite-rouge-by-1-lengths.html | FAVORITE SCORES WITH LATE DRIVE Defeats Petite Rouge by 1 Lengths at Aqueduct 11 in Handicap Today An Eponymous Feature | By Joe Nichols | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/food-officer-sees-price-rise-easing-food-officer-sees-price-rise.html | Food Officer Sees Price Rise Easing FOOD OFFICER SEES PRICE RISE EASING | By Gene Smith Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/free-trade-held-good-for-canada-economists-ending-parley-assess.html | FREE TRADE HELD GOOD FOR CANADA Economists Ending Parley Assess Possible Impact Similar Interests | By John H Lee Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/genevieve-livingston-du-pont-bride-of-william-ht-gilmour.html | Genevieve Livingston du Pont Bride of William HT Gilmour | Special to The New York TimesJay Te Winburn Jr | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/georgia-appeals-election-ruling-high-court-sets-tentative-date-for.html | GEORGIA APPEALS ELECTION RULING High Court Sets Tentative Date for Arguments Stay of Order Sought Question for Court | By Roy Reed Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/german-unit-to-change-hands.html | German Unit to Change Hands | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/gm-to-cut-back-car-output-81-in-next-2-months-move-will-affect-11.html | GM TO CUT BACK CAR OUTPUT 81 IN NEXT 2 MONTHS Move Will Affect 11 Plants  No Estimate Is Given on Number of Layoffs Will Affect 11 Plants Cuts Continue Jan 9 GM TO CUT BACK CAR OUTPUT 81 | By Walter Rugaber Special to the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/group-weighs-bid-for-london-times-mp-says-a-syndicate-may-act-to.html | GROUP WEIGHS BID FOR LONDON TIMES MP Says a Syndicate May Act to Head Off Thomson Board Is Reported Uneasy Broad Look at Proposal | By Anthony Lewis Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hard-goods-show-4-dip-in-orders-large-decrease-in-aircraft.html | HARD GOODS SHOW 4 DIP IN ORDERS Large Decrease in Aircraft Equipment Contracts Paces Fall Commerce Reports HELLER URGES TAX CUT Calls Need Less Pressing but Says Monetary Policy Should Be Eased Too | By Edwin L Dale Jr Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/herb-society-reminds-its-members-not-to-drop-their-aitches-an.html | Herb Society Reminds Its Members Not to Drop Their Aitches An Edible Cosmetic Praise for Marmalade | By Jean Hewitt Special To the New York Timesthe New York Times Studio BY GENE MAGGIO | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/hospitals-score-lag-on-equipment-devices-said-to-be-unused-because.html | HOSPITALS SCORE LAG ON EQUIPMENT Devices Said to Be Unused Because of Building Delays Value to Be Checked | By Murray Schumach | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/housewives-picket-stores.html | Housewives Picket Stores | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/howe-says-courts-should-rule-on-aid-to-church-schools.html | Howe Says Courts Should Rule On Aid To Church Schools | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/india-rejects-offer-by-bandits-for-negotiations-leaders-vote.html | India Rejects Offer by Bandits for Negotiations Leaders Vote Resolution Some Surrendered Control Is Tenuous | By J Anthony Lukas Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/intra-bank-head-disputes-auditor-says-experts-are-stingy-in.html | INTRA BANK HEAD DISPUTES AUDITOR Says Experts Are Stingy in Evaluating Assets INTRA BANK HEAD DISPUTES AUDITOR | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/italy-bids-un-ask-peking-if-it-will-live-up-to-charter-italy-calls.html | Italy Bids UN Ask Peking If It Will Live Up to Charter Italy Calls on United Nations to Ask Peking if It Will Live Up to Charter US View Is Accepted Calls Regime UnChinese Criticizes Universality Plea | By Drew Middleton Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/jesuit-order-votes-changes-called-aid-to-the-progressives-jesuits.html | Jesuit Order Votes Changes Called Aid To the Progressives JESUITS APPROVE STRUCTURAL SHIFT More Provincial Leeway Loyolas Method Revived | By Robert C Doty Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/joan-berliner-engaged.html | Joan Berliner Engaged | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/johnson-leaving-hospital-today-extended-stay-in-texas-set-doctors.html | JOHNSON LEAVING HOSPITAL TODAY Extended Stay in Texas Set  Doctors Very Satisfied Doctors in Agreement JOHNSON LEAVING HOSPITAL TODAY Room Cost Up 3 Healing Very Good | By Robert B Semple Jr Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/julia-a-cardozo-engaged-to-wed-cr-eisendrath-alumna-of-bryn-mawr.html | Julia A Cardozo Engaged to Wed CR Eisendrath Alumna of Bryn Mawr Betrothed to Reporter a Yale Graduate | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/kalamazoo-to-get-a-big-auditorium-western-michigan-u-issues-bonds.html | KALAMAZOO TO GET A BIG AUDITORIUM Western Michigan U Issues Bonds for Arts Facility A Rising Need | By Sam Zolotow | RE0000674747 | 1994-10-07 | B00000308835 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/koufaxs-baseball-niche-a-review-of-how-pitcher-withstood-tests-of.html | Koufaxs Baseball Niche A Review of How Pitcher Withstood Tests of Time Pain to Gain Greatness He Proves Himself Record Is Outstanding | By Leonard Koppett | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/lane-seeks-debates-with-aides-of-panel.html | LANE SEEKS DEBATES WITH AIDES OF PANEL | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/letters-to-the-editor-of-the-times-for-gun-legislation-persuasive.html | Letters to the Editor of The Times For Gun Legislation Persuasive Bombs School Vandalism Poisonous Laurel Mental Health Needs To Memorialize Samuel Fraunces Against Sugar Quota Ombudsman Opposed | CARL BAKALGERRY KIRKTSK JOHANSSONJOHN M KINGSBURYIRVING BLUMBERGPHILIP M JENKINSJASON FANEJAMES D DEERE | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/lieut-kathleen-mitchell-plans-nuptials-dec-31.html | Lieut Kathleen Mitchell Plans Nuptials Dec 31 | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/liunis-win-round-in-custody-fight-appellate-division-nullifies.html | LIUNIS WIN ROUND IN CUSTODY FIGHT Appellate Division Nullifies Ruling Ordering Little Girl Returned to the County ADOPTION NOT AFFECTED Judge Disqualified Because of Relation to Official and New Trial Is Directed Scheduled for Argument All Sounds Too Legal | By Edith Evans Asbury Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/market-place-vigor-displayed-by-getty-group-detroit-disappointment.html | Market Place Vigor Displayed By Getty Group Detroit Disappointment | By Robert Metz | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/meatless-fridays-will-end-on-dec2-for-us-catholics-bishops-revoke.html | MEATLESS FRIDAYS WILL END ON DEC2 FOR US CATHOLICS Bishops Revoke Church Ban Except for Lent Fridays and Ash Wednesday OTHER PENANCE URGED Pastoral Statement Calls for a Renewal of Liturgical Observance of Advent Advocated by Council MEATLESS FRIDAYS WILL END ON DEC 2 Hospital Work Suggested Strict in Ireland | By George Dugan Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/munich-prohibits-rightists-rally-bans-huge-meeting-planned-as-the.html | MUNICH PROHIBITS RIGHTISTS RALLY Bans Huge Meeting Planned As the Climax of National Democratic Vote Drive Party Termed NeoNazi Election Rally by Rightist Party Is Banned by Officials in Munich Rallies Support Appraisal The Biggest Applause A Different Technique | By Thomas J Hamilton Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/music-irina-arkhipova-bolshoi-mezzo-excels-in-lieder-at-carnegie.html | Music Irina Arkhipova Bolshoi Mezzo Excels in Lieder at Carnegie | By Raymond Ericson | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/nassau-cc-and-florissant-gain-college-soccer-final.html | Nassau CC and Florissant Gain College Soccer Final | Special to The New York Time | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/new-group-to-fight-extremists-on-left-and-right-religious-industry.html | New Group to Fight Extremists on Left and Right Religious Industry and Civic Aides Vow AllOut Drive Head of 48Man Unit Scores Birchers and Communists Budgeting Key Factor Clerics Public Affairs Business and Industry Trade Unions Publishing and Arts | By Joseph A Loftus Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/powell-election-faces-court-test-us-judge-sets-hearing-on-charge-he.html | POWELL ELECTION FACES COURT TEST US Judge Sets Hearing on Charge He Is Not Legal Inhabitant of State Four Orders Evaded POWELL ELECTION FACES COURT TEST | By Robert E Tomasson | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/prices-depressed-on-american-list-as-volume-shrinks.html | Prices Depressed On American List As Volume Shrinks | By Alexander R Hammer | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/rails-will-spur-capital-spending-but-economist-cautions-it-will-be.html | RAILS WILL SPUR CAPITAL SPENDING But Economist Cautions It Will Be Tough Job to Maintain Pace of 66 Freight Outlook Uncertain | By Robert E Bedingfiel | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/richard-smith-takes-a-robust-turn-british-painters-large-canvases-a.html | Richard Smith Takes a Robust Turn British Painters Large Canvases at Feigen | By Hilton Kramerthe New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/saigon-said-to-shift-leading-general.html | Saigon Said to Shift Leading General | By Rw Apple Jr Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/sanders-littler-third-with-137s-boros-firstround-leader-drops-into.html | SANDERS LITTLER THIRD WITH 137S Boros FirstRound Leader Drops Into Tie at 138 With 7 Others Two Players at 137 THE LEADING SCORES | By Lincoln A Werden Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/sandra-boyer-wed-to-roger-l-crevier.html | Sandra Boyer Wed To Roger L Crevier | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/senator-predicts-a-lengthy-debate-on-mutual-funds-bill-being.html | Senator Predicts A Lengthy Debate On Mutual Funds Bill Being Redrafted LONG DEBATE SEEN ON MUTUAL FUNDS | By Vartanig G Vartan | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/soviet-ships-pose-wage-problems-automation-cuts-crew-size-but.html | SOVIET SHIPS POSE WAGE PROBLEMS Automation Cuts Crew Size but Increases Workload Crews Cut by 40 Per Cent The Workload Rises Americans Get More Bonus at Voyages End | By Edward A Morrow | RE0000674747 | 1994-10-07 | B00000308835 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/state-school-aid-to-increase-10-current-help-is-14-billion.html | STATE SCHOOL AID TO INCREASE 10 Current Help Is 14 Billion  Enrollment Is a Factor Key Factor Reason for Increase | By Richard L Madden Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/steam-engine-buffs-fight-for-track-busy-rail-crossroads.html | Steam Engine Buffs Fight for Track Busy Rail Crossroads | By Ralph Blumenthal Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/stocks-continue-downward-move-electronics-and-auto-issues-hardest.html | STOCKS CONTINUE DOWNWARD MOVE Electronics and Auto Issues Hardest Hit DowJones Industrials Decline 663 MIDDAY RECOVERY FAILS Volume Down to 69 Million Shares Housing Outlook Adds to Bearish Mood STOCKS CONTINUE DOWNWARD MOVE Rumors of Consolidation Sizable Blocks Traded | By John J Abele | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/strain-on-elbow-caused-injury-long-abuse-of-elbow-cause-of.html | Strain on Elbow Caused Injury Long Abuse of Elbow Cause of Arthritis Surgeon Says Fluid Accumulation in Joint Proved a Crippling Factor | By Walter Sullivan | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/system-can-ship-a-car-and-driver-by-train-variety-of-ideas-covered.html | System Can Ship a Car and Driver by Train Variety of Ideas Covered by Patents Prefabricated Igloo Steering Spaceships Frustrating Thieves SelfInstruction and Quizzing Parachute Replacement Nonsticking Chewing Gum | By Stacy V Jones Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tax-decision-wide-open-fowler-indicates-urges-mix-to-ease-monetary.html | Tax Decision Wide Open Fowler Indicates Urges Mix to Ease Monetary Policy in Speech Here Regulatory Action Weighed FOWLER INDICATES TAX POLICY IS OPEN Restraint Held Aim of Reserve Board on Credit Policy Timing Is Not Clear | By H Erich Heinemannthe New York Times BY NEAL BOENZ | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/texts-of-soviet-writers-petition-to-kremlin-and-of-letter-of.html | Texts of Soviet Writers Petition to Kremlin and of Letter of Protest The Petition The Letter Your Actual Words On Russian Literature Blueprints Not Fiction | Sovfoto | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/the-troops-are-marching-distressed-by-display-more-military-apparel.html | The Troops Are Marching Distressed by Display More Military Apparel From Carnaby Street | By Judy Klemesrudthe New York Times BY JACK MANNING | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tickling-africans-palate-bill-of-fare-at-leaders-parley-offers.html | Tickling Africans Palate Bill of Fare at Leaders Parley Offers Ethiopian Food and Rumors of a Coup | By Thomas F Brady Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/topics-the-select-many-touched-by-quixote-a-hero-and-a-cause-quest.html | Topics The Select Many Touched by Quixote A Hero and a Cause Quest for Commitment | By Marya Mannes | RE0000674747 | 1994-10-07 | B00000308835 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/trading-in-no7-to-be-phased-out-copper-declines-as-market-weighs.html | TRADING IN NO7 TO BE PHASED OUT Copper Declines as Market Weighs Possibility US Will Release Metal COPPER ORANGE JUICE SOYBEANS | By Elizabeth M Fowler | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tribute-to-tapioca-gets-mixed-notices.html | Tribute to Tapioca Gets Mixed Notices | By Craig Claiborne | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tropical-park-will-introduce-synthetic-racing-strip-today-jockeys.html | Tropical Park Will Introduce Synthetic Racing Strip Today Jockeys Guild Protests Surface Weather Resistant | By Steve Cady Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/tv-actors-call-off-stoppage-strike-set-midnight-tomorrow-football.html | TV Actors Call Off Stoppage Strike Set Midnight Tomorrow Football Game On | By George Gent | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/unbeaten-teams-to-draw-76000-hanratty-of-irish-and-raye-of-spartans.html | UNBEATEN TEAMS TO DRAW 76000 Hanratty of Irish and Raye of Spartans Will Match Passes Game on TV A Huge Rush Line RECORD OF THE TEAMS | By Joseph M Sheehan Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/unesco-adds-arabic.html | UNESCO Adds Arabic | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/us-predicts-rises-in-67-food-costs-increases-are-expected-to-be.html | US PREDICTS RISES IN 67 FOOD COSTS Increases Are Expected to Be Under This Years Cost Passed Along | By William M Blair Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/us-would-favor-a-holiday-truce-but-not-long-one-rusk-stand-appears.html | US WOULD FAVOR A HOLIDAY TRUCE BUT NOT LONG ONE Rusk Stand Appears to Bar Repetition of the Lengthy Christmas Halt in 1965 ISSUE IS PUT TO ENEMY Secretary Renews His Call for Signs of Deescalation  Papal Plea Foreseen No Hint From Other Side US WOULD FAVOR A HOLIDAY TRUCE Some Other Signal Sought Encouragement Voiced | By John W Finney Special To the New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/warning-by-jordan.html | Warning by Jordan | Special to The New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-19 | https://www.nytimes.com/1966/11/19/archives/washington-is-seeking-a-means-of-sealing-israels-borders-to-ease.html | Washington Is Seeking a Means of Sealing Israels Borders to Ease Tensions Attack By 2 Columns | By Benjamin Welles Special To the New York Timesthe New York Times | RE0000674747 | 1994-10-07 | B00000308835 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/-then-probe-stars-comets-and-tantalizing-question-of-other.html | Then Probe Stars Comets and Tantalizing Question of Other Planetary Life Interest in Jupiter | By Walter Sullivan | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/10-new-houses-sinking-on-si-ordered-demolished-by-the-city-fixtures.html | 10 New Houses Sinking on SI Ordered Demolished by the City Fixtures Taken | By Ronald Maiorana | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/17-airlines-make-pacific-route-bid-possibilities-many.html | 17 Airlines Make Pacific Route Bid Possibilities Many | By Tania Long | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/18th-best-taken-by-raggedy-andy-old-english-sheepdog-wins-at-sussex.html | 18TH BEST TAKEN BY RAGGEDY ANDY Old English Sheepdog Wins at Sussex Hills Show | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/2-us-destroyers-shell-radar-site-in-north-vietnam-barrage-is.html | 2 US DESTROYERS SHELL RADAR SITE IN NORTH VIETNAM Barrage Is Believed First Not Made in Retaliation to Fire From Shore CARGO CRAFT ALSO HIT Saigon Charges Cambodians Troops Stole Buffaloes on Raid Across the Border Cargo Craft Attacked A Radar Site in North Vietnam Bombarded by 2 US Warships Groundfire Downs Copter | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/205-by-dickinson-leads-at-houston-palmer-second-stroke-back.html | 205 BY DICKINSON LEADS AT HOUSTON Palmer Second Stroke Back Geiberger and Goalby Tied for Third at 207 | By Lincoln A Werden Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/22million-temple-israel-nearing-completion-drum-containing.html | 22Million Temple Israel Nearing Completion Drum Containing Classrooms Caps New Synagogue | By Thomas W Ennis | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/45million-addition-voted-for-high-school-on-li.html | 45Million Addition Voted For High School on LI | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/47-seized-in-melee-along-sunset-strip-47-are-arrested-in-melee-on.html | 47 Seized in Melee Along Sunset Strip 47 ARE ARRESTED IN MELEE ON COAST | By Peter Bart Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/55-still-in-jail-in-nigerian-plot-detained-for-role-in-coup-they.html | 55 STILL IN JAIL IN NIGERIAN PLOT Detained for Role in Coup They Are Political Pawns | By Lloyd Garrison Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/59-to-be-presented-at-international-debutante-ball-dec-29-event-at.html | 59 to Be Presented at International Debutante Ball Dec 29 Event at the Waldorf to Benefit Kidney Research Heads Executive Board | Stanley W Gold | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/9-college-girls-to-bow-in-short-hills-saturday.html | 9 College Girls to Bow In Short Hills Saturday | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-century-too-late-too-late.html | A Century Too Late Too Late | BY Norman st JohnStevas | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-mildly-historic-event-on-a-russian-liner-word-of-mouth.html | A MILDLY HISTORIC EVENT ON A RUSSIAN LINER Word of Mouth | By Anna Mary Wells | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-pair-of-apartment-buildings-and-an-insurance-temple-grow-up-in.html | A Pair of Apartment Buildings and an Insurance Temple Grow Up in Minneapoliss Gateway Center Insurance Temple Rises in Midwest | By Ward Allan Howe Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-rose-flowers-anew.html | A Rose Flowers Anew | Alix Jeffry | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/a-timely-message.html | A Timely Message | BY Gordon Harrison | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/accounting-profession-vexed-by-lawsuits-weighs-responsibility-to.html | Accounting Profession Vexed by Lawsuits Weighs Responsibility to Shareholders Accounting Industry Is Trying to Solve Complex Problems | By Robert Metz | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/admits-aches-and-pains.html | Admits Aches and Pains | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/advertising-is-a-science-an-art-a-business-the-answer-pussycat-may-.html | Advertising Is A Science An Art A Business The answer pussycat may extend into the loftiest regions of Philosophy 11 PLATONIST KIERKEGAARDIAN DEWEYITE Advertising Is | BY Victor S Navasky | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/advertising-learning-from-college-kids-motorola-and-time-executives.html | Advertising Learning From College Kids Motorola and Time Executives Take to the Campus | By Philip H Dougherty | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/advertising-man-and-joan-nesbitt-wed-in-suburbs-derick-schermerhorn.html | Advertising Man And Joan Nesbitt Wed in Suburbs Derick Schermerhorn Marries a Graduate of Manhattanville | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/aerospace-industrynational-adventure-no-boondoggle.html | Aerospace IndustryNational Adventure No Boondoggle | By Evert Clark | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/airlines-take-a-critical-look-at-safety-as-air-travel-continues-to.html | Airlines Take a Critical Look at Safety as Air Travel Continues to Expand Old Lessons Learned | By Robert Serling Aviation Editor United Press International | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/airport-plans-lag-as-traffic-grows-people-multipliers.html | Airport Plans Lag As Traffic Grows People Multipliers | By Ben A Franklin | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/alan-weinstein-to-wed-miss-marguerite-lowe.html | Alan Weinstein to Wed Miss Marguerite Lowe | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/alaskas-elite-honors-the-tradition-of-the-new-flying-south-first.html | Alaskas Elite Honors the Tradition of the New Flying South First Washed Dishes Not Born Poor Frontier Spirit | By Charlotte Curtisthe New York Timesthe New York Times BY CARL T GOSSETT JR BY CARL T GOSSETT JR | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/amanda-crider-1959-debutante-will-be-married-bradford-alumna-and.html | Amanda Crider 1959 Debutante Will Be Married Bradford Alumna and Ellis Mills 2d Plan Jan 14 Nuptials | Jay Te Winburn Jr | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/amberoid-surges-from-last-to-win-colt-takes-aqueduct-stakes-by.html | AMBEROID SURGES FROM LAST TO WIN Colt Takes Aqueduct Stakes by Length and Quarter Exhibitionist Is Second | By Joe Nichols | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/an-american-novelist-who-sometimes-teaches-a-novelist-who-sometimes.html | An American Novelist Who Sometimes Teaches A Novelist Who Sometimes Teaches | BY John Corry | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/an-ozarks-river-for-all-americans-to-share-puny-purchase.html | AN OZARKS RIVER FOR ALL AMERICANS TO SHARE Puny Purchase | By Donald Janson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ann-murphy-fiancee-of-thomas-j-fisher.html | Ann Murphy Fiancee Of Thomas J Fisher | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/anne-kerr-largent-fiancee-of-john-j-kennedy-bank-aide.html | Anne Kerr Largent Fiancee Of John J Kennedy Bank Aide | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/anthropologists-hit-use-of-napalm-bombing-civilian-centers-in.html | ANTHROPOLOGISTS HIT USE OF NAPALM Bombing Civilian Centers in Vietnam Also Opposed | By Henry Raymont Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/army-lightweight-eleven-trounces-princeton-346.html | Army Lightweight Eleven Trounces Princeton 346 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/around-the-garden-hiding-places-snow-mold-rose-guide-tree-wrap.html | AROUND THE GARDEN HIDING PLACES SNOW MOLD ROSE GUIDE TREE WRAP | By Joan Lee Faustroche | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/art-notes-little-shows-big-themes.html | Art Notes Little Shows Big Themes | By Grace Glueck | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/art-the-triumph-of-medieval-treasures.html | Art The Triumph Of Medieval Treasures | By John Canaday | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/as-holiday-nears-stores-seek-workers-and-stock-acceleration-noted.html | As Holiday Nears Stores Seek Workers and Stock Acceleration Noted | By Isadore Barmash | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/as-reuthers-hopes-fade-meany-sits-tight-and-the-labor-movement-sits.html | AS REUTHERS HOPES FADE Meany Sits Tight and the Labor Movement Sits | By Ah Raskin | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/auto-executives-criticize-transit-voice-concern-over-efforts-to.html | AUTO EXECUTIVES CRITICIZE TRANSIT Voice Concern Over Efforts to Downgrade Role of Car | By Walter Rugaber Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/b-traven-continued.html | B Traven Continued | BY Charles H Miller Mexico Cityphotograph By Nadine Markova | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bail-at-st-regis-nov-30-to-assist-animal-agency-the-caspary.html | Bail at St Regis Nov 30 to Assist Animal Agency The Caspary Institute and Speyer Hospital Will Raise Funds | Larry Norwalk | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ballet-brief-balanchine-retrospective-strikedelayed-season-begun-by.html | Ballet Brief Balanchine Retrospective StrikeDelayed Season Begun by City Troupe | By Clive Barnes | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/beffelmarcel.html | BeffelMarcel | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/before-the-countdown-starts-worlds-largest-building.html | Before the Countdown Starts Worlds Largest Building | By Dr Robert C Siemans Jr Deputy Administrator National Aeronautics and Space Agency | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/behind-the-building.html | Behind the Building | BY Reyner Banham | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/beverly-greatorex-affianced-to-allen-f-gant-an-engineer.html | Beverly Greatorex Affianced To Allen F Gant an Engineer | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/beyond-the-power-of-words.html | Beyond the Power of Words | BY Luciano Rebay | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/big-buildings-bring-park-ave-look-islands-old-country-road-becomes.html | Big Buildings Bring Park Ave Look Islands Old Country Road Becomes New Office Row OLD COUNTRY ROAD IS AN OFFICE ROW Comparison of Rents Government Offices Franklin National | By Franklin Whitehouse Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/big-turnout-due-in-madrid-today-city-jobs-contested-in-first-open.html | BIG TURNOUT DUE IN MADRID TODAY City Jobs Contested in First Open Election in 30 Years Wider Implications Key District Battle | By Tad Szulc Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/big-tv-game-changes-nations-habits.html | Big TV Game Changes Nations Habits | By Gerald Eskenazi | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/biggest-moneymaking-movie-of-all-timehow-come-in-some-cities.html | Biggest MoneyMaking Movie Of All TimeHow Come In some cities attendance at the movie exceeds the population Biggest MoneyMaking Movie of All Time At its Minneapolis preview people stood up and applauded Julie Andrews was paid a flat 225000 for her part | By Joan Barthel | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/books-and-the-usia.html | Books and the USIA | BY Lewis Nichols | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/boston-college-triumphs-14-to-7-oneils-2-field-goals-help-turn-back.html | BOSTON COLLEGE TRIUMPHS 14 TO 7 ONeils 2 Field Goals Help Turn Back Massachusetts | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bridge-captains-on-the-spot-strong-impression-a-slight-chance-a.html | Bridge Captains on the Spot Strong Impression A Slight Chance A Good Start | By Alan Truscott | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bridgeport-beats-montclair-14-to-0.html | BRIDGEPORT BEATS MONTCLAIR 14 TO 0 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/brooklyn-viking-a-hit-in-norway-bye-is-a-radiotv-and-film-star-poet.html | BROOKLYN VIKING A HIT IN NORWAY Bye Is a RadioTV and Film Star Poet and Essayist Bottles on the Sea Tells of Life in US | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/brown-team-takes-ivy-soccer-title.html | Brown Team Takes Ivy Soccer Title | Renato Perez | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/bulgarias-party-meeting-ends-with-zhivkovs-rule-reinforced.html | Bulgarias Party Meeting Ends With Zhivkovs Rule Reinforced Liberalizing Seen | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/canadian-jailed-in-security-case-federal-employe-accused-of.html | CANADIAN JAILED IN SECURITY CASE Federal Employe Accused of Possible Aid to Soviet Usefulness of the Chart Questioned by Gromyko Soviet to Have Big Exhibit | By Jay Walz Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/capote-end-of-the-affair-disenchantment-one-man-show.html | Capote End of the Affair Disenchantment One Man Show | By Irving DrutmanfriedmanAbelesmike SmithPix | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/carolina-rejects-liquor-revisions-baptist-backlash-credited-by-the.html | CAROLINA REJECTS LIQUOR REVISIONS Baptist Backlash Credited by the Denomination | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/carolyn-g-dripps-smith-67-engaged.html | Carolyn G Dripps Smith 67 Engaged | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/catholic-bishops-ask-fight-on-bias-to-ease-tensions-pastoral.html | CATHOLIC BISHOPS ASK FIGHT ON BIAS TO EASE TENSIONS Pastoral Statement Calls on All Men of Goodwill to Help Combat Poverty | By George Dugan Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cattle-futures-spurring-battle-chicago-exchanges-vying-for-lead-in.html | CATTLE FUTURES SPURRING BATTLE Chicago Exchanges Vying for Lead in Trading | By Elizabeth M Fowler | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/charles-luckey-exofficer-of-chemical-new-york-67.html | Charles Luckey ExOfficer Of Chemical New York 67 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/chess-student-teams-championship.html | Chess Student Teams Championship | By Al Horowitz | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/chicago-suffers-8th-loss-in-row-knicks-never-headed-after-early.html | CHICAGO SUFFERS 8TH LOSS IN ROW Knicks Never Headed After Early SpurtBellamy Reed Pace Fine Team Effort Regulars Take Charge Grant Paces Freighters | By Leonard Koppett | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/children-to-gain-by-holiday-ball-at-plaza-dec-3-westchester-league.html | Children to Gain By Holiday Ball At Plaza Dec 3 Westchester League to Help the Disturbed and Retarded | Special to The New York TimesJameson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/city-rent-subsidy-for-poor-is-urged-rafsky-offers-flexible-plan.html | CITY RENT SUBSIDY FOR POOR IS URGED Rafsky Offers Flexible Plan Would Aid Integration Plans Are Contrasted | By Steven V Roberts | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/city-to-cut-printing-bill-by-more-than-1million.html | City to Cut Printing Bill by More Than 1Million | By Clayton Knowles | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/civilianmilitary-rift-at-annapolis-erupts-anew-accreditation-groups.html | CivilianMilitary Rift at Annapolis Erupts Anew Accreditation Groups Stand | By Ben A Franklin Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/clifton-to-build-cultural-center-to-pay-526000-for-site-of-us.html | CLIFTON TO BUILD CULTURAL CENTER To Pay 526000 for Site of US Animal Station | By Martin Gansberg Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/coins-odd-and-curious-holds-the-stage.html | Coins Odd and Curious Holds the Stage | By Herbert O Bardes | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/columbia-scores-over-brown-4038-the-right-man-the-right-time-and.html | Columbia Scores Over Brown 4038 The Right Man the Right Time and Columbia Moves 25 Yards Closer to a Victory | By Deane McGowen | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/commission-rates-spark-new-talk-great-debate-seen-possible-on-stock.html | COMMISSION RATES SPARK NEW TALK Great Debate Seen Possible on Stock Deal Costs | By Vartanig G Vartan | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/computer-to-tell-housings-future-10year-report-on-market-to-be.html | COMPUTER TO TELL HOUSINGS FUTURE 10Year Report on Market to Be Available at 100 | By Harry V Forgeron Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/concerts-set-in-westchester.html | Concerts Set in Westchester | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/congress-and-medicine-89th-enacted-more-health-measures-than-any.html | Congress and Medicine 89th Enacted More Health Measures Than Any Other Congress in History A Smooth Beginning Medicaid Overshadowed Summary of Laws | By Howard A Rusk Md | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/connecticut-tracks-down-dinosaur-a-ton-in-weight-area-fenced-in.html | CONNECTICUT TRACKS DOWN DINOSAUR A Ton in Weight Area Fenced In | By Bernard J Malahanray Mainwaring | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cooperation-is-keynote-as-third-countries-move-slowly-but-steadily.html | Cooperation Is Keynote as Third Countries Move Slowly but Steadily Into Space Basic Problems France Leads Indias Program Pooled Efforts The Prospects | ARNOLD W FRUTKIN | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/country-club-in-harrison-flights-condemnation-of-its-golf-course.html | Country Club in Harrison Flights Condemnation of Its Golf Course CITY PARK FOUGHT BY COUNTRY CLUB | By James F Lynch Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/criminals-at-large.html | Criminals at Large | BY Anthony Boucher | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/crimson-wins-170-leo-scores-twice-and-defense-shuts-down-on-yale.html | CRIMSON WINS 170 Leo Scores Twice and Defense Shuts Down on Yale Eleven Held to 5 First Downs Thwarted at First Leo Scores Twice as Harvard Vanquishes Yale Eleven 170 Breaks Over Left Tackle | By Joseph Durso Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cuba-reports-plans-to-train-guerrillas.html | CUBA REPORTS PLANS TO TRAIN GUERRILLAS | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/cuba-seeks-to-curb-heavy-traffic-toll.html | CUBA SEEKS TO CURB HEAVY TRAFFIC TOLL | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/czechs-bar-talk-with-us-citizen-access-refused-on-grounds-of.html | CZECHS BAR TALK WITH US CITIZEN Access Refused on Grounds of National Security | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dance-difficulties-facing-the-aspiring-critic-professional-doing.html | Dance Difficulties Facing The Aspiring Critic Professional Doing Something | By Clive Barnes | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/danish-vote-issue-payasyougo-tax-krag-hopes-it-will-bolster-social.html | DANISH VOTE ISSUE PAYASYOUGO TAX Krag Hopes It Will Bolster Social Democratic Party | By Werner Wiskari Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/david-abramson-becomes-fiance-of-miss-wecker-graduates-of-harvard.html | David Abramson Becomes Fiance Of Miss Wecker Graduates of Harvard and Radcliffe Plan to Be Married in July | Pach Bros | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/december-nuptials-for-helen-handley.html | December Nuptials For Helen Handley | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/democrats-split-in-philadelphia-senator-clark-is-critical-of-city.html | DEMOCRATS SPLIT IN PHILADELPHIA Senator Clark Is Critical of City Organizations Chief | By John Corry Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/diane-b-haines-frank-m-donato-wed-in-paterson-interior-design.html | Diane B Haines Frank M Donato Wed in Paterson Interior Design School Graduate Is Bride of Judges Secretary | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dig-they-must-in-england-for-roman-ruins-british-avid-fans-lodge-is.html | DIG THEY MUST IN ENGLAND FOR ROMAN RUINS British Avid Fans Lodge Is Provided Hearty Breakfast MidMorning Break 43 for the Week | By Diana Danielspeter J Reason | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/discount-coupons-stay-popular-as-consumers-criticize-stamps.html | Discount Coupons Stay Popular As Consumers Criticize Stamps DISCOUNT COUPONS REMAIN POPULAR Marketing Men Disagree Many Improved Methods | By James J Nagle | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dismissal-of-haitian-officers-and-rumors-of-plot-worry-us.html | Dismissal of Haitian Officers and Rumors of Plot Worry US | By Richard Eder Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dissidence-may-leave-japanese-with-3-or-4-communist-parties.html | Dissidence May Leave Japanese With 3 or 4 Communist Parties | By Robert Trumbull Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dodgers-top-rifles-in-final-game-1917.html | DODGERS TOP RIFLES IN FINAL GAME 1917 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/doris-g-fleming-is-married-on-li-to-hj-woronov-costume-designer-and.html | Doris G Fleming Is Married on LI To HJ Woronov Costume Designer and Lawyer Are Wed 7 Attend Bride | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dr-george-tremble-71-surgeon-in-port-chester.html | Dr George Tremble 71 Surgeon in Port Chester | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/dr-matthew-connors-weds-mary-e-sullivan.html | Dr Matthew Connors Weds Mary E Sullivan | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/drama-mailbag-of-long-runs-albees-latest-and-la-mama.html | Drama Mailbag Of Long Runs Albees Latest and La Mama | CLARA EPSTEIN | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/duds-are-few.html | Duds Are Few | BY James R Frakes | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/education-textbooks-and-the-negro-stereotype.html | Education Textbooks and the Negro Stereotype | By Fred M Hechinger | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/eleanor-wilson-affianced.html | Eleanor Wilson Affianced | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/elizabeth-plans-job-clinic.html | Elizabeth Plans Job Clinic | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ellen-b-corroon-engaged-to-wed-eric-c-petersen-connecticut-graduate.html | Ellen B Corroon Engaged to Wed Eric C Petersen Connecticut Graduate and Aide of Morgan Guaranty Affianced | Special to The New York TimesJay Te Winburn Jr | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ellen-b-walter-teacher-bride-of-a-physician-wheaton-alumna-wed-to.html | Ellen B Walter Teacher Bride Of a Physician Wheaton Alumna Wed to Sherwood Waldron Jr in Albany | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/everyday-hell-everyday-hell.html | EVERYDAY HELL Everyday Hell | By Michael Harrington | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/executive-suite-accent-on-youth.html | Executive Suite Accent on Youth | By Peter Bart | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/exlegislator-dies-in-norwalk.html | ExLegislator Dies in Norwalk | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/fans-show-up-cleareyed-in-defiance-of-custom.html | Fans Show Up ClearEyed in Defiance of Custom | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/fh-herrman-dead-queens-surgeon-76.html | FH HERRMAN DEAD QUEENS SURGEON 76 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/first-impression-is-sometimes-last-horse-show-news.html | First Impression Is Sometimes Last Horse Show News | The New York Times by Meyer Liebowitz | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/florida-acquires-new-lands-for-state-parks-632-acres-leased-a-gain.html | FLORIDA ACQUIRES NEW LANDS FOR STATE PARKS 632 Acres Leased A Gain in Visitors Interpretive Museum Old Plantation House | By Ce Wrightalice Durant | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/flying-for-pleasure.html | Flying for Pleasure | By Richard Haitch | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/for-greenhouse-greenery-two-sizes-saucy-shades.html | For Greenhouse Greenery Two Sizes Saucy Shades | By Olive E Allenwalter Singer | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/for-tougher-accrediting-stamp-of-approval.html | For Tougher Accrediting Stamp of Approval | By Leonard Buder | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/foreign-affairs-missiles-and-butter-massive-retaliation-threat.html | Foreign Affairs Missiles and Butter Massive Retaliation Threat | By Cl Sulzberger | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/formal-usfrench-atomic-cooperation-ended-accounting-exercise.html | Formal USFrench Atomic Cooperation Ended Accounting Exercise | By John W Finney Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/francis-connaughton-69-dies-excity-aide-and-ad-executive-began.html | Francis Connaughton 69 Dies ExCity Aide and Ad Executive Began Career on Times | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/friends-and-novelists-friends-and-novelists.html | Friends and Novelists Friends and Novelists | BY Naomi Lewis | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/gabriel-and-lucifer-gabriel.html | Gabriel And Lucifer Gabriel | BY Jean Renoir | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/gardens-indian-legacy-becomes-nations-staple-slow-start.html | Gardens Indian Legacy Becomes Nations Staple Slow Start | By Susan S Sheinbaum | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/golden-littoral-golden.html | Golden Littoral Golden | BY Cleveland Amory | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/gop-bids-callaway-seek-negro-support-in-georgia-to-return-next-week.html | GOP Bids Callaway Seek Negro Support in Georgia To Return Next Week | By Roy Reed Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/graduate-study-director-appointed-by-dartmouth.html | Graduate Study Director Appointed by Dartmouth | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ha-reese-jr-weds-susan-j-newcomb.html | HA Reese Jr Weds Susan J Newcomb | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hoboken-hospital-reveals-47million-building-plan.html | Hoboken Hospital Reveals 47Million Building Plan | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/homage-to-trajan-recovering-a-master.html | Homage to Trajan Recovering a Master | By Hilton Kramer | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/home-improvement-liquid-floor-covering.html | Home Improvement Liquid Floor Covering | By Bernard Gladstone | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/home-of-the-frontier-spirit-in-bolivia-upandcoming-city.html | HOME OF THE FRONTIER SPIRIT IN BOLIVIA UpandComing City | By Allen Young | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/homes-for-aging-scored-on-rights-health-aide-says-exclusion-of.html | HOMES FOR AGING SCORED ON RIGHTS Health Aide Says Exclusion of Negro Is Widespread | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hope-c-stokes-1953-debutante-engaged-to-wed-daughter-of-bishop-to.html | Hope C Stokes 1953 Debutante Engaged to Wed Daughter of Bishop to Be the Bride of Paul FremontSmith Jr | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/horszowski-gives-recital-at-carnegie-honoring-schubert-noble-and.html | Horszowski Gives Recital at Carnegie Honoring Schubert Noble and Profound | By Allen Hughes | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hospital-dance-in-jersey.html | Hospital Dance in Jersey | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/humans-in-demand-to-run-computers-wanted-humans-to-run-computers.html | Humans in Demand To Run Computers WANTED HUMANS TO RUN COMPUTERS | By William D Smith | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/hunting-privileges-required-with-job.html | HUNTING PRIVILEGES REQUIRED WITH JOB | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/ila-head-scores-citys-pier-plans-union-chief-says-proposals-would.html | ILA HEAD SCORES CITYS PIER PLANS Union Chief Says Proposals Would Kill Dock Jobs | By Douglas Robinson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-airline-competition-the-customer-is-the-winner-other-factors.html | In Airline Competition the Customer Is the Winner Other Factors Fear of Slowdown Impact of Changes | By Robert E Bedingfield | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-and-out-of-books-writerinresidence-consortium-smith-publishers.html | IN AND OUT OF BOOKS WriterinResidence Consortium Smith Publishers Row | BY Lewis Nichols | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-convention-assembled-in-convention-assembled.html | In Convention Assembled In Convention Assembled | BY Richard B Morris | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-gods-service.html | In Gods Service | BY Victor W von Hagen | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-the-mailbox-gawg.html | In the Mailbox Gawg | N GUTTMAN | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/in-the-nation-elephants-stir-in-twilight-new-deal-growing-old.html | In The Nation Elephants Stir in Twilight New Deal Growing Old Awareness of Deficiencies Some Remarkable Concessions | By Tom Wicker | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/independence-fiji-isnt-sure-fiji-isnt-sure.html | Independence Fiji Isnt Sure Fiji Isnt Sure | BY David Seidler | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/india-is-worried-over-us-delay-in-signing-new-grain-agreement-gap.html | India Is Worried Over US Delay In Signing New Grain Agreement Gap in Loading Seen | By J Anthony Lukas Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/international-client-visits-east-germany-local-road-used.html | INTERNATIONAL CLIENT VISITS EAST GERMANY Local Road Used | By Jane Sheets | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/iraqis-to-visit-prague.html | Iraqis to Visit Prague | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/irish-gain-standoff-on-late-field-goal-notre-dame-strikes-back.html | Irish Gain Standoff On Late Field Goal Notre Dame Strikes Back NOTRE DAME TIES MICH STATE 1010 Long Pass Starts Spartans Spartan Resistance Firm | By Joseph M Sheehan Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/irving-singers-have-son.html | Irving Singers Have Son | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/italy-votes-help-for-flood-relief-700million-appropriated-for-3year.html | ITALY VOTES HELP FOR FLOOD RELIEF 700Million Appropriated for 3Year Program | By Robert C Doty Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/its-the-end-of-the-line-for-the-phoebe-snow-mythical-lady.html | ITS THE END OF THE LINE FOR THE PHOEBE SNOW Mythical Lady | By Ward Allan Howe | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/james-mckinney-weds-nancy-price-nuptials-on-li-for-lawyer-and-sarah.html | James McKinney Weds Nancy Price Nuptials on LI for Lawyer and Sarah Lawrence Alumna | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/james-nelligan-to-wed-miss-theodora-ecker.html | James Nelligan to Wed Miss Theodora Ecker | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/james-stovins-have-son.html | James Stovins Have Son | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/janet-franklin-attended-by-five-at-her-nuptials-she-becomes-bride.html | Janet Franklin Attended by Five At Her Nuptials She Becomes Bride of Thomas Reed Peifer Teacher in Darien | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/javits-says-athens-backs-his-aid-plan.html | JAVITS SAYS ATHENS BACKS HIS AID PLAN | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/jazzmens-quartet.html | Jazzmens Quartet | BY John S Wilson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/jersey-purchases-old-college-site-for-recreation-use.html | Jersey Purchases Old College Site For Recreation Use | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/jets-encounter-dolphins-today-its-open-season-on-fun-at-the-giants.html | JETS ENCOUNTER DOLPHINS TODAY Its Open Season on Fun at the Giants Open House | The New York Times by Robert Walker | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/job-corps-issues-urgent-appeal-for-20000-young-men-to-enlist.html | Job Corps Issues Urgent Appeal For 20000 Young Men to Enlist Qualifications Listed Readjustment Allowance | By Joseph A Loftus Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/johnson-returns-to-texas-to-rest-he-appears-relaxed-as-he-chats.html | JOHNSON RETURNS TO TEXAS TO REST He Appears Relaxed as He Chats With Small Crowd at Airport in Austin Plans Long Texas Stay JOHNSON RETURNS TO TEXAS TO REST Bonn Has Own Troubles Replies to WellWishers | By Neil Sheehan Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/joseph-j-sperber-to-marry-valerie-a-quandt-trinity-66.html | Joseph J Sperber to Marry Valerie A Quandt Trinity 66 | Special to The New York TimesBradford Bachrach | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/kangaroos-keep-lead-in-psal-ii-new-utrecht-rallies-for-14-points-in.html | KANGAROOS KEEP LEAD IN PSAL II New Utrecht Rallies for 14 Points in 4th Period Cleare Stars for Jeffs | Joel Adler | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/kathleen-grant-wed-to-lawyer-thomas-mullery-manhattanville-alumna.html | Kathleen Grant Wed to Lawyer Thomas Mullery Manhattanville Alumna Is Attended by 8 at Bradford Pa Bridal | Special to The New York TimesJay Te Winburn Jr | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/kenneys-kicking-feared-by-irish-notre-dame-refuses-to-risk-setback.html | KENNEYS KICKING FEARED BY IRISH Notre Dame Refuses to Risk Setback on a Field Goal by Giving Up Ball | By Dave Anderson Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/laborite-warns-of-excess-deflation-wants-international-aid.html | Laborite Warns of Excess Deflation Wants International Aid | By W Granger Blair Special to the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/lafayette-wins-from-lehigh-160-leopards-post-first-victory-over.html | LAFAYETTE WINS FROM LEHIGH 160 Leopards Post First Victory Over Rival since 1959 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/lawyers-begin-drive-against-poverty-new-techniques-sought.html | Lawyers Begin Drive Against Poverty New Techniques Sought | By Sidney E Zion Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/letters-our-mixed-genes.html | Letters OUR MIXED GENES | DANIEL R GROSS | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/letters-to-the-editor-niels-bohr.html | Letters to the Editor Niels Bohr | WILLIAM L LAWRENCE | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/letters-to-the-editor-of-the-times-no-democratic-defeat-california.html | Letters to the Editor of The Times No Democratic Defeat California Reforms Harvard War Protest Issue of Seating China Swedish View of US For UN Action on Rhodesia Portugals Race Record Rejected Children of Soldiers in Asia | FRED I GREENSTEINWILLIAM C ROGERSROBERT E WOODJAMES C THOMPSON JrLEWIS M DABNEYREGINALD H FULLERS EDWARD PEALYASUKO MACDOUGALL | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/levy-harness-racing-pioneer-is-inducted-into-hall-of-fame-members.html | Levy Harness Racing Pioneer Is Inducted Into Hall of Fame Members to Reach 137 Voting Rule Changed First Meeting in 1940 | By Louis Effrat | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/li-antiques-sale-to-assist-the-blind.html | LI Antiques Sale To Assist the Blind | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/li-ombudsman-is-a-busy-adviser-nations-first-citizens-aide-given.html | LI OMBUDSMAN IS A BUSY ADVISER Nations First Citizens Aide Given Over 100 Cases Most Complaints Simple Position Disputed | By James R Sikes Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/lifelong-quest-for-death.html | Lifelong Quest for Death | BY Stanley Weintraubfrom GORDON OF KHARTOUM | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/like-love-gershwins-music-is-here-to-stay-music-man-debut-more.html | Like Love Gershwins Music Is Here to Stay MUSIC MAN DEBUT More About Movie Matters OF NORTH VIETNAM | By Ah Weiler | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/lincoln-routs-ferris-540-to-finish-with-81-record.html | Lincoln Routs Ferris 540 To Finish With 81 Record | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archiv es/linda-joan-hyman-a-prospective-bride.html | Linda Joan Hyman A Prospective Bride | Special to The New York TimesAC Sulick | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/liquor-scandals-just-will-not-go-away-remedial-measures.html | Liquor Scandals Just Will Not Go Away Remedial Measures Notification by Phone Still Some Politics | By Charles Grutzner | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/london-banker-wins-his-suit-against-customs-over-camera-they-wanted.html | London Banker Wins His Suit Against Customs Over Camera They Wanted a Lot More | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/lynda-mulligan-bride-in-suburbs-of-ej-lynett-jr-marywood-graduate.html | Lynda Mulligan Bride in Suburbs Of EJ Lynett Jr Marywood Graduate Is Married to Editor of Scranton Times | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/markus-farrell-get-2-goals-each-blackbirds-tally-4-times-in-4th.html | MARKUS FARRELL GET 2 GOALS EACH Blackbirds Tally 4 Times in 4th PeriodHartwick and Elizabethtown Tie | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mary-e-delaney-and-a-physician-will-be-married-st-elizabeths-alumna.html | Mary E Delaney And a Physician Will Be Married St Elizabeths Alumna Betrothed to Dr John Vincent Federico | Special to The New York TimesBradford Bachrach | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mary-mullestein-engaged-to-wed-harry-l-shuford-mcgrawhill-editorial.html | Mary Mullestein Engaged to Wed Harry L Shuford McGrawHill Editorial Aide Fiancee of Yale Doctoral Candidate | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mary-orr-engaged-to-paul-h-schwindt.html | Mary Orr Engaged To Paul H Schwindt | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mary-t-oboyle-will-be-married-here-on-dec-26-teacher-is-engaged-to.html | Mary T OBoyle Will Be Married Here on Dec 26 Teacher Is Engaged to Kieran ODoherty of Conservative Party | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/massive-rezoning-scored-by-udall-maryland-lameduck-unit-assailed-on.html | MASSIVE REZONING SCORED BY UDALL Maryland LameDuck Unit Assailed on Rock Creek | By William M Blair Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mattituck-takes-soccer-title.html | Mattituck Takes Soccer Title | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/medicine-the-golden-age-of-virus-research.html | Medicine The Golden Age Of Virus Research | By Harold M Schmeck Jr | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mets-off-new-york-radio-unusual-event-commentator.html | Mets Off New York Radio UNUSUAL EVENT COMMENTATOR | By Val Adams | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-bergland-wed-to-rd-falconer-jr.html | Miss Bergland Wed To RD Falconer Jr | Special to The New York TimesLeonard L Greif Jr | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-chichester-vassar-63-married-to-albert-g-appell.html | Miss Chichester Vassar 63 Married to Albert G Appell | Special to The New York TimesBradford Bachrach | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-evans-fiancee-of-geoffrey-hedrick.html | Miss Evans Fiancee Of Geoffrey Hedrick | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-glenda-gerrie-a-prospective-bride.html | Miss Glenda Gerrie A Prospective Bride | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-mary-f-masland-is-betrothed-to-lawyer.html | Miss Mary F Masland Is Betrothed to Lawyer | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-mary-p-lynch-a-prospective-bride.html | Miss Mary P Lynch A Prospective Bride | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-mcgovern-will-be-married-to-law-student-mr-st-agnes-senior-and.html | Miss McGovern Will Be Married To Law Student Mr St Agnes Senior and John Christie 3d of Villanova to Wed | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-natalie-hirsch-of-cornell-engaged.html | Miss Natalie Hirsch Of Cornell Engaged | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-pillsbury-wellesley-1967-is-future-bride-betrothed-to-wyllys-g.html | Miss Pillsbury Wellesley 1967 Is Future Bride Betrothed to Wyllys G Wood ExOlympic Hockey Player | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/miss-walcott-to-be-the-bride-of-law-student-61-debutante-engaged-to.html | Miss Walcott To Be the Bride Of Law Student 61 Debutante Engaged to John Hastie Jr Summer Nuptials | Special to The New York TimesHardingGlidden | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/moderation-seen-in-brazil-voting-congress-elections-viewed-as.html | MODERATION SEEN IN BRAZIL VOTING Congress Elections Viewed as Rejecting Extremes Backing for Costa Asked Direct Vote Similar to 1962 | By Juan de Onis Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/montague-lee-exofficer-of-typography-concern-85.html | Montague Lee ExOfficer Of Typography Concern 85 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/more-red-buying-of-oil-predicted-communist-competition-for-supplies.html | MORE RED BUYING OF OIL PREDICTED Communist Competition for Supplies Expected to Rise | By Harry Schwartz | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/morocco-shifting-from-close-french-trade-tie-seeks-us-investments.html | Morocco Shifting From Close French Trade Tie Seeks US Investments Directed Mainly at US | By Henry Tanner Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/morris-hills-beats-west-essex-by-137.html | MORRIS HILLS BEATS WEST ESSEX BY 137 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mortgage-crisis-believed-easing-us-and-business-officials-at-miami.html | MORTGAGE CRISIS BELIEVED EASING US and Business Officials at Miami Beach Parley of Realtors Share Hopes SPRING THAW EXPECTED Government Policies Likely to Increase the Supply of Funds for Home Loans | By Glenn Fowler Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/moscow-gets-a-setback-on-china-not-a-showdown-opposing-views-potent.html | Moscow Gets a Setback on China Not a Showdown Opposing Views Potent Tool Defeat for Russia | By Henry Kamm Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mount-hermon-deerfield-tie-66-varney-and-kerkhoff-tally-in-25th.html | MOUNT HERMON DEERFIELD TIE 66 Varney and Kerkhoff Tally in 25th Game of Series Cheshire Is Victor Collegiate Rolls Along Eastern MA Is Victor | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/movies-the-black-power-of-godfrey-macarthur-cambridge-black-power.html | Movies The Black Power of Godfrey MacArthur Cambridge Black Power of Godfrey Cambridge Lonely Business | By Joan Barthel | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mps-concerned-by-wiretapping-wilson-offers-reassurance-but-isnt.html | MPS CONCERNED BY WIRETAPPING Wilson Offers Reassurance but Isnt Fully Successful He Must Authorize Action Suggestion Not Elaborated A Prohibition Is Urged | By Anthony Lewis Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mrs-gandhi-needs-the-nehru-touch-weeks-lesson-bold-decisions-new.html | Mrs Gandhi Needs The Nehru Touch Weeks Lesson Bold Decisions New Troubles Two Questions | By J Anthony Lukas Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/mrs-weyr-married-to-john-c-howson.html | Mrs Weyr Married To John C Howson | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/murphymilnes.html | MurphyMilnes | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/music-irina-arkhipova-mezzo-of-bolshoi-excels-in-lieder-in-return.html | Music Irina Arkhipova Mezzo of Bolshoi Excels in Lieder in Return Recital at Carnegie Hall | By Raymond Ericson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/music-mailbag-met-latecomers-and-ticket-seekers-better-system-how.html | Music Mailbag Met Latecomers and Ticket Seekers BETTER SYSTEM HOW TO SUCCEED | WILLIAM A BRENNERALLAN SILVERPETER DYSON | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/music-theyre-here-for-the-holidays.html | Music Theyre Here for the Holidays | By Harold C Schonberg | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/must-man-be-idle-must-man-be-idle.html | Must Man Be Idle Must Man Be Idle | BY Edward B Shils | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/national-bridge-championships-are-under-way-in-pittsburgh-rothroot.html | National Bridge Championships Are Under Way in Pittsburgh RothRoot Travails | By Alan Truscott Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/nazi-death-camps-depicted-in-film-bergenbelsen-survivors-see.html | NAZI DEATH CAMPS DEPICTED IN FILM BergenBelsen Survivors See Canadian Production | By Irving Spiegel | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/negro-families-find-acceptance-in-a-white-town-in-minnesota-a-white.html | Negro Families Find Acceptance In a White Town in Minnesota A White Town Peacefully Integrates Local Job Guarantee Mixed Couple Moves Teachers Helpful Open Occupancy Urged | By Donald Janson Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/neighbors-march-on-station-house-plea-for-more-police-made-in.html | NEIGHBORS MARCH ON STATION HOUSE Plea for More Police Made in Washington Heights Lindsay Assailed | By Murray Schumach | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-family-heirloom.html | New Family Heirloom | BY Barbara Plumbphotographed By Hans Namuth | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-hazards-for-men-in-space-optimists-proved-correct.html | New Hazards for Men in Space Optimists Proved Correct | By Harold M Schmeck Jr | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/new-zealand-finds-voting-drive-quiet.html | NEW ZEALAND FINDS VOTING DRIVE QUIET | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/news-of-the-rialto-friday-the-rabbi-went-to-theater-dextrous-dexter.html | News of the Rialto Friday the Rabbi Went to Theater DEXTROUS DEXTER Friday the Rabbi NIGERIAN PLAYWRIGHT ROUNDUP | By Lewis Funke | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/norways-experience-how-an-ombudsman-operates.html | NORWAYS EXPERIENCE How an Ombudsman Operates | By Werner Wiskari Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/observer-the-facts-behind-the-fire-dream-the-voice-of-man-how-about.html | Observer The Facts Behind the Fire Dream The Voice of Man How About Some Cider A Natural Explanation | By Russell Baker | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/opera-kokoschkas-flute-in-chicago-lyric-troupe-presents-geneva.html | Opera Kokoschkas Flute in Chicago Lyric Troupe Presents Geneva Production | By Harold C Schonberg Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/opposition-coalition.html | Opposition Coalition | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/out-of-the-nazi-ash-heap-out-of-the-nazi-ash-heap.html | Out of the Nazi Ash Heap Out of the Nazi Ash Heap | BY Webster Schott | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/panthers-finish-their-worst-year-campbells-3-scores-pace-lions-to.html | PANTHERS FINISH THEIR WORST YEAR Campbells 3 Scores Pace Lions to 28th Straight NonLosing Season String Is Extended Irwin Scores for Lions | By Gordon S White Jr Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/parole-officers-returns-raises-75-send-state-20checks-as-protest-on.html | PAROLE OFFICERS RETURNS RAISES 75 Send State 20Checks as Protest on Increase 1200 Sought | By Morris Kaplan | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/paths-to-an-inner-world.html | Paths to an Inner World | BY Anne Fremantle | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/patricia-gavin-rp-mcconville-marry-in-jersey-former-teacher-wed-to.html | Patricia Gavin RP McConville Marry in Jersey Former Teacher Wed to Physics Student at Fordham U | Special to The New York TimesEverett N Burofsky | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/patricia-lois-lusk-is-bride-of-robert-chester-evans-jr.html | Patricia Lois Lusk Is Bride Of Robert Chester Evans Jr | Ira L Hill | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/peking-economist-denounced-again-attacks-called-indication-his.html | PEKING ECONOMIST DENOUNCED AGAIN Attacks Called Indication His Ideas Still Retain Support Revived and Rejected | By Harry Schwartz | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/pekings-revolutionary-opera-gives-ideology-a-leading-role-no-art.html | Pekings Revolutionary Opera Gives Ideology a Leading Role No Art for Arts Sake Applying Maos Thought | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/penang-yielding-to-wests-ways-tourists-and-neon-disturb-malaysian.html | PENANG YIELDING TO WESTS WAYS Tourists and Neon Disturb Malaysian Islands Quiet Retroactive to 1961 | By Alfred Friendly Jr Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/penn-is-beaten-dartmouth-routs-penn-4021-and-gains-a-share-of-ivy.html | Penn Is Beaten Dartmouth Routs Penn 4021 And Gains a Share of Ivy Title Creeden Passes Well | By Michael Strauss Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/personality-a-publicity-man-makes-good-philip-morriss-new-president.html | Personality A Publicity Man Makes Good Philip Morriss New President Begain in Public Relations | By Robert E Bedingfield | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/photography-graphic-guide-to-pictorial-archive-at-the-japan-show.html | Photography Graphic Guide to Pictorial Archive AT THE JAPAN SHOW TRAVEL CONTEST | By Jacob Deschin | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/plainsmens-six-wins-84.html | Plainsmens Six Wins 84 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/podgornys-aims-on-trip-assessed-austrian-visit-is-viewed-as.html | PODGORNYS AIMS ON TRIP ASSESSED Austrian Visit Is Viewed as Defensive Maneuver Original Visit Expended Russian Views Stated | By Dana Adams Schmidt Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/poets-east-and-west.html | Poets East and West | BY Ml Rosenthal | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/poverty-an-issue-in-kentucky-hills-panel-of-clerics-finds-us.html | POVERTY AN ISSUE IN KENTUCKY HILLS Panel of Clerics Finds US Program Is Controversial Lone Critic of Concept 17Million a Year Unemployment Again | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/power-and-profit-power.html | Power And Profit Power | BY Robert Engler | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/pr-wilmerding-becomes-fiance-of-elsie-storm-st-lawrence-graduate.html | PR Wilmerding Becomes Fiance Of Elsie Storm St Lawrence Graduate and Penn Student to Marry in Spring | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/prices-again-rise-in-south-vietnam-but-officials-hope-to-bar-new-in.html | PRICES AGAIN RISE IN SOUTH VIETNAM But Officials Hope to Bar New Inflation Spiral | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/princeton-tour-and-sale-dec-6-helping-institute-5-homes-and.html | Princeton Tour And Sale Dec 6 Helping Institute 5 Homes and Boutique Will Be Open From 10 AM to 4 PM | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/puerto-rico-vote-on-status-looms-electorate-may-be-asked-to-settle.html | PUERTO RICO VOTE ON STATUS LOOMS Electorate May Be Asked to Settle Future of Island Autonomy For Island | By Henry Giniger Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/recordings-a-new-door-has-opened-for-leonard-bernstein-toscanini.html | Recordings A New Door Has Opened for Leonard Bernstein Toscanini Makes Four Fast but Tender Bullish or Bearish | By Howard Klein | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/recount-confirms-victory-for-wolff.html | RECOUNT CONFIRMS VICTORY FOR WOLFF | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/red-raider-star-makes-3-tallies-hubbard-raises-touchdowns-for-year.html | RED RAIDER STAR MAKES 3 TALLIES Hubbard Raises Touchdowns for Year to 13Defense Halts Scarlet Passes | By Frank Litsky Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/reds-deeply-split-on-issue-of-china-division-of-party-opinions.html | REDS DEEPLY SPLIT ON ISSUE OF CHINA Division of Party Opinions Unresolved as Leaders End Meeting in Sofia | By Henry Kamm Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/religion-paul-vi-has-method-in-his-sadness-about-the-jesuits-the.html | Religion Paul VI Has Method in His Sadness About the Jesuits The Method Shots on Frontier | By John Cogley Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/reno-was-the-fall-guy.html | Reno Was the Fall Guy | BY Marshall Spraguefrom FAINT THE TRUMPET SOUNDS | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rerouting-of-traffic-in-midtown-is-urged-to-reduce-pollution.html | Rerouting of Traffic In Midtown Is Urged To Reduce Pollution Traffic in Midtown May Be Rerouted | By Richard Reeves | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rightists-claim-major-vote-gain-interpret-election-results-as.html | RIGHTISTS CLAIM MAJOR VOTE GAIN Interpret Election Results as Conservative Trend Moderate Sweep Denied Delighted with Results | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rightists-making-bavaria-bid-today-national-democrats-hope-for-at.html | RIGHTISTS MAKING BAVARIA BID TODAY National Democrats Hope for at Least Nine Seats | By Thomas J Hamilton Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/robert-h-goddard-the-father-of-modern-rocketry.html | ROBERT H GODDARD The Father of Modern Rocketry | By Milton Lehman | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rock-besieged-rock-under-siege-in-border-row-with-spain.html | ROCK BESIEGED ROCK UNDER SIEGE IN BORDER ROW WITH SPAIN | By Barbara Wace | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rockefeller-calls-gop-governors-partys-68-hope-new-yorker-thinks.html | ROCKEFELLER CALLS GOP GOVERNORS PARTYS 68 HOPE New Yorker Thinks They Will Have the Votes to Select Ticket at Convention ASKS CONSENSUS TO WIN He Wants Ideology of 1964 Replaced by Pragmatism Meets Romney Today Governor Is Relaxed ROCKEFELLER CALLS GOVERNORS 68 KEY | By John Herbers Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/roosevelt-and-hicksville-undefeated-freeport-tops-baldwin.html | Roosevelt and Hicksville Undefeated Freeport Tops Baldwin | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/roosevelt-sees-democratic-role-expects-to-assume-active-part-as.html | ROOSEVELT SEES DEMOCRATIC ROLE Expects to Assume Active Part as Party Figure | By Thomas P Ronan | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/royalist-activity-in-portugal-rises.html | ROYALIST ACTIVITY IN PORTUGAL RISES | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rusk-reports-study.html | Rusk Reports Study | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rutherford-wins-and-takes-title-bulldogs-secondhalf-rally-topples.html | RUTHERFORD WINS AND TAKES TITLE Bulldogs SecondHalf Rally Topples Westwood 2113 | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/rye-beats-harrison-136-on-late-62yard-run-marshall-gets-loose-with.html | Rye Beats Harrison 136 on Late 62Yard Run Marshall Gets Loose With 4 Minutes Left in Close Contest Hudson Takes 8th in Row Irvington Routs Hamilton | Special to The New York TimesThe New York Times by Edward Hausner | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/salaryplusincentive-payment-for-salesmen-found-increasing-a-higher.html | SalaryPlusIncentive Payment For Salesmen Found Increasing A Higher Ratio Medians Compared | By Leonard Sloane | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sarah-m-hendrickson-bride-of-army-officer.html | Sarah M Hendrickson Bride of Army Officer | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/satellites-as-communicators-thinking-challenged-comsats-view-fusing.html | Satellites as Communicators Thinking Challenged Comsats View Fusing Systems Space Game Charged Profits on Services | By Jack Gould | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/science-the-shower-of-stars.html | Science The Shower Of Stars | By Walter Sullivan | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/scottish-trade-mission-seeks-to-sell-more-in-us.html | Scottish Trade Mission Seeks to Sell More in US | By Gerd Wilcke | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/seeds-hitch-a-ride-to-far-and-wide-three-of-a-kind.html | Seeds Hitch a Ride to Far and Wide Three of a Kind | By Rr Thomasson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/serenity-and-scenery-in-the-sierra-end-of-the-line-wells-fargo.html | SERENITY AND SCENERY IN THE SIERRA End of the Line Wells Fargo Office Many High Passes Named for Pioneer Faith and Charity Valleys Ski Treks Unusual State Park | By John V Youngjohn V Youngjohn V Young | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sharon-irishman-westbury-victor-adoras-dream-finishes-3d-and-will.html | SHARON IRISHMAN WESTBURY VICTOR Adoras Dream Finishes 3d and Will Continue Racing | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sharon-lee-cooper-married-to-william-wallis-schwarze.html | Sharon Lee Cooper Married To William Wallis Schwarze | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/shift-of-controversial-general-from-delta-area-viewed-as-victory.html | Shift of Controversial General From Delta Area Viewed as Victory for Ky | By Rw Apple Jr Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/shriver-proposes-wide-school-plan-wants-to-help-the-poor-by-making.html | SHRIVER PROPOSES WIDE SCHOOL PLAN Wants to Help the Poor by Making Permanent the Gains of Head Start SHRIVER PROPOSES WIDE SCHOOL PLAN One Grade at a Time | By Harold Gal Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/skipper-finishes-first-in-3-races-san-franciscan-wins-title-for.html | SKIPPER FINISHES FIRST IN 3 RACES San Franciscan Wins Title for OneDesign Craft Second Year in Row | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/snobs-live-longer.html | Snobs Live Longer | BY Nancy Horneffer | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/some-more-fourlaning-for-route-17-1969-the-goal.html | Some More FourLaning for Route 17 1969 the Goal | By Michael Strauss | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/something-to-crow-about-violinists-choice-cuba-and-ethiopia.html | Something To Crow About VIOLINISTS CHOICE CUBA AND ETHIOPIA HEMIDEMISEMIQUAVERS | By Raymond Ericson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/son-to-mrs-david-berley.html | Son to Mrs David Berley | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/soviet-papers-list-support-other-congresses-due.html | Soviet Papers List Support Other Congresses Due | By Raymond H Anderson Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/space-achievements-depend-on-rockets-state-of-art-feel-economy.html | Space Achievements Depend on Rockets State of Art Feel Economy Stressed Rocket Reuse Sought | By John Noble Wilford | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/space-holds-high-military-potential-the-longrange-missile-the.html | Space Holds High Military Potential The LongRange Missile The Reconnaissance Vehicle Need for Interceptor | By Hanson W Baldwin | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/speaking-of-books-a-visit-with-george-moore-a-visit-with-george.html | Speaking of Books A Visit With George Moore A Visit With George Moore | BY Austin Clarke | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/split-on-roosevelt-strengthens-ilgwu-head-stulberg-favored.html | Split on Roosevelt Strengthens ILGWU Head Stulberg Favored Neutrality in tht Race for Governor Dubinsky His Predecessor Endorsed Liberal Choice LindsayBeame Split Dubinsky Held Both Jobs Anger Still Persists The Organizing Problem | By Peter Millonesthe New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sports-car-events-on-coast-attract-a-record-field-of-333-motor-car.html | Sports Car Events on Coast Attract a Record Field of 333 Motor Car Sports | By Frank M Blunk | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/sports-of-the-times-no-decision-not-a-duplicate-obrien-to-the.html | Sports of The Times No Decision Not a Duplicate OBrien to the Rescue | By Arthur Daley | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/spotlight-yearend-rally-may-develop.html | Spotlight YearEnd Rally May Develop | By John J Abele | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/stamford-catholic-wins-20th-in-row.html | STAMFORD CATHOLIC WINS 20TH IN ROW | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/stamps-a-new-chief-at-un-journal-founder-last-day-of-show-theater.html | Stamps A New Chief At UN Journal Founder LAST DAY OF SHOW THEATER SIPEX BALLINTUBBER ABBEY HAPPY NEW YEAR INVENTOR | By David Lidman | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/state-teachers-face-floor-fight-dissident-from-li-will-battle-for.html | STATE TEACHERS FACE FLOOR FIGHT Dissident From LI Will Battle for Presidency | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/states-in-africa-cooler-to-exiles-regimes-prefer-better-ties-with.html | STATES IN AFRICA COOLER TO EXILES Regimes Prefer Better Ties With Their Neighbors Exiles Arrested in Botswana Malawi a Natural Base Tanzania Restricts Exiles | By Lawrence Fellows Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/stony-brook-harriers-win-crosscountry-run-upstate.html | Stony Brook Harriers Win CrossCountry Run Upstate | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/storm-king-project-would-compel-city-to-cut-water-flow-storm-king.html | Storm King Project Would Compel City To Cut Water Flow STORM KING PLANT TO SHUT AQUEDUCT Questions Put by City Hearing Told of Bass | By Paul Hofmann | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/stuartkintz.html | StuartKintz | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/superman-had-wings.html | Superman Had Wings | BY Samuel Hynes | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/susan-c-schnell-to-be-the-bride-of-penn-student-alumna-of-mt.html | Susan C Schnell To be the Bride Of Penn Student Alumna of Mt Holyoke and Peter Holbrook Yale 65 Engaged | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/tartan-horse-first-on-tartan-surface-at-tropical-track-tartan-ace.html | Tartan Horse First On Tartan Surface At Tropical Track TARTAN ACE WINS ON TARTAN TRACK | By Steve Cady Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/taxfree-sales-of-shares-seen-swap-deals-are-possible-for-the.html | TAXFREE SALES OF SHARES SEEN Swap Deals Are Possible for the Exchange Funds Appeared in 1960 | By Robert D Hershey Jr | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/television-winter-of-discontent.html | Television Winter of Discontent | By Jack Gould | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/texas-man-heads-trucking-group.html | Texas Man Heads Trucking Group | Fabian Bachrach | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/text-of-catholic-bishops-pastoral-statement-on-race-relations.html | Text of Catholic Bishops Pastoral Statement on Race Relations Suffering of Minorities Beginning of Solution Problem of Housing | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-air-cargo-business-is-growing-fast-stiffer-competition-volume.html | The Air Cargo Business Is Growing Fast Stiffer Competition Volume Going Up | By George Horne | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-draft-is-here-to-stay-but-it-should-be-changed-abolishing-the.html | The Draft Is Here to Stay But It Should Be Changed ABOLISHING THE DRAFT IN FAVOR Of ALLVOLUNTEER SERVICES | BY Hanson W Baldwin | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-lady-known-as-lenya-barbra-streisand-excites-me-judy-garland.html | The Lady Known as Lenya Barbra Streisand excites me Judy Garland makes me cry | BY Rex Reed | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-law-supreme-court-tightens-the-rule-on-demonstrations-off.html | The Law Supreme Court Tightens The Rule on Demonstrations Off Limits | By Fred P Graham Special to the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-man-on-the-spot-the-man-on-the-spot.html | The Man on the Spot The Man on the Spot | BY Adolf A Berle | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-merchants-view-retailers-wonder-if-foodprice-revolt-is.html | The Merchants View Retailers Wonder If FoodPrice Revolt Is Spreading | By Herbert Koshetz | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-reich-of-der-alte.html | The Reich of Der Alte | BY Welles Hangen | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-road-back-to-budapest-the-road-back-to-budapest.html | The Road Back To Budapest The Road Back to Budapest | BY Timothy Foote | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-tax-picture-study-in-contrast-complexity-of-procedures-in-area.html | THE TAX PICTURE STUDY IN CONTRAST Complexity of Procedures in Area Real Estate Levies Leads to Disparities LI RISE IS AN EXAMPLE Asessment Policies Vary and Some Communities Keep Industries Out Tax Procedures Complex New York City Rate THE TAX PICTURE STUDY IN CONTRAST Nassau County Taxes Varying School Taxes Sharp Inequities Found | By Lawrence OKane | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-threeway-race-for-the-superjet-big-expansion-is-expected.html | The Threeway Race for the Superjet Big Expansion Is Expected | By Evert Clark Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/the-week-in-finance-wall-streets-ardor-is-cooled-a-bit-after-an.html | The Week in Finance Wall Streets Ardor Is Cooled a Bit After an Early Showing of Ebullience WEEK IN FINANCE ARDOR IS COOLED | By Thomas E Mullaney | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/they-bitebut-can-they-chew-overambitious.html | They BiteBut Can They Chew Overambitious | By Bosley Crowther | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/they-gave-em-the-axe-the-axe.html | They Gave Em The Axe The Axe | By Digby Diehlleigh Wiener Lee Greene | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/this-england.html | This England | BY Al Rowse | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/thomas-brown-to-wed-miss-judith-anderson.html | Thomas Brown to Wed Miss Judith Anderson | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/tiger-wins-70-victims-of-penalties.html | Tiger Wins 70 Victims of Penalties | By Allison Danzig Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/to-the-class-of-1971-to-the-class-of-1971-increasingly-apartments.html | To the Class Of 1971 To the Class Of 1971 Increasingly apartments are the place to live for the most sophisticated coeds | BY John Finley Scott | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/to-what-lengths-to-what-lengths.html | To What Lengths To What Lengths | BY Patricia Petersonphotographed By James Moore | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/traditional-vs-modern-fine-quartet-lovely-and-12tone.html | Traditional vs Modern Fine Quartet Lovely and 12Tone | By Raymond Ericson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/transport-group-scores-mnamara-assails-military-plan-to-use-farm.html | TRANSPORT GROUP SCORES MNAMARA Assails Military Plan to Use Farm Coop Vehicles | By Edward Morrow | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/transport-news-a-subsidy-award-4th-cargo-ship-approved-for-american.html | TRANSPORT NEWS A SUBSIDY AWARD 4th Cargo Ship Approved for American Mail | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/treasury-set-to-modify-plan-for-new-magic-5s-treasury-is-ready-to.html | Treasury Set to Modify Plan for New Magic 5s Treasury Is Ready to Modify Its Plan for the New Magic 5s Concern Over Impact Design Is Criticized Comment in Letter Dividends Included | By H Erich Heinemann | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/turks-still-98-islamic-seeking-to-adapt-faith-to-modern-living-no.html | Turks Still 98 Islamic Seeking To Adapt Faith to Modern Living No Repudiation Now Religious Revival Cited No Islamic Political Ties | By John Cogley Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/un-lists-18-jordanians-dead-in-raid.html | UN Lists 18 Jordanians Dead in Raid | By Sam Pope Brewer Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/unlisted-stocks-edge-up-in-week-amex-list-also-advances-turnover-is.html | UNLISTED STOCKS EDGE UP IN WEEK Amex List Also Advances Turnover Is Moderate Hawthorne Mounts | By Alexander R Hammer | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-amateur-springer-title-at-stake-today-news-of-dogs.html | US Amateur Springer Title At Stake Today News of Dogs | By Walter R Fletcherthe New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-business-massive-us-aid-urged-for-south-5year-study-fears-a-lag.html | US Business Massive US Aid Urged for South 5Year Study Fears a Lag in Growth | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-fights-to-keep-2d-position-in-chess.html | US FIGHTS TO KEEP 2D POSITION IN CHESS | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-park-service-backs-drive-to-save-jerseys-sunfish-pond.html | US Park Service Backs Drive To Save Jerseys Sunfish Pond | By Walter H Waggoner Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/us-space-mission-first-fly-to-the-moon-project-begun-in-1961.html | US Space Mission First Fly to the Moon Project Begun in 1961 Astronauts In Training Apollos Debut in 1967 EightDay Mission Valuable Spinoffs | By John Noble Wilfordnasa | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/usc-upset-147-by-ucla-eleven-dow-filling-in-for-beban-gets-one.html | USC UPSET 147 BY UCLA ELEVEN Dow Filling In for Beban Gets One Score and Sets Up 4thPeriod Clincher | By Bill Becker Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/vertical-takeoff-answer-for-cities-transit-problem-economic-test.html | Vertical Takeoff Answer for Cities Transit Problem Economic Test Missing Ingredients Forward Movement | By Evert Clark | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/vicar-is-fiance-of-miss-graham-1959-debutante-rev-ivan-weiser-will.html | Vicar Is Fiance Of Miss Graham 1959 Debutante Rev Ivan Weiser Will Wed Colorado and Chapin Alumna | DuCharme | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/vicki-goldberger-to-wed.html | Vicki Goldberger to Wed | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/virginia-on-the-brink.html | Virginia On the Brink | BY Louis B Wright | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/walter-w-heller-is-making-a-seasonal-adjustment-in-chilly-minnesota.html | Walter W Heller Is Making a Seasonal Adjustment In Chilly Minnesota Economist Remains in Great Demand HELLER REMAINS IN GREAT DEMAND Center of Rumors | By Douglas W Cray Special To the New York Timesmarty Nordstrom | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/washington-bridal-for-joelle-hodgson.html | Washington Bridal For Joelle Hodgson | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/washington-opera-society-will-do-1773-haydn-work.html | Washington Opera Society Will Do 1773 Haydn Work | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/washington-the-catholic-bishops-on-birth-control-vigorous.html | Washington The Catholic Bishops on Birth Control Vigorous Opposition | By James Reston | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/we-puzzle-over-russias-goals-in-space-shifting-emphasis.html | We Puzzle Over Russias Goals in Space Shifting Emphasis | By Stuart H Loory | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/welfare-dispute-caused-by-clients-ginsberg-and-union-clash-on-plans.html | WELFARE DISPUTE CAUSED BY CLIENTS Ginsberg and Union Clash on Plans to Handle Demands Union Issues Statement | By Thomas A Johnson | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/westchester-split-on-supervisors-boards-plan-for-weighted-voting-is.html | WESTCHESTER SPLIT ON SUPERVISORS Boards Plan for Weighted Voting Is Under Fire | By Merrill Folsom Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/westfield-soccer-team-snaps-pingrys-streak.html | Westfield Soccer Team Snaps Pingrys Streak | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/westfield-ties-barringer-2727-newark-teams-rally-snaps-16game.html | WESTFIELD TIES BARRINGER 2727 Newark Teams Rally Snaps 16Game Winning Streak | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/what-man-can-live-up-to-barbara-the-overpraised-young.html | What Man Can Live Up to Barbara The Overpraised Young | By Walter Kerr | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/what-was-the-score.html | What Was the Score | BY Gerald Walker | RE0000674258 | 1994-10-07 | B00000308816 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/when-father-carves-duck-montmorency-father-carves-potage-a-la.html | When Father Carves DUCK MONTMORENCY Father Carves POTAGE A LA FRENEUSE BAKED POTATOES JULIENNE LEMONS EN SURPRISE | BY Craig Claiborne | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/where-virginias-first-settlers-first-stopped-commanding-position.html | WHERE VIRGINIAS FIRST SETTLERS FIRST STOPPED Commanding Position | By Nona Brown | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/who-makes-music-and-where-metropolitan-opera.html | Who Makes Music and Where METROPOLITAN OPERA | New York Times Sam Falk | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/whos-leading-the-folk-pack-now.html | Whos Leading the Folk Pack Now | By Robert Shelton | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wider-liability-on-ships-sought-next-congress-will-also-be-pressed.html | WIDER LIABILITY ON SHIPS SOUGHT Next Congress Will Also Be Pressed on Equal Taxes for ForeignFlag Craft Safety Law Passes Upgrading Urged Protection Needed | By George Horne | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wilsons-stop-takes-hold-tory-stopgo-britains-lag.html | Wilsons Stop Takes Hold Tory StopGo Britains Lag | By Anthony Lewis Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wine-food-a-girl-in-every-portand-a-handel-cadenza-grave-questions.html | Wine Food a Girl in Every Portand a Handel Cadenza Grave Questions Anesthetician | By Howard Kleinbob Greene | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/wood-field-and-stream-coastal-fish-resources-have-dropped-to.html | Wood Field and Stream Coastal Fish Resources Have Dropped to Critical Level in Last Five Years | By Oscar Godbout | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/writers-revive-macedonian-issue-yugoslavs-defend-language-in.html | WRITERS REVIVE MACEDONIAN ISSUE Yugoslavs Defend Language in Opposing Bulgarians One and the Same Premiers Protect Blanco | By David Binder Special To the New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-20 | https://www.nytimes.com/1966/11/20/archives/yule-fair-on-dec-3-at-bedford-church.html | Yule Fair on Dec 3 At BedFord Church | Special to The New York Times | RE0000674258 | 1994-10-07 | B00000308816 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/27to16-triumph-first-for-falcons-2-fumbles-and-interception-lead-to.html | 27TO16 TRIUMPH FIRST FOR FALCONS 2 Fumbles and Interception Lead to Atlanta Scores  Morrison a Standout | By William N Wallace | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/35million-loss-in-legal-aid-seen-poverty-official-fears-cut-because.html | 35MILLION LOSS IN LEGAL AID SEEN Poverty Official Fears Cut Because of Court Ruling | By John Kifner | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/4-steamship-conferences-face-antitrust-suits-for-684million.html | 4 Steamship Conferences Face Antitrust Suits for 684Million | By Edward A Morrow | RE0000674259 | 1994-10-07 | B00000308817 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/96yard-run-aids-in-3013-victory-58664-see-boozer-of-jets-score.html | 96YARD RUN AIDS IN 3013 VICTORY 58664 See Boozer of Jets Score Against Dolphins on Kickoff Return | By Frank Litsky | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/a-changing-of-sex-by-surgery-begun-at-johns-hopkins-johns-hopkins.html | A Changing of Sex By Surgery Begun At Johns Hopkins Johns Hopkins Becomes First US Hospital to Undertake Program of Sex Change Through Surgery | By Thomas Buckley | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/accord-on-fishmeal-is-reached-in-peru-by-most-producers.html | Accord on Fishmeal Is Reached in Peru By Most Producers | By Barnard L Collier Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/advertising-barracuda-aims-at-swingers.html | Advertising Barracuda Aims at Swingers | By Philip H Dougherty | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/agreement-averts-a-nationwide-tvradio-strike.html | Agreement Averts a Nationwide TVRadio Strike | By Val Adams | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/an-84yearold-steam-train-turns-back-time-for-tourists-in-colorado.html | An 84YearOld Steam Train Turns Back Time for Tourists in Colorado | By Edward C Burks | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/annual-cow-fete-finds-india-tense-cowherd-day-follows-riots-against.html | ANNUAL COW FETE FINDS INDIA TENSE Cowherd Day Follows Riots Against Slaughter | By J Anthony Lukas Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/anthropologists-to-clarify-ethics-plan-guide-for-scholars-who-work.html | ANTHROPOLOGISTS TO CLARIFY ETHICS Plan Guide for Scholars Who Work on US Contracts | By Henry Raymont Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/arabs-vote-to-bar-ford-cocacola-league-meeting-in-kuwait-sets.html | ARABS VOTE TO BAR FORD COCACOLA League Meeting in Kuwait Sets Boycott but Each Member State Must Act ARABS VOTE TO BAR FORD COCACOLA | By Thomas F Brady Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/art-picasso-sets-off-a-paris-culture-explosion-exhibition-of.html | Art Picasso Sets Off a Paris Culture Explosion Exhibition of Century Heralded in Press Grand Palais Mobbed by Throngs of Curious | By John Canaday Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/article-1-no-title-without-an-rsvp.html | Article 1  No Title Without an RSVP | By Arthur Daley | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/banker-proposes-a-dollar-bloc-exaide-of-treasury-urges-plan-if.html | BANKER PROPOSES A DOLLAR BLOC ExAide of Treasury Urges Plan if Monetary Powers Fail on a Reserve Unit TRUED OUTLINES PLAN Membership Would Include Most of Western Nations  May Exclude Paris BANKER PROPOSES A DOLLAR BLOC | By Albert L Kraus | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/behind-the-clouds-signs-of-a-brighter-future-for-arts-temper-the.html | Behind the Clouds Signs of a Brighter Future for Arts Temper the BaumolBowen Findings | By Howard Taubman Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/big-nuclear-project-spurring-industrial-renaissance-in-nova-scotia.html | Big Nuclear Project Spurring Industrial Renaissance in Nova Scotia NUCLEAR PROJECT STIRS NOVA SCOTIA | By John M Lee Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/bonnell-appeals-for-faith-healing-urging-responsible-use-he-cites.html | BONNELL APPEALS FOR FAITH HEALING Urging Responsible Use He Cites Jesus Commands | By George Dugan | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/books-of-the-times-writing-on-sports-a-volume-of-the-best-vitality.html | Books of The Times Writing on Sports A Volume of the Best Vitality and Thoughtfulness The Great Frank Merriwell | By Eliot FremontSmith | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/bridge-new-york-pair-in-3d-place-in-pittsburgh-mixed-event.html | Bridge New York Pair In 3d Place In Pittsburgh Mixed Event | By Alan Truscott Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/california-issue-heads-bond-slate-100million-financing-set-market.html | CALIFORNIA ISSUE HEADS BOND SLATE 100Million Financing Set  Market Shut Thursday | By John H Allan | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/chess-stonewall-tricky-for-white-is-even-more-so-for-black.html | Chess Stonewall Tricky for White Is Even More So for Black | By Al Horowitz | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/construction-dip-impact-assessed-study-shows-effect-is-small-in.html | CONSTRUCTION DIP IMPACT ASSESSED Study Shows Effect Is Small In Mining Utilities and Manufacturing Areas | By Edwin L Dale Jr Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/cowboys-defeat-steelers-207-and-gain-tie-for-lead-in-east.html | Cowboys Defeat Steelers 207 And Gain Tie for Lead in East | By Gordon S White Jr Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/dance-not-wisely-but-not-too-well-new-othello-presented-by-national.html | Dance Not Wisely But Not Too Well New Othello Presented by National Ballet Andrea Vodehnal Stars in Corelli Production | By Clive Barnes Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/democrats-test-joness-rule-today.html | Democrats Test Joness Rule Today | By Clayton Knowles | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/franco-backers-win-madrid-race-but-foes-make-a-strong-showing-in.html | FRANCO BACKERS WIN MADRID RACE But Foes Make a Strong Showing in Bitter Contest | By Tad Szulc Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/from-a-taste-of-a-taco-a-new-shop.html | From a Taste of a Taco a New Shop | By Craig Claiborne | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/german-rightists-capture-15-seats-in-bavarian-vote-national.html | GERMAN RIGHTISTS CAPTURE 15 SEATS IN BAVARIAN VOTE National Democrats Labeled NeoNazi by Bonn Match Earlier Hesse Success NATIONAL GAINS SEEN Free Democrats ExAllies in Erhards Government in Slight Setback Rightists Win 15 Seats in Bavaria | By Thomas J Hamilton Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/germanlanguage-paper-here-assails-critics-of-kiesinger.html | GermanLanguage Paper Here Assails Critics of Kiesinger | By Paul Hofmann | RE0000674259 | 1994-10-07 | B00000308817 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/grangers-honor-founders-farm-freeman-joins-ceremonies-near.html | GRANGERS HONOR FOUNDERS FARM Freeman Joins Ceremonies Near Minneapolis Parley | By Donald Janson Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/hassans-prestige-helps-him-control-morocco-king-employs-political.html | Hassans Prestige Helps Him Control Morocco King Employs Political Ability and Loyal Police and Army But Critics Say Singlehanded Regime Is Repressive | By Henry Tanner Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/huge-power-unit-moving-by-barge-reactor-vessel-is-making-3600mile.html | HUGE POWER UNIT MOVING BY BARGE Reactor Vessel Is Making 3600Mile Trip to Jersey By Tania Long | | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/israel-will-attempt-to-seal-borders-against-intrusion-israelis-will.html | Israel Will Attempt to Seal Borders Against Intrusion ISRAELIS WILL TRY TO SEAL BORDERS | By James Feron Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/jets-snap-4game-losing-streak-while-giants-suffer-4th-straight.html | Jets Snap 4Game Losing Streak While Giants Suffer 4th Straight Defeat Sauers 300 Bill Is Bargain for the Jets | By Dave Anderson | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/johnson-ignores-a-ban-on-driving-defies-doctors-plea-after-restless.html | JOHNSON IGNORES A BAN ON DRIVING Defies Doctors Plea After Restless Hour in Church | By Neil Sheehan Special to the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/language-and-economic-woes-signal-belgian-political-storm.html | Language and Economic Woes Signal Belgian Political Storm | By Edward Cowan Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/life-magazine-urges-2d-inquiry-into-kennedy-killing-holds-doubts.html | Life Magazine Urges 2d Inquiry Into Kennedy Killing Holds Doubts Exist That Oswald Was Sole Assassin | By Peter Kihss | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/loan-battle-set-by-savings-banks-ny-state-group-at-annual-meeting.html | LOAN BATTLE SET BY SAVINGS BANKS NY State Group at Annual Meeting Pledges to Press for Wider Lending Ability MAPS LEGISLATIVE DRIVE General Purpose Financing and a Cut in Reserves Figure Are Sought LOAN BATTLE SET BY SAVINGS BANKS | By H Erich Heinemann Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/man-builds-clock-with-patriotism-device-waves-flag-marks-holidays.html | MAN BUILDS CLOCK WITH PATRIOTISM Device Waves Flag Marks Holidays and Tells Time | By Maurice Carroll Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/marylands-laureate-outflanks-foes.html | Marylands Laureate Outflanks Foes | By Ben A Franklin Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/muscovites-see-oncebanned-art-khrushchev-scored-painting-of-the.html | MUSCOVITES SEE ONCEBANNED ART Khrushchev Scored Painting of the Late Robert Falk | By Raymond H Anderson Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/new-bedford-waterfront-a-model-renewal-project-us-invests-83050-in.html | New Bedford Waterfront a Model Renewal Project US Invests 83050 in a Trial Plan for Old Whaling City New Bedford Model Renewal Project | By Ada Louise Huxtable Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/palmer-gets-a-69-and-wins-houston-champions-international-golf-with.html | Palmer Gets a 69 and Wins Houston Champions International Golf With 275 DICKINSON IS 2D ONE SHOT BEHIND Victor Sinks 12Foot Putt on Decisive Final Hole  RunnerUp Gets Bogey | By Lincoln A Werden Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/performing-arts-found-to-require-rise-in-gifts-tripled.html | Performing Arts Found To Require Rise in Gifts Tripled Contributions Needed by 1975 According to Study for 20th Century Fund Cultural Boom Discounted PERFORMING ARTS NEED MORE GIFTS | By Richard F Shepard | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/personal-finance-paying-for-college-personal-finance-paying-for.html | Personal Finance Paying for College Personal Finance Paying for College | By Sal Nuccio | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/podgorny-mixture-of-diplomacy-and-innocence-charms-austria-fathers.html | Podgorny Mixture of Diplomacy And Innocence Charms Austria Fathers Lectures on Common Market and Daughters Dancing Enliven Tour  They Head Home With Gifts | By Dana Adams Schmidt Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/population-issue-perturbs-wirtz-he-discerns-inadequacies-in-birth.html | POPULATION ISSUE PERTURBS WIRTZ He Discerns Inadequacies in Birth Control Discussions | By Irving Spiegel | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/portuguese-curb-guerrillas-in-mozambique-tighter-defense-set-up-in.html | Portuguese Curb Guerrillas in Mozambique Tighter Defense Set Up in 2YearOld Struggle in North Portuguese Are Curbing Guerrillas in Mozambique TIGHTER DEFENSE IS SET UP IN NORTH Militia Scorched Earth and Fortified Villages Are Used in 2YearOld Struggle | By Lawrence Fellows Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/prestige-upheld-despite-deadlock-usc-bowl-hopes-dim-in-loss-to-ucla.html | PRESTIGE UPHELD DESPITE DEADLOCK USC Bowl Hopes Dim in Loss to UCLA 3 Teams Share Ivy League Title | By Allison Danzig | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/reagan-cautions-romney-on-1968-suggests-he-repent-refusal-to.html | REAGAN CAUTIONS ROMNEY ON 1968 Suggests He Repent Refusal to Support Ticket in l964 | By Wallace Turner Special to the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/real-estate-unit-rejects-merger-national-group-votes-down-a-plan-of.html | REAL ESTATE UNIT REJECTS MERGER National Group Votes Down a Plan of Appraisers | By Glenn Fowler Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/reforming-the-city-schools.html | Reforming the City Schools | By Fred M Hechinger | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/remember-the-waist-norell-revives-it-with-a-belt.html | Remember the Waist Norell Revives It With a Belt | By Bernadine Morris | RE0000674259 | 1994-10-07 | B00000308817 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/romney-attacks-rockefeller-plan-on-1968-strategy-gop-needs.html | ROMNEY ATTACKS ROCKEFELLER PLAN ON 1968 STRATEGY GOP Needs Leadership He Says Not Consensus to Win the Presidency STATEMENT A SURPRISE Michigan Governor Says He Wont Seek New Yorkers Support at Lunch Today Romney Hits Rockefellers Plan On Consensus in 68 Campaign | By John Herbers Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/skulnik-leaves-chu-chem-cast-but-miss-crawford-hopes-he-will-rejoin.html | SKULNIK LEAVES CHU CHEM CAST But Miss Crawford Hopes He Will Rejoin Musical | By Sam Zolotow | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/surface-tension-felt-tartan-racing-strip-at-tropical-gets-mixed.html | Surface Tension Felt Tartan Racing Strip at Tropical Gets Mixed Reaction From Jockeys | By Steve Cady Special to the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/szaro-sets-scoring-mark-as-st-francis-prep-triumphs-farrell-eleven.html | Szaro Sets Scoring Mark as St Francis Prep Triumphs FARRELL ELEVEN CRUSHED BY 426 Star Back Tallies 4 Times and Kicks 6 Extra Points for Season Total of 164 | By Lloyd E Millegan | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/the-opera-janacek-in-san-francisco-the-makropulos-case-has-us.html | The Opera Janacek in San Francisco The Makropulos Case Has US Premiere Striking Work Is Taken From Play by Capek | By Harold C Schonberg Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/the-theater-cabaret-opens-at-the-broadhurst-musical-by-masteroff.html | The Theater Cabaret Opens at the Broadhurst Musical by Masteroff Kander and Ebb Lotte Lenya Stars  Directed by Prince | By Walter Kerr | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/transfer-of-us-general-is-laid-to-his-errors-in-tayninh-clash.html | Transfer of US General Is Laid to His Errors in Tayninh Clash | By Rw Apple Jr Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/translux-to-end-newsreels-soon-tv-competition-and-lack-of-shorts.html | TRANSLUX TO END NEWSREELS SOON TV Competition and Lack of Shorts Compels Shift | By Ah Weiler | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/tremblay-balon-score-for-victors-rangers-outplay-opponents-but-only.html | TREMBLAY BALON SCORE FOR VICTORS Rangers Outplay Opponents But Only Howell Tallies Before 15925 Fans | By Gerald Eskenazi | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/tryouts-over-rehearsals-begin-miniature-ballet-dancers-get-set-for.html | Tryouts Over Rehearsals Begin Miniature Ballet Dancers Get Set For Their Debut on the Big Stage | By Farnsworth Fowle | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/tv-emphasis-on-music-julie-london-heads-4star-cast-of-new-something.html | TV Emphasis on Music Julie London Heads 4Star Cast of New Something Special Series on WOR | By Jack Gould | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archiv es/two-schools-of-thought-on-fashions-for-skiing.html | Two Schools of Thought on Fashions for Skiing | By Enid Nemy | RE0000674259 | 1994-10-07 | B00000308817 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/us-sale-discounted-us-sale-discounted.html | US Sale Discounted US Sale Discounted | By Robert Walker | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/us-vietnam-force-to-be-475000-in-67-military-command-reported.html | US VIETNAM FORCE TO BE 475000 IN 67 Military Command Reported Accepting Figure Without Significant Objection USVIETNAM FORCE TO BE 475000 IN 67 | By Max Frankel Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/wagner-assays-lindsay-much-talk-little-action-wagner-grades-lindsay.html | Wagner Assays Lindsay Much Talk Little Action WAGNER GRADES LINDSAY MEDIUM | By Martin Arnold | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-21 | https://www.nytimes.com/1966/11/21/archives/war-taking-toll-of-art-in-vietnam-museum-housing-relics-of-chain.html | WAR TAKING TOLL OF ART IN VIETNAM Museum Housing Relics of Chain Becoming a Ruin | By Jonathan Randal Special To the New York Times | RE0000674259 | 1994-10-07 | B00000308817 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/129-prominent-americans-urge-thant-to-remain-letter-praises-his.html | 129 Prominent Americans Urge Thant to Remain Letter Praises His Actions on Vietnam and Asks Him to Accept a Full Term | By Paul P Kennedy Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/25000-firstday-copies-of-suffolk-sun-vanish-distribution-of-issue.html | 25000 FirstDay Copies of Suffolk Sun Vanish Distribution of Issue Snarled Sabotage Bribe Offers to Newsboys Also Alleged | By Francis X Clines Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/3-million-a-year-line-up-for-guaranteed-seating-air-shuttle.html | 3 Million a Year Line Up For Guaranteed Seating Air Shuttle Continues to Grow Despite Problems | By Evert Clark | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/350-protest-halt-in-us-slum-help-demand-lindsay-intervene-to-spur.html | 350 PROTEST HALT IN US SLUM HELP Demand Lindsay Intervene to Spur Repair Funds | By Morris Kaplan | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/3man-panel-enters-plumbers-dispute.html | 3Man Panel Enters Plumbers Dispute | By Peter Millones | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/40-gis-overrun-in-iadrang-attack-102-of-foe-killed-40-gis-overrun.html | 40 GIs Overrun in Iadrang Attack 102 of Foe Killed 40 GIS OVERRUN IN ENEMY ATTACK | By Rw Apple Jr Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/a-long-way-from-the-igloo.html | A Long Way From the Igloo | By Charlotte Curtis Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/advertising-coeds-turn-at-the-punch-line.html | Advertising Coeds Turn at the Punch Line | By Philip H Dougherty | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/american-motors-loses-12million-company-calls-its-second-largest.html | AMERICAN MOTORS LOSES 12MILLION Company Calls Its Second Largest Annual Deficit Lower Than Expected Companies Report Financial Statistics | By Walter Rugaber Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/and-here-are-three-untraditional-stuffing-recipes.html | And Here Are Three Untraditional Stuffing Recipes | By Jean Hewitt | RE0000674255 | 1994-10-07 | B00000308813 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/big-gains-shown-in-bond-market-3-economic-developments-help-to-push.html | BIG GAINS SHOWN IN BOND MARKET 3 Economic Developments Help to Push Prices Up BIG GAINS SHOWN IN BOND MARKET | By John H Allan | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bonn-belittles-rightist-gain.html | Bonn Belittles Rightist Gain | By Thomas J Hamilton Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/books-of-the-times-demigods-and-delegates.html | Books of The Times Demigods and Delegates | By Thomas Lask | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/bridge-miami-beach-couple-wins-mixed-pair-championship.html | Bridge Miami Beach Couple Wins Mixed Pair Championship | By Alan Truscott | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/cabaret-angels-receive-refunds-musical-cost-100000-less-than.html | CABARET ANGELS RECEIVE REFUNDS Musical Cost 100000 Less Than Producer Forecast | By Sam Zolotow | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/cambridge-md-industry-stirs-new-image-grows-in-cambridge-md.html | Cambridge Md Industry Stirs NEW IMAGE GROWS IN CAMBRIDGE MD | By Leonard Sloane Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/city-to-dry-out-bowery-drunks-voluntary-center-will-open-downtown.html | CITY TO DRY OUT BOWERY DRUNKS Voluntary Center Will Open Downtown in a Month | By Sydney H Schanberg | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/collection-of-african-art-works-wins-anthropologists-approval.html | Collection of African Art Works Wins Anthropologists Approval | By Henry Raymont Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/commodities-prices-for-meat-futures-strengthen-as-end-of-religious.html | Commodities Prices for Meat Futures Strengthen as End of Religious Ban Nears QUOTATIONS GAIN FOR PORK BELLIES December Beef Cattle Rises to 2557 at the Close  Sugar Trading Lags | By Elizabeth M Fowler | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/confession-curb-applied-to-young-jersey-high-court-reverses.html | CONFESSION CURB APPLIED TO YOUNG Jersey High Court Reverses Conviction of 2 TeenAge Boys in Killing of Girl USUAL STANDARD UPSET Judges Reject the Normal Limitations on Juveniles Constitutional Rights | By Ronald Sullivan Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/criticism-by-bloc-conceded-by-tito-he-asserts-east-europeans.html | CRITICISM BY BLOC CONCEDED BY TITO He Asserts East Europeans Question Partys Reform | By David Binder Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/dance-good-new-ballet-manhattan-festival-troupe-has-debut-company.html | Dance Good New Ballet Manhattan Festival Troupe Has Debut  Company Small But Well Organized | By Clive Barnes | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/dispute-over-effect-on-water-supplies-flares-at-storm-king.html | Dispute Over Effect on Water Supplies Flares at Storm King Hydroelectric Power Project Hearing | By McCandlish Phillips | RE0000674255 | 1994-10-07 | B00000308813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/eisenhower-says-health-is-okay-he-quits-medical-center-silent-on.html | EISENHOWER SAYS HEALTH IS OKAY He Quits Medical Center  Silent on Trip to Asia | By Felix Belair Jr Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/exvogue-editor-wins-goncourt-charlesrouxs-first-book-gains-top.html | EXVOGUE EDITOR WINS GONCOURT CharlesRouxs First Book Gains Top Paris Prize | By John L Hess Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/flying-tackle-440-wins-at-big-a-gordorigo-second-and-yarak-third.html | Flying Tackle 440 Wins at Big A GORDORIGO SECOND AND YARAK THIRD Gustines Rides Winner  Most Jockeys Are Wary of New Tropical Track | By Joe Nichols | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/fordham-five-jobs-open-for-bids-players-are-staging-a-real-scramble.html | Fordham Five Jobs Open for Bids Players Are Staging a Real Scramble for Positions Coach Bach Hoping Langheld Takes Over on Floor | By Deane McGowen | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/french-line-joins-container-group-foreignflag-operation-will-double.html | FRENCH LINE JOINS CONTAINER GROUP ForeignFlag Operation Will Double Atlantic Service | By Werner Bamberger | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/haitians-dismiss-invasion-reports-officials-charge-rumors-were-set.html | HAITIANS DISMISS INVASION REPORTS Officials Charge Rumors Were Set Off by Enemies | By Henry Giniger Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/high-court-speeds-georgia-vote-case-bars-lower-court-actions-and.html | HIGH COURT SPEEDS GEORGIA VOTE CASE Bars Lower Court Actions and Sets Hearing Dec 5 in Governor Contest GEORGIA VOTE CASE IS SPED BY COURT | By Fred P Graham Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/hoving-is-named-cultural-chief-keeps-parks-job-in-heading-mayors.html | HOVING IS NAMED CULTURAL CHIEF Keeps Parks Job in Heading Mayors 5th Superagency HOVING IS NAMED CULTURAL CHIEF | By Richard F Shepard | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/hunter-may-split-into-2-colleges-separate-entity-proposed-for-its.html | HUNTER MAY SPLIT INTO 2 COLLEGES Separate Entity Proposed for Its Bronx Campus | By Leonard Buder | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/in-the-nation-the-perils-of-optimism.html | In The Nation The Perils of Optimism | By Tom Wicker | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/interim-dutch-cabinet-is-formed-by-new-coalition-ending-crisis.html | Interim Dutch Cabinet Is Formed By New Coalition Ending Crisis | By Clyde H Farnsworth Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/irish-votes-here-carry-times-sq-but-several-midtown-fans-assail.html | IRISH VOTES HERE CARRY TIMES SQ But Several Midtown Fans Assail Parseghian for Settling for Tie Game | By Lloyd E Millegan | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/israel-plans-2-efforts.html | Israel Plans 2 Efforts | By James Feron Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/jordan-demands-un-punish-israel-asks-labeling-as-aggressor-and.html | JORDAN DEMANDS UN PUNISH ISRAEL Asks Labeling as Aggressor and Economic Sanctions | By Raymond Daniell Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/knicks-expected-to-do-better-as-russell-learns-to-be-a-pro.html | Knicks Expected to Do Better As Russell Learns to Be a Pro | By Leonard Koppett | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/lawyers-to-rule-on-jones-action-democrats-to-select-group-to-study.html | LAWYERS TO RULE ON JONES ACTION Democrats to Select Group to Study Reform Charges | By Richard Witkin | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/logue-criticizes-lindsay-and-us-implies-city-needs-stronger-mayor.html | LOGUE CRITICIZES LINDSAY AND US Implies City Needs Stronger Mayor Slum Aid Scored | By Ralph Blumenthal Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/market-place-year-of-atom-at-power-plants.html | Market Place Year of Atom At Power Plants | By Robert Metz | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/nbctv-again-sets-sights-on-annie-with-ethel-merman.html | NBCTV Again Sets Sights On Annie With Ethel Merman | By Val Adams | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/negro-taken-dead-from-alabama-jail-3-report-beating-negro-prisoner.html | Negro Taken Dead From Alabama Jail 3 Report Beating NEGRO PRISONER DEAD IN ALABAMA | By Roy Reed Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/new-legal-group-to-help-indigent-1million-ford-grant-aims-at.html | NEW LEGAL GROUP TO HELP INDIGENT 1Million Ford Grant Aims at PrecedentSetting Cases | By Ronald Maiorana | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/new-us-arms-aid-may-go-to-jordan-in-wake-of-raid-goal-would-be-to.html | NEW US ARMS AID MAY GO TO JORDAN IN WAKE OF RAID Goal Would Be to Bolster Hussein Regime UN Is Asked to Condemn Attack US MAY INCREASE JORDAN ARMS AID | By John W Finney Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/nonsubscribers-get-a-met-bonus-bing-to-schedule-10-added.html | NONSUBSCRIBERS GET A MET BONUS Bing to Schedule 10 Added Performances for Them | By Dan Sullivan | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/norton-simon-quits-as-chairman-and-director-of-wheeling-steel.html | Norton Simon Quits as Chairman And Director of Wheeling Steel WHEELING POSTS GIVEN UP BY SIMON | By Robert Walker | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/notre-dame-tops-writers-poll-coaches-rate-michigan-state-no1-margin.html | Notre Dame Tops Writers Poll Coaches Rate Michigan State No1 MARGIN 3 POINTS ON EACH BALLOT Irish Get Most FirstPlace Votes Daugherty Names Both Teams for No1 | By Dave Anderson | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/observer-the-moon-the-president-and-the-pigskin.html | Observer The Moon the President and the Pigskin | By Russell Baker | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/ogrady-resigns-as-transit-authority-chairman-mayor-seen-anxious-to.html | OGrady Resigns as Transit Authority Chairman Mayor Seen Anxious to Have Palmer Succeed to Post Step May Further Lindsays Plans for Transportation | By Clayton Knowles | RE0000674255 | 1994-10-07 | B00000308813 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/physicists-suggest-proton-has-soft-outer-layer-particle-of-atom-is.html | Physicists Suggest Proton Has Soft Outer Layer Particle of Atom Is Reported Peeled Like an Onion Studies Hint a Conflict With Theory of a Solid Ball | By Stuart H Loory | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/potential-seen-limitless-potential-seen-limitless.html | Potential Seen Limitless Potential Seen Limitless | By Gene Smith | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/prague-arrest-of-us-man-linked-to-oatis-case-detained-travel-agent.html | Prague Arrest of US Man Linked to Oatis Case Detained Travel Agent Faced Charges in 52 Trial Czech Radio Said He Was Counterintelligence Figure | By Theodore Shabad | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/president-talks-on-phone-to-aides-he-stays-in-bed-late-and-is.html | PRESIDENT TALKS ON PHONE TO AIDES He Stays in Bed Late and Is Reported Feeling Good | By Neil Sheehan Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/prothro-salutes-usc-selection-ucla-head-coach-says-bruins-have-no.html | PROTHRO SALUTES USC SELECTION UCLA Head Coach Says Bruins Have No Kicks | By Bill Becker Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/radio-satirical-relish-for-antisocial-breakfasters-larry-josephson.html | Radio Satirical Relish for Antisocial Breakfasters Larry Josephson Is a Boon to the Grumpy WBAI Offers a Relief From Cheerfulness | By Jack Gould | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/relief-quarterbacks-get-chance-as-nfl-coaches-use-options.html | Relief Quarterbacks Get Chance As NFL Coaches Use Options | By William N Wallace | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/rep-ford-calls-tax-rise-mistake-this-move-could-be-tragic-for-the.html | REP FORD CALLS TAX RISE MISTAKE This Move Could Be Tragic for the Economy He Tells Savings and Loan Group TALKS AT SESSION HERE Heller Says the Case for an Increase Is Still Strong but Less Than It Was REP FORD WARNS ON A 67 TAX RISE | By Richard Phalon | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/romney-endorses-gop-consensus-as-a-principle-backs-rockefeller-plan.html | ROMNEY ENDORSES GOP CONSENSUS AS A PRINCIPLE Backs Rockefeller Plan for 68 and Calls Difference Apparent and Not Real TWO GOVERNORS CONFER Hope for Party Agreement on Goals They Offer an Olive Branch to Reagan Romney Favors Idea of GOP Consensus but Not the Word | By John Herbers Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/roses-grown-by-the-bulgarians-give-off-sweet-smell-of-money.html | Roses Grown by the Bulgarians Give Off Sweet Smell of Money | By Henry Kamm Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/secret-recording-sought-by-baker-he-asks-court-to-require-us-to.html | SECRET RECORDING SOUGHT BY BAKER He Asks Court to Require US to Produce Evidence | By Ew Kenworthy Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |

| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/series-of-movies-on-cyclists-near-small-company-finds-gold-in.html | SERIES OF MOVIES ON CYCLISTS NEAR Small Company Finds Gold in Hoodlums Behavior | By Vincent Canby | RE0000674255 | 1994-10-07 | B00000308813 |
|---|---|---|---|---|---|---|
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/soviet-delegation-to-china-tells-of-crude-insults-during-tour.html | Soviet Delegation to China Tells Of Crude Insults During Tour | By Raymond H Anderson Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/soviet-tells-us-of-rising-concern-on-china-border-gromyko-stressed.html | SOVIET TELLS US OF RISING CONCERN ON CHINA BORDER Gromyko Stressed Pekings Nuclear Arsenal in Talks With Johnson and Rusk RUSSIAN UNITS MOVED Moscow Is Said to Monitor Neighbors Tests of Atom Warheads and Missiles Soviet Tells US of Concern Over China Border | By William Beecher Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/sports-of-the-times-in-sad-salute.html | Sports of The Times In Sad Salute | By Arthur Daley | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/stocks-in-new-retreat-wall-street-talk-centers-on-the-role-of-gm.html | Stocks in New Retreat Wall Street Talk Centers on the Role Of GM Output Cut in Market Skid MARKET RETREAT AN EXAMINATION | By Vartanig G Vartan | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/stocks-tumble-on-bearish-news-drop-sharpest-in-7-weeks-comes-mostly.html | STOCKS TUMBLE ON BEARISH NEWS Drop Sharpest in 7 Weeks Comes Mostly in 1st Hour  DowJones Falls 1124 VOLUME EXPANDS A BIT Depressing Factors Include CarMaking Cutbacks and Slower Color TV Sales STOCKS TUMBLE ON BEARISH NEWS | By John J Abele | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/store-sales-set-9month-records-federated-associated-dry-goods-and.html | STORE SALES SET 9MONTH RECORDS Federated Associated Dry Goods and Gimbels Report | By David Dworsky | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/stylish-recital-of-violin-sonatas-is-offered-by-minty-and-melnik.html | Stylish Recital of Violin Sonatas Is offered by Minty and Melnik | By Raymond Ericson | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/the-bloc-and-britain-wilson-move-toward-entry-stirs-wide-interest.html | The Bloc and Britain Wilson Move Toward Entry Stirs Wide Interest but Doubts Persist | By Anthony Lewis Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/theater-school-for-scandal-revived-at-lyceum-ellis-rabb-directs-and.html | Theater School for Scandal Revived at Lyceum Ellis Rabb Directs and Plays a Lead Role Miss Harris Corzatte and Walker in Cast | By Walter Kerr | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/they-meet-in-victorian-parlor-to-demand-true-equality-now.html | They Meet in Victorian Parlor to Demand True Equality NOW | By Lisa Hammel | RE0000674255 | 1994-10-07 | B00000308813 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/togo-revolt-ends-without-a-fight-army-remains-loyal-to-the-regime.html | TOGO REVOLT ENDS WITHOUT A FIGHT Army Remains Loyal to the Regime of Grunitzky Rebellion by the Togolese Ends Without a Fight | By Lloyd Garrison Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/understanding-mluhan-by-him-people-make-great-mistake-trying-to.html | UNDERSTANDING MLUHAN BY HIM People Make Great Mistake Trying to Read Me as if I Were Saying Something HE URGES THEM TO THINK Professor Whose Books Are a Puzzle to Many Gives Interview on Coast | By Wallace Turner Special to the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/unfinished-cathedral-hope-to-complete-st-john-the-divine-is-stalled.html | Unfinished Cathedral Hope to Complete St John the Divine Is Stalled by Changing Role of Church | By Edward B Fiske | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/us-defers-action-on-grain-for-india-president-awaiting-results-of.html | US DEFERS ACTION ON GRAIN FOR INDIA President Awaiting Results of Survey of Drought | By Hedrick Smith Special to the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/us-officials-doubt-a-revival-of-nazi-influence-in-germany-us-aides.html | US Officials Doubt a Revival Of Nazi Influence in Germany US AIDES DOUBT A NAZI REVIVAL | By Benjamin Welles Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/us-supports-italian-plan-to-query-peking-on-un-shift-seen-in.html | US Supports Italian Plan To Query Peking on UN Shift Seen in American Stand Against Entry of Communist China US BACKS MOVE BY ITALY ON PEKING | By Drew Middleton Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/warren-panel-under-attacks-stands-firm-on-its-findings-in-kennedy.html | Warren Panel Under Attacks Stands Firm on Its Findings in Kennedy Death 3 Years Ago | By Peter Kihss | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/wille-urges-changes-in-system-of-picking-mutualbank-boards-wille.html | Wille Urges Changes in System Of Picking MutualBank Boards WILLE ASKS SHIFT BY MUTUAL BANKS | By H Erich Heinemann Special To the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-22 | https://www.nytimes.com/1966/11/22/archives/wood-field-and-stream-record-number-of-hunters-turn-out-for-opener.html | Wood Field and Stream Record Number of Hunters Turn Out for Opener of BigGame Season | By Oscar Godbout Special to the New York Times | RE0000674255 | 1994-10-07 | B00000308813 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/advertising-a-german-publisher-explains.html | Advertising A German Publisher Explains | By Philip H Dougherty | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/auto-companies-list-40-defects-in-report-to-us-owners-of-latemodel.html | AUTO COMPANIES LIST 40 DEFECTS IN REPORT TO US Owners of LateModel Cars Affected Are Given Notice Under New Safety Law INDUSTRY MOVE LAUDED Recall Campaigns Involve HalfMillion Vehicles but Not All Are Faulty 40 AUTO DEFECTS REPORTED TO US | By John D Morris Special to the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bakers-attorney-wants-3-trials-tells-court-that-counts-in.html | BAKERS ATTORNEY WANTS 3 TRIALS Tells Court That Counts in Indictment Are Unrelated | By Ew Kenworthy Special to the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/ballgoers-see-fashions-through-the-mirror-of-time.html | Ballgoers See Fashions Through the Mirror of Time | By Bernadine Morris | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/banker-in-us-asks-moves-to-enhance-financing-abroad-banker-assesses.html | Banker in US Asks Moves to Enhance Financing Abroad BANKER ASSESSES FINANCING ABROAD | By John H Allan | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/big-sale-to-chile-cuts-contracts-indonesia-also-hints-at-plan-to.html | BIG SALE TO CHILE CUTS CONTRACTS Indonesia Also Hints at Plan to Order Large Shipment  Cuba Lags on Pact | By Elizabeth M Fowler | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/books-of-the-times-an-adventure-in-invention.html | Books of The Times An Adventure in Invention | By Eliot FremontSmith | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bridge-flint-and-pender-lead-in-life-master-mens-pairs.html | Bridge Flint and Pender Lead in Life Master Mens Pairs | By Alan Truscottspecial To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/bridge-of-hope-to-rikers-island-is-dedicated-here-mayor-opens.html | Bridge of Hope to Rikers Island Is Dedicated Here Mayor Opens 9Million Bridge To an Expanding Rikers Island | By John C Devlin | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/britain-to-extend-freeze-on-wages-pay-policy-to-last-till-july.html | BRITAIN TO EXTEND FREEZE ON WAGES Pay Policy to Last Till July Indefinite Curb Planned on Collective Bargaining BRITAIN TO EXTEND FREEZE ON WAGES | By Anthony Lewis Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/brokers-fees-at-issue-controversial-question-is-expected-to-spark.html | Brokers Fees at Issue Controversial Question Is Expected To Spark More Heated Debate Soon NEW DEBATE SEEN ON BROKERS FEES | By Mj Rossant | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/business-is-warned-of-us-controls.html | Business Is Warned of US Controls | By Merrill Folsom Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/christian-democratic-deputies-again-endorse-kiesinger.html | Christian Democratic Deputies Again Endorse Kiesinger | By Thomas J Hamilton Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/city-finds-rise-in-rent-gouging-berman-reports-results-of-mail.html | CITY FINDS RISE IN RENT GOUGING Berman Reports Results of Mail Survey He Will Ask for Stricter Control Law | By Martin Gansberg | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/con-ed-increases-electricity-rates-psc-authorizes-3-rise-effective.html | CON ED INCREASES ELECTRICITY RATES PSC Authorizes 3 Rise Effective Friday Charge for Gas Is Reduced | By Richard L Madden Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/con-edisons-report-to-the-mayor-offers-plan-for-cleaner-air-by-76.html | Con Edisons Report to the Mayor Offers Plan for Cleaner Air by 76 | By Richard Reeves | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/czechs-embassy-assures-tourists-but-us-disputes-statement-on-arrest.html | CZECHS EMBASSY ASSURES TOURISTS But US Disputes Statement on Arrest of American | By Benjamin Welles Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/defect-publicity-angers-industry-auto-companies-wanted-faults-kept.html | DEFECT PUBLICITY ANGERS INDUSTRY Auto Companies Wanted Faults Kept Secret | By Walter Rugaber Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/episcopal-bishop-affirms-support-of-birthcurb-aid-hines-counters.html | Episcopal Bishop Affirms Support of BirthCurb Aid Hines Counters Catholic Charge of US Coercion  Church Helps Clinics BISHOP BACKS US ON BIRTH CONTROL | By Edward B Fiske | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/fdic-supports-5-savings-rate-disputes-home-loan-board-on-need-for-a.html | FDIC SUPPORTS 5 SAVINGS RATE Disputes Home Loan Board on Need for a Rollback FDIC SUPPORTS 5 SAVINGS RATE | By H Erich Heinemann Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/florence-flood-damage-termed-underestimated.html | Florence Flood Damage Termed Underestimated | By Sanka Knox | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/foreign-affairs-the-frightening-dwarf.html | Foreign Affairs The Frightening Dwarf | By C L Sulzberger | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/franco-presents-limited-reforms-in-new-charter-voting-rolls-are.html | FRANCO PRESENTS LIMITED REFORMS IN NEW CHARTER Voting Rolls Are Expanded but Political Parties Are Barred as Damaging FALANGE POWER TO END Its Principles to Be a Guide  Choice of Successor as Spains Ruler Unclear Franco Introduces Charter With Limited Reforms | By Tad Szulc Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/french-ask-seat-for-peking.html | French Ask Seat for Peking | By Drew Middleton Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/germans-to-get-funds-paris-now-backs-subsidy-on-coal.html | Germans to Get Funds PARIS NOW BACKS SUBSIDY ON COAL | By Clyde H Farnsworth Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/gop-tries-to-tap-youth-reservoir-will-hold-campus-parleys-in.html | GOP TRIES TO TAP YOUTH RESERVOIR Will Hold Campus Parleys in Enlistment Campaign | By Joseph A Loftus Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/grace-line-sued-by-10-importers-they-charge-illegal-favors-to-one.html | GRACE LINE SUED BY 10 IMPORTERS They Charge Illegal Favors to One in Chilean Trade | By Edward Morrow | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/griese-of-purdue-second-in-voting-another-side-of-grid-stars-lives.html | GRIESE OF PURDUE SECOND IN VOTING Another Side of Grid Stars Lives Spurrier Gets 1679 Points to 816 for RunnerUp  Eddy of Notre Dame 3d | By Dave Anderson | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/hanois-intransigence-in-saigon-there-is-no-expectation-that-north.html | Hanois Intransigence In Saigon There Is No Expectation That North Will Agree to Negotiate | By Max Frankel Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/harassing-seen-by-minutemen-defamation-and-wiretapping-charged-by.html | HARASSING SEEN BY MINUTEMEN Defamation and Wiretapping Charged by Defendants | By Emanuel Perlmutter | RE0000674751 | 1994-10-07 | B00000308839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/hicki-hi-captures-49025-sire-trot-beats-shooter-by-length-in.html | HICKI HI CAPTURES 49025 SIRE TROT Beats Shooter by Length in Nonbetting Westbury Race | By Louis Effrat Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/house-chiefs-back-warren-commission-as-criticism-grows-house-chiefs.html | House Chiefs Back Warren Commission As Criticism Grows House Chiefs Back Warren Panel Criticism Grows | By Peter Kihss | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/india-acts-to-head-off-new-riots-with-arrest-of-a-hindu-holy-man-he.html | India Acts to Head Off New Riots With Arrest of a Hindu Holy Man He Is Arrested While on Fast to Support Law Barring Cow Slaughter and Flown South | By J Anthony Lukas Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/israel-denies-using-us-tanks-in-jordan-raid-assurance-is-seen-as.html | Israel Denies Using US Tanks in Jordan Raid Assurance Is Seen as Effort to Forestall Any Reduction in American Arms Aid | By John W Fanney Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/jewish-leader-asserts-that-us-officials-are-complacent-over-the.html | Jewish Leader Asserts That US Officials Are Complacent Over the Rise of NeoNazism | By Homer Bigart | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/job-training-due-for-2500-in-city-workers-to-be-upgraded-to-make.html | JOB TRAINING DUE FOR 2500 IN CITY Workers to Be Upgraded to Make Way for Others | By Daimon Stetson | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/judge-rejects-suit-to-unseat-powell-issue-left-to-house-suit-to.html | Judge Rejects Suit To Unseat Powell Issue Left to House Suit to Unseat Powell Barred Issue Left to House | By Robert E Tomasson | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/late-buying-fails-to-retrieve-losses-on-american-list.html | Late Buying Fails To Retrieve Losses On American List | By Alexander R Hammer | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/leak-besets-pool-in-lincoln-center-city-may-sue-designers-over.html | LEAK BESETS POOL IN LINCOLN CENTER City May Sue Designers Over Persistent Seepage LEAK BESETS POOL IN LINCOLN CENTER | By Henry Raymont | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/leary-announces-his-review-board-civilian-employes-get-3-of-5-posts.html | LEARY ANNOUNCES HIS REVIEW BOARD Civilian Employes Get 3 of 5 Posts on Panel to Hear Complaints on Police LEARY ANNOUNCES HIS REVIEW BOARD | By Jacques Nevard | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/lindsay-creates-agency-to-direct-fight-on-slums-nathan-heads.html | LINDSAY CREATES AGENCY TO DIRECT FIGHT ON SLUMS Nathan Heads Housing and Development Board Which Coordinates 5 Units LINDSAY CREATES HOUSING AGENCY | By Steven V Roberts | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/logue-finds-a-wide-indifference-to-architecture-boston-housing.html | Logue Finds a Wide Indifference to Architecture Boston Housing Expert Is Critical of Business and Professional Leaders | By Farnsworth Fowle | RE0000674751 | 1994-10-07 | B00000308839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/market-place-reading-between-those-indicators.html | Market Place Reading Between Those Indicators | By Robert Metz | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/morrall-tests-his-ailing-wrist-quarterback-is-unlikely-to-play-for.html | MORRALL TESTS HIS AILING WRIST Quarterback Is Unlikely to Play for Giants Sunday | By William N Wallace | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/music-first-ruddigore-by-doyly-carte-visitors-eager-audience-cheers.html | Music First Ruddigore by DOyly Carte Visitors Eager Audience Cheers Bad Baronets Tale Melody Shines Through Fantasies of Action | By Theodore Strongin | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/music-into-the-professional-furnace-students-at-instruments-get.html | Music Into the Professional Furnace Students at Instruments Get Training in Skills Orchestral Association Starts New Season | BY Allen Hughes | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/navy-coach-sees-offensive-battle-expects-middies-and-cadets-to.html | NAVY COACH SEES OFFENSIVE BATTLE Expects Middies and Cadets to Offer New Attacks | By Allison Danzig Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/nbc-to-explore-battle-for-asia-in-3-tv-specials.html | NBC to Explore Battle for Asia in 3 TV Specials | By George Gent | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/new-body-decries-slurs-on-italians-cites-harlem-leaflets-and-ethnic.html | NEW BODY DECRIES SLURS ON ITALIANS Cites Harlem Leaflets and Ethnic Jokes Hopes to Improve Image in US | By Paul Hofmann | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/new-chinese-deal-dismays-japanese.html | NEW CHINESE DEAL DISMAYS JAPANESE | Special To The New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/newmark-sidelined-by-surgery-tonsillectomy-puts-columbia-ace-out-8.html | Newmark Sidelined by Surgery Tonsillectomy Puts Columbia Ace Out 8 Days or More Injury to Dema Also Raises Problems for Lion Quintet | By Michael Strauss | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/paramount-plans-costly-war-film-battle-of-britain-will-be-made-for.html | PARAMOUNT PLANS COSTLY WAR FILM Battle of Britain Will Be Made for 8Million | By Vincent Canby | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/penney-attains-record-profits-9month-net-fell-at-allied-stores-and.html | PENNEY ATTAINS RECORD PROFITS 9Month Net Fell at Allied Stores and Montgomery Ward as Sales Climbed Sales and Earnings Statistics Are Reported by Corporations | By David Dworsky | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/percy-in-capital-denies-presidential-ambitions.html | Percy in Capital Denies Presidential Ambitions | By Tom Wicker Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/pincay-panamanian-jockey-following-in-baezas-tracks.html | Pincay Panamanian Jockey Following in Baezas Tracks | By Steve Cady | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/priests-from-poor-lands-study-leadership-under-rome-jesuit.html | Priests From Poor Lands Study Leadership Under Rome Jesuit | By John Cogley Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |

| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/rangers-full-of-winning-spirit-but-allow-chances-to-slip-a-way.html | Rangers Full of Winning Spirit But Allow Chances to Slip A way | By Gerald Eskenazi | RE0000674751 | 1994-10-07 | B00000308839 |
|---|---|---|---|---|---|---|
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/robertson-leads-cincinnati-surge-scores-34-points-gets-16-assists.html | ROBERTSON LEADS CINCINNATI SURGE Scores 34 Points Gets 16 Assists and 5 Rebounds Before Crowd of 16995 | By Leonard Hoppett | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/rollsroyce-volkswagen-renault-enter-denial-they-say-drivers-of.html | RollsRoyce Volkswagen Renault Enter Denial They Say Drivers of Their Cars in US Have no Cause to Worry About Defects | By Edward C Burks | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/sales-drop-102-for-4-car-makers-group-sells-232494-units-in-8-days.html | SALES DROP 102 FOR 4 CAR MAKERS Group Sells 232494 Units in 8 Days of November  GM Total Is Off 121 CADILLAC SETS RECORD Ford Figures Slip 67 but Lincoln Mercury Climbs Chrysler Drops 9 | By William D Smith | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/siddeley-cool-to-plan-britain-to-merge-2-plane-concerns.html | Siddeley Cool to Plan BRITAIN TO MERGE 2 PLANE CONCERNS | By Edward Cowan Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/some-chinese-propagandists-purged.html | Some Chinese Propagandists Purged | By Charles Mohr Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/soviet-places-a-new-emphasis-on-civil-defense-revived-concern-is.html | Soviet Places a New Emphasis on Civil Defense Revived Concern Is Believed Related to Chinas Growing Nuclear Potential | By Raymond H Anderson Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/spending-trims-sought.html | Spending Trims Sought | By Neil Sheehan Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/sports-of-the-times-changing-of-the-guard.html | Sports of The Times Changing of the Guard | By Arthur Daley | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/stocks-decline-as-volume-ebbs-losers-outnumber-gainers-by-2-to-1.html | STOCKS DECLINE AS VOLUME EBBS Losers Outnumber Gainers by 2 to 1 Improved From Mondays 5 to 1 Ratio DOW INDEX IS OFF 318 Trading Affected by More Bleak Auto News Some Glamour Stocks Climb STOCKS DECLINE AS VOLUME EBBS | By John J Abele | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/suburbs-in-capital-lose-funds-as-us-stiffens-housing-policy.html | Suburbs in Capital Lose Funds As US Stiffens Housing Policy | By Robert B Semple Jr Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/tackle-for-army-small-but-tough-cobey-185-pounds-spurs-cadets.html | TACKLE FOR ARMY SMALL BUT TOUGH Cobey 185 Pounds Spurs Cadets Defensive Unit | By Gordon S White Jr Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/the-dance-another-packed-house-for-esoteric-graham.html | The Dance Another Packed House for Esoteric Graham | By Clive Barnes Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/theater-apa-stages-pirandellos-right-you-are-revival-by-repertory.html | Theater APA Stages Pirandellos Right You Are Revival by Repertory Troupe is at Lyceum Miss Hayes and Donald Moffat Among Players | By Walter Kerr | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/throng-at-grave-salutes-kennedy-visitors-stream-to-site-as-work.html | THRONG AT GRAVE SALUTES KENNEDY Visitors Stream to Site as Work Proceeds on Tomb | By Nan Robertson Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/tiny-tv-camera-is-tubeless-rca-labs-develop-new-unit-that-can-fit.html | Tiny TV Camera Is Tubeless RCA Labs Develop New Unit That Can Fit in Mans Hand TINY TV CAMERA DEVISED BY RCA | By Gene Smith | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/tv-a-glimpse-of-modern-red-china-tourists-view-serves-only-to-raise.html | TV A Glimpse of Modern Red China Tourists View Serves Only to Raise Queries Current Developments Are Glossed Over | By Jack Gould | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/two-crack-drivers-cross-paths-in-record-assaults-on-utah-flat.html | Two Crack Drivers Cross Paths In Record Assaults on Utah Flat | By Frank M Blunk | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/two-us-unionists-in-rio-denounce-brazil-on-labor-policies.html | Two US Unionists in Rio Denounce Brazil on Labor Policies | By Juan de Onis Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-crime-panel-favors-wiretaps-presidential-unit-splits-with.html | US CRIME PANEL FAVORS WIRETAPS Presidential Unit Splits With Attorney General Backs Some Federal Bugging US Crime Panel Favors Wiretaps and Bugging | By Fred P Graham Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-to-continue-plan-on-payments-restraint-program-to-carry-over.html | US TO CONTINUE PLAN ON PAYMENTS Restraint Program to Carry Over Into Next Year US TO CONTINUE PLAN ON PAYMENTS | By Gerd Wilcke | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/us-will-change-definitions-of-unemployment-action-to-affect-figures.html | US Will Change Definitions of Unemployment Action to Affect Figures on the Rate of Idleness New Standards to Be Used in Monthly Statistics | By Eileen Shanahan Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/values-defined-on-storm-king-eyesore-limit-put-at-25-miles-by.html | VALUES DEFINED ON STORM KING Eyesore Limit Put at 25 Miles by Examiner | By McCandlish Phillips | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/washington-johnsons-administrative-monstrosity.html | Washington Johnsons Administrative Monstrosity | By James Reston | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-23 | https://www.nytimes.com/1966/11/23/archives/wood-field-and-stream-tales-that-are-told-by-deer-hunters-make-long.html | Wood Field and Stream Tales That Are Told by Deer Hunters Make Long Memories Mandatory | By Oscar Godbout Special To the New York Times | RE0000674751 | 1994-10-07 | B00000308839 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/a-lack-of-surety-blocks-ship-lines-2-seeking-us-insurance-to-build.html | A LACK OF SURETY BLOCKS SHIP LINES 2 Seeking US Insurance to Build Containerships | By Tania Long | RE0000674750 | 1994-10-07 | B00000308838 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/a-view-of-italy-water-and-roofs-8000-homeless-in-po-delta-soil.html | A VIEW OF ITALY WATER AND ROOFS 8000 Homeless in Po Delta  Soil Ruined by Salt | By Robert C Doty Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/afflicted-child-sues-over-birth-parents-of-retarded-mute-also-say.html | AFFLICTED CHILD SUES OVER BIRTH Parents of Retarded Mute Also Say Doctors Should Have Ended Pregnancy | By Ronald Sullivan Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/agee-white-sox-center-fielder-is-named-american-league-rookie-of.html | Agee White Sox Center Fielder Is Named American League Rookie of Year CHICAGOAN GIVEN 16 OF 20 BALLOTS Nash of As Gets Two Votes  Scott of Boston Johnson of Baltimore Also Cited | By Leonard Koppett | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/at-jefferson-high-school-all-is-quiet-following-student-plea-for.html | At Jefferson High School All Is Quiet Following Student Plea for Protection | By Douglas Robinson | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/auto-owners-are-assured-on-defect.html | Auto Owners Are Assured on Defect | By Walter Rugaber Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ballard-defends-city-plan-board-retiring-chairman-declares-logue.html | BALLARD DEFENDS CITY PLAN BOARD Retiring Chairman Declares Logue Criticism Illogical | By Steven V Roberts | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/blessed-is-he-who-receives-a-case-of-richebourg-on-christmas.html | Blessed Is He Who Receives a Case of Richebourg on Christmas Morning | By Craig Claiborne | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/books-of-the-times-fiction-can-be-stranger-than-truth.html | Books of The Times Fiction Can Be Stranger Than Truth | By Charles Poore | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/brazil-art-show-changes-system-aim-is-to-free-biennial-of.html | BRAZIL ART SHOW CHANGES SYSTEM Aim Is to Free Biennial of Nationalistic Disputes | By Juan de Onis Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bridge-ohio-partnership-wins-life-master-mens-pairs.html | Bridge Ohio Partnership Wins Life Master Mens Pairs | By Alan Truscott | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/british-renewing-bid-to-rhodesia-wilson-aide-flies-today-to-seek.html | BRITISH RENEWING BID TO RHODESIA Wilson Aide Flies Today to Seek Talks With Smith | By Anthony Lewis Special to the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/british-unions-vote-to-centralize-bargaining-on-the-us-pattern.html | British Unions Vote to Centralize Bargaining on the US Pattern | By Edward Cowan Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/briton-in-moscow-for-talk-on-vietnam-and-atom-issues-briton-in.html | Briton in Moscow for Talk on Vietnam and Atom Issues BRITON IN MOSCOW FOR VIETNAM TALK | By Raymond H Anderson Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/broad-gains-made-by-issues-on-amex-as-volume-swells.html | Broad Gains Made By Issues on Amex As Volume Swells | By Alexander R Hammer | RE0000674750 | 1994-10-07 | B00000308838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/brooklyn-union-sees-gain-in-year-both-revenues-and-profit-are.html | BROOKLYN UNION SEES GAIN IN YEAR Both Revenues and Profit Are Expected to Climb | By Gene Smith | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/bulgarians-find-us-bias-on-trade-say-discrimination-not-war-in.html | BULGARIANS FIND US BIAS ON TRADE Say Discrimination Not War in Vietnam Blocks Amity | By Henry Kamm Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/burrows-leaves-breakfast-job-director-quits-the-musical-during.html | BURROWS LEAVES BREAKFAST JOB Director Quits the Musical During Boston Tryout | By Sam Zolotow | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/chess-what-moscow-is-today-paris-was-200-years-ago.html | Chess What Moscow Is Today Paris Was 200 Years Ago | By Al Horowitz | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/city-investigating-hospital-larceny.html | City Investigating Hospital Larceny | By Martin Tolchin | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/city-license-official-resigns-in-inquiry-city-license-aide-quits-in.html | City License Official Resigns in Inquiry CITY LICENSE AIDE QUITS IN INQUIRY | By Homer Bigart | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/coaches-of-army-and-navy-elevens-say-teams-will-play-to-win-not-to.html | Coaches of Army and Navy Elevens Say Teams Will Play to Win Not to Tie CAHILL OF CADETS RATES GAME EVEN Coach Disturbed by Reports That Navy Is Slight Choice  Team Is in Top Shape | By Lincoln A Werden Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/commodities-potato-futures-active-in-otherwise-lethargic-preholiday.html | Commodities Potato Futures Active in Otherwise Lethargic Preholiday Trading MAYS CONTRACT SHOWS ADVANCE Sales of Wheat Corn and Soybeans Move Leisurely  Corn Up a Penny | By Elizabeth M Fowler | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/con-ed-and-conservationists-find-storm-king-fight-costly.html | Con Ed and Conservationists Find Storm King Fight Costly | By McCandlish Phillips | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/connally-backs-the-warren-report-connally-backs-warren-report.html | Connally Backs the Warren Report CONNALLY BACKS WARREN REPORT | By Martin Waldron Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/constellation-returns-to-home-port-1964-americas-cup-defender-back.html | Constellation Returns to Home Port 1964 Americas Cup Defender Back for TrialHorse Duty | By John Rendel | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/dance-city-ballet-revives-fanfare-cast-not-quite-equal-to-robbinss.html | Dance City Ballet Revives Fanfare Cast Not Quite Equal to Robbinss Piece Apollo Canceled When DAmboise Is Injured | By Clive Barnes | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/danish-coalition-proposed-by-krag-bid-to-parties-that-gained-is.html | DANISH COALITION PROPOSED BY KRAG Bid to Parties That Gained Is Called a Maneuver | By Werner Wiskari Special to the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/elias-is-confident-middies-can-win-coach-says-team-is-ready-for.html | ELIAS IS CONFIDENT MIDDIES CAN WIN Coach Says Team Is Ready for Game and He Hints of Some New Twists | By Allison Danzig Special to the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ewbank-cites-7-for-success-of-chiefs.html | Ewbank Cites 7 for Success of Chiefs | By Frank Litsky | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/for-nyu-its-go-with-graham-top-scorer-is-back-with-2-others-from-65-back-with-2-others-from-65.html | For NYU Its Go With Graham Top Scorer Is Back With 2 Others From 65 Starting Five Rossini Sees Major Problem as Lack of Balanced Attack | By Michael Strauss | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/frank-mcguire-bitter-at-conference.html | Frank McGuire Bitter at Conference | By Gordon White Jr | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/gop-may-attack-convention-vote-considers-new-ballot-for-all-atlarge.html | GOP MAY ATTACK CONVENTION VOTE Considers New Ballot for All AtLarge Delegates | By Richard Witkin | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/gotham-hotel-gets-a-whatisit-its-garage-of-15-stories-for-guests.html | Gotham Hotel Gets a Whatisit Its Garage of 15 Stories for Guests | By Murray Schumach | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/high-court-and-georgia-justices-viewed-as-facing-a-challenge-in.html | High Court and Georgia Justices Viewed as Facing a Challenge In Interpreting the 14th Amendment | By Arthur Krock Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/in-the-nation-buds-taps-and-telescreens.html | In The Nation Buds Taps and Telescreens | By Tom Wicker | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/israeli-raid-spurs-new-jordan-riots-jerusalem-students-demand-arms.html | ISRAELI RAID SPURS NEW JORDAN RIOTS Jerusalem Students Demand Arms for Retaliation ISRAELI RAID SPURS NEW JORDAN RIOTS | By Thomas F Brady Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/jack-of-all-trades-captures-dash-at-aqueduct-reflected-glory.html | Jack of All Trades Captures Dash at Aqueduct REFLECTED GLORY FINISHES SECOND Jack of All Trades Returns 980 Native Guile Is 3d Among Field of 7 | By Joe Nichols | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/johnson-orders-11billion-slash-in-highway-funds-federal-aid-to-be.html | JOHNSON ORDERS 11BILLION SLASH IN HIGHWAY FUNDS Federal Aid to Be Reduced 25 in Attempt to Cut Spending by 3Billion US HIGHWAY AND CUT 11BILLION | By Edwin L Dale Jr Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/kearing-to-name-an-investigator-inspector-general-will-scan.html | KEARING TO NAME AN INVESTIGATOR Inspector General Will Scan Sanitation Irregularities | By Henry Raymont | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/kiesinger-voices-optimism-again-mende-more-reserved-on-bonn.html | KIESINGER VOICES OPTIMISM AGAIN Mende More Reserved on Bonn Coalition Outlook | By Thomas J Hamilton Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/landmarks-unit-cuts-up-village-plans-15-historic-districts-instead.html | LANDMARKS UNIT CUTS UP VILLAGE Plans 15 Historic Districts Instead of 65Block Zone | By Thomas W Ennis | RE0000674750 | 1994-10-07 | B00000308838 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/loans-putting-poor-in-business-new-federal-funds-help-jobless-to.html | Loans Putting Poor in Business New Federal Funds Help Jobless to Set Up Shop Here NEW LOANS AIDING POOR IN BUSINESS | By Leonard Sloane | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/market-clings-to-narrow-gain-morning-advances-trimmed-a-bit-as.html | MARKET CLINGS TO NARROW GAIN Morning Advances Trimmed a Bit as Final Bell Sounds  Dow Index Is Up 184 SHARE VOLUME GROWS Rises Exceed Declines 21  Gainers Include Airline and Office Machine Issues STOCKS RECOVER FOR NARROW GAIN | By John J Abele | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/market-place-busy-chrysler-whos-selling.html | Market Place Busy Chrysler Whos Selling | By Robert Metz | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mayor-to-widen-shifting-of-aides-cabinet-and-staff-changes-part-of.html | MAYOR TO WIDEN SHIFTING OF AIDES Cabinet and Staff Changes Part of Government Reform Lindsay Planning Extensive Changes in Personnel as Part of City Reorganization Program | By Clayton Knowles | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/met-threatened-a-new-with-strike-musicians-negotiator-says.html | MET THREATENED A NEW WITH STRIKE Musicians Negotiator Says Management Is Stalling | By Theodore Strongin | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mission-to-stem-brain-drain-ends-two-urge-fellow-scientists-to.html | MISSION TO STEM BRAIN DRAIN ENDS Two Urge Fellow Scientists to Return to Britain | By John Sibley | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/mnamara-hopes-to-cut-troop-need-a-third-next-year-holds-reduction.html | MNAMARA HOPES TO CUT TROOP NEED A THIRD NEXT YEAR Holds Reduction Will Flow From Leveling Off in Gain of Vietnam War Forces JANUARY DRAFT REDUCED Total 67 Requirements Will Be 600000 or 300000 Fewer Than During 66 MNAMARA HOPES TO CUT TROOP NEED | By Neil Sheehan Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/music-handels-grand-dimensions-rodelinda-is-given-in-concert.html | Music Handels Grand Dimensions Rodelinda Is Given in Concert Version Performances Matches Size of Concept | By Howard Klein | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/nasa-discounts-spires-on-moon-long-shadows-in-orbiter-2-photo-laid.html | NASA DISCOUNTS SPIRES ON MOON Long Shadows in Orbiter 2 Photo Laid to Suns Angle | By Evert Clark Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/news-of-realty-sale-on-w57th-st-7story-building-at-no110-taken-by.html | NEWS OF REALTY SALE ON W57TH ST 7Story Building at No110 Taken by Directors Guild | By Lawrence OKane | RE0000674750 | 1994-10-07 | B00000308838 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/ninemonth-gains-shown-by-sears-profit-sets-mark-but-3d-quarter.html | NINEMONTH GAINS SHOWN BY SEARS Profit Sets Mark but 3d Quarter Level Is Barely Above Last Fiscal Year 3 CHAINS REPORT DROP Grant Emporium Capwell and Genungs Earnings Dip for Third Period COMPANIES ISSUE EARNINGS FIGURES | By David Dworsky | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/observer-more-secrets-from-the-myles-standish-papers.html | Observer More Secrets From the Myles Standish Papers | By Russell Baker | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/officers-shifted-by-union-pacific-barnett-named-to-top-post-succeed.html | OFFICERS SHIFTED BY UNION PACIFIC Barnett Named to Top Post Succeeding Lovett 71 Barnett Will Succeed Lovett In Top Post at Union Pacific | By Robert E Bedingfield | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/papal-error-seen-on-birth-control-priest-says-bishops-should-have.html | PAPAL ERROR SEEN ON BIRTH CONTROL Priest Says Bishops Should Have Considered Question | By Ralph Blumenthal Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/parade-to-draw-2-million-today-dinners-and-antiwar-march-also-to.html | PARADE TO DRAW 2 MILLION TODAY Dinners and Antiwar March Also to Mark Holiday | By Richard Reeves | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/paris-renames-street-in-honor-of-churchill.html | Paris Renames Street In Honor of Churchill | Special to The New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/party-rifts-stir-australian-race-vietnam-remains-top-issue-in.html | PARTY RIFTS STIR AUSTRALIAN RACE Vietnam Remains Top Issue in Saturdays Elections | By Tillan Durdin Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/personal-finance-67-christmas-club-drive-under-way-as-15-million.html | Personal Finance 67 Christmas Club Drive Under Way As 15 Million Collect Checks for 66 Personal Finance | By Sal Nuccio | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/pioneer-finance-invites-new-bid-its-assets-are-evaluated-by.html | PIONEER FINANCE INVITES NEW BID Its Assets Are Evaluated by Associates Investment Co PIONEER FINANCE INVITES NEW BID | By H Erich Heinemann | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/port-employers-rebuff-dockers-request-to-reopen-contract-on.html | PORT EMPLOYERS REBUFF DOCKERS Request to Reopen Contract on Containers Rejected | By George Horne | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/post-elevens-target-for-today-is-hofstras-walking-wounded.html | Post Elevens Target for Today Is Hofstras Walking Wounded | By Joseph Durso Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/powell-becomes-criminal-fugitive-failure-to-surrender-here-or-to.html | POWELL BECOMES CRIMINAL FUGITIVE Failure to Surrender Here or to Pay Contempt Fine Can Bring His Arrest POWELL BECOMES A COURT FUGITIVE | By Robert E Tomasson | RE0000674750 | 1994-10-07 | B00000308838 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/prices-up-04-in-october-and-37-over-last-year-prices-rose-04-in.html | Prices Up 04 in October And 37 Over Last Year Prices Rose 04 in October And 37 During Last Year | By Eileen Shanahan Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/psc-denounced-one-electric-rates-oconnor-and-bookson-both-score.html | PSC DENOUNCED ONE ELECTRIC RATES OConnor and Bookson Both Score Approval of 3 Rise | By Peter Millones | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/rangers-rally-to-defeat-bruin-5-to-4-knicks-bow-to-pistons-by.html | Rangers Rally to Defeat Bruin 5 to 4 Knicks Bow to Pistons by 118100 15925 SEE HOSTS SCORE AT GARDEN Blues End Bruin Unbeaten Streak at 5 Games After Trailing by 2 to 0 | By Gerald Eskenazi | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/rumanian-rabbi-invites-us-jews-asks-2-groups-to-take-part-in.html | RUMANIAN RABBI INVITES US JEWS Asks 2 Groups to Take Part in EastWest Talks in 67 | By Irving Spiegel Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/saigon-and-democracy-assembly-hints-at-representative-impulses-but.html | Saigon and Democracy Assembly Hints at Representative Impulses but Hope of Growth Is Dim | By Rw Apple Jr Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/san-franciscos-plan-arts-authority-could-turn-complacent-aristocrat.html | San Franciscos Plan Arts Authority Could Turn Complacent Aristocrat Into a Vital Culture Center | By Howard Taubman Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/sebring-will-remain-the-site-of-12hour-sports-car-race.html | Sebring Will Remain the Site Of 12Hour Sports Car Race | By Frank M Blunk | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/sorensen-advises-same-ticket-in-68-asserts-it-would-be-stupid-to.html | SORENSEN ADVISES SAME TICKET IN 68 Asserts It Would Be Stupid to Run Kennedy Against Johnson or Humphrey Sorensen Urges Same Ticket in 1968 | By Terence Smith | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/soviet-debt-move-buoys-indonesia-rescheduling-accord-spurs-hope-for.html | SOVIET DEBT MOVE BUOYS INDONESIA Rescheduling Accord Spurs Hope for Balanced Budget | By Alfred Friendly Jr Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/sports-of-the-times-a-man-named-desire.html | Sports of The Times A Man Named Desire | By Artur Daley | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/succession-issue-is-open-in-madrid-with-new-charter-franco-may-let.html | SUCCESSION ISSUE IS OPEN IN MADRID With New Charter Franco May Let Leaders Decide | By Tad Szulc Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/the-devil-dogs-are-still-flying-but-they-dust-crops-today-in-newly.html | THE DEVIL DOGS ARE STILL FLYING But They Dust Crops Today in Newly Built Biplanes with Metal Fuselages THE DEVIL DOGS ARE STILL FLYING | By Edward Hudson Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/the-theater-pinafore-doyly-carte-company-at-the-city-center.html | The Theater Pinafore DOyly Carte Company at the City Center | By Dan Sullivan | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/three-families-in-peter-cooper-village-have-never-heard-of.html | Three Families in Peter Cooper Village Have Never Heard of Conformity | By Lisa Hammel | RE0000674750 | 1994-10-07 | B00000308838 |

| Date | URL | Title | Author | Reg. No. | Reg. Date | Item No. |
|---|---|---|---|---|---|---|
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/trading-activity-is-at-slow-pace-corporate-issues-move-up-but-the.html | TRADING ACTIVITY IS AT SLOW PACE Corporate Issues Move Up but the Government List Registers Downturn | By John H Allan | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/tv-bernstein-the-swinging-maestro-his-popstyle-singing-really-has.html | TV Bernstein the Swinging Maestro His PopStyle Singing Really Has the Beat Opens Season of Young Peoples Concerts | By Jack Gould | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-jets-will-reflect-lessons-learned-in-vietnam.html | US Jets Will Reflect Lessons Learned in Vietnam | By Hanson W Baldwin | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/us-may-organize-auto-defect-data-agency-considers-periodic.html | US MAY ORGANIZE AUTO DEFECT DATA Agency Considers Periodic Appraisals of Reports | By John D Morris Special To the New York Times | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-24 | https://www.nytimes.com/1966/11/24/archives/wood-field-and-stream-record-1328-deer-bagged-by-archers-during.html | Wood Field and Stream Record 1328 Deer Bagged by Archers During Jerseys FiveWeek Season | By Oscar Godbout | RE0000674750 | 1994-10-07 | B00000308838 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/11-freed-after-raid-on-mafia-suspects-11-freed-in-raid-on-mafia.html | 11 Freed After Raid On Mafia Suspects 11 FREED IN RAID ON MAFIA FIGURES | By Charles Grutzner | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/advertising-a-lifesize-voyage-to-toyland.html | Advertising A LifeSize Voyage to Toyland | By Philip H Dougherty | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/air-canada-pact-reached-in-strike-machinists-out-since-nov-14-will.html | AIR CANADA PACT REACHED IN STRIKE Machinists Out Since Nov 14 Will Vote Sunday | By Jay Walz Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/assurance-given-on-a-credit-panic-brimmer-declares-federal-reserve.html | ASSURANCE GIVEN ON A CREDIT PANIC Brimmer Declares Federal Reserve Would Not Have Allowed Crisis in August VIEW OF POLICY GIVEN Official Outlines in Speech to Bankers Governments Role in Battling Inflation ASSUARANCE GIVEN ON A CREDIT PANIC | By Edwin L Dale Jr Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/autopsy-surgeon-says-photos-support-warren-report-on-wound-in-neck.html | Autopsy Surgeon Says Photos Support Warren Report on Wound in Neck | By Peter Kihss | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/battle-for-pye-opens-in-britain-highest-possible-price-is-sought-by.html | BATTLE FOR PYE OPENS IN BRITAIN Highest Possible Price Is Sought by Its Chairman | By Edward Cowhan Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bing-calls-union-gravediggers-of-met-in-new-contract-impasse.html | Bing Calls Union Gravediggers Of Met in New Contract Impasse | By Theodore Strongin | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/books-of-the-times-tugboat-to-murmansk.html | Books of The Times Tugboat to Murmansk | By Eliot FremontSmith | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/bridge-flint-and-pender-leading-in-blue-ribbon-pairs-play.html | Bridge Flint and Pender Leading In Blue Ribbon Pairs Play | By Alan Truscottspecial To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/britains-jobless-increase-sharply-halfmillion-figure-exceeds.html | BRITAINS JOBLESS INCREASE SHARPLY HalfMillion Figure Exceeds Governments Forecast | By Anthony Lewis Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/cabarets-fought-in-white-plains-city-seeking-to-curb-clubs-with.html | CABARETS FOUGHT IN WHITE PLAINS City Seeking to Curb Clubs With Girls and Rowdy Young Customers | By Merrill Folsom Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/chinese-attempt-at-new-leap-seen-analysts-believe-mao-never.html | CHINESE ATTEMPT AT NEW LEAP SEEN Analysts Believe Mao Never Accepted 1958 Failure | By Charles Mohr Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/citys-poor-given-holiday-dinners-salvation-army-distributes-food.html | CITYS POOR GIVEN HOLIDAY DINNERS Salvation Army Distributes Food Services Held | By George Dugan | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/contrasts-mark-thanks-giving-day-festive-parade-is-followed-by.html | CONTRASTS MARK THANKS GIVING DAY Festive Parade Is Followed by Antiwar March Here  Many Attend Services CONTRASTS MARK THANKS GIVING DAY For Little Folks Yesterday Was a Day of Giants | By Terence Smith | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/democrats-bill-in-albany-to-seek-list-of-gifts-to-presidents-club.html | Democrats Bill in Albany to Seek List of Gifts to Presidents Club Bronston Asserts National Group Is Draining Funds State Party Should Get | By Thomas P Ronan | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/dining-out-in-the-city.html | Dining Out in the City | By Craig Claiborne | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/don-ho-abandons-little-grass-shack-hawaiian-is-voice-of-islands-new.html | Don Ho Abandons Little Grass Shack Hawaiian Is Voice of Islands New Sound Brings Kui Lee Songs to the Royal Box | By John S Wilson Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/electricity-rates-go-up-here-today-state-and-fpc-inquiries-asked-in.html | ELECTRICITY RATES GO UP HERE TODAY State and FPC Inquiries Asked in Con Ed Increase | By John Kifner | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/few-officials-in-poverty-posts-affected-by-new-salary-limit.html | Few Officials in Poverty Posts Affected by New Salary Limit | By Joseph A Loftus Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/fontaine-registers-4-victories-2-seconds-a-third-at-westbury.html | Fontaine Registers 4 Victories 2 Seconds a Third at Westbury | By Louis Effrat Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/foreign-affairs-the-beneficent-race.html | Foreign Affairs The Beneficent Race | By Cl Sulzberger | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/from-paris-comes-a-film-spoof-of-the-fashion-world.html | From Paris Comes a Film Spoof of the Fashion World | By Gloria Emerson Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/generals-and-sukarno-military-reformers-learning-to-live-in-an.html | Generals and Sukarno Military Reformers Learning to Live In an Uneasy Truce with President | By Alfred Friendly Jr Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/greenwich-village-church-to-present-a-new-image-village-church-to.html | Greenwich Village Church to Present a New Image Village Church to Get Facelift Despite Controversy Over Plan | By Jacques Nevard | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hong-kong-moving-to-forefront-of-world-electronics-industry-hong.html | Hong Kong Moving to Forefront Of World Electronics Industry HONG KONG BUSY IN ELECTRONICS | By Jane E Brody Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hughes-seeks-role-for-jersey-in-us-program-to-aid-cities-governor.html | Hughes Seeks Role for Jersey In US Program to Aid Cities Governor Feels States Can Provide Leadership for More Effective Planning | By Ronald Sullivan Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/hussein-assailed-as-new-violence-erupts-in-jordan-arab-refugees.html | HUSSEIN ASSAILED AS NEW VIOLENCE ERUPTS IN JORDAN Arab Refugees March From Camps to Ramallah in Plea for Arms to Fight Israel THEY CALL FOR SHUKAIRY Leadership by Liberation Army Chief AskedKings Troops Quell Outburst HUSSEIN ASSAILED IN FRESH RIOTING | By Thomas F Brady Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/in-nervous-haiti-all-seems-quiet-interior-still-somnolent-but.html | IN NERVOUS HAITI ALL SEEMS QUIET Interior Still Somnolent But Capital Is Worried | By Paul L Montgomery Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/jesuits-head-concedes-error-in-wake-of-rebuke-from-pope-errors.html | Jesuits Head Concedes Error In Wake of Rebuke From Pope ERRORS CONCEDED BY JESUITS HEAD | By John Cogley Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/kiesinger-issues-1948-exoneration-opposed-nazis-at-persona-risk.html | KIESINGER ISSUES 1948 EXONERATION Opposed Nazis at Persona Risk German Court Ruled | By Thomas J Hamilton Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/lincoln-center-theater-sells-fewer-season-subscriptions.html | Lincoln Center Theater Sells Fewer Season Subscriptions | By Sam Zolotow | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/living-costs-spur-labor-to-seek-sharp-pay-rises-labor-to-demand.html | Living Costs Spur Labor To Seek Sharp Pay Rises LABOR TO DEMAND SHARP WAGE RISES | By Damon Stetson | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/marble-marble-everywhere-in-henry-j-kaisers-house.html | Marble Marble Everywhere In Henry J Kaisers House | By Charlotte Curtis Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/millionrecord-british-hit-echoes-american-20s.html | MillionRecord British Hit Echoes American 20s | By George Gent | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/nasser-scores-us-as-coercive-on-aid-assails-suspension-of-food.html | NASSER SCORES US AS COERCIVE ON AID Assails Suspension of Food Shipments as Pressure | By Eric Pace Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/navy-coach-says-cartwright-offers-security-at-quarterback.html | Navy Coach Says Cartwright Offers Security at Quarterback | By Allison Danzing Special to the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/net-works-chided-on-election-role-conservative-group-urges-strict.html | NET WORKS CHIDED ON ELECTION ROLE Conservative Group Urges Strict Policing in Future | By Marjorie Hunter Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/new-delays-snag-talks-on-tariffs-progress-slows-in-kennedy-round-as.html | NEW DELAYS SNAG TALKS ON TARIFFS Progress Slows in Kennedy Round as Trade Bloc Fails to Agree on Farm Pact SITUATION SEEN GRAVE Common Market Deadline on Agricultural Offers Is Not Being Met NEW DELAYS SNAG TALKS ON TARIFFS | By Clyde H Farnsworth Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/orthodox-jews-back-us-on-war-union-praises-johnson-for-to.html | ORTHODOX JEWS BACK US ON WAR Union Praises Johnson for Effort to Promote Peace | By Irving Spiegel Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/pan-am-to-reduce-fares-for-groups-plan-would-be-good-at-any-time.html | PAN AM TO REDUCE FARES FOR GROUPS Plan Would Be Good at Any Time for 10 or More on International Runs PAN AM TO REDUCE FARES FOR GROUPS | By Edward Hudson | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/post-defeats-hofstra-2521-after-a-dispute-ruling-on-recovery-of-a.html | Post Defeats Hofstra 2521 After a Dispute Ruling on Recovery of a Punt Leads to Decisive Score Cassese Is Checked as Winners Finish Best Season | By Joseph Durso Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/president-spends-quiet-family-day-of-the-ranch-reviews-budget-in.html | President Spends Quiet Family Day of the Ranch Reviews Budget in Morning Photographers Barred to Insure Tranquillity | By Neil Sheehan Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/reds-in-un-aim-fire-at-plan-for-twothirds-vote-on-china.html | Reds in UN Aim Fire at Plan For TwoThirds Vote on China | By Drew Middleton Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/sales-of-gas-turbines-tripling-year-after-blackout-generating-units.html | Sales of Gas Turbines Tripling Year After Blackout  Generating Units in Heavy Demand VOLUME TRIPLING IN GAS TURBINES | By Gene Smith | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/savings-and-loan-units-seek-equality-with-mutual-banks.html | Savings and Loan Units Seek Equality With Mutual Banks | By H Erich Heinemann | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/screen-producers-guild-votes-to-become-a-bargaining-union.html | Screen Producers Guild Votes To Become a Bargaining Union | By Peter Bart Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/something-to-be-thankful-for-a-holiday-with-mommy-and-daddy-liuni.html | Something to Be Thankful For A Holiday With Mommy and Daddy Liuni Child Celebrates With Family | By Edith Evans Asbury Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/spain-sets-dec-14-for-charter-vote-regime-seeks-big-turnout.html | SPAIN SETS DEC 14 FOR CHARTER VOTE Regime Seeks Big Turnout  Approval Expected | By Tad Szulc Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/sports-of-the-times-a-late-starter.html | Sports of The Times A Late Starter | By Arthur Daley | RE0000674752 | 1994-10-07 | B00000308840 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/st-johns-court-coach-wants-strong-start-and-finish-carnesecca-looks.html | St Johns Court Coach Wants Strong Start and Finish Carnesecca Looks to 7 or 8 Players to Keep Pace | By Michael Strauss | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/straight-deal-defeats-macs-sparkler-by-2-lengths-in-56300-firenze.html | Straight Deal Defeats Macs Sparkler by 2 Lengths in 56300 Firenze FILLY REGISTERS HER 5TH VICTORY Belle de Nuit Finishes 3d in 1 18Mile Handicap Ussery Gets Triple | By Joe Nichols | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/the-2-views-of-the-war-in-saigon-and-washington-differing.html | The 2 Views of the War In Saigon and Washington Differing Assessments of War in Vietnam as Seen From Saigon and Washington MEN IN THE FIELD SEE A LONG FIGHT Doubt Validity of Pentagons Reliance on Statistics as a Measure of Progress | By Max Frankel Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/the-dance-narkissos-villella-work-is-given-by-city-ballet.html | The Dance Narkissos Villella Work Is Given by City Ballet | By Clive Barnes | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/the-theater-low-jinks-in-elsinore-anta-presents-those-that-play-the.html | The Theater Low Jinks in Elsinore ANTA Presents Those That Play the Clowns | By Walter Kerr | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/tv-review-smokey-the-bear-gets-upstaged-by-turtle.html | TV Review Smokey the Bear Gets Upstaged by Turtle | By Jack Gould | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/un-unit-demands-a-total-test-ban-votes-720-to-extend-pact-to.html | UN UNIT DEMANDS A TOTAL TEST BAN Votes 720 to Extend Pact to Underground Blasts UNUNIT DEMANDS A TOTAL TEST BAN | By Raymond Daniell Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/us-bids-the-west-spur-east-trade-joint-effort-by-21-nations-is.html | US BIDS THE WEST SPUR EAST TRADE Joint Effort by 21 Nations Is Asked by a Rusk Aide at Paris OECD Session US BIDS THE WEST SPUR EAST TRADE | By Richard E Mooney Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/vietnamese-here-share-in-holiday-connecticut-families-invite.html | VIETNAMESE HERE SHARE IN HOLIDAY Connecticut Families Invite Officials to Their Homes | By Ralph Blumenthal Special To the New York Times | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/washington-president-johnson-and-hardhead-jackson.html | Washington President Johnson and Hardhead Jackson | By James Reston | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/water-skiing-group-supports-new-man-as-father-of-sport.html | Water Skiing Group Supports New Man As Father of Sport | By Steve Cady | RE0000674752 | 1994-10-07 | B00000308840 |
| 1966-11-25 | https://www.nytimes.com/1966/11/25/archives/wood-field-and-stream-sport-and-camping-show-will-open-a-9day-stand.html | Wood Field and Stream Sport and Camping Show Will Open a 9Day Stand at Coliseum on Feb 18 | By Oscar Godbout | RE0000674752 | 1994-10-07 | B00000308840 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/18-projects-here-will-raise-rents-housing-authority-says-131-others.html | 18 PROJECTS HERE WILL RAISE RENTS Housing Authority Says 131 Others Wont Be Affected | By Steven V Roberts | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/1948-donora-smog-killed-20-london-toll-was-4000-in-52.html | 1948 Donora Smog Killed 20 London Toll Was 4000 in 52 | By Robert Alden | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/3-lines-to-match-pan-am-fare-cuts-foreign-carriers-fall-into-step.html | 3 LINES TO MATCH PAN AM FARE CUTS Foreign Carriers Fall Into Step an Group Plan | By Edward Hudson | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/accident-studies-found-neglected-scientists-say-government-medicine.html | ACCIDENT STUDIES FOUND NEGLECTED Scientists Say Government Medicine and Public Lag on Major Health Problem ACCIDENT STUDIES FOUND NEGLECTED | By Harold M Schmeck Jr Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/ali-shuffle-is-clays-new-twist-champion-says-his-dance-is-hottest.html | Ali Shuffle Is Clays New Twist Champion Says His Dance Is Hottest Since the Swim | By Steve Cady | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/antiques-some-are-fakes-some-are-true-copies.html | Antiques Some Are Fakes Some Are True Copies | By Marvin D Schwartz | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/art-drawing-societys-road-show-100-works-arrive-for-final-stop-of.html | Art Drawing Societys Road Show 100 Works Arrive for Final Stop of Tour | By Grace Glueck | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/baeza-rides-winner-of-aqueduct-feature-and-ends-20race-losing.html | Baeza Rides Winner of Aqueduct Feature and Ends 20Race Losing Streak SPRINT CAPTURED BY PETITE ROUGE Panamanians Mount Beats Nature by Length Rich Gallant Fox Set Today | By Joe Nichols | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/bonds-trading-action-centers-mostly-on-treasury-bills-they-continue.html | Bonds Trading Action Centers Mostly on Treasury Bills THEY CONTINUE TO RISE IN PRICE Con Edison Plans Offering of 75Million Issue Dec 14  Oklahoma Coupons Set | By Jonn H Allan | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/books-of-the-times-stone-and-water.html | Books of The Times Stone and Water | By Thomas Lask | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/bridge-massachusetts-pair-leads-in-blue-ribbon-competition.html | Bridge Massachusetts Pair Leads In Blue Ribbon Competition | By Alan Truscott | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/canada-softens-call-for-tax-rise-government-seems-inclined-to-await.html | CANADA SOFTENS CALL FOR TAX RISE Government Seems Inclined to Await Clearer Trend | By John M Lee Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/canadian-plan-rejected.html | Canadian Plan Rejected | By Charles Mohr Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/conspiracy-of-natures-forces-is-blamed-for-smog-new-york-caught-in.html | Conspiracy of Natures Forces Is Blamed for Smog NEW YORK CAUGHT IN POISON BALLOON Waste From Chimneys and the Exhausts of Cars Are Trapped in Air | By Stuart H Loory | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dance-bifocal-criteria-wherein-a-critic-adjusts-point-of-view.html | Dance Bifocal Criteria Wherein a Critic Adjusts Point of View Between Balanchine and Tudor | By Clive Barnes | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/deadlock-stalls-talks-of-2-unions-collectors-of-garbage-and-laundry.html | DEADLOCK STALLS TALKS OF 2 UNIONS Collectors of Garbage and Laundry Workers Meet | By Damon Stetson | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/dominican-scene-gains-stability-balaguer-aided-by-us-has-brought.html | DOMINICAN SCENE GAINS STABILITY Balaguer Aided by US Has Brought Peace to Nation | By Paul L Montgomery Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/emergency-antipollution-techniques-used-in-alert.html | Emergency Antipollution Techniques Used in Alert | By Richard Reeves | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/farringtan-reconsiders-will-drive-easy-prom-in-pace-tonight-adios.html | Farringtan Reconsiders Will Drive Easy Prom in Pace Tonight ADIOS VIC CHOICE IN 25000 RACE Easy Prom Is 81 in Adios Butler Bye Bye Byrd Pace Also on Card | By Louis Effrat Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/football-fans-can-see-highlights-of-65-colts-finish-on-tv-today.html | Football Fans Can See Highlights Of 65 Colts Finish on TV Today | By William N Wallace | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/ghetto-areas-face-business-loan-curb-curb-on-ghetto-business-loans.html | Ghetto Areas Face Business Loan Curb Curb on Ghetto Business Loans Will Be Started Monday by US | By Charles Grutzner | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/helms-reds-infielder-is-elected-rookie-of-the-year-in-national.html | Helms Reds Infielder Is Elected Rookie of the Year in National League ASTROS JACKSON SECOND IN VOTING Helms Got 12 of 20 Ballots Fuentes Shortstop of Giants Placed Third | By Joseph Durso | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/holiday-buying-starts-briskly-stores-ready-for-the-complaints.html | Holiday Buying Starts Briskly Stores Ready for the Complaints Families Out in Force Holiday Buying Starts Briskly As Shoppers Flock to the Stores | By Isadore Barmash | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hollywood-woos-foreign-talent-offbeat-european-directors-find.html | HOLLYWOOD WOOS FOREIGN TALENT offbeat European Directors Find Golden Gate Open | By Vincent Canby | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hoover-says-facts-show-oswald-alone-was-kennedy-killer-hoover.html | Hoover Says Facts Show Oswald Alone Was Kennedy Killer HOOVER SUPPORTS WARREN REPORT | By Fred P Graham Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/hospital-pay-plan-scored-by-thaler-he-says-aid-by-affiliates.html | HOSPITAL PAY PLAN SCORED BY THALER He Says Aid by Affiliates Affects City Contracts | By Martin Tolchin | RE0000674754 | 1994-10-07 | B00000308844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/huisman-brothers-add-luster-to-diamond-new-design-raises-number-of.html | Huisman Brothers Add Luster to Diamond New Design Raises Number of Facets on Stone to 144 Cut Represents First Change in Pattern in Sixty Years Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/is-credit-easing-experts-differ-morgan-guaranty-foresees-less.html | IS CREDT EASING EXPERTS DIFFER Morgan Guaranty Foresees Less Stringent Controls  Salomon Disagrees Experts Are Not in Agreement On Whether Credit Is Easing | By H Erich Heinemann | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jasper-five-seeks-a-fifth-man-manhattan-coach-is-grooming-omalley.html | Jasper Five Seeks a Fifth Man Manhattan Coach Is Grooming OMalley in Forward Post Goodfellow Is Slated to Carry the Burden of PlayMaking | By Deane McGowen | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jets-and-giants-are-relegated-to-underdog-roles-tomorrow.html | Jets and Giants Are Relegated To Underdog Roles Tomorrow | By Frank Litsky | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/johnson-clears-1billion-in-aid-for-needy-pupils-approves-fund-for.html | JOHNSON CLEARS 1BILLION IN AID FOR NEEDY PUPILS Approves Fund for Migrants Delinquents and Indians  Budget Cuts Discussed JOHNSON CLEARS NEEDY PUPIL AID | By Neil Sheehan Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jonathan-logan-beyond-gogo.html | Jonathan Logan Beyond GoGo | By Judy Klemesrud | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jordan-accused-by-palestinians-she-is-said-to-use-terror-to-quell.html | JORDAN ACCUSED BY PALESTINIANS She Is Said to Use Terror to Quell Demonstrations | By Eric Pace Special to the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jordans-forces-repress-rioting-palestinian-arabs-jordans-forces.html | Jordans Forces Repress Rioting Palestinian Arabs JORDANS FORCES FIRE ON RIOTERS | By Thomas F Brady Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/jury-to-act-on-3-in-harness-case-indictments-asked-in-betting.html | JURY TO ACT ON 3 IN HARNESS CASE Indictments Asked in Betting Conspiracy at Area Tracks | By F David Anderson | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/kiesinger-sees-a-coalition-with-the-socialists-in-bonn-christian.html | Kiesinger Sees a Coalition With the Socialists in Bonn Christian Democratic Leader Looks for Settlement Next WeekHe and Mende Break Off Negotiations Kiesinger Expects Bonn Coalition With Socialists | By Thomas J Hamilton Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/laws-pinch-theater-pocketbook-broadway-spokesman-declares.html | Laws Pinch Theater Pocketbook Broadway Spokesman Declares | By Louis Calta | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/market-place-a-mutual-fund-that-is-unusual.html | Market Place A Mutual Fund That Is Unusual | By Vartanig G Vartan | RE0000674754 | 1994-10-07 | B00000308844 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/market-uptrend-goes-into-2d-day-gains-made-wednesday-are-continued.html | MARKET UPTREND GOES INTO 2D DAY Gains Made Wednesday Are Continued Auto and Airline Issues Rise VOLUME AT 681 MILLION DowJones Climbs 652 to 80334 Advances Top Losses 781 to 371 MARKET UPTREND GOES INTO 2D DAY | By Jh Carmical | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/midtown-sportsmen-can-schuss-and-volley-indoor-ski-slope-2-tennis.html | Midtown Sportsmen Can Schuss and Volley Indoor Ski Slope 2 Tennis Courts at Vanderbilt Club | By Charles Friedman | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/millions-plagued-by-air-irritants-some-hospitals-have-rise-in-lung.html | MILLIONS PLAGUED BY AIR IRRITANTS Some Hospitals Have Rise in Lung CasesSusceptible Persons Are Warned MILLIONS PLAGUED BY AIR IRRITANTS | By Jane E Brody | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/morrell-shows-695000-profit-report-linked-to-amk-bid-to-buy-200000.html | MORRELL SHOWS 695000 PROFIT Report Linked to AMK Bid to Buy 200000 Shares | By David Dworsky | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/moscow-warns-socialist-finns-pravda-says-party-meeting-could-be.html | MOSCOW WARNS SOCIALIST FINNS Pravda Says Party Meeting Could Be Test of Amity | By Werner Wiskari Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/mrs-garcia-shops-arroz-papas-sal.html | Mrs Garcia Shops Arroz Papas Sal | By Bernadette Carey | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/navy-is-slight-favorite-over-army-in-67th-meeting-today-at.html | Navy Is Slight Favorite Over Army in 67th Meeting Today at Philadelphia FOES PIN HOPES ON THEIR DEFENSE Lindell Army Quarterback Good Passer Navy Has Edge in Running | By Allison Danzig Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/new-air-pact-aim-of-us-and-italy.html | New Air Pact Aim of US and Italy | By Tania Long | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/not-what-it-used-to-be-morocco-is-refashioning-tangier-once.html | Not What It Used to Be Morocco Is Refashioning Tangier Once International Den of Iniquity | By Tad Szulc Special to the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/notre-dame-plays-trojans-on-coast-injured-irish-favored-over.html | NOTRE DAME PLAYS TROJANS ON COAST Injured Irish Favored Over Southern California | By Bill Becker Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/orthodox-jews-back-unity-role-delegates-reject-proposal-to-quit.html | ORTHODOX JEWS BACK UNITY ROLE Delegates Reject Proposal to Quit Synagogue Council | By Irving Spiegel Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/public-defender-urged-in-jersey-commission-seeks-to-defray-expenses.html | PUBLIC DEFENDER URGED IN JERSEY Commission Seeks to Defray Expenses of Indigents Requiring Legal Aid | By Ronald Sullivan Special To Tne New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/rangers-to-face-hawks-in-garden-blues-confident-of-stopping-loops.html | RANGERS TO FACE HAWKS IN GARDEN Blues Confident of Stopping Loops Top Team Today | By Gerald Eskenazi | RE0000674754 | 1994-10-07 | B00000308844 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/rubens-left-over-at-a-london-sale-top-bid-on-muchpublicized-find-is.html | RUBENS LEFT OVER AT A LONDON SALE Top Bid on MuchPublicized Find Is Below Minimum | By W Granger Blair Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/safety-chief-has-pedal-trouble-he-and-ford-agree-its-a-freak.html | Safety Chief Has Pedal Trouble He and Ford Agree Its a Freak | By John D Morris Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/sculpture-talent-unfolds-on-horizon-britains-caro-explores-basics.html | Sculpture Talent Unfolds on Horizon Britains Caro Explores Basics of Form Familiar Pop Fizzles at the Modern | By Hilton Kramer | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/security-council-censures-israel-for-jordan-raid-un-resolution.html | SECURITY COUNCIL CENSURES ISRAEL FOR JORDAN RAID UN Resolution Warns That New Reprisals Will Bring More Effective Action 14 MEMBERS BACK MOVE New Zealand Sole Abstainer Comay Lays Tensions to Arab Belligerence UN Council Censures Israel for Raid | By Sam Pope Brewer Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/smog-emergency-called-for-city-relief-expected-jersey-and.html | SMOG EMERGENCY CALLED FOR CITY RELIEF EXPECTED Jersey and Connecticut Join Plea for Voluntary Action to Cut Down Pollution CLEARING TODAY IS SEEN Halt in Nonessential Driving and Use of Incinerators Is Recommended by Heller Smog Emergency Called in 3State Metropolitan Area but Relief Today Is Seen MOTORISTS URGED TO STAY AT HOME Shutdown of Incinerators Is Also Asked Along With Reduction in Heating | By Homer Bigart | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/soviet-is-warned-by-us-educator-press-attack-called-threat-to.html | SOVIET IS WARNED BY US EDUCATOR Press Attack Called Threat to Exchange of Scholars | By Theodore Shabad | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/stocks-on-the-amex-register-new-gain-361-show-advances.html | Stocks on the Amex Register New Gain 361 Show Advances | By Alexander R Hammer | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/stores-crowded-as-shopping-begins.html | Stores Crowded as Shopping Begins | By Paul Hofmann | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/the-mobile-alexander-calder-turns-to-rug-design.html | The Mobile Alexander Calder Turns to Rug Design | By Rita Reif | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/topics-anxiety-line-in-the-great-lakes.html | Topics Anxiety Line in the Great Lakes | By William G Wing | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/true-ecumenism-is-noted-in-army-archbishop-lakovos-pictures-service.html | TRUE ECUMENISM IS NOTED IN ARMY Archbishop lakovos Pictures Service Unity as Guide | By George Dugan | RE0000674754 | 1994-10-07 | B00000308844 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/tv-nbc-barks-up-the-right-tree.html | TV NBC Barks Up the Right Tree | By Jack Gould | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/tv-will-take-un-to-3-continents-debate-on-china-to-be-seen-here-in.html | TV WILL TAKE UN TO 3 CONTINENTS Debate on China to Be Seen Here in Europe and Japan | By George Gent | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/two-wheeling-directors-resign-board-posts-at-crucible-steel.html | Two Wheeling Directors Resign Board Posts at Crucible Steel DIRECTORS LEAVE CRUCIBLES BOARD | By Robert Walker | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-begins-research-into-vietnamese-beliefs-50-scholars-conduct.html | US Begins Research Into Vietnamese Beliefs 50 Scholars Conduct Surveys on Social Structure With Federal Financing | By Jonathan Randal Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-prisoner-in-prague-sees-vice-consul-in-supervised-visit.html | US Prisoner in Prague Sees Vice Consul in Supervised Visit | By Hedrick Smith Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-trade-policy-arouses-optimism-business-applauds-easing-of.html | US TRADE POLICY AROUSES OPTIMISM Business Applauds Easing of Attitude on Soviet Group US TRADE POLICY AROUSES OPTIMISM | By Gerd Wilcke | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/us-view-on-china-linked-to-soviet-washington-is-said-to-avoid.html | US VIEW ON CHINA LINKED TO SOVIET Washington Is Said to Avoid Drastic Policy Shift Lest Move Disturb Moscow US VIEW ON CHINA LINKED TO SOVIET | By Drew Middleton Special to the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/view-from-the-gallery-a-busy-big-board-a-gallery-view-market-is.html | View From the Gallery A Busy Big Board A GALLERY VIEW MARKET IS BUSY | By Elizabeth M Fowler | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/west-german-calls-countrys-economy-in-serious-trouble-german.html | West German Calls Countrys Economy In Serious Trouble GERMAN ECONOMY SEEN IN DISTRESS | By Philip Shabecoff Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-26 | https://www.nytimes.com/1966/11/26/archives/world-food-fund-is-urged-by-us-new-aid-plan-to-spur-output-in.html | WORLD FOOD FUND IS URGED BY US New Aid Plan to Spur Output in Underdeveloped Areas Is Given at OECD Session WORLD FOOD FUND IS URGED BY US | By Richard E Mooney Special To the New York Times | RE0000674754 | 1994-10-07 | B00000308844 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/14-are-presented-at-the-grosvenor-debutante-ball-girls-are-honored.html | 14 Are Presented at the Grosvenor Debutante Ball Girls Are Honored at Dinner Before Plaza Dance Debutantes and Escorts | Jay Te Winburn JrBradford BachrachBradford BachrachBradford BachrachBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/2-splendid-americans-danny-kaye-and-reischauer-will-be-cited-for.html | 2 Splendid Americans Danny Kaye and Reischauer Will Be Cited for Work by Dooley Foundation | By Howard A Rusk Md | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/20000-communists-remain-in-malaysia-premier-says.html | 20000 Communists Remain In Malaysia Premier Says | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/27-americans-die-in-vietnam-crash-27-americans-die-in-vietnam-crash.html | 27 Americans Die In Vietnam Crash 27 AMERICANS DIE IN VIETNAM CRASH Few Crashes at Base | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/3-die-in-explosi0n-at-cuban-institute.html | 3 DIE IN EXPLOSI0N AT CUBAN INSTITUTE | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/3-young-women-bow-in-delaware-at-a-ball-for-800-misses-marvel-canby.html | 3 Young Women Bow in Delaware At a Ball for 800 Misses Marvel Canby and Pearson Are Honored at Fete Parties in The Plaza | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/4-nordic-nations-weigh-market-tie-prepare-for-trade-parley-with.html | 4 NORDIC NATIONS WEIGH MARKET TIE Prepare for Trade Parley With Britain Next Month British Move A Surprise Premiers to Meet Dec 1 Swedes Prefer a Delay | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/5-girls-to-bow-dec-22-at-sleepy-hollow-club.html | 5 Girls to Bow Dec 22 At Sleepy Hollow Club | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/9-are-attendants-of-sarah-kelly-at-her-nuptials-mount-holyoke.html | 9 Are Attendants Of Sarah Kelly At Her Nuptials Mount Holyoke Alumna Married to the Rev EG Bierhaus Jr | Special to The New York TimesSidney | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/9-are-attendants-of-susan-carter-at-her-marriage-alumna-of-bradford.html | 9 Are Attendants Of Susan Carter At Her Marriage Alumna of Bradford and Kenneth C Avanzino Wed in Princeton | Special to The New York TimesJay Te Winburn Jr | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-bottle-shortage-hits-scotch-maker.html | A BOTTLE SHORTAGE HITS SCOTCH MAKER | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-company-like-comsat-to-battle-slums-is-urged-proposal-has-critics.html | A Company Like Comsat To Battle Slums Is Urged Proposal Has Critics COMSAT COMPANY ON SLUMS IS URGED Need for Legislation Doubted Organization Unclear | By Robert B Semple Jr Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-curb-proposed-for-british-press-council-asks-end-of-story.html | A CURB PROPOSED FOR BRITISH PRESS Council Asks End of Story Contracts in Crime Cases Previous Stand Reiterated Argument of Long Standing | By W Granger Blair Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-good-outdoor-feeling-built-into-an-indoor-iceskating-rink-outdoor.html | A Good Outdoor Feeling Built Into an Indoor IceSkating Rink Outdoor Feeling Built Into Skating Rink | By Gerald Eskenazi | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-happy-ending-to-an-accident-in-kenya-animals-on-view-a-delayed.html | A HAPPY ENDING TO AN ACCIDENT IN KENYA Animals on View A Delayed Reading Pink Once More Privately Owned Cheese Lunch Return Advised | By Natalie N Langerdiana Hayne | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-park-of-solid-rock-in-new-mexico-fusion-of-rocks-excellent.html | A PARK OF SOLID ROCK IN NEW MEXICO Fusion of Rocks Excellent Climate | By John V Youngjohn V Young | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-test-of-faith-a-test.html | A Test of Faith A Test | By Harvey Cox | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-touch-of-antitourism-a-bay-state-historian-weighs-the-benefits.html | A TOUCH OF ANTITOURISM A Bay State Historian Weighs the Benefits And the Drawbacks Benefits Questioned Cleaning Up 12Billion Business | By John H Fenton | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-vietnamese-boy-gets-90-mothers.html | A Vietnamese Boy Gets 90 Mothers | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/a-woman-in-red.html | A Woman in Red | By Herbert L Matthews | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/about-the-one-that-succeeds-he-succeeds-a-room-alone.html | About the One That Succeeds He Succeeds A Room Alone | By Julius Novickbert Andrews | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ad-reinhardts-black-humor-retrospective-nothing-comic-issue.html | Ad Reinhardts Black Humor Retrospective Nothing Comic Issue | By Hilton Kramerpaul Buck Hoeffler | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/adios-vic-380-wins-25000-adios-butler-cup-pace-at-roosevelt-raceway.html | Adios Vic 380 Wins 25000 Adios Butler Cup Pace at Roosevelt Raceway SMOKEOVER N 2D CARDIGAN BAY 3D Dennis Guides Victor to 1Length Triumph in 201 15 Before 29248 Difference of Opinion Easy Prom Is Fourth | By Louis Effrat Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/admiral-cautions-on-gadgeteering-brockett-urges-simplifying-of-ship.html | ADMIRAL CAUTIONS ON GADGETEERING Brockett Urges Simplifying of Ship DesignDescribes Plans for New Center Three Studies Planned Studies to Stress Depth | By George Horne | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/advertising-playbill-adds-4-more-cities-milwaukee-atlanta-cleveland.html | Advertising Playbill Adds 4 More Cities Milwaukee Atlanta Cleveland Dallas to Have Program | By Philip H Dougherty | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/after-ten-years-a-stunning-ring-engineers-a-stunning-ring-almost-a.html | After Ten Years A Stunning Ring Engineers A Stunning Ring Almost a Million Shares the Credit A Bellwether | By Howard Klein | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/aid-sought-here-by-african-parks-tanzanian-conservationist-fears.html | AID SOUGHT HERE BY AFRICAN PARKS Tanzanian Conservationist Fears Wildlife Extinction Here to Raise Funds | By John C Devlinthe New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/alan-pasternak-fiance-of-meta-l-baerwald.html | Alan Pasternak Fiance Of Meta L Baerwald | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/alfonso-grez-76-exdiplomat-dies-chilean-consul-general-here-till-65.html | ALFONSO GREZ 76 EXDIPLOMAT DIES Chilean Consul General Here Till 65 Served at UN | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/americans-advised-to-convert-savings-in-the-post-offices.html | Americans Advised To Convert Savings In the Post Offices | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/americans-hold-key-vatican-jobs-new-breed-viewed-as-less.html | AMERICANS HOLD KEY VATICAN JOBS New Breed Viewed as Less Italianized Than Old | By John Cogley Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/anglicans-set-up-a-center-in-rome.html | ANGLICANS SET UP A CENTER IN ROME | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/animals-provide-valves-for-heart-french-said-to-transplant-parts-to.html | ANIMALS PROVIDE VALVES FOR HEART French Said to Transplant Parts to Human Patients First Binet Transplant Theory of Transplant | By John L Hess Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ann-s-langdon-bride-of-lawyer-drew-days-3d-graduate-of-connecticut.html | Ann S Langdon Bride of Lawyer Drew Days 3d Graduate of Connecticut and a Yale Alumnus Wed in New Haven | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/anne-frank-play-staged-in-israel-meyer-levin-drama-differs-from.html | ANNE FRANK PLAY STAGED IN ISRAEL Meyer Levin Drama Differs From Broadway Diary | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/arab-world-getting-peking-explanation.html | ARAB WORLD GETTING PEKING EXPLANATION | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/are-tv-movies-better-than-ever-sneak-peek-tripping-along.html | Are TV Movies Better than Ever Sneak Peek TRIPPING ALONG | By Val Adamsherb Ball | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/army-liu-michigan-state-and-san-francisco-gain-soccer-semifinals.html | Army LIU Michigan State and San Francisco Gain Soccer SemiFinals CADETS TOP NAVY AS CASEY EXCELS Triumph 3 to 1 in NCAA SoccerLIU Turns Back Bridgeport 10 First Loss For Navy Jabusch Scores for LIU | Special to The New York TimesAl Tepper | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/arnaldo-cortesi-is-dead-at-69-times-foreign-correspondent-won-46.html | Arnaldo Cortesi Is Dead at 69 Times Foreign Correspondent Won 46 Pulitzer Prize Prisoners Occupation Educated in England | Special to The New York TimesThe New York Times Studio | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/around-the-garden-wrong-season-memo-for-spring-plastic-pots-aerosol.html | AROUND THE GARDEN WRONG SEASON MEMO FOR SPRING PLASTIC POTS AEROSOL SAFETY | By Joan Lee Faust | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/art-mailbag-william-zorach.html | Art Mailbag William Zorach | WILLIAM TALBOT | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/art-notes-no-place-to-hide-on-paper-many-sides.html | Art Notes No Place To Hide ON PAPER MANY SIDES | By Grace Glueck | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/artful-toys-artful-toys-cont.html | Artful Toys Artful Toys Cont | By Barbara Plumb | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/as-in-old-vienna-practice-makes-perfect-starting-with-waltz-too.html | As in Old Vienna Practice Makes Perfect Starting With Waltz Too Many Pupils | By Stephen R Connthe New York Times BY JACK MANNING | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/asian-bank-plans-68-manila-parley.html | ASIAN BANK PLANS 68 MANILA PARLEY | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/australia-voters-back-holt-regime-labors-vietnam-challenge.html | AUSTRALIA VOTERS BACK HOLT REGIME Labors Vietnam Challenge FailsGovernment Also Wins in New Zealand Elections Back Vietnam Policy In Australia and New Zealand | By Tillman Durdin Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/authors-query.html | Authors Query | ROBERT BRUCE LEWIS 509 Lewis Blvd SE St Petersburg Fla | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/auto-industrys-10-days-of-problems-are-typical-of-pattern-for-the.html | Auto Industrys 10 Days of Problems Are Typical of Pattern for the Year | By William D Smith | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/back-in-the-saddle-again-only-the-beginning.html | Back in the Saddle Again Only the Beginning | By Bosley CrowthersiadeGrossman | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ball-at-the-hilton-will-be-in-honor-of-gilbert-miller-halfcentury.html | Ball at the Hilton Will Be in Honor of Gilbert Miller HalfCentury in Theater to Provide Benefit for the March of Dimes | Whitestone | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/barbara-jones-mt-holyoke-67-will-be-married-she-becomes-engaged-to.html | Barbara Jones Mt Holyoke 67 Will Be Married She Becomes Engaged to Gilbert Mudge Jr a Medical Student | Special to The New York TimesJay Te Winburn Jr | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/before-shalimar-was-a-perfume-it-was-a-garden-of-love.html | Before Shalimar was a perfume it was a garden of love | SHALIMAR BY Guerlain | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/before-the-bubbles-burst-by-shelagh-delaney-to-find-himself-back-to.html | Before the Bubbles Burst By Shelagh Delaney To Find Himself Back to Work Meaning Please | By Stephen Watts | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/berkeley-awaits-reagan-inquiry-move-maneuvering-under-way-the.html | Berkeley Awaits Reagan Inquiry Move Maneuvering Under way The Microphone Issue Views on the Campus | By Wallace Turner Special To the New York Timesbob Martin For the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bermuda-car-racing-is-off-shipping-dispute-keeps-cars-in-us-speed.html | Bermuda Car Racing Is Off SHIPPING DISPUTE KEEPS CARS IN US Speed Week Off to Friday as Writ Holds Vessel With Autos in Miami Barge to Carry Cars Course Formerly Airport Test in Formula Vee | By Frank M Blunk Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bonnielynne-volk-is-bride-of-elliot-robbins-at-regency.html | BonnieLynne Volk Is Bride Of Elliot Robbins at Regency | Bradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/boy-scouts-set-out-650-cherry-trees-on-road-in-jersey.html | Boy Scouts Set Out 650 Cherry Trees On Road in Jersey | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/boycott-of-rca-is-voted-by-arabs-ban-will-affect-imports-of-all.html | BOYCOTT OF RCA IS VOTED BY ARABS Ban Will Affect Imports of All Subsidiaries Products No Notice of Ban Received | By Eric Pace Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/brabham-depicts-car-of-future-with-gas-and-electric-engines-same.html | Brabham Depicts Car of Future With Gas and Electric Engines Same Appearance On Verge of Retiring | The New York Times by Robert Daley | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/brazilians-brief-presidentelect-costa-questions-economic-experts-at.html | BRAZILIANS BRIEF PRESIDENTELECT Costa Questions Economic Experts at Seminars Businessmen at Sessions | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bridal-planned-by-miss-pearse-debutante-of-62-simmons-alumna-will.html | Bridal Planned By Miss Pearse Debutante of 62 Simmons Alumna Will Be Wed to William C Hurtt Jr of Harvard | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bridal-set-for-june-by-carin-chapman.html | Bridal Set for June By Carin Chapman | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bridge-the-fighting-spirit-in-pittsburgh-perfect-partnership-trump.html | Bridge The Fighting Spirit in Pittsburgh Perfect Partnership Trump Five Returned | By Alan Truscott | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/britain-to-study-reform-of-the-assizes-nonlawyers-are-members.html | Britain to Study Reform of the Assizes Nonlawyers Are Members | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/bronxville-nuptials-for-krista-clausen.html | Bronxville Nuptials For Krista Clausen | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cadets-break-tie-2-passes-by-lindell-in-fourth-quarter-go-for.html | CADETS BREAK TIE 2 Passes by Lindell in Fourth Quarter Go for Touchdowns Cadets Strike Through Air ARMY TURNS BACK NAVY ELEVEN 207 Navy Stands Ground Lindell Throws Bullets | By Allison Danzig Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cahills-winning-spirit-inspired-teams-success-west-point-captain.html | Cahills Winning Spirit Inspired Teams Success West Point Captain Says CLARKE ALSO HAILS DEFENSIVE COACH Cahills Sincerity Credited Along With HardNosed Teaching of Ward Final Game for Clarke First Time for Play | By Gordon S White Jr Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/callers-deluge-a-schoolboy-star-szaro-top-football-player-here.html | Callers Deluge a Schoolboy Star Szaro Top Football Player Here Excels in Classroom Too Scores 30 Points in Finale Fluent in 3 Languages Played Soccer at 5 | By Lloyd E Milleganthe New York Times BY LARRY MORRIS | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/car-makers-face-a-crisis-in-brazil-sales-drop-as-the-industry-marks.html | CAR MAKERS FACE A CRISIS IN BRAZIL Sales Drop as the Industry Marks Its 10th Year To Produce 10000 Units Inadequate Financing Blamed Tax Is Called Obstacle | By Juan de Onis Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/caravan-in-texas-aids-farm-strike-gathers-goods-and-support-for-rio.html | CARAVAN IN TEXAS AIDS FARM STRIKE Gathers Goods and Support for Rio Grande Workers Leader Free on Bond New Mexico Dispute Unsolved | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/carol-baker-stock-planning-nuptials.html | Carol Baker Stock Planning Nuptials | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/carol-o-danielson-to-wed-in-august.html | Carol O Danielson To Wed in August | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/carrying-on-and-getting-on.html | Carrying On And Getting On | By Webster Schott | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/catholic-youths-discuss-mod-look-nonconformity-is-supported-at.html | CATHOLIC YOUTHS DISCUSS MOD LOOK Nonconformity Is Supported at Teenage Convention | By Paul Hofmann | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/chess-us-vs-soviet-union-petrosian-out-secondbest-move.html | Chess US vs Soviet Union Petrosian Out SecondBest Move | By Al Horowitz | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/chez-lady-ava-chez-lady-ava.html | Chez Lady Ava Chez Lady Ava | By Frederic Morton | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/chicken-classic.html | Chicken Classic | By Craig Claiborne | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/chief-of-soviet-heavy-industry-in-central-committee-is-named.html | Chief of Soviet Heavy Industry In Central Committee Is Named Supervises Basic Industries Advanced in Urals Area | By Theodore Shabad | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/child-to-mrs-schwartz.html | Child to Mrs Schwartz | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/china-urges-people-to-emulate-an-admirer-of-maos-teachings-an.html | China Urges People to Emulate An Admirer of Maos Teachings An Instrument in Revolution Mass Rally in Second Day | By Charles Mohr Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/cleveland-speeds-municipal-study-panel-scrutinizes-efficiency-of.html | CLEVELAND SPEEDS MUNICIPAL STUDY Panel Scrutinizes Efficiency of Every City Department Scope of Six Reports Complete Cooperation | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/coins-old-times-in-the-coal-towns-need-then-burden-one-or-both-gena.html | Coins Old Times in the Coal Towns Need Then Burden One or Both GENA AUCTION | By Herbert C Bardes | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/collectors-item.html | Collectors Item | By Patricia Peterson | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/community-unit-will-be-assisted-by-holiday-ball-junior-league-of.html | Community Unit Will Be Assisted By Holiday Ball Junior League of Mount Kisco Is Sponsoring Saturday Benefit | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/computer-chess-won-by-stanford-machine-takes-on-russians-after.html | COMPUTER CHESS WON BY STANFORD Machine Takes on Russians After Beating Carnegie | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/condors-set-off-debate-on-coast-naturalists-and-backers-of-dam.html | CONDORS SET OFF DEBATE ON COAST Naturalists and Backers of Dam Argue Over Bird Back to the Ice Age Nests 8 Miles Away | By Nancy J Adler Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cornell-boston-u-and-clarkson-rated-top-college-hockey-teams-in.html | Cornell Boston U and Clarkson Rated Top College Hockey Teams in East ST LAWRENCE SIX VIEWED AS THREAT Michigan State Michigan Tech Called Best Among Middle West Teams Top Talent Recruiter Harvard Has Strength | By Deane McGowen | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cornell-six-scores-by-72-over-rpi-for-2d-victory.html | Cornell Six Scores by 72 Over RPI for 2d Victory | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/crimes-of-passion-crimes-of-passion.html | Crimes Of Passion Crimes of Passion | By Alex Szogyi | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/crowds-put-city-in-holiday-mood-entertainment-facilities-and-hotels.html | CROWDS PUT CITY IN HOLIDAY MOOD Entertainment Facilities and Hotels and Stores Jammed Departure and Return | By Robert E Dallos | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/cuba-issues-genocide-stamps.html | Cuba Issues Genocide Stamps | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dance-a-handkerchief-and-jealousy-danceacting.html | Dance A Handkerchief and Jealousy DanceActing | By Clive Barnesbob Greene | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dance-bifocal-criteria-wherein-a-critic-adjusts-point-of-view.html | Dance Bifocal Criteria Wherein a Critic Adjusts Point of View Between Balanchine and Tudor | By Clive Barnes | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/daniel-dent-to-wed-miss-mary-decker.html | Daniel Dent to Wed Miss Mary Decker | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/daughter-to-mrs-blair.html | Daughter to Mrs Blair | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/de-gaulle-dedicates-tidal-power-plant-de-gaulle-dedicates-tidal.html | De Gaulle Dedicates Tidal Power Plant De Gaulle Dedicates Tidal Power Plant Tides Average 30 Feet | By John L Hess Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/death-was-a-friend.html | Death Was a Friend | By Martin Turnell | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/deborah-baird-fiancee-of-finn-jr-nielsen.html | Deborah Baird Fiancee Of Finn JR Nielsen | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/denver-fans-fly-to-coast-opera-33-visit-san-francisco-to-see-two.html | DENVER FANS FLY TO COAST OPERA 33 Visit San Francisco to See Two Performances Stars Attend Reception | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/development-savings-cut-the-cost-li-colony-gets-a-singular-house-li.html | Development Savings Cut the Cost LI Colony Gets a Singular House LI COLONY GETS A SINGULAR HOUSE Bridge Across Foyer | By William Robbins | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/discussions-with-saigon.html | Discussions With Saigon | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dog-show-in-baltimore-today-draws-1737-increase-of-185-news-of-dogs.html | Dog Show in Baltimore Today Draws 1737 Increase of 185 News of Dogs | By John Rendel | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/doubleoneo-reporting.html | DoubleOneO Reporting | By Sla Marshall | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/dr-abraham-friedman-is-dead-gastroenterologist-in-jersey-58.html | Dr Abraham Friedman Is Dead Gastroenterologist in Jersey 58 | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/drama-mailbag-redor-purple.html | Drama Mailbag RedOr Purple | MARK A SCHOENBERG | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/east-german-aim-working-mothers-women-are-urged-to-hold-jobs-and.html | EAST GERMAN AIM WORKING MOTHERS Women Are Urged to Hold Jobs and Have Children The Proportion at Work | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/education-shriver-seeks-to-escalate-war-against-school-poverty-not.html | Education Shriver Seeks to Escalate War Against School Poverty Not Just a Dream No Basic Change More for Everybody | By Fred M Hechinger | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/eileen-mcnulty-bride-of-raymond-a-berens.html | Eileen McNulty Bride Of Raymond A Berens | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/elias-pinpoints-middie-setback-blocked-fieldgoal-attempt-cited-as.html | ELIAS PINPOINTS MIDDIE SETBACK Blocked FieldGoal Attempt Cited as Turning Point Taylor Ties Record Field Goal Try Blocked | By Lincoln A Werden Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/elizabeth-perry-and-peter-chick-will-wed-in-june-64-boston.html | Elizabeth Perry And Peter Chick Will Wed in June 64 Boston Debutante Is Betrothed to Student at Trinity College | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ellen-preston-wed-to-henry-mustin-3d.html | Ellen Preston Wed To Henry Mustin 3d | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ellen-rose-betrothed-to-capt-gs-epstein.html | Ellen Rose Betrothed To Capt GS Epstein | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ellen-stuart-bride-of-fordham-student.html | Ellen Stuart Bride Of Fordham Student | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/englewood-hospital-elects.html | Englewood Hospital Elects | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/even-in-caribbean-its-same-story-for-the-mets-a-mets-finish-pay-is.html | Even in Caribbean Its Same Story for the Mets A Mets Finish Pay Is 1000 a Month Fans Are Different | By Paul L Montgomery Special To the New York Timesthe New York Times BY PAUL L MONTGOMERY | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/everyone-knows-what-a-secretary-is-and-what-a-general-is-but-what.html | Everyone Knows What A Secretary Is And What a General Is but What Is a Secretary General What Is a Secretary General Cont The Soviets would hobble the Secretary General and so would we at times | By Francis Tp Plimpton | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/excity-educator-to-join-fordham-dr-king-recently-left-post-of.html | EXCITY EDUCATOR TO JOIN FORDHAM Dr King Recently Left Post of Deputy Superintendent | By Gene Currivan | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/family-at-work.html | Family at Work | By George A Woodsfrom MY FATHER WAS UNCLE WIGGILY | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/father-is-escort-of-lita-volvodas-at-paris-bridal-she-is-wed-to.html | Father Is Escort Of Lita Volvodas At Paris Bridal She Is Wed to George Livonos Son of Late Greek Shipowner | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/finn-chides-premier-over-his-soviet-trip.html | FINN CHIDES PREMIER OVER HIS SOVIET TRIP | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/fish-concentrate-still-unaccepted-scientists-strive-to-convince-fda.html | FISH CONCENTRATE STILL UNACCEPTED Scientists Strive to Convince FDA of Protein Purity Worked on Problem Limited to the Hake | By Felix Belair Jr Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/flight-plan-for-peter-pan-rasputin-odd-lots.html | Flight Plan for Peter Pan RASPUTIN ODD LOTS | By Ah Weiler | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/foreign-affairs-the-spanish-succession-subject-to-change-antiparty.html | Foreign Affairs The Spanish Succession Subject to Change AntiParty Leaders A Gradual Easing | By Cl Sulzberger | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/four-hearties-of-the-good-ship-gop-four-hearties-of-the-good-ship.html | Four Hearties Of the Good Ship GOP Four Hearties of the Good Ship GOP Cont What could happen in 1968 What couldnt happen in 1968 | By Warren Weaver Jr | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/france-is-balked-on-base-in-guiana-labor-shortage-sets-back-missile.html | FRANCE IS BALKED ON BASE IN GUIANA Labor Shortage Sets Back Missile and Space Center Just Rotting Shacks Prefect Foresees Change | By Hj Maidenberg Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/france-offers-site-to-un.html | France Offers Site to UN | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/france-plays-it-cool-on-britain-and-market-silence-tactics-dollars.html | France Plays It Cool on Britain and Market Silence Tactics Dollars Not Sense | By Richard E Mooney Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/frances-a-furth-and-a-physician-will-be-married-librarian-is.html | Frances A Furth And a Physician Will Be Married Librarian Is Betrothed to Charles Levinson of Upstate Institute | Special to The New York TimesA Laviosa | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/franco-moves-toward-a-little-democracy-truce-not-solution-preserved.html | Franco Moves Toward a Little Democracy Truce not Solution Preserved From Challenge Catchall Organization | By Tad Szulc Special To the New York Timesamer Ventusa Ap Upi | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/french-company-to-plan-zambia-coal-development.html | French Company to Plan Zambia Coal Development | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/freya-e-lund-married-to-burton-sonenstein.html | Freya E Lund Married To Burton Sonenstein | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ft-lauderdale-weighs-fire-damage-open-shed-seen-as-wind-tunnel-17.html | Ft Lauderdale Weighs Fire Damage OPEN SHED SEEN AS WIND TUNNEL 17 Craft Worth 12Million Lost in FireFight for Insurance Expected | By Steve Cady | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/garbage-backup-brings-new-crisis-3day-incinerator-shutdown-during.html | GARBAGE BACKUP BRINGS NEW CRISIS 3Day Incinerator Shutdown During Air Pollution Alert Causes Big Accumulation Situation Termed Serious GARBAGE BACKUP MARKS NEW CRISIS Environmental Approach VacuumTruck Studied | By Henry Raymont | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/garden-club-plans-a-sale-in-rumson.html | Garden Club Plans A Sale in Rumson | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/george-clay-2d-becomes-fiance-of-miss-bloom-seniors-at-penn-and-at.html | George Clay 2d Becomes Fiance Of Miss Bloom Seniors at Penn and at Moore College Are Planning Marriage | Special to The New York TimesJack Holfman | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/german-tourists-in-israel-annual-total-nears-15000-mostly-youths-on.html | German Tourists in Israel Annual Total Nears 15000 Mostly Youths on Study Tours Subsidized by BonnSome Mixed Receptions Reported Few Families Early Effort Types of Visitors Seeing for Themselves Student View Overlapping Reports Steep Cost | By James Feronleni Sonnenfeld | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/grand-coalition-is-nearer-in-bonn-kiesinger-and-brandt-agree.html | GRAND COALITION IS NEARER IN BONN Kiesinger and Brandt Agree Socialists in Bundestag Withholding Approval Grand Coalition of Major Parties Nearer in Bonn Erhard Opposed Coalition Blow to Free Democrats | By Thomas J Hamilton Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/greek-government-faces-crisis-in-fight-over-electoral-system.html | Greek Government Faces Crisis In Fight Over Electoral System | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/greeks-bid-for-cola-sales.html | Greeks Bid for Cola Sales | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/gwen-patterson-bennett-alumna-becomes-a-bride-daughter-of-publisher.html | Gwen Patterson Bennett Alumna Becomes a Bride Daughter of Publisher Married in Westport to Kenneth Mann Jr | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/he-has-his-eyes-on-opera-no-libretto-yet.html | He Has His Eyes on Opera No Libretto Yet | By Raymond Ericson | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/he-sings-the-underground-ballads-in-the-soviet-union-russian.html | He Sings the Underground Ballads in the Soviet Union Russian Specialties | By Theodore Shabad | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/head-start-plan-hailed-by-indian-collegeaid-program-is-also-praised.html | HEAD START PLAN HAILED BY INDIAN CollegeAid Program Is Also Praised by Top Cheyenne Upswing Indicated Second Year Expansion | By Edward C Burks | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hearing-of-sexes-is-called-equal-but-women-have-a-greater.html | HEARING OF SEXES IS CALLED EQUAL But Women Have a Greater Protection Against Noise Students Volunteered | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hebrew-university-to-build-american-studies-center.html | Hebrew University to Build American Studies Center | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/help-from-outside-help-from-outside-authors-query.html | Help From Outside Help From Outside Authors Query | By Henry Fairlie | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/historical-path-urged-in-morris-7mile-belt-on-the-whippany-would-be.html | HISTORICAL PATH URGED IN MORRIS 7Mile Belt on the Whippany Would Be Preserved Water Safety Cited | By Walter H Waggoner Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hockey-as-seen-inside-a-garden-goal.html | Hockey as Seen Inside a Garden Goal | The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/home-improvement-guide-to-marble-care-different-types-etched-stains.html | Home Improvement Guide to Marble Care Different Types Etched Stains | By Bernard Gladstone | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hong-kong-gets-big-housing-plan-mobil-oil-and-2-partners-to-finance.html | HONG KONG GETS BIG HOUSING PLAN Mobil Oil and 2 Partners to Finance the Complex Shantytowns Cited 2 Aspects Welcomed | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hostess-guide-wards-off-fete-worse-than-death-gowned-crusader.html | Hostess Guide Wards Off Fete Worse Than Death Gowned Crusader Crises and Taxes | By Myra MacPherson Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hotel-men-wary-on-lincoln-sq-center-is-a-bustling-tourist-stop-but.html | HOTEL MEN WARY ON LINCOLN SQ Center Is a Bustling Tourist Stop but It Seems to Be an Enigma for Hostelries PROPERTY VALUES SOAR 2 Major Establishments in Area Differ in Methods of Attracting Patrons Rivals in Midtown Night at the Opera HOTEL MEN WARY ON LINCOLN SQ Large Blocs Reserved Brokers View Negative | By Franklin Whitehouse | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/housing-depression-is-still-deepening-future-effects.html | Housing Depression Is Still Deepening Future Effects | By Eileen Shanahan Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/housings-industry-faces-long-convalescence-even-if-money-eases.html | Housings Industry Faces Long Convalescence Even If Money Eases Recovery Is Likely to Lag Behind Fiscal Shift But the Emergency Could Lead to Aid by US Costs Have Climbed Deep Dark Depression Housing Industry Faces a Long Period of Convalescence Even If Money Eases US AID POSSIBLE IN AN EMERGENCY Depth of Decline Said to Lend Strength to Builders Pleas for Assistance Slight Easing Noted Total Is Estimated | By Robert Walkerdan Dornan Time Inc | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hoving-approves-childrens-farm-overrules-critics-of-project-for.html | HOVING APPROVES CHILDRENS FARM Overrules Critics of Project for Prospect Park Hoving Does Not Object | By Farnsworth Fowle | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/hussein-orders-draft-in-jordan-training-camps-to-be-set-up-and.html | HUSSEIN ORDERS DRAFT IN JORDAN Training Camps to Be Set Up and Border Villages to Be Given Weapons HUSSEIN ORDERS DRAFT IN JORDAN | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/in-and-out-of-books-minibookmobiles-xmas-spirit-editor-toast.html | IN AND OUT OF BOOKS MiniBookmobiles Xmas Spirit Editor Toast Background | By Lewis Nichols | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/in-the-nation-into-the-quicksand-it-is-their-war-do-their-own.html | In The Nation Into the Quicksand It Is Their War Do Their Own Fighting Additional Men Needed | By Tom Wicker | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ingrid-barry-engaged-to-james-stillwaggon.html | Ingrid Barry Engaged To James Stillwaggon | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/intense-summer-in-tents-intense-summer.html | Intense Summer In Tents Intense Summer | By Oscar Brandh Dorfman | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/irish-trouncing-of-usc-worst-in-trojans-history-notre-dame-routs.html | Irish Trouncing of USC Worst in Trojans History Notre Dame Routs USC 510 Worst Defeat in Trojan History Chronicle of the Rout | By Bill Becker Special To The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/israel-sells-hard-in-germany-12000-visitors-friendly-reception.html | Israel Sells Hard in Germany 12000 Visitors Friendly Reception Package Tours | By Leslie R Colitt | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/israelis-watch-jordan-soberly-gunfire-in-old-city-brings-home-raids.html | ISRAELIS WATCH JORDAN SOBERLY Gunfire in Old City Brings Home Raids Consequences Curfew in Jordan | By James Feron Special To The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/italy-debates-divorce-legal-style-italys-evolution-differing-views.html | Italy Debates Divorce Legal Style Italys Evolution Differing Views Lateran Pact Question | By Robert C Doty Special To The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jaclyn-canning-to-be-the-bride-of-harvard-man-art-teacher-betrothed.html | Jaclyn Canning To Be the Bride Of Harvard Man Art Teacher Betrothed to Arthur C Allen 3d Stroke on the Crew | Special to The New York TimesClemens Kalischer | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/janet-bowler-married-to-james-fitzgibbons.html | Janet Bowler Married To James Fitzgibbons | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/january-bridal-set-by-penelope-barnes.html | January Bridal Set By Penelope Barnes | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jazz-the-organ-moves-from-the-fringe-to-the-spotlight-with-a-big.html | Jazz The Organ Moves from the Fringe to the Spotlight With a Big Band McDuff Lays On | By John S Wilson | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jersey-schedules-parley-on-vocational-rehabilitation.html | Jersey Schedules Parley On Vocational Rehabilitation | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/john-bissell-fiance-of-caroline-j-miller.html | John Bissell Fiance Of Caroline J Miller | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/jordanian-seeks-calm-jerusalem-office-shut-citys-gates-closed.html | Jordanian Seeks Calm Jerusalem Office Shut Citys Gates Closed | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/joseph-hirshhorns-mine-of-modern-art-4000-paintings-and-1500.html | Joseph Hirshhorns Mine of Modern Art 4000 Paintings and 1500 Sculptures Hirshhorns first art collection reproductions from prudential calendars Joseph Hirshhorns Mine Of Modern Art Cont | By Vivien Haynornew York Times Photographs By Sam Falk | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/kansas-seeking-to-tap-its-store-of-volcanic-ash.html | Kansas Seeking To Tap Its Store Of Volcanic Ash | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/kennedy-to-meet-with-party-chiefs-state-convention-plans-on.html | KENNEDY TO MEET WITH PARTY CHIEFS State Convention Plans on Constitution Will Be Made Democratic Control Seen Kennedys Interest | By Thomas P Ronan | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/kings-point-routs-pmc-eleven-467-lavinia-tallies-5-times-in-indoor.html | KINGS POINT ROUTS PMC ELEVEN 467 Lavinia Tallies 5 Times in Indoor Boardwalk Bowl | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/la-kahn-marries-stephanie-stouffer.html | LA Kahn Marries Stephanie Stouffer | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/leslie-harrison-wed-in-suburbs-to-rw-cooper-62-debutante-is-bride.html | Leslie Harrison Wed in Suburbs To RW Cooper 62 Debutante Is Bride of Villanova Alumnus 8 Attend Her | Special to The New York TimesHasbrouck | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/letters-schizophrenia-and-the-family-letters-another-breed-of-cat.html | Letters SCHIZOPHRENIA AND THE FAMILY Letters ANOTHER BREED OF CAT LBJ AND JFK IN INDONESIA | BARRY J SCHWARTZ MD BalaCynwyd PaLIBBY Rosofkeith Hollandrichard D HeffnerPamela Landoudjon Lim | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/letters-to-the-editor-of-the-times-radical-vs-reactionary-kiesinger.html | Letters to the Editor of The Times Radical vs Reactionary Kiesinger Opposed Defeat of Souths Moderates Jordans Role in Raids Church Role in Mississippi Program British Economy Coercion of the Needy Maps Before Space Exploration Student Fashions | THEODORE BRAMELDTHEODORE SCHOCKENCHARLES W BURSONRONALD D QUINNELWYN ALLEN SMITHJOHN M WEINERRICHARD M ELMANGEORGE H SPARGOLAWRENCE FERNSWORTH | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/letters-to-the-editor-random-house-dictionary-nuclear-option.html | Letters to the Editor Random House Dictionary Nuclear Option Saralinda | CHARLES A MILLERJOSEPH FARKASDAVID VESTALJOHN A GRAHAMKARL V TEETERBORDEN DEALSARAH SCHAFERBERNARD BBODIEDAVID NOVICKGR RUSSELL | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/lindsay-says-us-has-missed-diplomatic-chances-to-end-vietnam-war.html | Lindsay Says US Has Missed Diplomatic Chances to End Vietnam War | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/lofty-larch-is-a-handsome-evergreen-for-the-north-growing-pains.html | Lofty Larch Is A Handsome Evergreen for the North Growing Pains Needle and Branch Rare Species Vigorous Hybrid | By Harry W Dengler | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mail-a-tourist-lobby-is-proposed-inconveniences-by-air-to-dacca.html | MAIL A TOURIST LOBBY IS PROPOSED INCONVENIENCES BY AIR TO DACCA HONEST BROCHURES OUR DREARY PIERS AIRPORT CHAPELS THAILAND VISA | RICHARD J BRETTMARTIN FREUNDPATRICK DO ARTONWARREN SLATERWILLIAM W BROWNE JrMARGARET D ROUGHPAUL DONHAM | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/man-has-no-killer-instinct-unlike-the-wolf-but-like-the-rat-the.html | Man Has No Killer Instinct Unlike the wolf but like the rat the human being lacks inhibitions against killing his own kind but Man Has No Killer Instinct Cont | By Geoffrey Gorer | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/maneuvering-is-on-over-panama-canal-ii-poker-diplomacy-possible.html | Maneuvering Is On Over Panama Canal II Poker Diplomacy Possible Routes LongRange Project Diminishing Need | By John W Finney Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/margaret-lester-to-be-the-bride-of-thomas-wing-62-vassar-alumna-and.html | Margaret Lester To Be the Bride Of Thomas Wing 62 Vassar Alumna and Doctoral Candidate at Columbia Affianced | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marie-u-anesten-engaged-to-wed-shelby-brewer-swedish-girl-is.html | Marie U Anesten Engaged to Wed Shelby Brewer Swedish Girl Is Fiancee of MIT Physicist Nuptials in Winter | Bradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mariners-friend.html | Mariners Friend | By John M Connole | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marriage-planned-by-molly-marsden.html | Marriage Planned By Molly Marsden | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/marshall-excels-his-2-goals-set-pace-as-blues-triumph-over-hawks.html | MARSHALL EXCELS His 2 Goals Set Pace as Blues Triumph Over Hawks All in Goalies Head Rangers Gain Equilibrium RANGERS TRIUMPH OVER HAWKS 41 | By Gerald Eshenazithe New York Times BY BARTON SILVERMAN | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/martha-s-hyslop-engaged-to-wed-michael-mitchell-u-of-pittsburgh.html | Martha S Hyslop Engaged to Wed Michael Mitchell U of Pittsburgh Alumna Betrothed to Chicago Marketing Manager | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-e-loomis-engaged-to-wed-richard-norton-60-debutante-fiancee-of.html | Mary E Loomis Engaged to Wed Richard Norton 60 Debutante Fiancee of Penn Graduate Nuptials in Spring | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-h-strayer-will-be-married-to-yale-student-teacher-is-fiancee.html | Mary H Strayer Will Be Married To Yale Student Teacher Is Fiancee of Duncan S McGowan Son of a General | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-scherer-fiancee-of-william-crutchlow.html | Mary Scherer Fiancee Of William Crutchlow | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-weedon-is-wed-to-eugene-p-pollock.html | Mary Weedon Is Wed To Eugene P Pollock | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mary-wells-is-wed-to-james-powers.html | Mary Wells Is Wed To James Powers | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mastodon-teeth-are-found-offshore-sea-level-was-lower.html | Mastodon Teeth Are Found Offshore Sea Level was Lower | By Harold M Schmeck Jr Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mcadams-learns-hard-wayon-sidelines-jets-rookie-unable-to-play.html | McAdams Learns Hard WayOn Sidelines Jets Rookie Unable to Play After Ankle Injury on July 30 Linebacker Is Used on Phone to Relay Defensive Plans He Undergoes 3 Operations Not a Vantage Spot | By Frank Litskythe New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/medical-student-becomes-fiance-of-jayne-bergs-robert-jay-workman.html | Medical Student Becomes Fiance Of Jayne Bergs Robert Jay Workman Will Marry Junior at Barnard in June | Special to The New York TimesA Lavioca | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/medicine-surgery-to-change-gender-the-transsexual-a-case-study.html | Medicine Surgery to Change Gender The Transsexual A Case Study | By Stuart H Loory | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/members-of-club-plan-dual-event-night-of-dec-28-debutante-ball-to.html | Members of Club Plan Dual Event Night of Dec 28 Debutante Ball to Mark 75th Anniversary of the Metropolitan | DArlene | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/memo-from-down-under-what-we-can-learn-about-tennis-theres-no-room.html | Memo From Down Under What We Can Learn About Tennis Theres no room at the top for those who call it a game | By Harry Gordon | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mercy-hospital-gains-from-a-ball-saturday.html | Mercy Hospital Gains From a Ball Saturday | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/meredith-and-naacp-clash-anew-the-expectations.html | Meredith and NAACP Clash Anew The Expectations | By David Halberstamthe New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/mideast-seeking-more-oil-money-companies-under-pressure-for-nations.html | MIDEAST SEEKING MORE OIL MONEY Companies Under Pressure for Nations Budget Needs MIDEAST SEEKING MORE OIL MONEY Groups Stand In Other Nations 80 Cents a Barrel Need Explained | By Jh Carmical | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-ailsa-johnston-caseworker-to-marry.html | Miss Ailsa Johnston Caseworker to Marry | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-brennan-bride-of-william-stanley.html | Miss Brennan Bride Of William Stanley | Special to The New York TimesIra L Hill | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-dubrow-engaged-to-lawrence-walders.html | Miss Dubrow Engaged To Lawrence Walders | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-elizabeth-bowne-fiancee-of-midshipman.html | Miss Elizabeth Bowne Fiancee of Midshipman | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-gummere-a-newswoman-engaged-to-wed-reporter-in-worcester-is.html | Miss Gummere A Newswoman Engaged to Wed Reporter in Worcester Is Betrothed to David Warren Lurie | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-hetty-a-knowlton-is-married-wed-to-haven-clark-roosevelt.html | Miss Hetty A Knowlton Is Married Wed to Haven Clark Roosevelt Grandson of the President | Special to The New York TimesWirephoto of The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-lisbeth-bamberger-betrothed-to-daniel-schorr.html | Miss Lisbeth Bamberger Betrothed to Daniel Schorr | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-lynn-callis-wed-to-marshall-g-brown.html | Miss Lynn Callis Wed To Marshall G Brown | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-marlowe-fiancee-of-william-f-waters.html | Miss Marlowe Fiancee Of William F Waters | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-mervine-wed-to-william-bozarth.html | Miss Mervine Wed To William Bozarth | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-susan-elizabeth-gross-affianced-to-jw-zielenbach.html | Miss Susan Elizabeth Gross Affianced to JW Zielenbach | Special to The New York TimesJay Te Winburn Jr | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-weinstock-engaged-to-wed-robert-meltzer-graduate-of.html | Miss Weinstock Engaged to Wed Robert Meltzer Graduate of Connecticut and Alfred Alumnus Will Marry Feb 4 | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/miss-whitelaw-bride-of-robert-stanton-jr.html | Miss Whitelaw Bride Of Robert Stanton Jr | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/morocco-showing-signs-of-change-tv-short-skirts-and-cars-give-land.html | MOROCCO SHOWING SIGNS OF CHANGE TV Short Skirts and Cars Give Land a Modern Note King Finds Is Useful | By Henry Tanner Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/moscow-denounces-mao-for-duplicity-in-policy-reason-for-maos-course.html | Moscow Denounces Mao For Duplicity in Policy Reason for Maos Course Mao Is Denounced by Moscow For Duplicity in His Policies | By Raymond H Anderson Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/movie-premiere-and-supper-gala-to-assist-job-patrons-of-agency-for.html | Movie Premiere And Supper Gala To Assist JOB Patrons of Agency for Disabled Will See All Seasons on Dec 12 | Geraldine Shephard | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/movies-infra-digs-out-west-no-pomposity-art-gallery.html | Movies Infra Digs Out West No Pomposity Art Gallery | By Peter Bart | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/munden-point-wins-gallant-fox-stake-gallant-fox-won-by-munden-point.html | Munden Point Wins Gallant Fox Stake GALLANT FOX WON BY MUNDEN POINT Dr Guy Receives Trophy Atkinson Returns to Chicago | By Joe Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/music-operatic-tale-of-two-cities.html | Music Operatic Tale of Two Cities | By Harold C Schonbergfred Kaplan | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nanci-wiener-engaged-to-ta-zimmerman.html | Nanci Wiener Engaged To TA Zimmerman | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nancy-stingley-is-wed-to-dr-me-mannucci.html | Nancy Stingley Is Wed To Dr ME Mannucci | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/nato-group-to-go-to-old-coal-town-command-will-use-buildings-of.html | NATO GROUP TO GO TO OLD COAL TOWN Command Will Use Buildings of Closed Dutch Mine | By Clyde H Farnsworth Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/negro-parolee-now-a-junior-executive-in-business-after-spending.html | Negro Parolee Now a Junior Executive in Business After Spending Half His Life in Jail 35 Pct Are Negroes Promoted in Year Sentenced to Life | By John H Fenton Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/negro-vote-held-vital-in-key-contests-assist-to-rockefeller-a-scare.html | Negro Vote Held Vital in Key Contests Assist to Rockefeller A Scare for Kornegay Negroes for Spong | By Roy Reed Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/negroes-leaving-farms-in-south-their-rate-is-twice-that-of-whites.html | NEGROES LEAVING FARMS IN SOUTH Their Rate Is Twice That of Whites Who Leave Whites Decline 15 Per Cent Negro Renters | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/network-to-warn-on-air-pollution-city-expects-it-to-reduce-the.html | NETWORK TO WARN ON AIR POLLUTION City Expects It to Reduce the Present Hazards Means Now Limited Checks on Other Stations | By Sidney H Schanberg | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/new-book-describes-family-life-at-white-house-a-fierce-glare.html | New Book Describes Family Life at White House A Fierce Glare | By Nan Robertson Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/new-book-suggests-short-cuts-to-house-hunting-in-new-york-notebook.html | New Book Suggests Short Cuts To House Hunting in New York Notebook Proves Useful NEW BOOK ASSISTS HOUSING SEEKERS Comprehensive Guide Safety Advice Offered Tip on Door Chains | By Lawrence OKane | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/new-york-requires-data.html | New York Requires Data | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/new-yorkers-win-bridge-pair-title-coon-and-zeckhauser-first-in-blue.html | NEW YORKERS WIN BRIDGE PAIR TITLE Coon and Zeckhauser First in Blue Ribbon Event Daring Balancing Bid | By Alan Truscott Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/new-zealand-backs-policy.html | New Zealand Backs Policy | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/news-and-notes-from-the-field-of-travel-situation-in-venice-trailer.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Situation in Venice TRAILER MOTEL DE LUXE COACHES ISLAND PASSPORTS SPEAKING FRANKLY NEW HOTEL ON BALI PASSPORT APPLICATIONS | Norman Butler | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/now-a-word-about-good-kids-the-bad-kids-have-a-lot-of-hate-in-them.html | Now a Word About Good Kids The bad kids have a lot of hate in them for their parentsor something | By Ellen W Buzbee | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/nuptials-upstate-for-sara-linder-harry-s-yates-graduate-of-teachers.html | Nuptials Upstate For Sara Linder Harry S Yates Graduate of Teachers College Is Bride of Penn Alumnus | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/observer-in-defense-of-book-burning-bannedinboston-books-wise.html | Observer In Defense of Book Burning BannedinBoston Books Wise Sensitive and Haunting | By Russell Baker | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/of-love-and-pride.html | Of Love and Pride | By Direnda Sharma | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/on-missiles-and-defenses-a-new-round-begins-in-the-battle-of-sword.html | ON MISSILES AND DEFENSES A New Round Begins in the Battle of Sword vs Shield Response to Clamoring Russians Gaining Many Reactions Anticipated | BY Hanson W Baldwin | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archiv es/on-the-november-calendar-open-houses-sale-and-show-animal-world.html | On the November Calendar OPEN HOUSES SALE AND SHOW ANIMAL WORLD SLIDE SHOW FLOWER EXHIBIT ADDING SPARKLE HOLIDAY SPIRIT GOOD CHEER | The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/one-succeeds-the-other-fails-why-one-succeeds-one-fails.html | One Succeeds the Other Fails Why One Succeeds One Fails | By Walter Kerrsteve Schapiro | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/opera-in-stereo-66-yes-they-do-act-in-opera-selfevident-yes-they.html | OPERA IN STEREO 66 Yes They Do Act in Opera SelfEvident Yes They Really Do Act in Opera | By Tony Randall | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/opinions-and-discoveries-opinions-and-discoveries.html | Opinions and Discoveries Opinions and Discoveries | By Allan Nevins | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/orthodox-jews-appeal-to-soviet-let-leaders-attend-parley-in-rome.html | ORTHODOX JEWS APPEAL TO SOVIET Let Leaders Attend Parley in Rome Karasick Asks Rumanian Invitation Fears 3 Million Absentees | By Irving Spiegel Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/orthodox-rabbi-here-supports-liberals-in-dispute-on-council.html | Orthodox Rabbi Here Supports Liberals in Dispute on Council Distressing Disservice | By George Dugan | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ortiz-prefers-simple-and-secluded-training-lightweight-doesnt-like.html | Ortiz Prefers Simple and Secluded Training Lightweight Doesnt Like Intrusions in Camp Life Ehsans in Jersey Is His Idea of a Nice Place A Feline Appearance Message Is Repeated Mrs Gavin Is Cook | By Dave Anderson Special To the New York Timesthe New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ottawa-bickers-on-bilingualism-pearsons-campaign-brings-bonuses-and.html | OTTAWA BICKERS ON BILINGUALISM Pearsons Campaign Brings Bonuses and Brickbats FrenchSpeakers Retort Federal District Advocated The Start of the Campaign | By Jay Walz Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/owen-young-jr-becomes-fiance-of-miss-morgan-hobart-senior-to-wed.html | Owen Young Jr Becomes Fiance Of Miss Morgan Hobart Senior to Wed Colby Junior Alumna Summer Bridal | Special to The New York TimesAltmanPach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pakistan-to-export-textiles.html | Pakistan to Export Textiles | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/parseghian-says-irish-made-a-point-no-1.html | Parseghian Says Irish Made a Point No 1 | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/pembroke-clubs-sale.html | Pembroke Clubs Sale | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/personality-cutting-out-a-career-in-paper-dunning-takes-post-at.html | Personality Cutting Out a Career in Paper Dunning Takes Post at Scott Paper Held by McCabe 73 | By William M Freeman | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/photography-feininger-looks-at-nature-text-and-captions-weston.html | Photography Feininger Looks at Nature Text and Captions WESTON FRAME 15SECOND PRINTER PANEL ON EXHIBITS COURSES EXHIBITIONS COLOR JUDGING | By Jacob Deschin | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/phyllis-a-ignatow-nyu-68-engaged.html | Phyllis A Ignatow NYU 68 Engaged | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/picasso-at-85-genius-or-juggler-nagging-suspicion-aloofness.html | Picasso At 85 Genius Or Juggler Nagging Suspicion Aloofness | By John Canadaymarc Ribeur From Magnum | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/poets-with-champagne-yevtushenko-stirs-beards-and-bards-with-his.html | Poets With Champagne Yevtushenko Stirs Beards and Bards With His Style in Reading His Works The Talk Poetry | By Harry Gilroy | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/poorer-lands-expand-exports-but-un-report-notes-drop-in-commodity.html | POORER LANDS EXPAND EXPORTS But UN Report Notes Drop in Commodity Prices | By Kathleen McLaughlin Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/portuguese-ask-school-reforms-educators-stress-need-of-increase-in.html | PORTUGUESE ASK SCHOOL REFORMS Educators Stress Need of Increase in Facilities | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/post-office-asserts-fraud-is-up-300-in-schooling-by-mail.html | Post Office Asserts Fraud Is Up 300 In Schooling by Mail | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/president-forms-technology-unit-panel-is-to-spur-progress-among.html | PRESIDENT FORMS TECHNOLOGY UNIT Panel Is to Spur Progress Among European Allies Inferiority Feared Spurs Titanium Industry | By Neil Sheehan Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/priests-in-the-netherlands-ask-celibacylaw-change.html | Priests in the Netherlands Ask CelibacyLaw Change | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/propeking-group-active-in-watts-book-store-in-los-angeles-is-run-by.html | PROPEKING GROUP ACTIVE IN WATTS Book Store in Los Angeles Is Run by MarxistLeninists Mail Order Business Run By 2 Men Could Be Closed 3000 Hear Carmichael | By Peter Bart Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/public-defender-public-public-public.html | Public Defender Public Public Public | By Edward V Long | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/railroad-forces-fans-to-take-a-long-walk-to-the-stadium-reunion-for.html | Railroad Forces Fans to Take A Long Walk to the Stadium Reunion for Alumni | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/readers-report.html | Readers Report | By Martin Levin | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/regina-cotillion-dec-28-on-li-will-present-14-garden-city-hotel-to.html | Regina Cotillion Dec 28 on LI Will Present 14 Garden City Hotel To Be Scene of Benefit for Childrens Fund | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/regional-agency-fights-pollution-unit-has-been-concerned-with-smog.html | REGIONAL AGENCY FIGHTS POLLUTION Unit Has Been Concerned With Smog Since 1962 Taught at Rutgers Appropriations Approved | By Morris Kaplan | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/religion-god-and-marx-in-eastern-europe-bitter-criticism-education.html | Religion God and Marx In Eastern Europe Bitter Criticism Education for Atheism | By John Cogley Special To the New York Timeselliott Erwitt From Magnum | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/reports-from-moons-moons-homogeneous-moon-details-reported.html | Reports From Moons Moons Homogeneous Moon Details Reported | NASA | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/road-plan-fought-by-34-civic-groups-li-residents-opposed-to.html | ROAD PLAN FOUGHT BY 34 CIVIC GROUPS LI Residents Opposed to Widening of Route 25A Became Campaign Issue Section Involved in Doubt | By Francis X Clines Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/rockland-official-retiring.html | Rockland Official Retiring | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/rockland-studies-a-junior-museum-mansion-in-high-tor-park-would-be.html | ROCKLAND STUDIES A JUNIOR MUSEUM Mansion in High Tor Park Would Be Renovated Need Called Established Joint Operation | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/russell-is-star-as-bullets-bow-knicks-score-47-points-in-last.html | RUSSELL IS STAR AS BULLETS BOW Knicks Score 47 Points in Last QuarterRookie Gets 34 in Garden Game KNICKS TURN BACK BULLETS 125114 | By Leonard Koppett | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/russian-assails-orthodox-church-teacher-says-it-collaborates-with.html | RUSSIAN ASSAILS ORTHODOX CHURCH Teacher Says It Collaborates With Atheistic Regime Case of Two Dissidents Extracts Published | By Dana Adams Schmidt Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ruth-e-edelberg-prospective-bride.html | Ruth E Edelberg Prospective Bride | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sara-stoker-married-to-george-austen-3d.html | Sara Stoker Married To George Austen 3d | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sarah-datri-married-to-howard-dobson-jr.html | Sarah DAtri Married To Howard Dobson Jr | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/school-designed-to-fit-all-needs-flexibility-most-important-word-in.html | SCHOOL DESIGNED TO FIT ALL NEEDS Flexibility Most Important Word in Mount Vernon Elementary School | By Leonard Buder Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/science-the-whys-of-smog-sulfur-problem.html | Science The Whys Of Smog Sulfur Problem | By Walter Sullivan | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/scott-sutherland-becomes-fiance-of-muriel-doyle-graduate-student.html | Scott Sutherland Becomes Fiance Of Muriel Doyle Graduate Student Here to Marry Bradford Alumna in June | Special to The New York TimesJay Te Winburn Jr | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/senate-resuming-urban-hearings-ribicoff-opens-sessions-on-crisis-in.html | SENATE RESUMING URBAN HEARINGS Ribicoff Opens Sessions on Crisis in Cities Tuesday Other Witnesses Listed | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sex-and-hearing-environmental-answer-missing-hearing-changes.html | Sex and Hearing Environmental Answer Missing Hearing Changes Studied | By Harold M Schmeck Jr | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/ship-union-chiefs-clash-on-training-hall-attacks-calhoon-plan-for-a.html | SHIP UNION CHIEFS CLASH ON TRAINING Hall Attacks Calhoon Plan for Apprentice Rating Warning on Strikes Conflict a Surprise Believed Only Temporary Overlapping Cited | By Werner Bamberger | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/shoppers-guide-for-schools-information-for-industry.html | Shoppers Guide for Schools Information for Industry | By Leonard Buder | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sibyll-g-scaife-married-to-thomas-j-hadjis-2d-daughter-of-bishop.html | Sibyll G Scaife Married To Thomas J Hadjis 2d Daughter of Bishop Wed in Buffalo to a Law Student | Special to The New York TimesJay Te Winburn Jr | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/siege-plans-made-by-south-africa-rhodesia-fight-raises-fear-of.html | SIEGE PLANS MADE BY SOUTH AFRICA Rhodesia Fight Raises Fear of International Action Giant Tanks Built Lloyds Funds Affected | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sitting-prettyin-a-fragile-chair-no-spoiled-brats.html | Sitting Prettyin a Fragile Chair No Spoiled Brats | By Carolyn Gaiserjoe Covello From Black Star | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/slum-pupil-plan-helps-the-gifted-detroit-primarygrade-effort-may-be.html | SLUM PUPIL PLAN HELPS THE GIFTED Detroit PrimaryGrade Effort May Be Only One in US | By Walter Rugaber Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/smog-swept-away-by-cool-air-mass-emergency-ended-3state-alert-is.html | SMOG SWEPT AWAY BY COOL AIR MASS EMERGENCY ENDED 3State Alert Is Called Off as Fresh Winds Come In After a Night of Rain HELP BY PUBLIC PRAISED Most Followed Restrictions Heller SaysNo Illnesses Attributed to Pollution Citizens Aid Lauded Smog Swept Out by Cold Front 3State Emergency Alert Ended The Call Goes Out Reporting System Speeded Weather to Continue Good Winds Fairly Gentle | By Murray Schumachthe New York Times BY JOHN ORRIS | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/some-analysts-of-gm-say-i-told-you-so-as-stock-drops-others-bearish.html | Some Analysts of GM Say I Told You So as Stock Drops Others Bearish Safety Drive a Factor | By Elizabeth M Fowler | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/some-people-who-counted-some-people.html | SOME PEOPLE WHO COUNTED Some People | By Philip Magnus | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/space-patents-are-spun-off-by-nasa-progress-analyzed-space.html | Space Patents Are Spun Off by NASA Progress Analyzed SPACE INVENTIONS MAY AID INDUSTRY Important Inventions Awards Listed | By Stacy V Jones Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/speaking-of-books-the-beautiful-people.html | SPEAKING OF BOOKS The Beautiful People | By Alan PryceJones | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sports-men-wooed-by-holiday-lake-condominium-community-to-emphasize.html | SPORTS MEN WOOED BY HOLIDAY LAKE Condominium Community to Emphasize Recreation 20 Models by Spring SPORTSMEN WOOED BY HOLIDAY LAKE Ball Fields Planned | By Harry V Forgeron Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/sports-of-the-times-that-old-army-game-gone-with-the-wind-a-gentle.html | Sports of The Times That Old Army Game Gone With the Wind A Gentle Day | By Arthur Daley | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/spotlight-market-analysts-build-models-group-prospects-outlined.html | Spotlight Market Analysts Build Models Group Prospects Outlined Taxes a Key Factor Potential Assessed | By John J Abele | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/squires-wins-twice-in-squash-tennis.html | SQUIRES WINS TWICE IN SQUASH TENNIS | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/stamps-canada-to-observe-centennial-in-67-warning-museum-sainte.html | Stamps Canada to Observe Centennial in 67 WARNING MUSEUM SAINTE CHAPELLE COLE HEADS ASE HYDROLOGY FIRST DAYS | By David Lidman | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/stores-uncertain-on-retail-tempo-record-still-expected-but-some.html | STORES UNCERTAIN ON RETAIL TEMPO Record Still Expected but Some Caution Is Noted on Part of Consumers OPTIMISM IS TEMPERED Head of Federated Says Shoppers Hesitancy Could Trim Increase by 3 Sears Profit Dips Stores Uncertain on Sales Pace As Christmas Season Begins Impact of Boycotts Effect of Tight Money Outcome Predicted | By Isadore Barmash | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/susan-ann-saulnier-a-prospective-bride.html | Susan Ann Saulnier A Prospective Bride | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/susan-armour-robert-ridgley-wed-in-florida-exstudent-at-briarcliff.html | Susan Armour Robert Ridgley Wed in Florida ExStudent at Briarcliff Married to Executive of Clothing Stores | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/susan-johnson-becomes-bride-of-rf-moseley-house-in-pines-alumna-is.html | Susan Johnson Becomes Bride Of RF Moseley House in Pines Alumna Is Wed to Graduate of Babson Institute | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/swanns-way-swanns-way.html | Swanns Way Swanns Way | By Edouard Roditi | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/taller-buildings-seen-in-25-years-100story-offices-on-sites-of-two.html | TALLER BUILDINGS SEEN IN 25 YEARS 100Story Offices on Sites of Two or More Blocks Are Predicted Here 33 EXECUTIVES QUERIED ThreeShift Day Is Believed Necessary by Some Federal Aid Expected Location of Buildings Computers to Be Standard | By Thomas W Ennis | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/television-how-to-add-a-touch-of-color-to-christmas-added-expense.html | Television How to Add A Touch of Color To Christmas Added Expense Delighting the Eye | By Jack Gould | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/television-this-week-todaysunday-monday-tuesday-wednesday-thursday.html | Television This Week TODAYSUNDAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | Frank T Peak Jr USN | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/testimony-points-to-shift-by-rusk-contradiction-in-explanation-of.html | TESTIMONY POINTS TO SHIFT BY RUSK Contradiction in Explanation of US War Role Indicated Testimony in February Fulbright Explains Request | By Ew Kenworthy Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-big-happy-beating-heart-of-the-detroit-sound-the-big-happy.html | The Big Happy Beating Heart Of the Detroit Sound The Big Happy Beating Heart Of the Detroit Sound Cont Motown also trains nightclub acts and runs a charm school | By Richard H Lingeman | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-conductor-its-menuhin.html | The Conductor Its Menuhin | By Charles Reidjesse Alexander From Nancy Palmer | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-covenanters-the-covenanters.html | The Covenanters The Covenanters | By David Cort | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-key-to-enjoying-europe-in-winter-is-a-proper-european-attitude.html | The Key to Enjoying Europe in Winter Is a Proper European Attitude Exhilarating Feeling Forget the Timetable Appealing Idea A Quick Dip Riviera in Winter The Music Centers Latin Technique Seats Under 1 Language Unneeded Cozy Cafes EUROPE IN WINTER Open Fireplaces Sophisticated Pleasures | By Robert Deardorffmaurice Feldman | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-law-the-baker-case-and-eavesdropping-judicial-paradox-thumbtack.html | The Law The Baker Case and Eavesdropping Judicial Paradox Thumbtack Protection Keeping Tab on Things Courts Dilemma | By Fred P Graham Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-marquis-de-sades-justineread-aloud.html | The Marquis de Sades JustineRead Aloud | By Thomas Lask | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-measure-of-a-poet-the-measure-of-a-poet.html | The Measure Of A Poet The Measure of a Poet | By Hayden Carruthfrom TS ELIOT | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-merchants-view-focus-on-problems-provided-by-some-declines-in.html | The Merchants View Focus on Problems Provided by Some Declines in Profit | By Herbert Koshetz | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-new-barrio.html | The New Barrio | By David Dempsey | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-question-to-boo-or-not-to-boo-high-and-wide-to-boo-or-not.html | The Question To Boo or Not to Boo HIGH AND WIDE To Boo Or Not | By Raymond Ericson | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-rialto-a-secrets-out-news-of-the-rialto-secret-is-out-why-albee.html | The Rialto A Secrets Out News of the Rialto Secret Is Out WHY ALBEE STRATFORD SEASON ROUNDUP | By Lewis FunkefriedmanAbeles | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/the-week-in-finance-news-from-detroit-and-washington-disheartens.html | The Week in Finance News From Detroit and Washington Disheartens Stock and Bond Markets The Week in Finance Markets Disheartened | By Thomas E Mullaney | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/this-weeks-radio-concerts.html | THIS WEEKS RADIO CONCERTS | Whitestone Photo | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/to-start-a-debate-say-short-interest-short-positions-stir-new.html | To Start a Debate Say Short Interest SHORT POSITIONS STIR NEW DEBATE One of Many Factors Ratio Reaches 209 Per Cent | By Vartanig G Vartan | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tories-argument-on-steel-disputed-experts-on-trade-bloc-deny.html | TORIES ARGUMENT ON STEEL DISPUTED Experts on Trade Bloc Deny Nationalization Is Barrier | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/truth-in-lending-near-in-bay-state-law-on-interest-rate-will-be.html | TRUTH IN LENDING NEAR IN BAY STATE Law on Interest Rate Will Be Effective in January A Common Lingo | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/turkish-dervishes-whirl-legally-in-december-for-arts-sake-droning.html | TURKISH DERVISHES WHIRL LEGALLY IN DECEMBER For Arts Sake Droning Chant Rooms for 450 | By Charles E Adelsen | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/turning-point.html | Turning Point | By Pierce Fredericks | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/tv-a-dogseye-view-diverse-facets-of-canine-society-are.html | TV A DogsEye View Diverse Facets of Canine Society Are Interestingly Illustrated on NBC The Legacy of Rome | By Jack Gould | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/two-danish-parties-fail-on-a-coalition-government.html | Two Danish Parties Fail On a Coalition Government | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/un-soon-to-tap-power-of-mekong-project-to-carry-electricity-to.html | UN SOON TO TAP POWER OF MEKONG Project to Carry Electricity to Thailand and Laos More Power for Thailand 4Nation Financing | By Seth S King Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/un-will-aid-ceylon-with-five-projects.html | UN WILL AID CEYLON WITH FIVE PROJECTS | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/unions-go-along-with-wilson-blow-to-the-pound-critical-reaction.html | Unions Go Along With Wilson Blow to the Pound Critical Reaction Union History Mysterious Future | By Anthony Lewis Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/uruguay-to-vote-today-on-reform-choice-is-between-rotating.html | URUGUAY TO VOTE TODAY ON REFORM Choice Is Between Rotating Presidents or Single One | By Barnard L Collier Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-aids-project-in-public-health-18-springfield-youths-get.html | US AIDS PROJECT IN PUBLIC HEALTH 18 Springfield Youths Get Assistance on Careers Come From Poor Families Basic Courses Offered | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-business-chicago-idea-working-gateway-site-spurs-growth-to-the.html | US Business Chicago Idea Working Gateway Site Spurs Growth to the West MINNEAPOLIS NonResidential Building in State Up Sharply SPRINGFIELD MASS GE to Use the Armory for Gun Production PHILADELPHIA Agricultural Economy Is Thriving in State CLEVELAND Broader Economic Base Is Seen for the Area RICHMOND Building Lag Worrying Makers of Furniture | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-hotels-look-to-gains-abroad-chains-are-among-the-chief-gainers.html | US HOTELS LOOK TO GAINS ABROAD Chains Are Among the Chief Gainers in Travel Boom Jet Age a Factor Overseas Capacity Up 33 Hotels Overseas A Pioneer Abroad Hyatt Plans Luxury Unit | By Alexander R Hammer | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-involvement-rises-in-thailand-copters-and-advisers-help-fight.html | US INVOLVEMENT RISES IN THAILAND Copters and Advisers Help Fight Against Insurgents Effort Urged by US Fronts Influence Grows Expect Propaganda | By Peter Braestrup Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-spending-rise-put-at-18billion-increase-this-year-to-be-2d.html | US SPENDING RISE PUT AT 18BILLION Increase This Year to Be 2d Biggest Since the War | By Edwin L Dale Jr Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/us-studies-missile-defense-for-west-europe.html | US Studies Missile Defense for West Europe | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/victoria-e-mellin-planning-marriage.html | Victoria E Mellin Planning Marriage | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/vietcong-are-on-defensive-in-model-province-but-still-hold-most.html | Vietcong Are on Defensive in Model Province but Still Hold Most People But Unsafe at Night | By Rw Apple Jr Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/vietcong-offer-holiday-truces-allies-receptive-but-us-is-not.html | VIETCONG OFFER HOLIDAY TRUCES ALLIES RECEPTIVE But US Is Not Expected to Repeat Lengthy 65 Lull in Bombings of North WANTS HANOI RESPONSE Guerrillas Bid Is Made Over Clandestine Radio in Name of the Liberation Front Orders to All Units Rusk Made Distinction Vietcong Offer Two Holiday Truces Washington and Saigon Are Receptive | By Hedrick Smith Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/washington-lbji-have-so-little-time-johnsons-habits-the-johnson.html | Washington LBJI Have So Little Time Johnsons Habits The Johnson Record The Danger of Speed | By James Reston | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/we-cant-appease-the-younger-generation-the-younger-generation-cont.html | We Cant Appease The Younger Generation The Younger Generation Cont | By Spencer Brown | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/we-may-shift-the-mix-against-inflation-monetary-weapon-uneven.html | We May Shift the Mix Against Inflation Monetary Weapon Uneven Effects Investment Cutback | By Edwin L Dale Jr Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wendy-a-sprole-of-northwestern-plans-marriage-63-debutante-fiancee.html | Wendy A Sprole Of Northwestern Plans Marriage 63 Debutante Fiancee of William Bangs 3d an Insurance Man | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/westchester-to-expand-playland-despite-protests-of-residents-budget.html | Westchester to Expand Playland Despite Protests of Residents Budget Adoption Likely | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/whats-going-on-whats-going-on.html | Whats Going On Whats Going On | By Drew Middleton | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/whats-in-a-name-cont.html | Whats in a Name Cont | ROBERT GORHAM DAVIS | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/where-aristocrats-do-the-hula-and-vote-republican-land-and-commerce.html | Where Aristocrats Do the Hula and Vote Republican Land and Commerce Screens From Japan New England Heritage Attended Punahou Cousins Society Plumeria and Orchids | By Charlotte Curtis Special To the New York Timesthe New York Times BY CARL T GOSSETT JR | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/why-some-new-cars-have-bugs.html | Why Some New Cars Have Bugs | By Walter Rugaber Special To the New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/will-your-records-last-will-they-last-easily-bent.html | Will Your Records Last Will They Last Easily Bent | By Jan Syrjala | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/william-gallagher-weds-miss-blake.html | William Gallagher Weds Miss Blake | Special to The New York TimesBradford Bachrach | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/winter-ahead-batten-down-the-borders.html | Winter Ahead Batten Down the Borders | George Taloumis | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/winter-in-exeter.html | Winter in Exeter | By P Albert Duhamel | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wisconsin-drive-for-oleo-is-pressed-cant-get-arrested.html | Wisconsin Drive for Oleo Is Pressed Cant Get Arrested | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/without-prejudice-or-pity-prejudice.html | Without Prejudice or Pity Prejudice | By Elizabeth Janeway | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wood-field-and-stream-some-plain-and-fancy-hints-about-what-to-buy.html | Wood Field and Stream Some Plain and Fancy Hints About What to Buy Outdoor Buff for Christmas | By Oscar Godbout | RE0000674264 | 1994-10-07 | B00000308822 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/woodhall-stopford-weds-carolyn-rolfe.html | Woodhall Stopford Weds Carolyn Rolfe | Special to The New York TimesHerbert Franklin Lang | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/workers-in-state-recover-1million-in-unpaid-wages.html | Workers in State Recover 1Million In Unpaid Wages | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/wren-winslow-timothy-wirth-marry-in-capital-nuptials-for-alumna-of.html | Wren Winslow Timothy Wirth Marry in Capital Nuptials for Alumna of Smith and Stanford PhD Candidate | Special to The New York TimesF Ramsdell Cummings | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/yanks-and-dodgers-aim-to-rebuild-through-baseball-meetings-this.html | Yanks and Dodgers Aim to Rebuild Through Baseball Meetings This Week TRADE TALKS RIFE AS SESSIONS NEAR Dodger Position on Market Hurt by KoufaxMinors to Convene Tomorrow A Good Time For Trades An Eye on Ron Hunt Some Stars on Market | By Joseph Durso | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-27 | https://www.nytimes.com/1966/11/27/archives/yuletide-fair-saturday-for-round-hill-guild.html | Yuletide Fair Saturday For Round Hill Guild | Special to The New York Times | RE0000674264 | 1994-10-07 | B00000308822 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/10month-total-ahead-orders-edge-off-in-machine-tools.html | 10Month Total Ahead ORDERS EDGE OFF IN MACHINE TOOLS | By William M Freeman | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/2-groups-protested-plan.html | 2 Groups Protested Plan | By J Anthony Lukas Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/66-hurricanes-eluded-test-site-for-calming-them.html | 66 Hurricanes Eluded Test Site for Calming Them | By Walter Sullivan | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/a-bird-shoot-becomes-a-fundraising-event.html | A Bird Shoot Becomes a FundRaising Event | By Enid Nemy Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/advertising-youth-takes-over-at-fc-b.html | Advertising Youth Takes Over at FC  B | By Philip H Dougherty | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/air-canada-joins-in-cutting-fares-proposes-216-round-trip-to-london.html | AIR CANADA JOINS IN CUTTING FARES Proposes 216 Round Trip to London for Groups | By Edward A Morrow | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/barefoot-park-is-washington-sq-central-loses-to-village-as-film.html | BAREFOOT PARK IS WASHINGTON SQ Central Loses to Village as Film Version Seeks Color | By Howard Thompson | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/boggs-forecasts-johnson-will-ask-a-tax-rise-in-1967-says-a.html | BOGGS FORECASTS JOHNSON WILL ASK A TAX RISE IN 1967 Says a 10Billion Increase Is Economic Necessity Heller Doubts Recession | By Marjorie Hunter Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/books-of-the-times-a-new-and-needed-look-at-lowell.html | Books of The Times A New and Needed Look at Lowell | By Eliot FremontSmith | RE0000674749 | 1994-10-07 | B00000308837 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/bridge-indiscreet-double-betrays-location-of-key-trumps.html | Bridge Indiscreet Double Betrays Location of Key Trumps | By Alan Truscott Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cbs-to-group-ads-on-some-tv-shows-cbs-to-group-ads-in-tv-shows.html | CBS to Group Ads On Some TV Shows CBS TO GROUP ADS IN TV SHOWS | By Jack Gould | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/chess-pawn-assault-gives-white-weapon-against-the-sicilian.html | Chess Pawn Assault Gives White Weapon Against the Sicilian | By Al Horowitz | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/chiefs-defeat-jets-3224-and-clinch-title-in-afls-western-division.html | Chiefs Defeat Jets 3224 and Clinch Title in AFLs Western Division NEW YORK HALTED BY INTERCEPTION Jets Pass Picked Off With 114 LeftMercer Gets Four Field Goals | By Frank Litsky | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/city-seen-risking-us-aid-to-transit-odwyer-says-bar-on-state-funds.html | CITY SEEN RISKING US AID TO TRANSIT ODwyer Says Bar on State Funds Can Affect Future | By Clayton Knowles | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/city-to-promote-use-of-medicaid-only-18500-out-of-4-million.html | CITY TO PROMOTE USE OF MEDICAID Only 18500 Out of 4 Million Eligible Have Registered for State Program | By Martin Tolchin | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/cyo-unit-backs-policy-in-vietnam-catholic-teenagers-here-endorse-us.html | CYO UNIT BACKS POLICY IN VIETNAM Catholic TeenAgers Here Endorse US Actions | By Paul Hofmann | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dance-an-ethnic-strain-in-brooklyn-american-folk-ballet-makes-local.html | Dance An Ethnic Strain in Brooklyn American Folk Ballet Makes Local Debut | By Clive Barnes | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/departing-students-throng-terminals-as-the-holiday-ends-students.html | Departing Students Throng Terminals As the Holiday Ends STUDENTS THRONG TERMINALS IN CITY | By Ronald Maiorana | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/dr-sockman-cites-perils-to-church-failure-to-recognize-its-divine.html | DR SOCKMAN CITES PERILS TO CHURCH Failure to Recognize Its Divine Nature Decried | By George Dugan | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/duvalier-scores-two-political-victories-in-haiti.html | Duvalier Scores Two Political Victories in Haiti | By Henry Giniger Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/engravers-accept-a-3year-contract.html | Engravers Accept a 3Year Contract | By Damon Stetson | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/eshkol-pledges-to-resist-arabs-despite-un-vote-terms-council.html | ESHKOL PLEDGES TO RESIST ARABS DESPITE UN VOTE Terms Council OneSided in Condemning Attack on Jordan Village Nov 13 BROADCASTS TO NATION Bid to Calm Populace Seen Increase in Terrorism by the Arabs Feared | By James Feron Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/french-reds-plan-new-headquarters-in-paris-motif-of-hammer-and.html | French Reds Plan New Headquarters in Paris Motif of Hammer and Sickle Seen in Niemeyer Design for 7Story Structure | By Richard E Mooney Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/imf-sets-talks-on-money-system-45-financial-officials-from-20-lands.html | IMF SETS TALKS ON MONEY SYSTEM 45 Financial Officials From 20 Lands to Discuss Plans Today for Reserve Unit POOR NATIONS INCLUDED Six Directors From Africa and Latin America Will Be Among Participants | By Edwin L Dale Jr Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/jews-denounce-apathy-on-nazis-orthodox-group-urges-bonn-to-halt-any.html | JEWS DENOUNCE APATHY ON NAZIS Orthodox Group Urges Bonn to Halt Any Resurgence | By Irving Spiegel Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/la-comedie-a-restaurant-able-to-cope-with-the-rush-at-lincoln.html | La Comedie A Restaurant Able to Cope With the Rush at Lincoln Center | By Craig Claiborne | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/little-luxembourg-feels-a-growing-uneasiness-usually-placid-duchy.html | Little Luxembourg Feels a Growing Uneasiness Usually Placid Duchy Now in Throes of a Cabinet Crisis | By Clyde H Farnsworth Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/lortogs-seeking-to-make-comeback-lortogs-seeking-to-reverse-loss.html | Lortogs Seeking to Make Comeback LORTOGS SEEKING TO REVERSE LOSS | By Isadore Barmash | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/losing-players-lose-tempers-too.html | Losing Players Lose Tempers Too | By Dave Anderson | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/maltese-scores-another-victory-baltimore-award-is-4th-in-a-row-for.html | MALTESE SCORES ANOTHER VICTORY Baltimore Award Is 4th in a Row for Poona Dancer | By John Rendel Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/many-trip-on-steps-of-new-met-officials-at-lincoln-center-alarmed.html | Many Trip on Steps of New Met Officials at Lincoln Center Alarmed 12 Lawsuits Filed | By Henry Raymont | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/moscow-attack-on-peking-linked-to-a-world-parley-soviets-charges.html | Moscow Attack on Peking Linked to a World Parley SOVIETS CHARGES TIED TO PARLEY BID | By Raymond H Anderson Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/music-to-a-blockbuster-horowitz-in-concert-builds-to-rare-work.html | Music To a Blockbuster Horowitz in Concert Builds to Rare Work | By Harold C Schonberg | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/mythology-in-the-new-economics.html | Mythology in the New Economics | By M J Rossant | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/nassers-panarabism-losing-momentum-10-years-after-suez-nasser-and.html | Nassers PanArabism Losing Momentum 10 Years After Suez Nasser and PanArabism Find Fading Acceptance in Mideast | By Hedrick Smith Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/new-bonn-regime-expected-in-days-brandt-presses-on-despite.html | NEW BONN REGIME EXPECTED IN DAYS Brandt Presses On Despite Divisions in His Party | By Thomas J Hamilton Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/new-smog-plans-sought-for-city-officials-stress-the-need-to-educate.html | NEW SMOG PLANS SOUGHT FOR CITY Officials Stress the Need to Educate the Public Low Scores Lindsay | By John Sibley | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/news-of-realty-deal-in-times-sq-maidman-sells-land-under-the.html | NEWS OF REALTY DEAL IN TIMES SQ Maidman Sells Land Under the Crossroads Building | By Glenn Fowler | RE0000674749 | 1994-10-07 | B00000308837 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/notre-dame-army-victories-dramatic-highlights-of-seasons-last-big.html | Notre Dame Army Victories Dramatic Highlights of Seasons Last Big Week IRISH ELEVEN BIDS FOR NO 1 RANKING Cadets Give Cahill Perfect Ending to His First Year as Head Football Coach | By Allison Danzig | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/ortiz-choice-over-elorde-tonight-lightweight-bout-is-the-first-for.html | Ortiz Choice Over Elorde Tonight Lightweight Bout Is the First for Title Here in 12 Years | By Robert Lipsyte | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pearson-under-new-pressure-in-canada-to-recognize-peking.html | Pearson Under New Pressure In Canada to Recognize Peking | By Jay Walz Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pension-funds-congress-to-study-tighter-regulations-steps-aimed-at.html | Pension Funds Congress to Study Tighter Regulations Steps Aimed at Protecting Jobs Retirement Benefits | By Robert E Dallos | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pensions-ruling-may-raise-costs-arbitrator-wants-maritime-plan.html | PENSIONS RULING MAY RAISE COSTS Arbitrator Wants Maritime Plan Fully Funded by 70 | By Werner Bamberger | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/personal-finance-a-look-at-finding-sources-of-credit-for-those-many.html | Personal Finance A Look at Finding Sources of Credit For Those Many Christmas Purchases | By Robert Metz | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/pittsburgh-faces-loss-of-theater-300000-needed-for-troupe-to.html | PITTSBURGH FACES LOSS OF THEATER 300000 Needed for Troupe to Perform Repertory | By Sam Zolotow | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/president-relaxed-drives-to-church.html | President Relaxed Drives to Church | By Neil Sheehan Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/rams-turn-back-colts-237-packers-top-vikings-2816-lead-by-2-games.html | Rams Turn Back Colts 237 Packers Top Vikings 2816 Lead by 2 Games BALTIMORE BACKS CRUSHED BY BLITZ Unitas and Cuozzo Complete Only 9 PassesGossett Kicks 3 Field Goals | By Gordon S White Jr Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/rangers-crush-leafs-50-for-3d-straight-and-gain-a-tie-for-2d.html | Rangers Crush Leafs 50 for 3d Straight and Gain a Tie for 2d FLEMING TALLIES TWICE AT GARDEN Also Draws Cheers From 13712 for Two Fights Blues Fire 36 Shots | By Gerald Eskenazi | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/rankovic-ouster-ended-yugoslavs-fear-of-police.html | Rankovic Ouster Ended Yugoslavs Fear of Police | By David Binder Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/redskins-rout-of-giants-a-record-7241-score-breaks-three-markstwo.html | Redskins Rout of Giants a Record 7241 Score Breaks Three MarksTwo Others Are Tied | By William N Wallace Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/saigons-troops-plunder-hamlet-search-for-foe-is-cursory-but-looting.html | SAIGONS TROOPS PLUNDER HAMLET Search for Foe Is Cursory but Looting Is Vigorous | By R W Apple Jr Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/shukairy-speaks-at-rally.html | Shukairy Speaks at Rally | By Eric Pace Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |

| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/sports-of-the-times-hail-to-the-chiefs.html | Sports of The Times Hail to the Chiefs | By Arthur Daley | RE0000674749 | 1994-10-07 | B00000308837 |
|---|---|---|---|---|---|---|
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/student-activists-vs-educators-city-college-debate-illustrates.html | Student Activists vs Educators City College Debate Illustrates Problem Facing Schools | By Fred M Hechinger | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/studies-find-voters-rejected-most-major-plans-for-state-and-local.html | Studies Find Voters Rejected Most Major Plans for State and Local Government Reforms | By Ben A Franklin Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/study-urges-city-to-ease-its-rules-on-school-hiring-nyu-team.html | STUDY URGES CITY TO EASE ITS RULES ON SCHOOL HIRING NYU Team Suggests End to Examiners Board as a Way to Fill Open Posts FINDINGS ARE ATTACKED Licensing Panel Says New Power for Superintendent Would Let in the Unfit | By Leonard Buder | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/studying-the-mysteries-of-making-women-beautiful.html | Studying the Mysteries of Making Women Beautiful | By Angela Taylor | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/sunset-strip-sealed-off-by-deputies.html | Sunset Strip Sealed Off by Deputies | By Peter Bart Special to the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/swiftstriding-competitors-keep-onlookers-from-being-bored-with.html | SwiftStriding Competitors Keep Onlookers From Being Bored With Coney Island Walk Lattarulo Wins Boardwalk Walk As Tradition Takes a Stroll Too | By Michael Strauss | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/tax-on-imports-to-end-in-britain-economists-expecting-little-impact.html | TAX ON IMPORTS TO END IN BRITAIN Economists Expecting Little Impact on Trade as 10 Surcharge Expires PRESSURE WAS HEAVY Persistent EFTA Protests Led to a Cut and Notice Levy Would Be Dropped | By Edward Cowan Special To the New York Times | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/theater-walking-happy-at-the-lunt-fontanne-british-actor-heads-cast.html | Theater Walking Happy at the Lunt Fontanne British Actor Heads Cast of Musical | By Walter Kerr | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/to-sea-on-madison-avenue.html | To Sea on Madison Avenue | By Rita Reif | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-28 | https://www.nytimes.com/1966/11/28/archives/warren-panel-member-suggests-independent-group-study-kennedy-xrays.html | Warren Panel Member Suggests Independent Group Study Kennedy XRays | By Peter Kihss | RE0000674749 | 1994-10-07 | B00000308837 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/1967-social-register-bows-in-traditional-black-ensemble.html | 1967 Social Register Bows In Traditional Black Ensemble | By Farnsworth Fowle | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/2-outside-arab-sources-linked-by-jordan-to-riots-jordan-charges.html | 2 Outside Arab Sources Linked by Jordan to Riots JORDAN CHARGES HIRING OF RIOTERS | By Thomas F Brady Special to the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/a-lincoln-center-bus-bus-service-set-at-lincoln-center.html | A Lincoln Center Bus BUS SERVICE SET AT LINCOLN CENTER | By Dan Sullivan | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/acquisition-set-by-general-mills-food-maker-to-purchase-playskool.html | ACQUISITION SET BY GENERAL MILLS Food Maker to Purchase Playskool With Stock MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/admiral-cuts-price-for-color-tv-here-admiral-reduces-colortv-prices.html | Admiral Cuts Price For Color TV Here ADMIRAL REDUCES COLORTV PRICES | By William D Smith | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/advertising-a-drink-for-people-under-21.html | Advertising A Drink for People Under 21 | By Philip H Dougherty | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/an-unsigned-bill-becomes-city-law-lindsay-fails-to-act-within.html | AN UNSIGNED BILL BECOMES CITY LAW Lindsay Fails to Act Within Deadline on MitchellLama | By Charles G Bennett | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/astros-acquire-belinsky-and-reds-obtain-abernathy-in-baseball-draft.html | Astros Acquire Belinsky and Reds Obtain Abernathy in Baseball Draft YANKEES CHOOSE TWO TEENAGERS Club Says Rebuilding Must Go OnBart Shirley and 2 Others Taken by Mets | By Joseph Durso Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/behind-the-masks.html | Behind the Masks | By Enid Nemy | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/big-decision-coming-up-for-giants-should-they-gamble-on-spurrier-or.html | Big Decision Coming Up for Giants Should They Gamble on Spurrier or Use Him for Trade Cuozzo Is Mentioned as Filling Need for a Quarterback | By William N Wallace | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/books-of-the-times-father-and-son-puzzled-about-the-good-female.html | Books of The Times Father and Son Puzzled About the Good Female Company Sought End Papers | By Thomas Lask | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/brandt-defending-coalition-move-seeks-to-blunt-nazi-issue.html | Brandt Defending Coalition Move Seeks to Blunt Nazi Issue | By Thomas J Hamilton Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/bridge-choice-of-squeeze-plays-determines-result-of-slam.html | Bridge Choice of Squeeze Plays Determines Result of Slam | By Alan Truscott | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/british-wonder-if-the-burgundy-has-a-touch-of-balkan-grapes.html | British Wonder if the Burgundy Has a Touch of Balkan Grapes | By Edward Cowan Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/brooklyn-medical-center-gets-68million-plan.html | Brooklyn Medical Center Gets 68Million Plan | By Martin Tolchin | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/bygone-eras-recalled-at-white-house-homecoming-new-mansion-book.html | Bygone Eras Recalled at White House Homecoming New Mansion Book Draws Galaxy of Presidential Kin | By Nan Robertson Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/caddies-getting-scholarship-push-108950-pledged-to-fund-by.html | CADDIES GETTING SCHOLARSHIP PUSH 108950 Pledged to Fund by Westchester Clubs | By Lincoln A Werden | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/cahill-of-army-gets-first-vote-for-football-coach-of-the-year.html | Cahill of Army Gets First Vote For Football Coach of the Year | By Gordon S White Jr | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/can-2-medical-students-live-as-cheaply-as-one.html | Can 2 Medical Students Live as Cheaply as One | By Joan Cook | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/capotes-black-and-white-ball-the-most-exquisite-of-spectator-sports.html | Capotes Black and White Ball The Most Exquisite of Spectator Sports | By Charlotte Curtis | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/cardone-increases-aqueduct-riding-lead-with-4-victors-3-in.html | Cardone Increases Aqueduct Riding Lead With 4 Victors 3 in Succession JERKENS SADDLES 3 WINNING MOUNTS Trainers Charges Triumph Under Cardone Who Rides 38th Victor | By Joe Nichols | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/champion-had-a-flash-of-fear-as-foe-lay-motionless-at-end.html | Champion Had a Flash of Fear As Foe Lay Motionless at End | By Dave Anderson | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/city-agency-bill-due-on-thursday-mayor-seeks-to-consolidate.html | CITY AGENCY BILL DUE ON THURSDAY Mayor Seeks to Consolidate Government in 10 Divisions | By Clayton Knowles | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/city-presses-state-to-lift-restrictions-on-birthcurb-data-city.html | City Presses State To Lift Restrictions On BirthCurb Data City Presses for Eased Birth Control | By Robert E Dallos | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/commodities-prices-of-wheat-futures-register-gains-on-reports-of.html | Commodities Prices of Wheat Futures Register Gains on Reports of Dry Weather CORN QUOTATIONS ALSO SHOW A RISE Soybeans Decline Slightly in Nearby Contracts Sugar Is Depressed | By Elizabeth M Fowler | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/composers-showcase-begins-season-with-a-varied-concert.html | Composers Showcase Begins Season With a Varied Concert | By Theodore Strongin | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/condon-law-foes-ask-strike-rights-testify-as-legislative-panel.html | CONDON LAW FOES ASK STRIKE RIGHTS Testify as Legislative Panel Holds a Hearing Here | By Damon Stetson | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/court-amplifies-charge-on-judge-discloses-moral-turpitude-is-among.html | COURT AMPLIFIES CHARGE ON JUDGE Discloses Moral Turpitude Is Among the Complaints Made Against Sarisohn | By F David Anderson | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/court-orders-powell-arrested-any-day-of-week.html | Court Orders Powell Arrested Any Day of Week | By Robert E Tomasson | RE0000674748 | 1994-10-07 | B00000308836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/dance-chicagos-second-harper-festival-closes-able-performances-are.html | Dance Chicagos Second Harper Festival Closes Able Performances Are Largely Unnoticed Six Troupes Presented for a Week Apiece | By Clive Barnes Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/education-board-accused-on-jobs-school-examiners-contend-a.html | EDUCATION BOARD ACCUSED ON JOBS School Examiners Contend a Scandalous Practice Exists on New Posts Board of Education Accused on Jobs | By Leonard Buder | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/fda-sees-laxity-in-drug-industry-number-of-faulty-products.html | FDA SEES LAXITY IN DRUG INDUSTRY Number of Faulty Products Intolerable Aide Asserts | By Harold M Schmeck Jr Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/garry-moore-seeks-release-from-cbs-contract.html | Garry Moore Seeks Release From CBS Contract | By Val Adams | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/governor-orders-liuni-case-study-welfare-unit-will-conduct-inquiry.html | GOVERNOR ORDERS LIUNI CASE STUDY Welfare Unit Will Conduct Inquiry Into Contested Adoption of Blond Girl | By Richard L Madden Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/harrison-lincoln-center-designer-agrees-to-make-repairs.html | Harrison Lincoln Center Designer Agrees to Make Repairs | By Henry Raymont | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/hospitals-report-public-unharmed-by-3-days-of-smog-no-significant.html | HOSPITALS REPORT PUBLIC UNHARMED BY 3 DAYS OF SMOG No Significant Impact Is Expected Commissioner Declares After Study CONTROL TO BE COSTLY Lindsay and Costello Note Incinerator Program May Raise Taxes and Rents PUBLICS HEALTH UNHURT BY SMOG | By Richard Reeves | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/in-the-nation-stars-bars-and-wallace.html | In The Nation Stars Bars and Wallace | By Tom Wicker | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/investment-bankers-chief-backs-stock-firms-on-margin-of-profit.html | Investment Bankers Chief Backs Stock Firms on Margin of Profit Pratt Urges US Agencies Not to Squeeze Out Small Dealers in Securities SECURITIES FIRMS BACKED ON PROFIT | By John H Allan Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/italy-sees-report-on-china-by-july-hopes-to-have-study-for-un.html | ITALY SEES REPORT ON CHINA BY JULY Hopes to Have Study for UN Before Assembly Reopens | By Drew Middleton Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/kings-point-five-lacks-height-cw-post-has-it-first-time.html | Kings Point Five Lacks Height CW Post Has It First Time | By Michael Strauss Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/li-negroes-decry-welfare-clients-new-cassel-residents-call.html | LI NEGROES DECRY WELFARE CLIENTS New Cassel Residents Call Recipients Blight on Area | By Roy R Silver Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/london-court-fines-a-gallery-for-indecent-popart-display.html | London Court Fines a Gallery For Indecent PopArt Display | By Dana Adams Schmidt Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/lord-moran-sues-medical-society-churchills-doctor-charges-its.html | LORD MORAN SUES MEDICAL SOCIETY Churchills Doctor Charges Its Letter Libeled Him | By W Granger Blair Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/market-weakens-in-a-soggy-mood-gray-wet-day-on-wall-st-marked-by.html | MARKET WEAKENS IN A SOGGY MOOD Gray Wet Day on Wall St Marked by Drop in Stocks Despite a Recovery Bid DIPS OVERSHADOW GAINS Desultory Pattern Indicates Bearish Economic News Is Dissuading Investors MARKET WEAKENS IN A SOGGY MOOD | By John J Abele | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/marketplace-the-chemicals-several-views.html | MarketPlace The Chemicals Several Views | By Robert Metz | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/michaelian-veto-of-redistricting-plan-overriden-westchester-board.html | Michaelian Veto of Redistricting Plan Overriden Westchester Board Will Push Referendum in 67 Despite Disapproval by Executive | By Merrill Folsom Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/new-gilroy-play-listed-for-feb-28-author-of-the-subject-was-roses.html | NEW GILROY PLAY LISTED FOR FEB 28 Author of The Subject Was Roses Inspired by Legend | By Sam Zolotow | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/news-of-realty-building-awards-drop-in-housing-contracts-cuts.html | NEWS OF REALTY BUILDING AWARDS Drop in Housing Contracts Cuts October Total 6 | By Thomas W Ennis | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/observer-yet-another-postelection-analysis.html | Observer Yet Another PostElection Analysis | By Russell Baker | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/offer-is-assailed-in-foodoil-case-limited-partners-of-haupt-oppose.html | OFFER IS ASSAILED IN FOODOIL CASE Limited Partners of Haupt Oppose 25Million Bid OFFER IS ASSAILED IN FOODOIL CASE | By Richard Phalon | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/ortiz-knocks-out-elorde-in-14th-and-retains-lightweight-crown.html | Ortiz Knocks Out Elorde in 14th and Retains Lightweight Crown FILIPINO FIGHTER FALLS EXHAUSTED Knockdown Elordes First in 96 BoutsChampion Attacks in Flurries | By Robert Lipsyte | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/output-diversification-sought-by-suit-and-coat-contractors-coat-men.html | Output Diversification Sought By Suit and Coat Contractors COAT MEN SEEKING OUTPUT CHANGES | By Herbert Koshetz | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/parley-on-china-favored-by-kadar-hungarian-urges-a-large-conference.html | PARLEY ON CHINA FAVORED BY KADAR Hungarian Urges a Large Conference of Red Parties to Discuss Pekings Line PARLEY ON CHINA FAVORED BY KADAR | By David Binder Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/peking-sees-fall-of-soviet-rulers-paper-predicts-renegades-will-be.html | PEKING SEES FALL OF SOVIET RULERS Paper Predicts Renegades Will Be Overthrown | By Charles Mohr Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/pirates-buy-pizarro-from-white-sox.html | Pirates Buy Pizarro From White Sox | By Leonard Koppett Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/portugal-rebuffed-by-a-vote-in-unesco.html | PORTUGAL REBUFFED BY A VOTE IN UNESCO | Special to The New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/president-frees-mortgage-funds-250million-in-aid-voted-by-congress.html | PRESIDENT FREES MORTGAGE FUNDS 250Million in Aid Voted by Congress Is Released to Spur Housing Industry PRESIDENT FREES MORTGAGE FUNDS | By Eileen Shanahan Special to the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/reluctant-three-agree-to-talk-in-mafia-inquiry-2-in-prison-move-to.html | Reluctant Three Agree to Talk in Mafia Inquiry 2 in Prison Move to Purge Themselves of Contempt 3d Complies With Order | By Edward Ranzal | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/reserve-active-in-bills-market-pumps-500million-into-the-money.html | RESERVE ACTIVE IN BILLS MARKET Pumps 500Million Into the Money Market by Buying Treasury Securities RESERVE ACTIVE IN BILLS MARKET | By H Erich Heinemann | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/romney-attacked-goldwater-race-as-keyed-to-south-letter-to-defeated.html | ROMNEY ATTACKED GOLDWATER RACE AS KEYED TO SOUTH Letter to Defeated Nominee Gave Governors Reason for Withholding Support ROMNEY ATTACKED GOLDWATER RACE | By John Herbers Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/science-isolates-an-insect-killer-identifies-substance-found-in.html | SCIENCE ISOLATES AN INSECT KILLER Identifies Substance Found in American Newspapers | By Jane E Brody | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/shriver-rebuffs-unit-in-mississippi-office-says-nine-conditions-for.html | SHRIVER REBUFFS UNIT IN MISSISSIPPI Office Says Nine Conditions for Funds Are Not Met | By Joseph A Loftus Special to the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/spanish-pretender-is-firm-on-claim-pretender-firm-on-spanish-claim.html | Spanish Pretender Is Firm on Claim PRETENDER FIRM ON SPANISH CLAIM | By Tad Szulc Special to the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/sports-of-the-times-whats-the-score.html | Sports of The Times Whats the Score | By Arthur Daley | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/stock-prices-slip-in-active-session-on-american-list.html | Stock Prices Slip In Active Session On American List | By Alexander R Hammer | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/the-arts-in-seattle-city-is-thoroughly-in-modern-spirit-and-so-are.html | The Arts in Seattle City Is Thoroughly in Modern Spirit And So Are Its Cultural Institutions | By Howard Taubman Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/the-theater-hail-scrawdyke-opens-david-halliwells-play-staged-by.html | The Theater Hail Scrawdyke Opens David Halliwells Play Staged by Alan Arkin | By Walter Kerr | RE0000674748 | 1994-10-07 | B00000308836 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/three-weeks-after-floods-evidence-of-damage-is-hard-to-find-in.html | Three Weeks After Floods Evidence of Damage Is Hard to Find in Venice | By Robert C Doty Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/trot-bettors-weather-the-form-at-westbury-rain-is-just-another.html | Trot Bettors Weather the Form at Westbury Rain Is Just Another Condition to 11217 Handicappers | By Gerald Eskenazi Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/truce-approval-by-us-expected-answer-to-vietcong-plan-is-due-in-day.html | TRUCE APPROVAL BY US EXPECTED Answer to Vietcong Plan Is Due in Day or SoTalks With Saigon Go On TRUCE APPROVAL BY US EXPECTED | By Hedrick Smith Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/unions-upbraided-on-negroes-jobs-coast-chamber-deplores-end-of-pact.html | UNIONS UPBRAIDED ON NEGROES JOBS Coast Chamber Deplores End of Pact With Hotels | By Wallace Turner Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/uruguay-drops-rule-by-council-picks-president-from-party-out-of.html | URUGUAY DROPS RULE BY COUNCIL Picks President From Party Out of Power 8 Years | By Barnard L Collier Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-allocating-15-troop-vessels-8-lines-will-convert-c4s-into.html | US ALLOCATING 15 TROOP VESSELS 8 Lines Will Convert C4s Into Commercial Ships | By Werner Bamberger | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-pilot-describes-fiery-landing-us-pilot-tells-of-fiery-landing.html | US Pilot Describes Fiery Landing US PILOT TELLS OF FIERY LANDING | By Jonathan Randal Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/us-upgrades-ties-with-bulgarians-and-hungarians-status-of-relations.html | US UPGRADES TIES WITH BULGARIANS AND HUNGARIANS Status of Relations Raised From the Legation Level to the Ambassadorial RAPPROCHEMENT IS AIM Decision Implements Policy of Closer Contacts With East Urged by Johnson US Lifts Level of Hungarian and Bulgarian Ties | By John W Finney Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-29 | https://www.nytimes.com/1966/11/29/archives/wilson-awaiting-rhodesia-move-he-holds-off-un-proposal-after-smith.html | WILSON AWAITING RHODESIA MOVE He Holds Off UN Proposal After Smith Statement | By Anthony Lewis Special To the New York Times | RE0000674748 | 1994-10-07 | B00000308836 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/10-catskill-unions-back-hotels-in-opposing-higher-pay-for-service.html | 10 Catskill Unions Back Hotels in Opposing Higher Pay for Service Employes | By Peter Millones | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/2-new-labs-idle-at-city-hospital-thaler-assails-equipment-practices.html | 2 NEW LABS IDLE AT CITY HOSPITAL Thaler Assails Equipment Practices at Lincoln | By Martin Tolchin | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/23-safety-rules-for-all-68-cars-drafted-by-us-proposed-standards.html | 23 SAFETY RULES FOR ALL 68 CARS DRAFTED BY US Proposed Standards Listed for Auto Leaders by Head of New Traffic Agency SOME ALREADY IN USE Industry Can Ask Changes Final Requirements to Be Issued on Jan31 | By Walter Rugaber Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/27-on-adelphi-faculty-file-suit-challenging-state-loyalty-oath.html | 27 on Adelphi Faculty File Suit Challenging State Loyalty Oath | By David Halberstam | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/a-new-statistic-dinner-on-sunday-us-lists-cost-of-meal-for-4-to.html | A NEW STATISTIC DINNER ON SUNDAY US Lists Cost of Meal for 4 to Show Index Changes | By Douglas Robinson | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/aberfan-panel-hears-cableway-could-have-averted-landslide.html | Aberfan Panel Hears Cableway Could Have Averted Landslide | By Dana Adams Schmidt Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/advertising-first-aid-by-vintage-tarzan.html | Advertising First Aid by Vintage Tarzan | By Philip Hdougherty | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/art-james-wyeths-work-at-knoedler-illustrator-presented-as.html | Art James Wyeths Work at Knoedler Illustrator Presented as AntiModernist | By Hilton Kramer | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/barbados-joining-independent-nations-barbados-begins-independent.html | Barbados Joining Independent Nations BARBADOS BEGINS INDEPENDENT ERI | By Paul L Montgomery Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/books-of-the-times-style-and-substance.html | Books of The Times Style and Substance | By Thomas Lask | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/bridge-kaplan-and-3-philadelphians-win-reisinger-team-event.html | Bridge Kaplan and 3 Philadelphians Win Reisinger Team Event | By Alan Truscott | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/channel-13-drops-show-it-had-taped.html | Channel 13 Drops Show It Had Taped | By George Gent | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/christmases-pastand-present-giant-tree-far-cry-from-real-first-at.html | Christmases Pastand Present Giant Tree Far Cry From Real First at Rockefeller Plaza | By Jacques Nevard | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/cities-may-get-us-parking-aid-roads-chief-hints-proposal-to-divert.html | CITIES MAY GET US PARKING AID Roads Chief Hints Proposal to Divert Highway Funds | By Marjorie Hunter Special to the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/city-quintet-has-early-goal-seeks-coachs-100th-victory-tomorrow.html | City Quintet Has Early Goal Seeks Coachs 100th Victory Tomorrow Against Columbia | By Michael Strauss | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/city-to-act-today-on-pan-am-permit-official-says-nothing-new-has.html | CITY TO ACT TODAY ON PAN AM PERMIT Official Says Nothing New Has Appeared That Would Bar Heliport Renewal | By Martin Gansberg | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/clete-boyer-of-yanks-is-traded-to-braves-for-robinson-rookie.html | Clete Boyer of Yanks Is Traded To Braves for Robinson Rookie | By Leonard Koppett Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/columbia-pictures-postpones-meeting-meeting-put-off-by-film-company.html | Columbia Pictures Postpones Meeting MEETING PUT OFF BY FILM COMPANY | By Clare M Reckert | RE0000674753 | 1994-10-07 | B00000308841 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/commodities-prices-for-copper-futures-decline-sharply-in-an-active.html | Commodities Prices for Copper Futures Decline Sharply in an Active Session TALKS BY ZAMBIA TERMED A FACTOR Nation Seeks to Reconcile Differences With Rhodesia Deliveries Surging | By Elizabeth M Fowler | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/commons-is-given-bill-to-reform-criminal-law-british-proposal-would.html | Commons Is Given Bill to Reform Criminal Law British Proposal Would End Need for Jury Unanimity to Find Accused Guilty | By Anthony Lewis Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/dressmaker-here-pays-union-32000-damages-for-imports.html | Dressmaker Here Pays Union 32000 Damages for Imports | By Damon Stetson | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/foreign-affairs-the-big-think.html | Foreign Affairs The Big Think | By C L Sulzberger | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/fox-plans-films-by-new-writers-original-scripts-sought-for-lowcost.html | FOX PLANS FILMS BY NEW WRITERS Original Scripts Sought for LowCost Movies Here | By Vincent Canby | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/hearing-slated-in-crimmins-case-queens-grand-jury-to-meet-on.html | HEARING SLATED IN CRIMMINS CASE Queens Grand Jury to Meet on Childrens Deaths | By Emanuel Perlmutter | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/how-lucky-can-a-wife-get.html | How Lucky Can a Wife Get | By Lisa Hammel | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/if-fashion-were-sensible-it-wouldnt-be-any-fun.html | If Fashion Were Sensible It Wouldnt Be Any Fun | By Bernadine Morris | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/immobilism-in-vatican-there-are-forces-of-change-but-pope-seems-to.html | Immobilism in Vatican There Are Forces of Change but Pope Seems to Be Putting Damper on Them | By John Cogley Special To the New Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/instant-room-installed-through-the-roof-experiment-testing-new.html | Instant Room Installed Through the Roof Experiment Testing New Rehabilitation Methods Here | By Steven Vroberts | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/israeli-jet-downs-2-egyptian-migs-near-sinai-border-breach-laid-to.html | ISRAELI JET DOWNS 2 EGYPTIAN MIGS NEAR SINAI BORDER Breach Laid to SovietBuilt CraftEncounter Viewed as an Isolated Incident | By James Feron Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/johnson-announces-cuts-of-5billion-in-programs-johnson-slates.html | Johnson Announces Cuts Of 5Billion in Programs JOHNSON SLATES 53BILLION CUTS | By Edwin L Dale Jr Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/kennedy-assails-surrogate-court-tells-state-panel-patronage-abuses.html | KENNEDY ASSAILS SURROGATE COURT Tells State Panel Patronage Abuses Should Be Ended Others Back System | By Homer Bigart | RE0000674753 | 1994-10-07 | B00000308841 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/knicks-beat-lakers-118114-as-komives-sparks-surge-in-fourth-period.html | Knicks Beat Lakers 118114 as Komives Sparks Surge in Fourth Period REED HELPS CLUB WITH 25 REBOUNDS Komives Scores 26 Points 14 in Fourth Quarter Russell Tallies 14 | By Gordon S White Jr | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/la-manchas-don-to-sing-in-hebrew.html | La Manchas Don to Sing in Hebrew | By Sam Zolotow | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/lindsay-calls-a-ticket-keyed-to-cities-best-gop-68-hope-says-in.html | Lindsay Calls a Ticket Keyed To Cities Best GOP 68 Hope Says in WideRanging News Session He Is Not Thinking About the Presidency | By Clayton Knowles | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/liquor-price-war-is-widening-here-liquor-price-war-is-widening-here.html | Liquor Price War Is Widening Here LIQUOR PRICE WAR IS WIDENING HERE | By James J Nagle | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/merchants-decry-welfare-city-council-told-some-stores-lean-on.html | MERCHANTS DECRY WELFARE CITY Council Told Some Stores Lean on Suburban Outlets | By Charles G Bennett | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/mets-trade-hunt-hickman-to-dodgers-for-tommy-davis-griffith-local.html | Mets Trade Hunt Hickman to Dodgers for Tommy Davis Griffith LOCAL TEAM GETS A CLEANUP HITTER Davis Will Play Left Field Hunts Arrival to Bring Shifts at Los Angeles | By Joseph Durso Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/music-clinical-approach-lorin-maazel-conducts-the-philadelphia-here.html | Music Clinical Approach Lorin Maazel Conducts the Philadelphia Here | By Harold C Schonberg | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/nassau-speed-week-shaping-up-as-finale-for-canadaus-cup.html | Nassau Speed Week Shaping Up As Finale for CanadaUS Cup | By Frank M Blunk Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/new-york-foggy-bottom-and-the-garment-district.html | New York Foggy Bottom and the Garment District | By James Reston | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pacific-concern-ousts-its-chief-president-is-removed-by-producer-of.html | PACIFIC CONCERN OUSTS ITS CHIEF President Is Removed by Producer of Components | By Richard Phalon | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pan-am-is-facing-a-strike-friday-twu-seeks-gains-above-those-in-us.html | PAN AM IS FACING A STRIKE FRIDAY TWU Seeks Gains Above Those in US Report | By Edward Hudson | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pcmi-process-can-store-up-to-3200-images-on-sheet-new-unit-devised.html | PCMI Process Can Store Up to 3200 Images on Sheet NEW UNIT DEVISED FOR MICROFILM | By William D Smith | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pekings-messages-omit-lius-name.html | Pekings Messages Omit Lius Name | By Charles Mohr Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/pension-costs-market-place-new-rules-out.html | Pension Costs Market Place New Rules Out | By Robert Metz | RE0000674753 | 1994-10-07 | B00000308841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/president-forms-strike-study-unit-panel-set-up-quietly-before.html | PRESIDENT FORMS STRIKE STUDY UNIT Panel Set Up Quietly Before Election Seeks to Curb Any Peril to Nations Welfare | By David Rjones Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/private-attack-on-slums-backed-senate-panel-endorses-bid-for-heavy.html | PRIVATE ATTACK ON SLUMS BACKED Senate Panel Endorses Bid for Heavy Investment | By Robert B Semple Jr Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/profits-stepped-up-by-smaller-chains-in-retail-industry-retailers.html | Profits Stepped Up By Smaller Chains In Retail Industry RETAILERS REPORT EARNINGS FIGURES | By David Dworsky | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/rockefeller-race-cost-5million-final-report-indicates-state-record.html | ROCKEFELLER RACE COST 5MILLION Final Report Indicates State Record for a Campaign | By Richard L Madden Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sauna-baths-warm-up-horses-at-westbury-two-pacers-dispense-with.html | Sauna Baths Warm Up Horses at Westbury Two Pacers Dispense With Workouts and Qualify for Race | By Louis Effrat Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/schriever-warns-of-space-threats-says-us-must-not-ignore-possible.html | SCHRIEVER WARNS OF SPACE THREATS Says US Must Not Ignore Possible Soviet Attacks | By John Noble Wilford Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sec-chief-asks-faster-reforms-points-to-commissions-as-area-in-need.html | SEC CHIEF ASKS FASTER REFORMS Points to Commissions as Area in Need of Attention in Address to IBA | By John H Allan Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/senate-hawk-may-lose-seat-on-fulbright-panel-mcgee-faces-ouster-in.html | Senate Hawk May Lose Seat on Fulbright Panel McGee Faces Ouster in Shift to Reflect GOP Gains | By E W Kenworthy Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/some-good-gifts-in-small-appliances.html | Some Good Gifts in Small Appliances | By Nan Ickeringill | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/sports-of-the-times-barneys-toughest-foe.html | Sports Of The Times Barneys Toughest Foe | By Arthur Daley | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/state-democrats-will-meet-to-pick-up-the-pieces-a-dump-zaretzki.html | State Democrats Will Meet to Pick Up the Pieces A Dump Zaretzki Thrust Is Among Likely Moves as Party Plans Its Future | By Richard Witkin | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/stock-prices-slip-at-sluggish-pace-market-drifts-downward-closing.html | STOCK PRICES SLIP AT SLUGGISH PACE Market Drifts Downward Closing Near the Lowest Levels of the Session GLOOMY NEWS IS CITED Declines Outpace Advances by 650 to 491 Averages Reflect the Downturn | By John J Abele | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/stocks-on-the-amex-show-mixed-trend-in-a-busy-session.html | Stocks on the Amex Show Mixed Trend In a Busy Session | By Alexander R Hammer | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/suit-against-bmi-is-settled-by-us-music-licenser-agrees-to-halt.html | SUIT AGAINST BMI IS SETTLED BY US Music Licenser Agrees to Halt Certain Practices | By Eileen Shanahan Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/theater-patience-at-the-city-center-play-kept-fresh-by-its.html | Theater Patience at the City Center Play Kept Fresh by Its StillTimely Theme | By Dan Sullivan | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/truces-announced-for-three-holidays-by-allied-forces-ceasefires-for.html | Truces Announced For Three Holidays By Allied Forces CeaseFires for 3 Holidays Announced by Allies | By R W Apple Jr Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/tuesdays-racer-assures-aqueduct-an-old-old-look.html | Tuesdays Racer Assures Aqueduct An Old Old Look | By Steve Cady | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/tv-viewers-still-not-wearied-of-heavy-diet-of-pro-football.html | TV Viewers Still Not Wearied Of Heavy Diet of Pro Football | By William N Wallace | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/un-defeats-move-to-seat-red-china-and-oust-taiwan-opposition-to.html | UN DEFEATS MOVE TO SEAT RED CHINA AND OUST TAIWAN Opposition to Peking Entry GainsVote Is 46 For 57 Against Admission US POLICY SUPPORTED Delegates Misgivings Over Red Guard Upheaval Is Seen as a Factor | By Drew Middleton Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/union-carbide-uses-hydrazine-to-run-new-motorbike-fuel-cells-run.html | Union Carbide Uses Hydrazine to Run New Motorbike FUEL CELLS RUN MOTORBIKE HERE | By Gene Smith | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-aid-to-avert-airport-strangulation-urged.html | US Aid to Avert Airport Strangulation Urged | By Evert Clark Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-charges-four-with-evading-tax-on-foreign-stocks-us-indicts-four.html | US Charges Four With Evading Tax On Foreign Stocks US INDICTS FOUR ON INTEREST TAX | By Edward Rangal | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-delay-on-food-is-assailed-in-india-us-grain-delay-assailed-in-in.html | US Delay on Food Is Assailed in India US GRAIN DELAY ASSAILED IN INDIA | By J Anthony Lukas Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-help-is-urged-in-clean-air-fight-costello-cites-the-increasing.html | US HELP IS URGED IN CLEAN AIR FIGHT Costello Cites the Increasing Costs of Waste Disposal | By Paul Hoffman | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/us-says-chinese-plan-atomic-test-nuclear-blast-expected-in-few-days.html | US SAYS CHINESE PLAN ATOMIC TEST Nuclear Blast Expected in Few Days May Be Step Toward the HBomb | By John Wfinney Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/warning-from-sec-cohen-serves-notice-that-upheaval-is-impending-in.html | Warning From SEC Cohen Serves Notice That Upheaval Is Impending in Securities Industry | By M J Rossant Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/watusi-reported-entering-rwanda-2-large-bands-move-is-said-to.html | WATUSI REPORTED ENTERING RWANDA 2 Large Bands Move Is Said to Precede Burundi Coup | By Lawrence Fellows Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/woman-in-suffolk-sues-over-ddt-use-housewife-calls-insecticide.html | WOMAN IN SUFFOLK SUES OVER DDT USE Housewife Calls Insecticide Danger to Environment | By Francis X Clines Special To the New York Times | RE0000674753 | 1994-10-07 | B00000308841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-11-30 | https://www.nytimes.com/1966/11/30/archives/wood-field-and-stream-arnold-palmer-turns-to-different-kind-of.html | Wood Field and Stream Arnold Palmer Turns to Different Kind of Shooting Iron to Get Birdies | By Oscar Godbout Special To the Few York Times | RE0000674753 | 1994-10-07 | B00000308841 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/17-picassos-bring-600000-in-paris.html | 17 PICASSOS BRING 600000 IN PARIS | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/3-countries-will-publish-ayub-khans-autobiography.html | 3 Countries Will Publish Ayub Khans Autobiography | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/3-priests-accuse-st-louis-prelate-say-he-transferred-them-because.html | 3 PRIESTS ACCUSE ST LOUIS PRELATE Say He Transferred Them Because of Liberalism | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/3year-pact-averts-a-laundry-strike-prices-due-to-rise.html | 3Year Pact Averts A Laundry Strike Prices Due to Rise | By Peter Millones | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/a-90second-depot-for-containerships-studied-city-seeks-10story.html | A 90Second Depot for Containerships Studied City Seeks 10Story Centers at Piers That Would Store Cargo Boxes Automatically | By Werner Bamberger | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/a-new-look-for-de-pinnas.html | A New Look for De Pinnas | By Joan Cook | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/advertising-from-naacp-to-an-agency-dash-dashes.html | Advertising From NAACP to an Agency Dash Dashes | By Philip H Dougherty | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/airline-tees-off-with-rodriguez-golf-star-once-against-flying-joins.html | AIRLINE TEES OFF WITH RODRIGUEZ Golf Star Once Against Flying Joins Eastern | By Lincoln A Werden | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/and-even-the-wines-were-from-australia-air-mail-dinner.html | And Even the Wines Were From Australia Air Mail Dinner | By Craig Claiborne | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/arabs-to-shun-nobel-fete.html | Arabs to Shun Nobel Fete | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/article-1-no-title.html | Article 1  No Title | Al Levine | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/artists-exhibit-their-lighter-sides-at-gallery.html | Artists Exhibit Their Lighter Sides at Gallery | By Lisa Hammel | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ban-by-unesco-is-assailed-by-portuguese-as-illegal.html | Ban by UNESCO Is Assailed By Portuguese as Illegal | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ban-on-soldiers-in-politics-is-sought-in-saigon-assembly-adopts.html | Ban on Soldiers in Politics Is Sought in Saigon Assembly Adopts Stand but Definitions for Constitution Are Not Made Clear | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/barnet-ross-finds-his-friends-dont-forget-ailing-exchampion-is.html | Barnet Ross Finds His Friends Dont Forget Ailing ExChampion Is Hailed at Event at Queens Arena | By Joe Nichols | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ben-barka-defendant-says-he-lied-about-police-aide.html | Ben Barka Defendant Says He Lied About Police Aide | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bernard-newman-is-dead-at-63-designer-for-bergdorf-goodman.html | Bernard Newman Is Dead at 63 Designer for Bergdorf Goodman | John Engstead | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bonn-talks-fail-on-allies-costs-3d-round-ends-with-army-payment.html | BONN TALKS FAIL ON ALLIES COSTS 3d Round Ends With Army Payment Issue Unsolved | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/books-of-the-times-yachtweary-worldlings-and-anarchys-troubadours.html | Books of The Times YachtWeary Worldlings and Anarchys Troubadours | By Charles Poore | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/boston-university-sextet-turns-back-rpi-7-to-1.html | Boston University Sextet Turns Back RPI 7 to 1 | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/bridge-dummy-can-be-entryless-despite-king-and-two-aces.html | Bridge Dummy Can Be Entryless Despite King and Two Aces | By Alan Truscott | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/capacity-estimates-revised-downward.html | CAPACITY ESTIMATES REVISED DOWNWARD | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/capture-of-rebel-leader-in-guatemala-is-reported.html | Capture of Rebel Leader In Guatemala Is Reported | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/carolina-cuts-off-liquor-for-setups-court-bans-brown-bagging-hotel.html | CAROLINA CUTS OFF LIQUOR FOR SETUPS Court Bans Brown Bagging Hotel Men Glum | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/caruso-123pounder-big-man-on-lehighs-mat-ncaa-champion-has-lost.html | Caruso 123Pounder Big Man on Lehighs Mat NCAA Champion Has Lost Only One of 38 Matches | By Gordon S White Jr | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/celanese-adds-a-banker-to-board.html | Celanese Adds a Banker to Board | Conway | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/chelsea-girls-in-midtown-test-warhol-underground-film-gets.html | CHELSEA GIRLS IN MIDTOWN TEST Warhol Underground Film Gets Commercial Booking | By Vincent Canby | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/chess-top-women-players-compete-for-right-to-play-champion.html | Chess Top Women Players Compete For Right to Play Champion | By Al Horowitz | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/chicago-jury-finds-speck-fit-for-trial.html | CHICAGO JURY FINDS SPECK FIT FOR TRIAL | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/christianmarxist-dialogue-urged-by-frenchman-he-notes-changes.html | ChristianMarxist Dialogue Urged by Frenchman He Notes Changes | By Edward B Fiske | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/city-laying-plans-on-carting-strike-to-make-refuse-pickups-if.html | CITY LAYING PLANS ON CARTING STRIKE To Make Refuse Pickups if Hazards Are Found | By Damon Stetson | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/columbia-to-end-bellevue-service-medical-unit-to-use-harlem.html | COLUMBIA TO END BELLEVUE SERVICE Medical Unit to Use Harlem Hospital for Teaching | By Martin Tolchin | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/columbia-warns-on-use-of-drugs-dean-in-letter-to-students.html | COLUMBIA WARNS ON USE OF DRUGS Dean in Letter to Students Emphasizes the Potential Danger of Nonnarcotics URGES PSYCHIATRIC AID A Special Medical Report on the Problem Is Sent to All Enrolled in the College | By Stuart H Loory | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/commodities-end-of-meatless-fridays-for-catholics-seen-affecting.html | Commodities End of Meatless Fridays for Catholics Seen Affecting Beef Prices DEMAND IN CATTLE REMAINS STRONG Supply Estimates Indicate Decline for Next Year Sugar Futures Active | By Elizabeth M Fowler | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/compromise-voted-in-the-un-on-force.html | COMPROMISE VOTED IN THE UN ON FORCE | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/computer-prints-new-phone-book-staten-island-directory-is-first-set.html | COMPUTER PRINTS NEW PHONE BOOK Staten Island Directory Is First Set by Electronics | By Gene Smith | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/copters-urged-to-unsnarl-cars-the-idea-is-to-pluck-stalled-vehicles.html | COPTERS URGED TO UNSNARL CARS The Idea Is to Pluck Stalled Vehicles From Highways | By Francis X Clines Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/cost-of-new-rule-to-line-estimated-cunard-expected-to-spend-280000.html | COST OF NEW RULE TO LINE ESTIMATED Cunard Expected to Spend 280000 for Safety | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/cruise-ship-nili-to-be-auctioned-vessel-tied-up-in-miami-by-israeli.html | CRUISE SHIP NILI TO BE AUCTIONED Vessel Tied Up in Miami by Israeli Bankruptcy Claim | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/customs-in-fight-over-hanoi-books-provietcong-artist-scores-seizure.html | CUSTOMS IN FIGHT OVER HANOI BOOKS ProVietcong Artist Scores Seizure of Shipment | By John Sibley | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dirksen-in-debut-as-record-artist-senator-waxes-eloquently-on-disk.html | DIRKSEN IN DEBUT AS RECORD ARTIST Senator Waxes Eloquently on Disk Saluting Patriots | By Nan Robertson Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/discovery-off-greece-stirring-hope-in-quest-for-ancient-city-sonic.html | Discovery Off Greece Stirring Hope in Quest for Ancient City Sonic Device Suggests Site of Helice Is Under Mud in the Gulf of Corinth | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/dudley-j-croft.html | DUDLEY J CROFT | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/edward-kennedy-sees-raided-town-hussein-takes-americans-in-copter.html | EDWARD KENNEDY SEES RAIDED TOWN Hussein Takes Americans in Copter Over Es Samu | By Thomas F Brady Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/elizabeth-macready-is-planning-nuptials.html | Elizabeth Macready Is Planning Nuptials | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/elmer-h-hall.html | ELMER H HALL | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/erhard-delivers-farewell-speech-asks-support-for-kiesinger-who.html | ERHARD DELIVERS FAREWELL SPEECH Asks Support for Kiesinger Who Takes Over Today | By Thomas J Hamilton Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fasting-holy-man-dies-in-new-delhi-foes-of-cow-slaughter-and-police.html | FASTING HOLY MAN DIES IN NEW DELHI Foes of Cow Slaughter and Police Dispute Over Rites | By J Anthony Lukas Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fathers-criticism-of-police-followed-by-arrest-of-son.html | Fathers Criticism of Police Followed by Arrest of Son | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fight-in-congress-to-bar-powell-planned-by-california-democrat.html | Fight in Congress to Bar Powell Planned by California Democrat POWELL MAY FACE FIGHT IN CONGRESS | By Joseph A Loftus Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/for-parisians-le-toboggan-is-a-mixed-blessing.html | For Parisians le Toboggan Is a Mixed Blessing | By John Canaday Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ford-sued-by-speeder-who-lost-his-license.html | Ford Sued by Speeder Who Lost His License | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fords-equipment-released-by-cairo.html | FORDS EQUIPMENT RELEASED BY CAIRO | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/foundations-urge-more-satellites-for-cultural-tv.html | Foundations Urge More Satellites For Cultural TV | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/fpc-hears-expert-on-storm-king-lines.html | FPC HEARS EXPERT ON STORM KING LINES | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/future-investment-for-football-the-data-bank-an-expert-proposes.html | Future Investment for Football The Data Bank An Expert Proposes Systems Analysis as Coaching Aid | By John Noble Wilford Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hazel-bishop-officer-appointed-a-director.html | Hazel Bishop Officer Appointed a Director | George Jervas | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hearing-opens-on-alabama-guidelines.html | Hearing Opens on Alabama Guidelines | By Roy Reed Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/holly-ball-on-saturday.html | Holly Ball on Saturday | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/hunger-strike-reported.html | Hunger Strike Reported | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/husband-accused-of-slaying-his-wife-in-jersey-feb-24-husband.html | Husband Accused Of Slaying His Wife In Jersey Feb 24 HUSBAND ACCUSED OF SLAYING WIFE | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/in-the-nation-waiting-for-lurleen-strength-and-repose.html | In The Nation Waiting for Lurleen Strength and Repose | By Tom Wicker | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/ingrid-s-russell-debutante-of-58-planning-bridal-finch-alumna.html | Ingrid S Russell Debutante of 58 Planning Bridal Finch Alumna Engaged to Merrell Saunders Graduate of Ferris | Jay Te Winburn Jr | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/japan-liberaldemocrats-reelect-sato-party-chief.html | Japan LiberalDemocrats ReElect Sato Party Chief | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/jersey-mayor-suspends-police-chief-on-38-counts.html | Jersey Mayor Suspends Police Chief on 38 Counts | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/jerseys-legislature-urged-to-indemnify-criminals-victims.html | Jerseys Legislature Urged to Indemnify Criminals Victims | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/jesuits-here-get-young-provincial-father-mitchell-at-40-will-direct.html | JESUITS HERE GET YOUNG PROVINCIAL Father Mitchell at 40 Will Direct Wide Activity | By George Dugan | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/job-corps-articles-on-sex-canceled-topic-too-complex.html | Job Corps Articles On Sex Canceled Topic Too Complex | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/jordan-will-get-refurbished-jets-she-wanted-new-us-craft-flow.html | JORDAN WILL GET REFURBISHED JETS She Wanted New US Craft Flow Starts in Mid1967 | By John W Finney Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/last-controls-on-israeli-arabs-taken-from-hands-of-military-little.html | Last Controls on Israeli Arabs Taken From Hands of Military Little Effect Expected | By James Feron Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/leslie-trager-to-wed-miss-marian-hudson.html | Leslie Trager to Wed Miss Marian Hudson | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/letters-to-the-editor-of-the-times-comsat-for-housing.html | Letters to the Editor of The Times Comsat for Housing | TIMOTHY J COONEY | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/levi-price.html | LEVI PRICE | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/lucinda-hollingsworth-will-be-a-bride-jan-19.html | Lucinda Hollingsworth Will Be a Bride Jan 19 | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/major-league-players-seeking-annual-minimum-of-10000-a-tiring.html | Major League Players Seeking Annual Minimum of 10000 A Tiring Procedure | By Joseph Durso Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/market-place-prefund-bond-what-it-does.html | Market Place Prefund Bond What It Does | By Robert Metz | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mayor-sees-gain-for-negro-youths-says-at-princeton-revolt-at.html | MAYOR SEES GAIN FOR NEGRO YOUTHS Says at Princeton Revolt at Berkeley Offered Hope | By Ronald Sullivan Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/miss-fitz-randolphs-troth.html | Miss Fitz Randolphs Troth | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/most-cutbacks-are-delays.html | Most Cutbacks Are Delays | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mozart-in-las-vegas-when-sun-comes-up-in-sin-city-the-action-often.html | Mozart in Las Vegas When Sun Comes Up in Sin City The Action Often Turns to Culture | By Howard Taubman Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/mrs-rosenstiel-wins-support-nizers-fee-360000-mexican-aspects.html | Mrs Rosenstiel Wins Support Nizers Fee 360000 Mexican Aspects | By Sidney E Zion | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/music-chamber-concerto-lees-work-written-for-philadelphia-group.html | Music Chamber Concerto Lees Work Written for Philadelphia Group | By Howard Klein | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/namath-is-nearing-jet-records-by-air.html | Namath Is Nearing Jet Records by Air | By Frank Litsky | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-book-on-skiing-delightful-volume-on-sports-history.html | New Book on Skiing Delightful Volume On Sports History | By Michael Strauss | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-fertility-drug-is-reported-to-avoid-multiple-pregnancies-fda.html | New Fertility Drug Is Reported To Avoid Multiple Pregnancies FDA Comment Declined | By Jane E Brody | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-laws-sought-for-small-business.html | NEW LAWS SOUGHT FOR SMALL BUSINESS | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/new-snags-seen-in-tariff-talks-us-and-other-nations-flex-muscles-to.html | NEW SNAGS SEEN IN TARIFF TALKS US and Other Nations Flex Muscles to Show Strength | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/newly-independent-barbados-vows-ties-with-democracies.html | Newly Independent Barbados Vows Ties With Democracies | By Paul L Montgomery Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/news-curb-plan-held-moderate-head-of-bar-panel-defends-its.html | NEWS CURB PLAN HELD MODERATE Head of Bar Panel Defends Its FairTrial Proposal | By Homer Bigart | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/news-of-realty-li-store-center-frank-properties-erecting-retail.html | NEWS OF REALTY LI STORE CENTER Frank Properties Erecting Retail Shops at Patchogue | By Lawrence OKane | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/nfl-sets-up-four-divisions-of-four-teams-each-in-realignment-for-67.html | NFL Sets Up Four Divisions of Four Teams Each in Realignment for 67 FORMAT REVISED FOR TITLE GAME Division Winners to Meet in SemiFinalsGiants Join Cards Browns Steelers | By William N Wallace | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/nigerian-ruler-vows-to-preserve-nations-unity-lists-his-aims.html | Nigerian Ruler Vows to Preserve Nations Unity Lists His Aims | By Lloyd Garrison Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/observer-this-time-dr-freud-youve-gone-too-far-without-his.html | Observer This Time Dr Freud Youve Gone Too Far Without His Knowledge | By Russell Baker | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/oconnor-outlay-far-below-gops-opponents-of-review-board-said-to.html | OCONNOR OUTLAY FAR BELOW GOPS Opponents of Review Board Said to Spend 550000 | By Richard L Madden Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/opera-moses-and-aaron-schoenbergs-opera-given-us-premiere-in.html | Opera Moses and Aaron Schoenbergs Opera Given US Premiere In BostonLack of Action a Drawback | By Harold C Schonberg Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/optimism-marks-monetary-talks-general-line-of-new-reserve-plan.html | OPTIMISM MARKS MONETARY TALKS General Line of New Reserve Plan Expected for Meeting Next Fall in Brazil | By Eileen Shanahan Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/orbiter-2-transmits-spectacular-closeup-of-moon-orbiter-2-transmits.html | Orbiter 2 Transmits Spectacular Closeup of Moon Orbiter 2 Transmits Spectacular Photographic Closeup of Crater on the Moon | The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/pace-of-pacification-near-saigon-is-only-a-crawl-program-still.html | Pace of Pacification Near Saigon Is Only a Crawl Program Still Faltering | By Rw Apple Jr Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/paley-defends-election-coverage-by-networks-against-biennial.html | Paley Defends Election Coverage by Networks Against Biennial Thrills | By Val Adams | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/paris-prepares-welcome-for-kosygin-arrival-today.html | Paris Prepares Welcome For Kosygin Arrival Today | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/personal-finance-consumers-find-guide-often-needed-through-maze-of.html | Personal Finance Consumers Find Guide Often Needed Through Maze of Christmas Shopping | By Leonard Sloane | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/poll-finds-public-backs-space-effort.html | POLL FINDS PUBLIC BACKS SPACE EFFORT | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/presidents-aides-forecast-budget-near-140billion-estimate-for-the.html | PRESIDENTS AIDES FORECAST BUDGET NEAR 140BILLION Estimate for the Next Fiscal Year Called Speculative But Rise Seems Certain TAX PROSPECT UNCLEAR Spending in Current Period Is Expected to Increase to About 127Billion | By Edwin L Dale Jr Special to the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/psychiatrist-stresses-trauma-of-nazi-camps.html | Psychiatrist Stresses Trauma of Nazi Camps | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/rally-helps-trim-slump-in-market-upturn-in-closing-halfhour-of.html | RALLY HELPS TRIM SLUMP IN MARKET Upturn in Closing HalfHour of Session Cuts Impact of Another Weak Day INDICATORS ARE MIXED Pace of Trading Slackens Most BlueChip Issues End in Loss Column | By John J Abele | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/report-to-johnson-finds-aid-projects-for-poor-pupils-flawed-finds.html | Report to Johnson Finds Aid Projects for Poor Pupils Flawed Finds Projects Fragmented | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/republic-sees-big-gains.html | Republic Sees Big Gains | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/residents-leave-10-sinking-houses-builder-of-bronx-homes-is.html | RESIDENTS LEAVE 10 SINKING HOUSES Builder of Bronx Homes is BankruptTwo Families Remain Despite Danger BUILT ON A GARBAGE PIT City Orders That Buildings Be DemolishedOwners Must Pay for Razing | By Steven V Roberts | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/reuben-r-bennett.html | REUBEN R BENNETT | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/rockefeller-center-elects-top-executive-officers.html | Rockefeller Center Elects Top Executive Officers | Impact | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/rodriguez-loses-motion-to-bar-tapes-at-bribe-trial.html | Rodriguez Loses Motion to Bar Tapes at Bribe Trial | By Alfred E Clark | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/romneys-charge-called-baloney-burch-rejects-idea-of-racist-appeal.html | ROMNEYS CHARGE CALLED BALONEY Burch Rejects Idea of Racist Appeal by Goldwater | By John Herbers Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/schor-testimony-called-evasive-court-says-judge-was-not-frank-to.html | SCHOR TESTIMONY CALLED EVASIVE Court Says Judge Was Not Frank to Grand Jury | By Emanuel Perlmutter | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/semimonthly-filing-of-taxes-asked-of-small-businesses.html | Semimonthly Filing of Taxes Asked of Small Businesses | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/seoul-tells-navy-to-sink-north-korean-attackers.html | Seoul Tells Navy to Sink North Korean Attackers | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/shelties-and-collies-are-praised-as-watchdogs.html | Shelties and Collies Are Praised as Watchdogs | By John Rendel | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/shoemaker-drops-in-at-aqueduct-and-guides-damascus-to-stakes.html | Shoemaker Drops In at Aqueduct and Guides Damascus to Stakes Victory RIDER FLIES HERE TO APPRAISE COLT After Triumph in Remsen He Leaves for Coast Mutuels Break Down | By Steve Cady | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/sklovenspielman.html | SklovenSpielman | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/sparkman-raises-the-possibility-of-curbs-on-wages-and-prices.html | Sparkman Raises the Possibility Of Curbs on Wages and Prices Escalation of Vietnam Action Might Necessitate Curbs Alabama Senator States | By John H Allan Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/sports-of-the-times-dividing-the-spoils.html | Sports of The Times Dividing the Spoils | By Arthur Daley | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stocks-are-mixed-in-active-trading-on-american-list.html | Stocks Are Mixed In Active Trading On American List | By Alexander R Hammer | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stocks-of-fund-managements-sag-as-sec-report-looms-near-lower.html | Stocks of Fund Managements Sag as SEC Report Looms Near Lower Limits | By Vartanig G Vartan | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/stronger-europe-urged-by-wilson-as-offset-to-us-britons-position-is.html | STRONGER EUROPE URGED BY WILSON AS OFFSET TO US Britons Position Is Viewed as a Gesture to de Gaulle on the Common Market A REPLY TO CRITICISM Prime Minister Seems to Be Pushing His New Approach to Membership in Bloc | By Anthony Lewis Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/students-and-policemen-clash-at-berkeley-antimilitary-sitin.html | Students and Policemen Clash At Berkeley Antimilitary SitIn Officers Use Nightsticks | By Wallace Turner Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/talks-gain-little-in-pan-am-dispute-threat-of-strike-continues-with.html | TALKS GAIN LITTLE IN PAN AM DISPUTE Threat of Strike Continues With Many Issues Open | By Edward Hudson | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/thant-agreement-to-stay-expected-change-of-mind-is-reported.html | THANT AGREEMENT TO STAY EXPECTED Change of Mind Is Reported Conditional on Peace Role and UN Financial Aid | By Drew Middleton Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/the-dance-george-balanchine-and-the-city-ballet-two-programs-show-a.html | The Dance George Balanchine and the City Ballet Two Programs Show a Masters Range | By Clive Barnes | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/theater-blitzstein-words-and-music-portrait-of-composer-offered-in.html | Theater Blitzstein Words and Music Portrait of Composer Offered in Village | By Dan Sullivan | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/they-refuse-to-believe-that-its-a-mans-world.html | They Refuse to Believe That Its a Mans World | By Allyn Baum | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/thomas-kenny-2d-is-fiance-of-miss-elizabeth-tracy-bean.html | Thomas Kenny 2d Is Fiance Of Miss Elizabeth Tracy Bean | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/treasury-planing-800million-issue.html | TREASURY PLANING 800MILLION ISSUE | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/tv-marilyn-monroe-abc-documentary-finds-nothing-new-to-sayhuston.html | TV Marilyn Monroe ABC Documentary Finds Nothing New To SayHuston Narrates Legend Well | By Jack Gould | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/two-capital-papers-face-strike-today.html | TWO CAPITAL PAPERS FACE STRIKE TODAY | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/uruguayan-drafts-program-as-he-prepares- to-take-over-the-presidency.html | Uruguayan Drafts Program as He Prepares to Take Over the Presidency on March 1 Colorados in Majority | By Barnard L Collier Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/us-approval-due-this-week-for-interim- food-aid-to-india.html | US Approval Due This Week For Interim Food Aid to India | By Hedrick Smith Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/us-eases-stand-on-rail-merger-justice- department-ending-its.html | US EASES STAND ON RAIL MERGER Justice Department Ending Its Outright Opposition to PennsyCentral Plan URGES STEPS BY ICC Asks High Court to Delay the Merger Until Smaller Lines Are Protected | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/us-group-grants-florence-80000- restoration-of-art-damaged-in-flood.html | US GROUP GRANTS FLORENCE 80000 Restoration of Art Damaged in Flood is Planned | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/us-reorganizing-prisons-to-bolster- rehabilitation-plan-us.html | US Reorganizing Prisons to Bolster Rehabilitation Plan US REORGANIZES PRISONS SYSTEMS | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/us-reviews-cases-in-bugging-quest-justice- department-seeking-any.html | US REVIEWS CASES IN BUGGING QUEST Justice Department Seeking Any Evidence Obtained by Eavesdropping Means | By Fred P Graham Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/us-troops-step-up-action-near-saigon-after- lull-civilians-are.html | US Troops Step Up Action Near Saigon After Lull Civilians Are Casualties | By Jonathan Randal Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/usgerman-contract-awarded-for-a-vertical- takeoff-fighter-usgerman.html | USGerman Contract Awarded For a Vertical TakeOff Fighter USGerman Contract Let for New Fighter Plane | By Neil Sheehan Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/utility-planning-70million-deal-telephone- holding-concern-seeks.html | UTILITY PLANNING 70MILLION DEAL Telephone Holding Concern Seeks Florida Concern | By Clare M Reckert | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/virginia-residents-warned-after-10- prisoners-escape.html | Virginia Residents Warned After 10 Prisoners Escape | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/water-supplies-up-in-northeast-but-us- agency-is-unsure-if-drought.html | WATER SUPPLIES UP IN NORTHEAST But US Agency Is Unsure if Drought is Broken | By William M Blair Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/wellesley-fund-to-gain.html | Wellesley Fund to Gain | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/wilkins-deplores-any-urban-aid-cut- problems-of-us-cities-viewed.html | WILKINS DEPLORES ANY URBAN AID CUT Problems of US Cities Viewed | Special to The New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archiv es/wolfson-venue-shift-reviewed-by-court- wolfson-seeking-change-of.html | Wolfson Venue Shift Reviewed by Court WOLFSON SEEKING CHANGE OF VENUE | By Richard Phalon | RE0000675730 | 1994-10-07 | B00000308851 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/wood-field-and-stream-about-the-palmer-method-golf-pro-takes-shot.html | Wood Field and Stream About the Palmer Method Golf Pro Takes Shot at Quail and Gets HolesinOne | By Oscar Godbout Special To the New York Times | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-01 | https://www.nytimes.com/1966/12/01/archives/writers-discuss-status-of-poetry-quatrain-of-poets-explores.html | WRITERS DISCUSS STATUS OF POETRY Quatrain of Poets Explores Question of Audience | By Thomas Lask | RE0000675730 | 1994-10-07 | B00000308851 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/2-negroes-cited-for-slum-work-lane-bryant-awards-go-to-midwest-man.html | 2 NEGROES CITED FOR SLUM WORK Lane Bryant Awards Go to Midwest Man and Woman | By Edith Evans Asbury | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/250-bus-line-employes-win-raise-in-westchester.html | 250 Bus Line Employes Win Raise in Westchester | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/4th-jerseyan-held-in-murder-accused-of-obstructing-justice.html | 4th Jerseyan Held in Murder Accused of Obstructing Justice | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/5000-at-berkeley-boycott-classes-police-are-scored-response-is.html | 5000 at Berkeley Boycott Classes Police Are Scored Response Is Immediate | By Wallace Turner Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/8-emmy-awards-presented-here-wndt-takes-most-honors-mayor-also.html | 8 EMMY AWARDS PRESENTED HERE WNDT Takes Most Honors Mayor Also Cited Understanding McLuhan Hands Acorss the Sea | By Val Adams | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/a-christmas-sale-will-assist-boys-at-kips-bay-club-boutique-items.html | A Christmas Sale Will Assist Boys At Kips Bay Club Boutique Items Donated for Annual Event to Be Held Monday | Mort Kaye | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/a-rothschild-sells-his-art-treasures.html | A ROTHSCHILD SELLS HIS ART TREASURES | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/a-show-that-might-ignite-sparks.html | A Show That Might Ignite Sparks | By Bernadine Morristhe New York Times BY NEAL BOENZI | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/advertising-pacifist-in-a-gasstation-war-dispute-on-vigor-norman.html | Advertising Pacifist in a GasStation War Dispute on Vigor Norman Craig Gets Billings Outdoor Groups Elect Pinkertons in Promotion Accounts People Addenda | By Philip H Dougherty | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/alabama-rebuts-guidelines-suits-2-schoolmen-say-they-will-obey-only.html | ALABAMA REBUTS GUIDELINES SUITS 2 Schoolmen Say They Will Obey Only a Court Order | By Roy Reed Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/an-accord-averts-city-refuse-tieup-teamsters-and-employers-agree-on.html | AN ACCORD AVERTS CITY REFUSE TIEUP Teamsters and Employers Agree on a Contract | By Damon Stetson | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/angels-hire-keane-for-special-scouting.html | Angels Hire Keane For Special Scouting | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/argentine-workers-to-strike.html | Argentine Workers to Strike | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/art-a-feeble-try-at-showing-dada-paris-exhibition-fails-to-enliven.html | Art A Feeble Try at Showing Dada Paris Exhibition Fails to Enliven Stale Jokes | By John Canaday Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/auto-safety-plan-detailed-by-us-proposed-standards-differ-from-gsa-standards-differ-from-gsa.html | AUTO SAFETY PLAN DETAILED BY US Proposed Standards Differ From GSA Regulations Winged Wheel Nuts Out Increase in Protection | By John D Morris Special to the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bakerrockefeller.html | BakerRockefeller | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/baseball-pension-fund-is-increased.html | Baseball Pension Fund Is Increased | By Leonard Koppett Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/between-cradle-and-antiques-teenagers-go-for-painted-furniture-bunk.html | Between Cradle and Antiques TeenAgers Go For Painted Furniture Bunk Bed and Ladder | By Rita Reif | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/blake-asks-interchurch-study-of-peace-as-he-takes-council-post.html | Blake Asks Interchurch Study of Peace as He Takes Council Post Would Encourage Discussion | Special to The New York TimesThe New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/blast-opens-5mile-long-tunnel-under-narrows-to-staten-island.html | Blast Opens 5Mile Long Tunnel Under Narrows to Staten Island Workmen Burrow Route for Water From Brooklyn | By John C Devlinthe New York Times BY MEYER LIEBOWITZ | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/books-of-the-times-a-parnell-of-art.html | Books of The Times A Parnell of Art | By Eliot FremontSmith | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/brazil-is-reducing-coffee-production.html | BRAZIL IS REDUCING COFFEE PRODUCTION | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/brezhnev-pledge-more-family-cars-tells-hungarians-output-of.html | BREZHNEV PLEDGE MORE FAMILY CARS Tells Hungarians Output of Automobiles Will Double | By David Binder Special to the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bridge-revived-club-at-y-finds-players-for-the-partnerless.html | Bridge Revived Club at Y Finds Players for the Partnerless | By Alan Truscott | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/britain-is-seeking-to-spur-economy-2-new-moves-aim-at-rise-in.html | BRITAIN IS SEEKING TO SPUR ECONOMY 2 New Moves Aim at Rise in Investment and Exports | By Edward Cowan Special to the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/broadcast-technicians-union-told-to-lower-initiation-fees-excessive.html | Broadcast Technicians Union Told to Lower Initiation Fees Excessive Fee Prohibited Lawyer Cites Other Fees | By David R Jones Special to the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/bronx-pupils-get-a-behindthescenes-view-of-station-house-life.html | Bronx Pupils Get a BehindtheScenes View of Station House Life | The New York Times by Patrick A Burns | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/burundi-may-allow-chinese-reds-back-military-chief-says.html | Burundi May Allow Chinese Reds Back Military Chief Says | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/businessmen-ask-tax-rise-big-enough-to-allow-3billion-budget.html | Businessmen Ask Tax Rise Big Enough to Allow 3Billion Budget Surplus | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/calls-money-market-the-key-factor-in-outlook-for-1967-sales-and.html | Calls Money Market the Key Factor in Outlook for 1967 Sales and Warns Tax Rise Would Depress Buying New Chrysler President Says 9MillionCar Year Is Possible | By William D Smith | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/censure-saddens-st-johns-campus-but-students-are-relieved-as.html | CENSURE SADDENS ST JOHNS CAMPUS But Students Are Relieved as Accreditation Is Kept | By Alfred E Clark | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/charles-s-gardner-dies-exprofessor-at-harvard.html | Charles S Gardner Dies ExProfessor at Harvard | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/christmas-buying-is-dampened-a-bit-by-november-rain-christmas-sales.html | Christmas Buying Is Dampened a Bit By November Rain CHRISTMAS SALES LAGGING SLIGHTLY | By Isadore Barmash | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/city-college-surge-in-2d-half-defeats-columbia-5048-in-opener-pearl.html | City College Surge in 2d Half Defeats Columbia 5048 in Opener PEARL VALLANCE PACE BEAVER FIVE Knel Also Excels for City Lions Minus Newmark Are Led by Hoffman Target Work Weak Wagner Triumphs 7263 | By Deane McGowenthe New York Times BY LARRY MORRIS | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/city-plans-to-sue-a-catv-company-comtel-is-operating-without.html | CITY PLANS TO SUE A CATV COMPANY Comtel Is Operating Without Franchise Paying No Tax Leases Phone Cables Suit Expected Franchise Holders Protest CITY PLANS TO SUE A CATV COMPANY | By Clayton Knowles | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/commodities-copper-and-sugar-prices-drop-as-both-react-to-supply.html | Commodities Copper and Sugar Prices Drop as Both React to Supply Reports RHODESIA TALKS MAIN INFLUENCE Accord Between Salisbury and London Could Speed Movement of Goods | By Elizabeth M Fowler | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/computers-assist-a-brooklyn-birth-2-electronic-systems-used-to-aid.html | COMPUTERS ASSIST A BROOKLYN BIRTH 2 Electronic Systems Used to Aid Care of Patients in 25Million Hospital Hospital Opened Yesterday Mistakes Are Human | By Martin Tolchin | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/contraceptive-bill-proposed-in-france.html | CONTRACEPTIVE BILL PROPOSED IN FRANCE | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/controversial-passion-play-changes-producers-in-britain.html | Controversial Passion Play Changes Producers in Britain | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dance-la-guirlande-de-campra-by-john-taras-a-good-performance-of-a.html | Dance La Guirlande de Campra by John Taras A Good Performance of a Weak Ballet | By Clive Barnes | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dartmouth-4540-victor.html | Dartmouth 4540 Victor | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/de-gaulle-tells-kosygin-of-hope-for-greater-ties.html | De Gaulle Tells Kosygin of Hope for Greater Ties | By Henry Tanner Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/desertion-record-set-by-vietcong-2505-defected-in-month-us.html | DESERTION RECORD SET BY VIETCONG 2505 Defected in Month US Casualties Rise | By Jonathan Randal Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/directory-to-dining.html | Directory To Dining | By Craig Claiborne | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dodgers-trade-wills-to-pirates-for-bailey-and-michael-involved-in.html | Dodgers Trade Wills to Pirates for Bailey and Michael Involved in Trade | By Joseph Durso Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/dynamics-to-drop-its-dioxide-unit-plan-of-divestiture-approved.html | DYNAMICS TO DROP ITS DIOXIDE UNIT Plan of Divestiture Approved After Antitrust Action Sales Gains Cited DYNAMICS TO DROP ITS DIOXIDE UNIT | By Edward Ranzal | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/edward-kennedys-see-israel-shrine.html | EDWARD KENNEDYS SEE ISRAEL SHRINE | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/election-of-thant-with-wider-role-in-un-due-today-acceptance-of.html | ELECTION OF THANT WITH WIDER ROLE IN UN DUE TODAY Acceptance of Council Plan to Let Him Act for Peace in New Term Reported | By Drew Middleton Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/expiano-prodigy-has-come-of-age-marilyn-neeley-emerges-as-a-fine.html | EXPIANO PRODIGY HAS COME OF AGE Marilyn Neeley Emerges as a Fine Mature Artist | By Raymond Ericson | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/federation-of-western-reserve-and-case-institute-suggested-one.html | Federation of Western Reserve And Case Institute Suggested One Million Volumes | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/food-for-peace-chief-resigns-in-a-dispute-food-for-peace-chief.html | Food for Peace Chief Resigns in a Dispute Food for Peace Chief Resigns in Agency Dispute | By Felix Belair Jr Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/for-these-2-show-business-is-just-a-beastly-rush.html | For These 2 Show Business Is Just a Beastly Rush | The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/ford-bank-accounts-are-freed-by-cairo.html | FORD BANK ACCOUNTS ARE FREED BY CAIRO | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/foreign-affairs-the-walltumbler-part-of-a-plan-some-disappointments.html | Foreign Affairs The WallTumbler Part of a Plan Some Disappointments Peace Through Association | By Cl Sulzberger | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/four-groups-sue-to-bar-aid-for-parochial-schools-civil-liberties.html | Four Groups Sue to Bar Aid for Parochial Schools Civil Liberties Union Jewish Congress Parents and Teachers Join in Move Citing StateChurch Separation FOUR GROUPS SUE ON PAROCHIAL AID Confident of Dismissal | By Leonard Buderthe New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/freudbullitt-book-on-wilson-assailed.html | FREUDBULLITT BOOK ON WILSON ASSAILED | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/garden-and-clay-wind-up-fighting-champion-reported-ready-to-face.html | GARDEN AND CLAY WIND UP FIGHTING Champion Reported Ready to Face Terrell in Houston Herbert Drives Bargain | By Gerald Eskenazi | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/general-phone-seeks-hawaiian-utility-mergers-slated-by-corporations.html | General Phone Seeks Hawaiian Utility MERGERS SLATED BY CORPORATIONS | By Gene Smithfabian Bachrach | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/gust-of-selling-buffets-market-stocks-end-in-loss-column-for-fourth.html | GUST OF SELLING BUFFETS MARKET Stocks End in Loss Column for Fourth Day in a Row as Trading Quickens DECLINES EXCEED GAINS Key Averages Show Drop After Earlier Advances Glamour List Lags | By John J Abele | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/horses-lure-japanese-to-britain.html | Horses Lure Japanese to Britain | Pictorial Parade | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/hotel-owner-in-haiti-sues-cbs-over-invasion-report.html | Hotel Owner in Haiti Sues CBS Over Invasion Report | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/indonesia-is-told-to-limit-imports-world-bank-experts-urge-requests.html | INDONESIA IS TOLD TO LIMIT IMPORTS World Bank Experts Urge Requests Be Cut by Half Quick Return Stressed Repair Program Urged | By Alfred Friendly Jr Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/investment-banker-looks-ahead-investment-man-looks-to-future.html | Investment Banker Looks Ahead INVESTMENT MAN LOOKS TO FUTURE | By John H Allan Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/is-small-size-just-a-state-of-mind-wishful-thinking.html | Is Small Size Just a State of Mind Wishful Thinking | The New York Times by Edward Hausner | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/johnson-spends-day-doing-routine-jobs.html | JOHNSON SPENDS DAY DOING ROUTINE JOBS | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/jordan-and-syria-trading-charges-amman-asserts-saboteurs-crossed.html | JORDAN AND SYRIA TRADING CHARGES Amman Asserts Saboteurs Crossed LineDissidents Shot Damascus Says | By Thomas F Brady Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kearing-appoints-top-investigator-state-police-capt-croswell.html | KEARING APPOINTS TOP INVESTIGATOR State Police Capt Croswell Apalachin Raider to Head City Sanitation Office | By Henry Raymont | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/keith-s-wellin-40-is-elected-president-of-ef-hutton-co-coleman-to.html | Keith S Wellin 40 Is Elected President of EF Hutton  Co Coleman to Remain Chairman and Chief ExecutiveNew Position for Wigley | Fabian Bachrach | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kennedy-favors-charter-accord-seeks-bipartisan-approach-to.html | KENNEDY FAVORS CHARTER ACCORD Seeks Bipartisan Approach to Organizing Convention | By Maurice Carroll Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kiesinger-named-bonn-chancellor-socialists-divide-new-leaders-in.html | KIESINGER NAMED BONN CHANCELLOR SOCIALISTS DIVIDE New Leaders in West Germany Take Oaths of Office | By Thomas J Hamilton Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kuchel-silent-on-how-he-voted-in-california-race-for-governor.html | Kuchel Silent on How He Voted In California Race for Governor | By Ben A Franklin Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/kuwait-financing-intras-reopening-largest-bank-in-lebanon-signs.html | KUWAIT FINANCING INTRAS REOPENING Largest Bank in Lebanon Signs Agreement to Accept Aid to Restore Services Auditor to Be Enlisted Will Aid Overseas Branches State Not Told of Plan | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/l-i-u-and-san-francisco-gain-soccer-final-corner-kick-gives.html | L I U and San Francisco Gain Soccer Final CORNER KICK GIVES BLACKBIRDS EDGE LIU Ousts Michigan State in 4 OvertimesArmy Loses to Dons 20 | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/less-tightness-seen-for-money-sources-close-to-reserve-find-all.html | LESS TIGHTNESS SEEN FOR MONEY Sources Close to Reserve Find All Indicators Point to Easing in the Market 1BILLION CREDIT ADDED Banks Net Reserve Deficit Narrows 4th Week in Row Large CDs Decline Other Developments Bill Holdings Increase LESS TIGHTNESS SEEN FOR MONEY | By H Erich Heinemann | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/letters-to-the-editor-of-the-times-bavarian-elections-health.html | Letters to the Editor of The Times Bavarian Elections Health Departments Preventive Medicine Advertising Mails Role Undertakings in Haiti Subway Loud Speakers | WERNER LEVIDONALD C MEYER DDSDANIEL B BREWSTERHOWARD E QUIRKLEON ADLER | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/lewis-to-pilot-thunderbolt-in-race-today-turbine-powerboat-to-miss.html | Lewis to Pilot Thunderbolt in Race Today Turbine Powerboat to Miss Floridas 180Mile Event | By Steve Cadypictorial Parade | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/li-club-owner-denies-hes-front-no-other-owners-the-sla-is-told-at.html | LI CLUB OWNER DENIES HES FRONT No Other Owners the SLA Is Told at Hearing | By Charles Grutzner | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/liquor-too-easy-to-get-under-new-law-harlem-hearing-told.html | Liquor Too Easy to Get Under New Law Harlem Hearing Told | By David Halberstam | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/liu-is-rated-at-top-again-st-francis-outlook-brighter.html | LIU Is Rated at Top Again St Francis Outlook Brighter | By Michael Strauss | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/los-angeles-coliseum-is-picked-as-site-of-super-bowl-game.html | Los Angeles Coliseum Is Picked As Site of Super Bowl Game | By William N Wallace | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/majors-to-keep-ban-on-spitball-change-is-made-in-rule-on-qualifying.html | MAJORS TO KEEP BAN ON SPITBALL Change Is Made in Rule on Qualifying for Batting Title | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/market-place-a-rockefeller-and-tax-rise-defensive-issues-large.html | Market Place A Rockefeller And Tax Rise Defensive Issues Large Blocks Active Occidental SEC Report Out Today | By Robert Metz | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mdonnell-adds-douglas-shares-company-confirms-buying-back-into.html | MDONNELL ADDS DOUGLAS SHARES Company Confirms Buying Back Into Aircraft Unit | By Richard Phalon | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/move-by-johnson-to-right-foreseen-goldwater-group-predicts-he-will.html | MOVE BY JOHNSON TO RIGHT FORESEEN Goldwater Group Predicts He Will Go Conservative Not Enough to Be Agin | By John Herbers Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mrs-gandhi-urges-end-to-cowslaughter-fasts.html | Mrs Gandhi Urges End To CowSlaughter Fasts | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/mrs-jessup-has-child.html | Mrs Jessup Has Child | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/nassau-car-races-due-to-start-today-sharp-in-fast-trial.html | Nassau Car Races Due to Start Today Sharp in Fast Trial | By Frank M Blunk Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/new-mission-for-sac-vietnam-war-points-up-the-utilization-of-heavy.html | New Mission for SAC Vietnam War Points Up the Utilization Of Heavy Bomber in Guerrilla Action | By Hanson W Baldwin | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/new-ray-may-help-end-broken-eggs.html | New Ray May Help End Broken Eggs | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/no-state-tax-increase-in-1967-travia-predicts-zaretzki-foes-stymied.html | No State Tax Increase in 1967 Travia Predicts Zaretzki Foes Stymied | By Richard L Madden Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/pakistani-minister-resigns.html | Pakistani Minister Resigns | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/pan-am-talks-go-on-as-deadline-nears-mediators-press-for-pan-am.html | Pan Am Talks Go On As Deadline Nears MEDIATORS PRESS FOR PAN AM TRUCE | By Edward Hudson | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/peking-says-soviet-secretly-supported-us-on-vote-in-un.html | Peking Says Soviet Secretly Supported US on Vote in UN | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/pfeiffer-quits-party-post-headed-rockefeller-drive.html | Pfeiffer Quits Party Post Headed Rockefeller Drive | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/phyllis-wang-betrothed.html | Phyllis Wang Betrothed | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/powell-jail-term-upheld-on-appeal-30-days-for-civil-contempt-backed.html | POWELL JAIL TERM UPHELD ON APPEAL 30 Days for Civil Contempt Backed by Top State Court Ruling Called Academic Clarification Held Vital | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/protection-urged-for-home-buyers-security-is-sought-here-to-cover.html | PROTECTION URGED FOR HOME BUYERS Security Is Sought Here to Cover the Losses Suffered From Defective Houses Posting of Bond Urged Most Were Puerto Ricans | | By Steven V Roberts | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/rally-by-clarkson-sextet-turns-back-queens-7-to-5.html | Rally by Clarkson Sextet Turns Back Queens 7 to 5 | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/richard-s-dillon-and-susan-holt-engaged-to-wed-medical-researcher.html | Richard S Dillon And Susan Holt Engaged to Wed Medical Researcher to Marry Therapist on West Coast Jan 7 | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/robert-scott-to-wed-patricia-hammond.html | Robert Scott to Wed Patricia Hammond | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/rutgers-tops-penn-8068-cornell-triumphs-9880.html | Rutgers Tops Penn 8068 Cornell Triumphs 9880 | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/saigon-said-to-speed-oil-to-cambodia-despite-mutual-hostility.html | Saigon Said to Speed Oil to Cambodia Despite Mutual Hostility | By Rw Apple Jr Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/second-superjet-is-being-planned-johnson-order-is-held-near-on.html | SECOND SUPERJET IS BEING PLANNED Johnson Order Is Held Near on Transoceanic Version and Domestic Model | By Evert Clark Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/seton-hall-takes-opener-texas-western-five-wins.html | Seton Hall Takes Opener Texas Western Five Wins | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/snow-weapon-beats-first-offence-by-head-at-aqueduct-ycaza-is-aboard.html | Snow Weapon Beats First Offence by Head at Aqueduct YCAZA IS ABOARD KING RANCH RACER Snow Weapon Takes Mile and Pays 26Terentia 45 Finishes Fifth | | By Joe Nichols | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/soviet-wins-delay-in-un-on-peacekeeping-finances.html | Soviet Wins Delay in UN On PeaceKeeping Finances | | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/spain-rejects-opposition-plea-for-delay-in-charter-referendum-form.html | Spain Rejects Opposition Plea for Delay in Charter Referendum Form Termed Improper | By Tad Szulc Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/spains-constitution-may-help-economy-spain-pins-hopes-on.html | Spains Constitution May Help Economy SPAIN PINS HOPES ON CONSTITUTION | By Gerd Wilcke | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/speck-wins-shift-in-site-of-trial-judge-approves-request-to-move.html | SPECK WINS SHIFT IN SITE OF TRIAL Judge Approves Request to Move Case From Chicago Judge May Still Preside The States Reason | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/sports-of-the-times-man-with-a-golden-glove-a-certain-superfluity.html | Sports of The Times Man With a Golden Glove A Certain Superfluity Idle Speculation | By Arthur Daleythe New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/spurrier-gets-heisman-trophy-award-to-be-turned-over-to-the-state.html | Spurrier Gets Heisman Trophy Award to Be Turned Over to the State of Florida | By Frank Litsky | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/st-johns-warned-its-accreditation-may-be-revoked-university-told-by.html | ST JOHNS WARNED ITS ACCREDITATION MAY BE REVOKED University Told by Academic Association to Correct Its Institutional Weakness THE REPROOF IS SEVERE School in Queens Must Bring Itself Up to Date by End of Next Year | By Gene Currivan Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/stocks-show-drop-in-heavy-trading-on-american-list.html | Stocks Show Drop In Heavy Trading On American List | By Alexander R Hammer | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/sugar-producers-increase-prices-15c-rise-a-hundred-pounds-led-by.html | SUGAR PRODUCERS INCREASE PRICES 15c Rise a Hundred Pounds Led by National Refining Steady Climb SUGAR PRODUCERS INCREASE PRICES Other Price Shifts | By James J Nagle | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/the-new-cabinet-in-bonn.html | The New Cabinet in Bonn | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/threat-is-reported-picture-of-gun-taken.html | Threat Is Reported Picture of Gun Taken | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/tigers-set-scoring-mark.html | Tigers Set Scoring Mark | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/time-inc-acquires-fineart-publisher-time-inc-buys-graphic-society.html | Time Inc Acquires FineArt Publisher TIME INC BUYS GRAPHIC SOCIETY | By Harry Gilroy | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/two-thais-describe-work-as-red-agents.html | TWO THAIS DESCRIBE WORK AS RED AGENTS | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archives/u-of-texas-to-build-library-for-johnsons-papers.html | U of Texas to Build Library for Johnsons Papers | Special to The New York TimesUnited Press International Telephoto | RE0000675723 | 1994-10-07 | B00000308843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/us-may-supply-israel-and-arabs-with-electronic-gear-to-curb.html | US May Supply Israel and Arabs With Electronic Gear to Curb Infiltration Israelis Sought Equipment Working Behind the Scenes 1Million a Mile Generous Terms Foreseen Israelis Cool to Thant Plan | By Benjamin Welles Special To the New York Timesspecial To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/us-seeks-to-use-aerospace-knowhow-in-medical-research-results.html | US Seeks to Use Aerospace KnowHow in Medical Research Results Projected | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/us-teenager-rated-favorite-in-masters-amateur-bowling-works-in.html | US TeenAger Rated Favorite In Masters Amateur Bowling Works in Bowling Alley | By Lincoln A Werden | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/us-to-study-125-freight-rate-rise.html | US to Study 125 Freight Rate Rise | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/us-urging-peking-to-exchange-seeds-washington-suggests-exchange-of.html | US Urging Peking To Exchange Seeds Washington Suggests Exchange Of Seeds With Peking Regime | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/us-will-try-out-a-new-tax-form-1040q-a-questionnaire-to-be-tested.html | US WILL TRY OUT A NEW TAX FORM 1040Q a Questionnaire to Be Tested in Eight States | By Eileen Shanahan Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/vice-presidency-filled-by-shroder-company.html | Vice Presidency Filled By Shroder Company | J Alex Langley | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/vinyl-maker-adds-knit-fabric-seeks-its-use-in-apparel-new-fabric.html | Vinyl Maker Adds Knit Fabric Seeks Its Use in Apparel NEW FABRIC MADE OF KNITTED VINYL Material Sliced and Knitted | By Herbert Koshetz | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/washington-the-american-economic-invasion-the-political-effects.html | Washington The American Economic Invasion The Political Effects Dollar Technology A Code Is Needed The Legal Complications | By James Reston | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/wilson-and-smith-confer-on-ship-in-mediterranean-secluded.html | Wilson and Smith Confer On Ship in Mediterranean Secluded Conference Wilson and Smith Meet on Ship in Mediterranean Tories Cheer Wilson | By United Press Internationalby Anthony Lewis Special To the New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/wood-field-and-stream-palmers-efforts-in-quail-hunting-show.html | Wood Field and Stream Palmers Efforts in Quail Hunting Show Coordination and Speed of Reflexes | By Oscar Godbout | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-02 | https://www.nytimes.com/1966/12/02/archiv es/yale-five-routs-colgate-10874-breaks-team-mark-of-105-princeton.html | YALE FIVE ROUTS COLGATE 10874 Breaks Team Mark of 105 Princeton Wins 10859 | Special to The New York Times | RE0000675723 | 1994-10-07 | B00000308843 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archiv es/106yearold-school-is-a-little-melting-pot-chinese-and-others-mark.html | 106YearOld School Is a Little Melting Pot Chinese and Others Mark Nearly All Ethnic Holidays | By Paul Hofmann | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archiv es/17-hospitals-face-us-funds-cutoff-facilities-in-five-southern.html | 17 HOSPITALS FACE US FUNDS CUTOFF Facilities in Five Southern States Offered Hearings on Rights Compliance | By Harold M Schmeck Jr Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/18-employes-suspended-in-new-sanitation-scandal-prosecutor-to-get.html | 18 Employes Suspended In New Sanitation Scandal Prosecutor to Get Data | By Robert E Dallos | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/2d-school-dispute-plagues-harlem-parents-demanding-voice-in.html | 2D SCHOOL DISPUTE PLAGUES HARLEM Parents Demanding Voice in Operations on 123d St | The New York Times by Neal Boenzl | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/3-pilots-sought-on-each-jet-airliner.html | 3 Pilots Sought on Each Jet Airliner | By Tania Long | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/4year-college-rule-adopted-as-baseball-meetings-wind-up.html | 4Year College Rule Adopted As Baseball Meetings Wind Up | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/angels-trade-chance-to-twins-and-get-hall-mincher-and-a-relief.html | Angels Trade Chance to Twins and Get Hall Mincher and a Relief Pitcher COAST CLUB ADDS BATTING STRENGTH Twins Will Also Receive Another Infielder From Angels Farm in Deal | By Leonard Koppett Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/antiques-capsule-history-of-chinese-art-on-view-institutes-survey.html | Antiques Capsule History of Chinese Art on View Institutes Survey Goes Back to Neolithic Era | By Marvin D Schwartz | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/art-balthus-giacometti-and-the-french-tradition-a-welcome-event-at.html | Art Balthus Giacometti and the French Tradition A Welcome Event at Loeb and Krugiers | By Hilton Kramer | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/art-sparkling-early-gems-of-winslow-homer-refurbished-oils-given.html | Art Sparkling Early Gems of Winslow Homer Refurbished Oils Given LongDeserved Show | By Grace Glueck | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/auto-safety-law-assailed-by-ford-car-official-in-talk-here-scores.html | AUTO SAFETY LAW ASSAILED BY FORD Car Official in Talk Here Scores Timing on Rules | By William D Smith | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/auto-sales-show-another-decline-volume-for-november-rises-but.html | AUTO SALES SHOW ANOTHER DECLINE Volume for November Rises but PerDay Rates Lag Behind 1965 Period | By William M Freeman | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/autopsy-confirms-negros-injuries-alabama-reports-prisoner-died-of.html | AUTOPSY CONFIRMS NEGROS INJURIES Alabama Reports Prisoner Died of Brain Damage | By Roy Reed Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/barbara-smith-fiancee-of-homer-sheffield-jr.html | Barbara Smith Fiancee Of Homer Sheffield Jr | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bavarian-parliament-bars-rightists-from-presidium.html | Bavarian Parliament Bars Rightists From Presidium | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bombays-rebuff-to-menon-upheld-party-bars-his-candidacy-for.html | BOMBAYS REBUFF TO MENON UPHELD Party Bars His Candidacy for Parliament There | By J Anthony Lukas Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bonn-moves-to-cut-foreign-investments-by-german-banks-9-earned-on.html | Bonn Moves to Cut Foreign Investments By German Banks 9 Earned on Investments | By Philip Shabecoff Special to the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/books-of-the-times-dead-end.html | Books of The Times Dead End | By Thomas Lask | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/bridge-european-experts-to-play-roth-and-kaplan-pairs-here.html | Bridge European Experts to Play Roth and Kaplan Pairs Here | By Alan Truscott | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/britain-acquires-rejected-rubens-judgment-of-paris-unsold-at.html | BRITAIN ACQUIRES REJECTED RUBENS Judgment of Paris Unsold at Auction Bought Privately | By W Granger Blair Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/britains-gold-and-foreign-currency-reserves.html | BRITAINS GOLD AND FOREIGN CURRENCY RESERVES | The New York Times Dec 3 1966 | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/burmese-black-market-scarce-goods-finding-their-way-from-fixedprice.html | Burmese Black Market Scarce Goods Finding Their Way From FixedPrice Peoples Stores | By Joseph Lelyveld Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/captive-not-guerrilla-chief.html | Captive Not Guerrilla Chief | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/career-men-grind-out-346page-report-loomis-and-youthful-5man-team.html | Career Men Grind Out 346Page Report Loomis and Youthful 5Man Team Write Long Document | The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/commodities-copper-futures-prices-show-decline-following-stockpile.html | Commodities Copper Futures Prices Show Decline Following Stockpile Release SOME RECOVERY NOTED LATE IN DAY Active May Contract Ends at 4950 Cents a Pound Down From 51 Cents | By Elizabeth M Fowler | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/congo-rebels-said-to-free-two-italian-missionaries.html | Congo Rebels Said to Free Two Italian Missionaries | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/cost-of-cuban-funerals-cut.html | Cost of Cuban Funerals Cut | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/cowboys-packers-bills-picked-to-close-in-on-division-titles.html | Cowboys Packers Bills Picked To Close In on Division Titles | By Frank Litsky | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/daniel-a-hohmann.html | DANIEL A HOHMANN | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dartmouth-led-by-smoyer-beats-bowdoin-six-7-to-2.html | Dartmouth Led by Smoyer Beats Bowdoin Six 7 to 2 | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/debate-renewed-on-ship-subsidy-connor-orders-reopening-of-severance.html | DEBATE RENEWED ON SHIP SUBSIDY Connor Orders Reopening of Severance Pay Case | By George Horne | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/decline-is-the-4th-consecutive-policy-on-gold-appears-to-be.html | Decline Is the 4th Consecutive Policy on Gold Appears to Be Undergoing Shift FRENCH RESERVES DIP FOR 4TH MONTH | By Richard E Mooney Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/delta-ministry-trims-spending-church-councils-rights-unit-now.html | DELTA MINISTRY TRIMS SPENDING Church Councils Rights Unit Now Balancing Its Budget | By Edward B Fiske Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dr-francis-sweeny-physician-to-football-giants-dead-at-72-fiery.html | Dr Francis Sweeny Physician To Football Giants Dead at 72 Fiery Partisan Also Treated Manhattan College Teams for Four Decades | The New York Times 1958 | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dr-king-to-assist-voters-in-chicago-will-help-negroes-register-for.html | DR KING TO ASSIST VOTERS IN CHICAGO Will Help Negroes Register for Elections in Spring | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/dressing-down-us-men-kibosh-on-convention.html | Dressing Down US Men Kibosh on Convention | By Gloria Emerson Special to the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/eckert-will-investigate-giles-role-in-wills-deal.html | Eckert Will Investigate Giles Role in Wills Deal | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/economist-sees-risk-in-tax-rise-a-slower-pace-of-expansion-called.html | Economist Sees Risk in Tax Rise A Slower Pace of Expansion Called Likely Result | By H Erich Heinemann | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/educators-cheer-critic-of-writing-reston-sees-need-for-better.html | EDUCATORS CHEER CRITIC OF WRITING Reston Sees Need for Better Expression of Ideas | By Gene Currivan Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/emily-montgomery-wed-to-john-lynch.html | Emily Montgomery Wed to John Lynch | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/exchange-proposed-by-rumanian-rabbi.html | EXCHANGE PROPOSED BY RUMANIAN RABBI | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/exchanges-urged-to-adjust-rates-sec-asks-steps-to-permit-use-of.html | EXCHANGES URGED TO ADJUST RATES SEC Asks Steps to Permit Use of Volume Discounts | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/fear-of-new-slag-slide-allayed-in-welsh-village-experts-say-channel.html | Fear of New Slag Slide Allayed in Welsh Village Experts Say Channel Caused by Rain Prompted Reports of a New Avalanche | By Dana Adams Schmidt Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/finance-company-chief-seized-on-6-charges-in-ontario-inquiry.html | Finance Company Chief Seized On 6 Charges in Ontario Inquiry FINANCIER SEIZED IN CANADA INQUIRY | By John M Lee Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/flood-role-fells-florence-mayor-collapses-from-exhaustion-rain.html | FLOOD ROLE FELLS FLORENCE MAYOR Collapses From Exhaustion Rain Raises New Fears | By Robert C Doty Special to the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/french-leftists-seek-election-alliance-with-reds.html | French Leftists Seek Election Alliance With Reds | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/funds-investing-in-others-scored-laws-to-prevent-operation-of.html | FUNDS INVESTING IN OTHERS SCORED Laws to Prevent Operation of Holding Groups Urged | By Richard Phalon Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/gi-boom-is-awaited.html | GI Boom Is Awaited | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/giant-mutual-fund-industry-to-fight-tough-reform-measures-sought-by.html | Giant Mutual Fund Industry to Fight Tough Reform Measures Sought by SEC ONE KEY PROPOSAL CALLED EXTREME Bid to Ban FrontEnd Load Described by Sellers as Not in Public Interest | By Vartanig G Vartan | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/giants-decline-1967-jets-game-exhibitions-in-future-not-ruled-out.html | GIANTS DECLINE 1967 JETS GAME Exhibitions in Future Not Ruled Out by Mara | By William N Wallace | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/gm-mccrane-becomes-fiance-of-miss-mooney-bank-aides-graduates-of.html | GM McCrane Becomes Fiance Of Miss Mooney Bank Aides Graduates of Georgetown Are Planning Bridal | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/grace-and-ruberoid-resume-100million-merger-talks-ruberoid-stock.html | Grace and Ruberoid Resume 100Million Merger Talks Ruberoid Stock Gains | By Clare M Reckert | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/greek-defendant-hits-witness.html | Greek Defendant Hits Witness | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/greek-doctors-and-dentists-on-24hour-strike-over-pay.html | Greek Doctors and Dentists On 24Hour Strike Over Pay | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hibernians-find-fish-is-a-habit-only-half-of-catholic-order-here.html | HIBERNIANS FIND FISH IS A HABIT Only Half of Catholic Order Here Eat Beef on First Nonmeatless Friday | By Douglas Robinson | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hopes-crew-spent-10-months-in-port-captain-built-ship-models-3d.html | HOPES CREW SPENT 10 MONTHS IN PORT Captain Built Ship Models 3d Mate Taught English | By Werner Bamberger | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hospital-debts-mounting-here-medicare-and-medicaid-blamed-hospital.html | Hospital Debts Mounting Here Medicare and Medicaid Blamed HOSPITAL DEBTS MOUNTING IN CITY | By Martin Tolchin | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/hunter-fined-18750-for-shooting-5-swans.html | Hunter Fined 18750 For Shooting 5 Swans | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/indian-diplomats-wife-helps-as-saleswoman-in-crafts-shop-an-aid-to.html | Indian Diplomats Wife Helps As Saleswoman in Crafts Shop An Aid to Refugees | The New York Times by Ernest Sisto | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/insko-approaches-record-feat-driver-is-on-verge-of-1million-season.html | Insko Approaches Record Feat Driver Is on Verge of 1Million Season With 200 Firsts | By Louis Effrat Special To The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/jack-goldberg.html | JACK GOLDBERG | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/janet-baker-sings-memorably-in-her-first-town-hall-recital.html | Janet Baker Sings Memorably In Her First Town Hall Recital MezzoSoprano Is Radiant Vocally and Dramatically in Varied Program | By Howard Klein | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/japans-cabinet-resigns-in-realignment-of-posts.html | Japans Cabinet Resigns In Realignment of Posts | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/jets-are-underdogs-as-they-face-raiders-on-wet-field-in-oakland.html | Jets Are Underdogs as They Face Raiders on Wet Field in Oakland Today EWBANK WORRIED ABOUT CONDITIONS Coach Feels That Inclement Weather and Muddy Turf Could Endanger Namath | By Dave Anderson Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/jobless-rate-declines-to-37-matching-lowest-level-of-year-75.html | Jobless Rate Declines to 37 Matching Lowest Level of Year 75 Million Employed | By David R Jones Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/katharine-colt-is-bride-of-constantin-r-boden.html | Katharine Colt Is Bride Of Constantin R Boden | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/kaye-and-cbs-will-part-ways-comedians-variety-show-in-4th-year-hurt.html | KAYE AND CBS WILL PART WAYS Comedians Variety Show in 4th Year Hurt by Ratings | By George Gent | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/king-warns-jordan-on-israel-and-left.html | KING WARNS JORDAN ON ISRAEL AND LEFT | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/kosygin-asserts-fascism-is-on-the-rise-in-germany-bid-to-de-gaulle.html | Kosygin Asserts Fascism Is on the Rise in Germany Bid to de Gaulle Seen | By Henry Tanner Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/ky-says-us-combat-troops-will-go-into-delta-mekong-region-now-is.html | Ky Says US Combat Troops Will Go Into Delta Mekong Region Now Is Under South Vietnamese Army Shift Due This Month | By Jonathan Randal Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/letters-to-the-editor-of-the-times-war-stand-of-freedom-house.html | Letters to the Editor of The Times War Stand of Freedom House | LEO CHERNE | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/lindsay-accuses-johnson-of-shortchanging-cities-says-53billion.html | Lindsay Accuses Johnson Of Shortchanging Cities Says 53Billion Budget Cuts That Left Space Program Almost Intact Show Failure to Understand Plight | By Steven V Roberts | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/lisbon-cardinal-to-stay-in-post.html | Lisbon Cardinal to Stay in Post | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/market-place-sears-previews-1967s-economy.html | Market Place Sears Previews 1967s Economy | By Robert Metz | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/martin-finn-to-wed-bonaventura-devine.html | Martin Finn to Wed Bonaventura Devine | Jay Te Winburn Jr | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mayor-is-hoping-to-hold-tax-line-but-other-officials-are-less.html | MAYOR IS HOPING TO HOLD TAX LINE But Other Officials Are Less Optimistic on Avoiding Rise Higher Expenses Seen | By Robert Alden | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mayor-to-reduce-use-of-city-cars-he-hopes-to-cut-need-for-specially.html | MAYOR TO REDUCE USE OF CITY CARS He Hopes to Cut Need for Specially Assigned Autos | By Charles G Bennett | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/methodist-editor-criticizes-church-scores-procedure-on-union-with.html | METHODIST EDITOR CRITICIZES CHURCH Scores Procedure on Union With United Brethren | By George Dugan | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/miniere-revising-corporate-shell-assets-go-to-new-concern-congo-to.html | MINIERE REVISING CORPORATE SHELL Assets Go to New Concern Congo to Get 50 | By Clyde H Farnsworth Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/miss-wilmerding-engaged-to-wed-robert-macleod-she-plans-marriage-to.html | Miss Wilmerding Engaged to Wed Robert Macleod She Plans Marriage to a 1962 Graduate of Trinity College | H Ross Watson Jr | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/montsaintmichels-1000th-year-is-a-frantic-one-abbey-was-a-prison.html | MontSaintMichels 1000th Year Is a Frantic One Abbey Was a Prison | By John L Hess Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/more-funds-urged-for-palestine-aid.html | MORE FUNDS URGED FOR PALESTINE AID | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/morris-j-esperito.html | MORRIS J ESPERITO | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mrs-forrester-macdonald-home-economics-teacher.html | Mrs Forrester Macdonald Home Economics Teacher | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mrs-hesseltine-wed.html | Mrs Hesseltine Wed | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/mrs-jones-scovern.html | MRS JONES SCOVERN | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/nature-620-captures-sprint-at-aqueduct-and-gives-turcotte-a-triple.html | Nature 620 Captures Sprint at Aqueduct and Gives Turcotte a Triple MIRAMAR CARIBE FINISHES SECOND Petite Rouge Favorite 5th Gallant Romeo Is 21 In Stuyvesant Today | By Joe Nichols | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-nassau-budget-scored-at-hearing.html | NEW NASSAU BUDGET SCORED AT HEARING | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-president-chosen-by-georg-jensen-inc.html | New President Chosen By Georg Jensen Inc | Conway | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-president-named-by-security-traders.html | New President Named By Security Traders | Tommy Weber | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/new-threats-in-north.html | New Threats in North | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/north-carolina-school-gets-help-for-a-summer-session-in-siena.html | North Carolina School Gets Help For a Summer Session in Siena | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/officials-say-fbi-has-bugged-dominican-embassy-since-50s-dominican.html | Officials Say FBI Has Bugged Dominican Embassy Since 50s Dominican Embassy Bugged by FBI Since 50s | By Ew Kenworthy Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/one-of-two-americans-freed-on-bail-in-soviet-release-is-refused-to.html | One of Two Americans Freed on Bail in Soviet Release Is Refused to Man Held in Theft of Sculpture | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/outlook-is-dark-for-iona-quintet-lack-of-experience-is-cited-wagner.html | OUTLOOK IS DARK FOR IONA QUINTET Lack of Experience Is Cited Wagner Is Hopeful | By Deane McGowen | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/peking-accuses-historian-of-fomenting-opposition.html | Peking Accuses Historian of Fomenting Opposition | By Charles Mohr Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/pfizer-ordered-to-license-drug-ftc-finds-patent-office-was-misled.html | PFIZER ORDERED TO LICENSE DRUG FTC Finds Patent Office Was Misled on Antibiotic | By Gerd Wilcke | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/plays-the-thing-film-stars-agree-hollywood-actors-tell-why-they-are.html | PLAYS THE THING FILM STARS AGREE Hollywood Actors Tell Why They Are StageStruck | By Louis Calta | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/powell-told-to-pay-60-a-week-toward-his-165000-judgment-guilty-four.html | Powell Told to Pay 60 a Week Toward His 165000 Judgment Guilty Four Times | By Robert E Tomasson | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/president-is-told-inflation-threat-will-ease-in-1967-aides-see-more.html | PRESIDENT IS TOLD INFLATION THREAT WILL EASE IN 1967 Aides See More Moderate Growth and No Reasonable Prospect of a Recession | By Max Frankel Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/problem-in-1968-seen-by-kennedy-vietnam-will-hurt-johnson-but-hell.html | PROBLEM IN 1968 SEEN BY KENNEDY Vietnam Will Hurt Johnson but Hell Win Senator Says | By Homer Bigart Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/race-opens-in-laos-for-jan1-election.html | RACE OPENS IN LAOS FOR JAN1 ELECTION | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/reagan-decries-action-support-at-columbia.html | Reagan Decries Action Support At Columbia | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/ribicoff-attacks-us-on-cities-aid-says-the-executive-branch-is.html | RIBICOFF ATTACKS US ON CITIES AID Says the Executive Branch Is Afraid of New Ideas | By Robert B Semple Jr Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rise-in-spending-may-lag-in-1967-slower-growth-is-predicted-for.html | RISE IN SPENDING MAY LAG IN 1967 Slower Growth Is Predicted for Business by SEC and Commerce Dept END OF TAX BOON CITED Manufacturers Report Cut of 1Billion in New Orders for Month | By David R Jones Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rise-is-3d-in-succession-250million-line-of-credit-is-allowed-to.html | Rise Is 3d in Succession 250Million Line of Credit Is Allowed to Lapse BRITISH RESERVES RISE FOR 3D MONTH | By Edward Cowan Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/rockefeller-ends-his-plan-for-ball-work-on-a-fallout-shelter.html | ROCKEFELLER ENDS HIS PLAN FOR BALL Work on a Fallout Shelter Thwarts Inaugural Gala | By Richard L Madden Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/saigon-generals-insist-on-a-veto-wont-drop-power-to-block-parts-of.html | SAIGON GENERALS INSIST ON A VETO Wont Drop Power to Block Parts of a Constitution | By Rw Apple Jr Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/schools-in-brussels-get-language-curb.html | SCHOOLS IN BRUSSELS GET LANGUAGE CURB | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/sec-says-mutual-funds-charge-excessive-fees-asks-congress-for-curbs.html | SEC SAYS MUTUAL FUNDS CHARGE EXCESSIVE FEES ASKS CONGRESS FOR CURBS SALES COST CITED Protection of Public StressedIndustry Cool to Changes | By Eileen Shanahan Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/service-league-will-be-assisted-by-plaza-dance-gold-and-silver-ball.html | Service League Will Be Assisted By Plaza Dance Gold and Silver Ball on Dec 29 Is a Benefit for TeenAgers | DArlene | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/sharp-captures-race-at-nassau-drives-chaparral-to-victory-in-first.html | SHARP CAPTURES RACE AT NASSAU Drives Chaparral to Victory in First Speed Week Event | By Frank M Blunk Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/sheppard-appears-before-grand-jury.html | SHEPPARD APPEARS BEFORE GRAND JURY | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/shriver-is-interested-in-illinois-race-bars-messy-primary.html | Shriver Is Interested in Illinois Race Bars Messy Primary | By Joseph A Loftus Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/some-reds-are-cool-to-parley-on-china.html | SOME REDS ARE COOL TO PARLEY ON CHINA | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/st-johns-target-of-a-new-attack-professors-national-group-again.html | ST JOHNS TARGET OF A NEW ATTACK Professors National Group Again Assails Dismissals | By Edward C Burks | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/state-is-warned-on-grand-juries-selection-rules-questioned-by-us.html | STATE IS WARNED ON GRAND JURIES Selection Rules Questioned by US Appeals Court | By Sidney E Zion | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/still-on-the-job-thant.html | Still on the Job Thant | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/stock-prices-decline-on-amex-for-5th-day-as-trading-slumps-exchange.html | Stock Prices Decline on Amex For 5th Day as Trading Slumps Exchange Index Rises | By Alexander R Hammer | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/stocks-meander-to-slight-losses-declines-edge-out-advances-by-613.html | STOCKS MEANDER TO SLIGHT LOSSES Declines Edge Out Advances by 613 to 527 but Key Averages Close Mixed DOW INDEX DROPS 028 Volume Slows to 62 Million as the Market Shows Little Reaction to Days News | By John J Abele | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/strike-at-pan-am-averted-by-pact-twu-accepts-offer-after-series-of.html | STRIKE AT PAN AM AVERTED BY PACT TWU Accepts Offer After Series of Postponements | By Edward Hudson | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/student-strike-at-berkeley-is-growing-larger-faculty-support-of.html | Student Strike at Berkeley Is Growing Larger Faculty Support of Protest on Arrests Increases Both Sides Adamant | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/study-finds-birth-control-used-by-most-catholic-wives-1839-study.html | Study Finds Birth Control Used By Most Catholic Wives 1839 Study Finds Rise in Birth Control Use | By Donald Janson Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/susan-frank-engaged-to-alexander-weitz.html | Susan Frank Engaged To Alexander Weitz | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/tensile-tower-hangs-floors-as-it-rises-precast-slabs-lifted-and.html | Tensile Tower Hangs Floors as It Rises Precast Slabs Lifted and Then Attached to Proper Level | By Stacy V Jones Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/thant-renamed-vows-new-effort-to-end-asian-war-un-assembly-is.html | THANT RENAMED VOWS NEW EFFORT TO END ASIAN WAR UN Assembly Is Unanimous in Giving Him Another Term as Secretary General ACTIVE ROLE INDICATED He Has Understanding With Council on Bringing Crisis Situations Before It | By Drew Midleton Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/the-glow-of-candlelight-in-a-school-lunchroom.html | The Glow of Candlelight in a School Lunchroom | By Jean Hewitt | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/the-stage-is-set-for-fifth-asian-games-japanese-favored-to-retain.html | The Stage Is Set for Fifth Asian Games Japanese Favored to Retain Title in Bangkok Meet | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/topics-the-central-park-memorial-cemetery-memorials-everywhere.html | Topics The Central Park Memorial Cemetery Memorials Everywhere | By Henry Hope Reed | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/tv-review-arthur-miller-version-of-ibsen-revived.html | TV Review Arthur Miller Version of Ibsen Revived | By Jack Gould | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/twa-executive-urges-us-to-press-supersonic-airliner-three-years.html | TWA Executive Urges US to Press Supersonic Airliner Three Years Behind | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/un-communique-and-thant-speech-councils-communique.html | UN Communique and Thant Speech Councils Communique | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-again-scores-ottawa-bank-bill-rift-grows-as-canadians-see-threat.html | US AGAIN SCORES OTTAWA BANK BILL Rift Grows as Canadians See Threat of Reprisal | By Jay Walz Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-asks-minimum-pay-rise-in-apparel-and-cigar-trades.html | US Asks Minimum Pay Rise In Apparel and Cigar Trades | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-panel-urges-patent-reforms-makes-proposals-aimed-at-cutting-time.html | US PANEL URGES PATENT REFORMS Makes Proposals Aimed at Cutting Time and Expense | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/us-planes-strike-hanois-outskirts-targets-5-miles-from-city-hitky.html | US PLANES STRIKE HANOIS OUTSKIRTS Targets 5 Miles From City HitKy Says GIs Will Go to Mekong Delta | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/varied-use-seen-for-electric-car-professor-says-runabouts-and.html | VARIED USE SEEN FOR ELECTRIC CAR Professor Says Runabouts and Family Autos May Be Available in 10 Years HE CITES A DIRE NEED Vehicles Would Cut Noise Fumes and Congestion Batteries Under Study | By Evert Clark Special To the New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/wholesale-prices-unchanged-at-1058.html | WHOLESALE PRICES UNCHANGED AT 1058 | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/wilson-and-smith-talk-on-ship-off-gibraltar.html | Wilson and Smith Talk On Ship Off Gibraltar | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/wynne-gains-world-offshore-title-takes-158mile-race-wishnick-second.html | Wynne Gains World Offshore Title Takes 158Mile Race Wishnick Second M Lewis Sixth | United Press International Telephoto | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-03 | https://www.nytimes.com/1966/12/03/archives/yaffis-resignation-accepted-in-beirut.html | YAFFIS RESIGNATION ACCEPTED IN BEIRUT | Special to The New York Times | RE0000675727 | 1994-10-07 | B00000308848 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/-and-the-slope.html | And the Slope | By John M Connole | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2-dead-another-missing-as-fire-razes-l-i-hotel.html | 2 Dead Another Missing As Fire Razes L I Hotel | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2-powerful-groups-at-odds-in-pakistan.html | 2 POWERFUL GROUPS AT ODDS IN PAKISTAN | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2426-are-listed-for-philadelphia-camden-gets-l200.html | 2426 Are Listed For Philadelphia Camden Gets l200 | By John Rendel | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/25-years-ago-a-sunday-that-seems-like-yesterday.html | 25 Years Ago A Sunday That Seems Like Yesterday | By Robert Trumbull | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/2point-play-key-namath-hits-on-pass-for-conversion-after-boozer.html | 2POINT PLAY KEY Namath Hits on Pass for Conversion After Boozer Scores Raiders Strike Quickly JETS AND RAIDERS PLAY A 2828 TIE Option on Conversion | By Dave Anderson Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/5-are-attendants-of-susan-colthup-at-her-marriage-60-debutante-is.html | 5 Are Attendants Of Susan Colthup At Her Marriage 60 Debutante Is Bride of John L Kalmbach Lehigh Graduate | Special to The New York TimesIra L Hill | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-railroad-station-restored-in-nassau-as-a-civic-endeavor-station.html | A Railroad Station Restored in Nassau As a Civic Endeavor Station Gets New Life as Museum | By Harry V Forgeron Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-showdown-is-expected-in-strike-at-berkeley-most-campus.html | A Showdown Is Expected in Strike at Berkeley Most Campus Organizations Are Supporting Boycott | By Ben A Franklin Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-southern-liberal-speaking-from-the-heart-argues-that-the-old.html | A Southern Liberal Speaking From the Heart Argues That   The Old South Had Something Worth Saving Something Worth Saving Cont | By Hodding Carter | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-subjunctive-review-ot-the-atlantic-airfare-caper-on-airline.html | A Subjunctive Review ot the Atlantic AirFare Caper On Airline Philosophy | By Paul J C Friedlander | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/a-success-that-loses-success-that-loses-capital-events-recognition.html | A Success That Loses Success That Loses CAPITAL EVENTS RECOGNITION | By Raymond Ericsonthe New York Times BY SAM FALK | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/abortion-classes-offered-on-coast-woman-tells-of-techniques-and.html | ABORTION CLASSES OFFERED ON COAST Woman Tells of Techniques and Lists Places to Go | By Wallace Turner Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/advertising-wedding-bells-and-publicists-placing-the-society.html | Advertising Wedding Bells and Publicists Placing the Society Notices Can Bring Many Headaches Satisfying Father of the Bride Is Often Trying | By Philip H Doughertythe New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/affluent-schering-corporation-changes-its-management-team-the.html | Affluent Schering Corporation Changes Its Management Team The Transition Period | By Gerd Wilcke Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/alcindor-registers-56-points-for-mark-as-ucla-wins.html | Alcindor Registers 56 Points for Mark As UCLA Wins | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/alcoas-new-city-nears-completion-260-acres-in-w-los-angeles-one-of.html | ALCOAS NEW CITY NEARS COMPLETION 260 Acres in W Los Angeles One of 10 Urban Projects | By Ward Allan Howe Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/alexandra-korff-is-wed-in-capital-to-hugh-n-scott-bryn-mawr-alumna.html | Alexandra Korff Is Wed in Capital To Hugh N Scott Bryn Mawr Alumna Is Bride of a Harvard Law Graduate | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/american-university-of-beirut-marks-100th-year.html | American University of Beirut Marks 100th Year | By Thomas F Brady Special to the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/andrea-tietjen-mt-holyoke-66-engaged-to-wed-fiancee-of-n-stephen.html | Andrea Tietjen Mt Holyoke 66 Engaged to Wed Fiancee of N Stephen ClarkNuptials Set Here for January | Special to The New York TimesBradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/angela-c-petschek-is-married-to-count.html | Angela C Petschek Is Married to Count | Jay Te Winburn Jr | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/another-tax-aide-indicted-on-coast-assessor-for-los-angeles-is.html | ANOTHER TAX AIDE INDICTED ON COAST Assessor for Los Angeles Is Accused of Taking Bribe | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/antipoverty-unit-accused-by-union-local-says-youth-in-action.html | ANTIPOVERTY UNIT ACCUSED BY UNION Local Says Youth In Action Ignores Recognition Bids Delaying Tactics Charged Dismissals Denounced | By Peter Millones | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/appetizers-from-araby-appetizers-from-araby-cont.html | Appetizers From Araby Appetizers From Araby Cont | By Craig Claiborne | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/architecture-of-symbolism-and-flying-saucers.html | Architecture Of Symbolism and Flying Saucers | By Ada Louise Huxtable | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/argentina-adopts-railroad-reform-but-onganias-decree-does-not-fix.html | ARGENTINA ADOPTS RAILROAD REFORM But Onganias Decree Does Not Fix Manpower Cuts | By Barnard L Collier Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/arkansan-terms-rights-panel-soft-adviser-says-us-agency-diluted.html | ARKANSAN TERMS RIGHTS PANEL SOFT Adviser Says US Agency Diluted Recommendations Commissions Version | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/army-lieutenant-becomes-fiance-of-miss-mueller-sundelmiller.html | Army Lieutenant Becomes Fiance Of Miss Mueller SundelMiller | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/army-six-defeats-middlebury-51-smith-and-olson-get-victors-off-to.html | ARMY SIX DEFEATS MIDDLEBURY 51 Smith and Olson Get Victors Off to Early 20 Advantage | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/around-the-garden-books-for-gifts.html | AROUND THE GARDEN BOOKS FOR GIFTS | By Joan Lee Faust | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/art-away-from-the-boulevards.html | Art Away From the Boulevards | By John Canaday | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/arthur-mackie-fiance-of-miss-hilda-basora.html | Arthur Mackie Fiance Of Miss Hilda Basora | Edward Ozarn | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/article-3-no-title.html | Article 3  No Title | Knees and elbow | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/association-sets-10th-pearl-gala-dec15-at-plaza-mrs-owen-cheatham.html | Association Sets 10th Pearl Gala Dec15 at Plaza Mrs Owen Cheatham Chairman of Benefit for the Retarded | William J Barbero | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/author-who-left-east-germany-is-studying-in-us-in-state-youth-ranks.html | Author Who Left East Germany Is Studying in US In State Youth Ranks NonRefugee Status Visited Oxford Miss | By Harry Gilroy | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/award-of-del-mar-track-lease-to-alessio-stirs-coast-dispute-hearing.html | Award of Del Mar Track Lease To Alessio Stirs Coast Dispute Hearing Set for Dec 13 Alessio Supported Brown San Diego Explains Offer | By Bill Becker Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/baltimore-lockout-by-hearst-is-upheld-washington-dec-3the-national.html | BALTIMORE LOCKOUT BY HEARST IS UPHELD WASHINGTON  Dec 3The National Labor Relations Board has ruled that a company engaged in multiemployer bargaining may lock out a union that refuses to work for another employer in the group | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/baltimores-poor-buying-in-a-body-cooperative-project-begun-by.html | BALTIMORES POOR BUYING IN A BODY Cooperative Project Begun by Antipoverty Workers | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/barbados-is-a-country-and-a-perky-one.html | BARBADOS IS A COUNTRY AND A PERKY ONE | By Paul L Montgomery Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/barbara-keller-bride-of-investment-analyst.html | Barbara Keller Bride Of Investment Analyst | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/battle-of-strip-joined-on-coast-los-angeles-groups-formed-to-resist.html | BATTLE OF STRIP JOINED ON COAST Los Angeles Groups Formed to Resist Harassment | By Peter Bart Special to the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/bazaar-in-greenwich.html | Bazaar in Greenwich | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/benefit-for-the-retarded.html | Benefit for the Retarded | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/bette-bloomenthal-fiancee-to-lawyer.html | Bette Bloomenthal Fiancee to Lawyer | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/blockchodroff.html | BlockChodroff | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/bonny-belson-married-to-thomas-f-sullivan.html | Bonny Belson Married To Thomas F Sullivan | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/book-of-vespucci-to-be-auctioned-1507-edition-is-first-to-use.html | BOOK OF VESPUCCI TO BE AUCTIONED 1507 Edition Is First to Use America for New World | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/boston-retail-stores-expecting-modest-sales-gains.html | BOSTON Retail Stores Expecting Modest Sales Gains | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/brazil-begins-project-to-develop-amazon-basin-unites-public-project.html | Brazil Begins Project to Develop Amazon Basin Unites Public Projects | By Juan de Onis Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/brazil-will-get-more-of-castelo-brancos-revolution-gained-control.html | Brazil Will Get More of Castelo Brancos Revolution Gained Control Mixed Results A Healthier Economy | By Juan de Onis Special To the New York Timesmanchete | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bridal-planned-by-miss-seyffer-and-peter-rice-bennett-girl-engaged.html | Bridal Planned By Miss Seyffer And Peter Rice Bennett Girl Engaged to Williams Junior Wedding in August | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/bridge-taking-advantage-of-an-error-exception-to-rule.html | Bridge Taking Advantage of an Error Exception to Rule | By Alan Truscott | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/britain-ponders-monopoly-and-the-press-times-merger.html | Britain Ponders Monopoly and the Press Times Merger | By Anthony Lewis Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/briton-fears-rise-in-air-fatalities-bigger-jets-will-call-for.html | BRITON FEARS RISE IN AIR FATALITIES Bigger Jets Will Call for Greater Safety He Says | By Tantia Long | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/britons-skimp-to-travel-currency-restrictions-returning-holidayers.html | BRITONS SKIMP TO TRAVEL Currency Restrictions Returning Holidayers To Sterling Area | By Arthur Eperon | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/burgessseiffert.html | BurgessSeiffert | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/burmese-expecting-a-political-thaw-burma-ne-win-ends-visit.html | Burmese Expecting a Political Thaw Burma Ne Win Ends Visit | By Joseph Lelyveld Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cairo-forbids-pyramid-climbs-steep-stone-slopes-held-hazard.html | Cairo Forbids Pyramid Climbs Steep Stone Slopes Held Hazard | By Eric Pace Special To the New York Timesthe New York Times BY JOHN S RADOSTA | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/cardigan-bay-captures-national-pacing-derby-for-second-year-in-row.html | Cardigan Bay Captures National Pacing Derby for Second Year in Row ADIOS MARCHES 2D AND ADIOS VIC 3D Cardigan Boy Wins 50000 Race at Westbury Takes 2d Place on Earnings List | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/carol-gerling-betrothed.html | Carol Gerling Betrothed | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/carol-scherer-fiancee.html | Carol Scherer Fiancee | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/carole-faller-is-bride-of-jacques-a-mercier.html | Carole Faller Is Bride Of Jacques A Mercier | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/carolyn-mentzer-and-psychologist-will-be-married-ad-executive.html | Carolyn Mentzer And Psychologist Will Be Married Ad Executive Fiancee of William C Byham Winter Nuptials | Jay Te Winburn Jr | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/catherine-scott-radcliffe-senior-will-be-married-betrothed-to.html | Catherine Scott Radcliffe Senior Will Be Married Betrothed to Francis I Amory 3d of Harvard Nuptials in June | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/celtics-set-back-knicks-120-to-109-sani-jones-with-31-points-is.html | CELTICS SET BACK KNICKS 120 TO 109 Sani Jones With 31 Points Is High Man for Boston CELTICS SET BACK KNICKS120 TO 109 16 points for Russell | By Deane McGowenthe New York Times BY BARTON SILVERMAN | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/chess-international-roundup.html | Chess International RoundUp | By Al Horowitz | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/child-to-mrs-a-a-kent-3d.html | Child to Mrs A A Kent 3d | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/christina-conner-wed-to-lieut-john-yockel.html | Christina Conner Wed To Lieut John Yockel | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/christmas-list.html | Christmas List | By Margaret F OConnell | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/cigarette-makers-are-accelerating-diversification-death-rates.html | Cigarette Makers Are Accelerating Diversification Death Rates Analyzed | By Alexander R Hammer | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/city-called-guide-on-air-pollution-its-efforts-expected-to-aid.html | CITY CALLED GUIDE ON AIR POLLUTION Its Efforts Expected to Aid Other Urban Areas Joint Meeting Held Cooper Union Plan | By Charles Grutzner Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/clearance-is-expected-in-spring-for-new-baltimore-port-center.html | Clearance Is Expected in Spring For New Baltimore Port Center 500000 for Design | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/coins-great-eastern-show-opens-here-friday.html | Coins Great Eastern Show Opens Here Friday | By Herbert C Bardes | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/columbus-ohio-state-names-advisers-for-business-development.html | COLUMBUS OHIO State Names Advisers for Business Development | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/come-my-coach-hamlet-act-iv-peers-in-tiff-over-railway-service-to.html | COME MY COACH HAMLET ACT IV Peers in Tiff Over Railway Service to Stratford | By W Granger Blair Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/common-market-gets-proposal-on-tariff-cuts-for-poor-nations.html | Common Market Gets Proposal On Tariff Cuts for Poor Nations | By Clyde H Farnsworth Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/companies-press-employe-search-ads-for-all-kinds-of-help-are.html | COMPANIES PRESS EMPLOYE SEARCH Ads for All Kinds of Help Are Climbing Steadily | By William M Freeman | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/company-leases-a-toledo-airport-old-municipal-facility-will-be-open.html | COMPANY LEASES A TOLEDO AIRPORT Old Municipal Facility Will Be Open to Private Planes Space for Others | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/congress-facing-fight-on-us-aid-maze-of-domestic-programs-target.html | CONGRESS FACING FIGHT ON US AID Maze of Domestic Programs Target for Left and Right | By John Herbers Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/coup-in-burundi-a-king-without-drum-or-throne.html | COUP IN BURUNDI A King Without Drum or Throne | By Lawrence Fellows Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/cow-led-bahutus-into-serfs-role-agrarian-system-underlies.html | COW LED BAHUTUS INTO SERFS ROLE Agrarian System Underlies RwandaBurundi Strife | By Lawrence Fellows Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/credit-restraint-began-a-year-ago-federal-reserve-policy-shift.html | CREDIT RESTRAINT BEGAN A YEAR AGO Federal Reserve Policy Shift Brought Interest Rate Rise but Available Credit CONTROVERSY A RESULT Criticism in Congress Died as Extent of Inflationary Pressure Was Conceded Estimate Made CREDIT RESTRAINT BEGAN A YEAR AGO Johnson Acts Government Alert | By Edwin L Dale Jr Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/crisis-of-the-citieswhat-role-for-business-misunderstood-plan.html | Crisis of the CitiesWhat Role for Business Misunderstood Plan Common Ground | By Robert B Semple Jr Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/crockett-a-top-rusk-aide-expected-to-resign-in-reshuffle-control.html | Crockett a Top Rusk Aide Expected to Resign in Reshuffle Control Over Policy Speculation on Post Liked By Congress | By John W Finney Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/croppgaffney.html | CroppGaffney | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dallas-boycotts-seen-as-factor-in-grocerysales-dip.html | DALLAS Boycotts Seen as Factor in GrocerySales Dip | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dance-new-workshops.html | Dance New Workshops | By Olive Barnes | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dartmouth-expandscomputerfacility-it-proved-too-small.html | Dartmouth ExpandsComputerFacility It Proved Too Small | By Stuart H Loory Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/david-chase-fiance-of-barbara-j-landis.html | David Chase Fiance Of Barbara J Landis | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/david-lelabs-have-child.html | David Lelabs Have Child | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dekay-sales-set-at-parkebernet-rare-art-ands-gems-offered-to.html | DEKAY SALES SET AT PARKEBERNET Rare Art ands Gems Offered to Holiday Buyers | By Sanka Knox | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/democrats-fight-over-house-post-new-york-and-texas-seek-ways-and.html | DEMOCRATS FIGHT OVER HOUSE POST New York and Texas Seek Ways and Means Seat Compromise Unlikely Some Sit on Fence | By Maurice Carroll Special to the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/despres-looks-for-gold-in-boatings-underworld-water-skis-produced.html | DesPres Looks for Gold in Boatings Underworld Water Skis Produced | By Steve Cady | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/diane-boseling-to-marry.html | Diane Boseling to Marry | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dick-gregory-going-to-hanoi-to-arrange-shows-for-gi-captives.html | Dick Gregory Going to Hanoi to Arrange Shows for GI Captives | By Thomas A Johnson | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/donald-leek-to-marry-miss-jane-hofheimer.html | Donald Leek to Marry Miss Jane Hofheimer | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dori-winchell-engaged.html | Dori Winchell Engaged | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/doris-b-maisel-and-peter-tilles-planning-bridal-vassar-alumna.html | Doris B Maisel And Peter Tilles Planning Bridal Vassar Alumna Fiance of House Construction Companys Head | Bradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dr-eugene-h-agger-dies-at-86-educator-and-u-s-housing-aide.html | Dr Eugene H Agger Dies at 86 Educator and U S Housing Aide ExEconomics Chairman at Rutgers Served as Jersey Banking Commissioner Want to Rutgers in 25 State Banking Aide | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dr-max-a-maas.html | DR MAX A MAAS | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/drama-mailbag-robert-brustein-replies.html | Drama Mailbag Robert Brustein Replies | ROBERT BRUSTEIN Dean Yale School of Drama New Haven Conn | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/drama-mailbag-they-like-viet-rock-secretary-terry-essence-of-satire.html | Drama Mailbag They Like Viet Rock SECRETARY TERRY ESSENCE OF SATIRE | PAUL C RAY New York CityMARGARET BARKER New York CityBARBARA RICHNAK White Plains NY | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/dredges-effects-on-sea-studied-li-creek-used-to-examine-results-to.html | DREDGES EFFECTS ON SEA STUDIED LI Creek Used to Examine Results to Marine Life | By Francis X Clines Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/eased-exit-vowed-for-soviet-jews-kosygin-says-regime-will-open-road.html | EASED EXIT VOWED FOR SOVIET JEWS Kosygin Says Regime Will Open Road for Emigrants | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/edmund-p-rogers-jr-49-lord-day-lord-partner.html | Edmund P Rogers Jr 49 Lord Day  Lord Partner | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/education-how-to-test-a-teachera-new-round-in-the-debate-rebels-are.html | Education How to Test a TeacherA New Round in the Debate Rebels Are A Minority | By Fred M Hechingergarel From the Saturday Review | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/educators-in-us-to-aid-argentines-seek-positions-for-hundreds.html | EDUCATORS IN US TO AID ARGENTINES Seek Positions for Hundreds Displaced in Universities | By Peter Kihss | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/eisendrath-finds-more-jews-taking-part-in-white-backlash.html | Eisendrath Finds More Jews Taking Part in White Backlash | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ellen-b-rosen-will-marry.html | Ellen B Rosen Will Marry | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/emerson-t-dye-of-tribune-former-retail-ad-manager.html | Emerson T Dye of Tribune Former Retail Ad Manager | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/engineer-ignores-power-failures-westchester-man-collects.html | ENGINEER IGNORES POWER FAILURES Westchester Man Collects Nonelectrical Lamps Automatic Float Lamps | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/envoy-named-by-barbados.html | Envoy Named by Barbados | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/eric-dalrymple-jr-weds-paula-parks.html | Eric Dalrymple Jr Weds Paula Parks | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/eric-g-lindquist.html | ERIC G LINDQUIST | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/europe-in-flux-the-patterns-are-changing-problems-of-west-new-men.html | Europe in Flux The Patterns Are Changing Problems of West New Men In Bonn Marriage of Convenience Germanys Course Hands Across The Curtain The French View | Paul ConklinPix | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/farm-issue-stalls-trade-negotiations-food-trade-pact-is-hitting.html | Farm Issue Stalls Trade Negotiations FOOD TRADE PACT IS HITTING SNAGS Time Pressure Noted A Sugar Offer | By Clyde H Farnsworth Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/for-the-kids-fantasy-and-fact-socks-and-popcorn-from-england.html | For the Kids Fantasy and Fact Socks and Popcorn From England | By George A Woods | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/for-the-sports-for-the-sports.html | For the Sports For the Sports | By Rex Lardner | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/foreign-affairs-the-limits-of-friendship-an-element-of-balance.html | Foreign Affairs The Limits of Friendship An Element of Balance | By Cl Sulzberger | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/foreign-steel-mills-raise-share-of-us-car-market-to-about-5.html | Foreign Steel Mills Raise Share Of US Car Market to About 5 Sophisticated Imports | By Robert Walker | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/frances-walker-bride-of-frederick-anderson.html | Frances Walker Bride Of Frederick Anderson | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/frank-l-lagay-sales-aide-of-testing-laboratory-73.html | Frank L Lagay Sales Aide Of Testing Laboratory 73 | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/funtbrenner.html | FuntBrenner | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/georgann-coven-engaged.html | Georgann Coven Engaged | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/gifts-to-welsh-mining-town-exceed-3million-model-educational-and.html | Gifts to Welsh Mining Town Exceed 3Million Model Educational and Social Services Are Proposed for Survivors of Slag Slide | By Dana Adams Schmidt Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ground-broken-in-passaic-for-technical-high-school.html | Ground Broken in Passaic For Technical High School | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/group-urging-un-to-halt-slavery-society-seeks-speakers-for-human.html | GROUP URGING UN TO HALT SLAVERY Society Seeks Speakers for Human Rights Debate Pamphlet Cites Evidence Top Prices in Saudi Arabia Evidence in Mexico | By Paul P Kennedy Special to the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/guatemala-votes-stopgap-tax-law.html | GUATEMALA VOTES STOPGAP TAX LAW | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/guild-to-sponsor-new-lohengrin-thursday-at-met-premiere.html | Guild to Sponsor New Lohengrin Thursday at Met Premiere Presentation Will Be a Benefit for Production Fund | Camera Arts | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/gulf-coast-shows-its-age-covered-by-sand-mound-leveled.html | GULF COAST SHOWS ITS AGE Covered by Sand Mound Leveled | By C E Wright | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hamptonnorthrup.html | HamptonNorthrup | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hanflingpaskoff.html | HanflingPaskoff | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/hanoi-reports-graft-and-high-living-party-corruption-conceded-in.html | Hanoi Reports Graft and High Living PARTY CORRUPTION CONCEDED IN HANOI | By Jonathan Randal Special to the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/harrys-bar-brussels-branch-a-victim-of-the-bulldozer-age-likes-jack.html | Harrys Bar Brussels Branch A Victim of the Bulldozer Age Likes Jack Dempsey Busier Days in the Past | By Clyde H Farnsworth Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/helen-c-mcgroddy-a-prospective-bride.html | Helen C McGroddy A Prospective Bride | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/henry-libby-fiance-of-ellen-jo-weber.html | Henry Libby Fiance Of Ellen Jo Weber | Special to The New York TimesFabian | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/holmess-duo-gains-in-platform-tennis.html | HOLMESS DUO GAINS IN PLATFORM TENNIS | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/home-improvement-on-any-wall.html | Home Improvement On Any Wall | By Bernard Gladstone | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/housing-hot-line-stirs-opposition-council-bill-may-require-landlord.html | HOUSING HOT LINE STIRS OPPOSITION Council Bill May Require Landlord or Agent to Man Phone 24 Hours NOT SO SAYS MOERDLER Measure Designed to Speed Slum Repairs Awaits Mayors Signature | By Lawrence OKane | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/imperial-ball-salutes-king-simeon-bachelor-with-alpha-romeo.html | Imperial Ball Salutes King Simeon Bachelor With Alpha Romeo | By Lisa Hammel | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/in-the-field-of-religion-religion-religion-religion.html | In the Field Of Religion Religion Religion Religion | By Nash K Burger | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/in-the-nation-the-underdeveloped-usa-reform-difficult-to-achieve.html | In The Nation The Underdeveloped USA Reform Difficult to Achieve State Bureaucracy Expanded Need for Change Ignored | By Tom Wicker | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/in-the-united-nations-the-china-debate-is-overfor-this-year.html | IN THE UNITED NATIONS The China Debate Is Overfor This Year | By Drew Middleton Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/india-is-said-to-arrange-australian-wheat-purchase.html | India Is Said to Arrange Australian Wheat Purchase | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/insko-gains-a-new-harnessracing-double-driver-wins-over-1million.html | Insko Gains a New HarnessRacing Double Driver Wins Over 1Million and 200 Races This Year The Four Two Hundred | By Louis Effrat Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/interne-will-marry-nancy-mcc-taylor.html | Interne Will Marry Nancy McC Taylor | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/intricate-title-search-on-si-studies-17thcentury-records-sititle.html | Intricate Title Search on SI Studies 17thCentury Records SITITLE SEARCH DELVES INTO PAST | By Glenn Fowler | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/is-tv-hardening-us-to-the-war-in-vietnam.html | Is TV Hardening Us to the War in Vietnam | By Fredric Wertham Prominent Psychiatrist and Author of A SIGN FOR CAIN AN EXPLORATION OF HUMAN VIOLENCE | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/israeli-arabs-called-better-off-than-brothers-in-own-countries.html | Israeli Arabs Called Better Off Than Brothers in Own Countries Network of Schools Planned | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/its-romneyso-the-polls-say-the-romney-assets-letter-to-goldwater.html | Its RomneySo the Polls Say The Romney Assets Letter to Goldwater Goldwaters Attitude The Possibilities | By John Herbers Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/james-cowperthwaite-fiance-of-miss-christopher-n-hale.html | James Cowperthwaite Fiance Of Miss Christopher N Hale | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jane-levine-is-affianced.html | Jane Levine Is Affianced | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/janet-baker-sings-memorably-in-her-first-town-hall-recital.html | Janet Baker Sings Memorably In Her First Town Hall Recital | By Howard Klein | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/january-nuptials-for-miss-clark-alumna-of-smith-fiancee-of-john.html | January Nuptials For Miss Clark Alumna of Smith Fiancee of John Baker a Tennis Player and Metals Executive | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/javits-questions-ballotcounting-may-sue-to-get-uniformity-on.html | JAVITS QUESTIONS BALLOTCOUNTING May Sue to Get Uniformity on AtLarge Delegates Slips Found on Floor Counting Goes On | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jeanne-finkel-engaged.html | Jeanne Finkel Engaged | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jeffrey-cole-fiance-of-miss-rosenthal.html | Jeffrey Cole Fiance Of Miss Rosenthal | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jersey-nuptials-for-anne-mann-wheatonalumna-yale-researcher-bride.html | Jersey Nuptials For Anne Mann WheatonAlumna Yale Researcher Bride of Lucien Collart Jr Rutgers Graduate | Special to The New York TimesBradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jets-likely-to-play-67-game-with-eagles.html | Jets Likely to Play 67 Game With Eagles | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/jews-are-warned-on-tension-in-negro-ghettos-fraction-of-economy.html | Jews Are Warned on Tension in Negro Ghettos Fraction of Economy | By Irving Spiegel | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/john-larson-jr-to-wed-miss-virginia-h-frese.html | John Larson Jr to Wed Miss Virginia H Frese | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/john-tiffany-2d-weds-mary-susan-bradeen.html | John Tiffany 2d Weds Mary Susan Bradeen | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/joseph-stetz-jr-to-wed-miss-estelle-manetas.html | Joseph Stetz Jr to Wed Miss Estelle Manetas | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/judith-deutsch-engaged-to-wed-a-columbia-man-junior-league-member.html | Judith Deutsch Engaged to Wed A Columbia Man Junior League Member Is Fiancee of James Hilton Maroney Jr | Special to The New York TimesBradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kadar-promotes-younger-leaders-2-older-politburo-members-are.html | KADAR PROMOTES YOUNGER LEADERS 2 Older Politburo Members Are Retired in Hungary | By David Binder Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kansas-city-chamber-weighs-impact-of-tourism-on-city.html | KANSAS CITY Chamber Weighs Impact of Tourism on City | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kearing-seeks-talks-with-union-to-prevent-sanitation-slowdown.html | Kearing Seeks Talks With Union To Prevent Sanitation Slowdown | By Robert E Dallos | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kerr-reaches-semifinals-in-squash-racquets-event.html | Kerr Reaches SemiFinals In Squash Racquets Event | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/king-of-the-road-.html | King of the Road | By Eliot FremontSmith | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/kosygin-doubts-visit-to-johnson-in-parishe-says-matter-has-never.html | KOSYGIN DOUBTS VISIT TO JOHNSON In ParisHe Says Matter Has Never Been Discussed | By Henry Tanner Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lafayette-order-to-give-awards-dec-12-at-plaza-dinner-will-mark.html | Lafayette Order To Give Awards Dec 12 at Plaza Dinner Will Mark 50th Year of Escadrille Airmen to Attend | DArlene | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/landmarks-commission-clarifies-its-authority-city-agency-defines.html | Landmarks Commission Clarifies Its Authority City Agency Defines Powers Over Historic Districts Similar to Other Laws | By Thomas W Ennis | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/law-student-to-wed-linda-ruth-berman.html | Law Student to Wed Linda Ruth Berman | Bradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lebanese-is-named-to-form-a-cabinet.html | LEBANESE IS NAMED TO FORM A CABINET | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lenigh-mat-team-subdues-cornell-caruso-and-peritore-excel-for.html | LENIGH MAT TEAM SUBDUES CORNELL Caruso and Peritore Excel for Engineers in Opener | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/leslie-swan-is-betrothed.html | Leslie Swan Is Betrothed | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/letters-that-musical-presidential-greatness-are-germans-reared.html | Letters THAT MUSICAL PRESIDENTIAL GREATNESS ARE GERMANS REARED BETTERS QUOTATION | HOWARD LINDSAY New YorkSHELDON MARDER Syosset N YDAVID CANE STEPHEN SHALOM Cambridge MassNANCY MGORDON University of Massachusetts Amherst MassRabbi JUDAH NADICH Park Avenue Synagogue New York | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/letters-to-the-editor-of-the-times-bishops-upheld-on-war-stand-us.html | Letters to the Editor of The Times Bishops Upheld on War Stand US History Lesson Erhard Saluted Balance of Payments Spains Press in US No Thermal Pollution at Storm King Home Insurance in Integrating Areas US Role in SovietChina Conflict Amherst Mass Nov 30 1966 WALTER C LOUCHHEIM Jr New York Nov 22 1966 JA VACA DE OSMA Chicago Nov 26 1966 CHARLES E EBLE Chairman of the Board Consolidated Edison Company New York Nov 29 1966 PAUL S EDELMAN ALEXANDER GURVITCH Tel Aviv Israel Nov 6 1966 | PETER FARRELL Newark NJ Nov 22 1966ANDREW FITCH New York Nov 25 1966 | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lieut-t-p-simmons-wedselisa-s-lynch.html | Lieut T P Simmons WedsElisa S Lynch | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/listen-to-them-sing-mahler-listen-to-mahler.html | Listen to Them Sing Mahler Listen to Mahler | By Allen Hughes | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lloyd-b-robertson-geologist-marries-barbara-joan-gibbs.html | Lloyd B Robertson Geologist Marries Barbara Joan Gibbs | Pach Bros | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lodge-appoints-3-to-key-civil-posts-2-diplomats-and-exsoldier-to.html | LODGE APPOINTS 3 TO KEY CIVIL POSTS 2 Diplomats and ExSoldier to Operate in Corps Areas Confusion in Past | By R W Apple Jr Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lord-knollys71-flying-peerdies-former-boac-chairman-also-led.html | LORD KNOLLYS71 FLYING PEERDIES Former BOAC Chairman Also Led English Steel | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/lucy-berry-affianced-to-andrew-ackemann.html | Lucy Berry Affianced To Andrew Ackemann | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/machine-miltons.html | Machine Miltons | By Wilbur Cross | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/madelaine-de-huszar-smith-alumna-to-wed.html | Madelaine De Huszar Smith Alumna to Wed | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/maine-to-acquire-wilderness-land-voters-authorize-3million-allagash.html | MAINE TO ACQUIRE WILDERNESS LAND Voters Authorize 3Million Allagash River Program | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/march-of-dimes-will-gain-at-ball-and-a-premiere-mgm-chief-to.html | March of Dimes Will Gain at Ball And a Premiere MGM Chief to Receive Award at Fete After Grand Prix Opening | Whitestone | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/marcia-cox-wells-graduate-affianced-to-john-c-vaughey.html | Marcia Cox Wells Graduate Affianced to John C Vaughey | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/margaret-e-jamieson-bride-of-kenneth-witty.html | Margaret E Jamieson Bride of Kenneth Witty | Bradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/martinode-lorenzo.html | MartinoDe Lorenzo | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-bstokes-to-be-the-bride-of-harry-atkins-exmagazine-editor-ari.html | Mary BStokes To Be the Bride Of Harry Atkins ExMagazine Editor ari Oberlin Alumna and Writer to Marry | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-e-harding-attended-by-six-at-her-nuptials-alumna-of-georgetown.html | Mary E Harding Attended by Six At Her Nuptials Alumna of Georgetown Wed to George P M McCurrach Here | Ira L Hill | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-haskins-is-bride-of-lieut-j-c-reinertsen.html | Mary Haskins Is Bride Of Lieut J C Reinertsen | The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mary-m-cleveland-betrothed-to-keith-roberts-harvard-65.html | Mary M Cleveland Betrothed To Keith Roberts Harvard 65 | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/mary-van-urk-engaged.html | Mary van Urk Engaged | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/matthew-a-rauh.html | MATTHEW A RAUH | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/maurice-joseph-micklewhitewhats-e-got-whats-e-got-cont-he-was-a.html | Maurice Joseph MicklewhiteWhats E Got Whats E Got Cont He was a child of the blitz a child of the slums About the only lady not a Cause fan today is the former Mrs Caine | By Gloria Steinem | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/mayor-optimistic-on-city-revenue-his-cautious-hope-based-on.html | MAYOR OPTIMISTIC ON CITY REVENUE His Cautious Hope Based on Business Barometer Retail Sales Tax Welfare Load Breakdown of Yield | By Charles G Bennett | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/mcqueen-blue-chip-stock-startled-glances-only-true-star-nice-to.html | McQueen Blue Chip Stock Startled Glances Only True Star Nice to Waiters | By Peter Bart | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/medicine-on-fertility-pills-that-overdo-it-new-drug-natural.html | Medicine On Fertility Pills That Overdo It New Drug Natural Hormones | By Jane E Brody | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/meet-a-new-folk-hero-the-truck-driver-transport-change.html | Meet a New Folk Hero the Truck Driver Transport Change | By Robert Shelton | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/michaela-reedy-engaged-to-wed-brian-mcintosh-teacher-will-be-bride.html | Michaela Reedy Engaged to Wed Brian McIntosh Teacher Will Be Bride of Officer Candidate in Army Dec 23 | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/miniskirts-are-raising-some-retailing-eyebrows-a-source-of-debate.html | Miniskirts Are Raising Some Retailing Eyebrows A Source of Debate Producers Reluctant Popular in Other Groups A Hat and a Dress | By Isadore Barmash | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/miss-anne-shedden-bride-of-physician.html | Miss Anne Shedden Bride of Physician | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/miss-bayer-fiancee-of-medical-student.html | Miss Bayer Fiancee Of Medical Student | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/miss-cheryl-s-zimmerman-fiancee-of-michael-richman.html | Miss Cheryl S Zimmerman Fiancee of Michael Richman | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/miss-helen-ray-is-future-bride-of-jack-i-samet-teacher-here-engaged.html | Miss Helen Ray Is Future Bride Of Jack I Samet Teacher Here Engaged to LawyerNuptials Planned for Feb 12 | Jay Te Winburn Jr | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/miss-henderson-to-wed.html | Miss Henderson to Wed | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/miss-judith-kruger-becomes-affianced.html | Miss Judith Kruger Becomes Affianced | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-katcher-engaged-to-stuart-e-beeber.html | Miss Katcher Engaged To Stuart E Beeber | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-kenedy-finishes-first-in-nassau-car-race-miss-lowry-hurt-as.html | Miss Kenedy Finishes First in Nassau Car Race MISS LOWRY HURT AS SHE TAKES 2D Machine Flips on Extra Lap of 2Heat Event30 in 250Mole Finale Today | By Frank M Blunk Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-mcfadden-henry-cushman-wed-in-suburbs-1963-debutante-is-bride.html | Miss McFadden Henry Cushman Wed in Suburbs 1963 Debutante Is Bride of Former Student at New Hampshire | Special to The New York TimesCharles Leon | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-melissa-booth-a-prospective-bride.html | Miss Melissa Booth A Prospective Bride | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-melissa-marein-to-be-a-bride-jan-22.html | Miss Melissa Marein To Be a Bride Jan 22 | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-nora-roberts-planning-nuptials.html | Miss Nora Roberts Planning Nuptials | Bradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-selma-b-cohen-plans-april-nuptials.html | Miss Selma B Cohen Plans April Nuptials | Special to The New York TimesScottShacklee | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-smeeton-wed-torep-j-w-stanton.html | Miss Smeeton Wed ToRep J W Stanton | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/miss-susan-ferdon-engaged-to-marry.html | Miss Susan Ferdon Engaged to Marry | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mlaughry-quits-as-brown-coach-football-team-won-only-17-games-in.html | MLAUGHRY QUITS AS BROWN COACH Football Team Won Only 17 Games in What He Calls Eight Difficult Years | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/monks-college-proposed.html | Monks College Proposed | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/monroney-fears-airport-aid-cut-asserts-breakdown-would-result-from.html | MONRONEY FEARS AIRPORT AID CUT Asserts Breakdown Would Result From Budget Slash New York City Problems | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/monticello-utah-search-for-uranium-ore-is-picking-up.html | MONTICELLO UTAH Search for Uranium Ore Is Picking Up | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/more-help-urged-for-handicapped-10-raise-for-teachers-and-special.html | MORE HELP URGED FOR HANDICAPPED 10 Raise for Teachers and Special State Aid Sought | By Morris Kaplan | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/movies-boudoir-battle-shifts-from-wide-to-home-screen.html | Movies Boudoir Battle Shifts from Wide to Home Screen | By Peggy Hudson | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mrs-klug-has-daughter.html | Mrs Klug Has Daughter | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/mrs-macdonald-has-son.html | Mrs Macdonald Has Son | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/music-mailbag-prices-and-protests.html | Music Mailbag Prices and Protests | HARRY SAHLMAN New York City | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/music-more-fizzle-than-explosion-not-so-rosy-unchanging-figures.html | Music More Fizzle Than Explosion Not So Rosy Unchanging Figures Nightmare World Education Needed | By Harold C Schonberg | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nancy-davis-harry-a-prospective-bride.html | Nancy Davis Harry A Prospective Bride | Special to The New York TimesJay Te Winburn Jr | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nancy-herrmann-affianced.html | Nancy Herrmann Affianced | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/napolislaustas.html | NapoliSlaustas | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-building-law-is-sought-by-city-mayors-bill-will-ask-state-to.html | NEW BUILDING LAW IS SOUGHT BY CITY Mayors Bill Will Ask State to Permit Construction Under Single Contract NEW BUILDING LAW IS SOUGHT BY CITY Unions Oppose Changes Labor Meeting Planned | By Henry Raymont | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-projects-are-cited-by-chamber-airport-chapel-earns-a-citation.html | New Projects Are Cited by Chamber AIRPORT CHAPEL EARNS A CITATION | The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-sato-cabinet-is-named-in-japan-premier-moves-to-counter-charges.html | NEW SATO CABINET IS NAMED IN JAPAN Premier Moves to Counter Charges of Corruption New Foreign Minister Reaction Is Favorable List of New Cabinet | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-terror-fails-to-alarm-caracas-revival-is-laid-to-effort-to-goad.html | NEW TERROR FAILS TO ALARM CARACAS Revival Is Laid to Effort to Goad Rightists to Revolt Reforms Seen Carried Out People Said to Back Regime Agreed To Tax Rise TwoThirds of Taxes | By H J Maidenberg Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/new-vigor-sought-for-thrift-units-role-of-savings-emphasized-by.html | NEW VIGOR SOUGHT FOR THRIFT UNITS Role of Savings Emphasized by BlueRibbon Panel | By H Erich Heinemann | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/no-dazzle-for-dazzles-sake.html | No Dazzle For Dazzles Sake | By Taeodore Strongin | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/norman-alt-to-marry-maryann-fintz-in-april.html | Norman Alt to Marry Maryann Fintz in April | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/norman-court-names-girl-mikelaig-ruling-out-parents-choice.html | Norman Court Names Girl Mikelaig Ruling Out Parents Choice | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/not-whodunit-but-whatdidit-not-whodunit-but-whatdidit-cont.html | Not Whodunit But Whatdidit Not Whodunit But Whatdidit Cont | By Martha Weinman Lear | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/now-mao-declares-class-war-hate-leaflets.html | Now Mao Declares Class War Hate Leaflets | By Charles Mohr Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nowthe-short-pants-suit.html | NowThe Short Pants Suit | By Patricia Peterson | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/nuptials-in-april-for-linda-lord-debutante-of-62-former-hollins.html | Nuptials in April For Linda Lord Debutante of 62 Former Hollins Girl to Be Bride of Donald Stephen Antilla | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/oak-ridge-sending-fuel-for-atom-plants-to-india.html | Oak Ridge Sending Fuel For Atom Plants to India | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/observer-how-about-wheeling-out-some-new-dreams-dream-dealers.html | Observer How About Wheeling Out Some New Dreams Dream Dealers Expressing a Dream | By Russell Baker | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/old-barn-now-holds-center-stage-in-chappaqua-a-longabandoned.html | Old Barn Now Holds Center Stage in Chappaqua A LongAbandoned Building Becomes Bastling Home of Drama Group Drama Group Finds Home | By Merril Folsom Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/other-places-other-times-other-places.html | Other Places Other Times Other Places | By Robert Paynefrom LOST CITIES OF ASIA | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/pamela-redfearn-and-james-dana-wed-in-suburbs-bennett-alumna-bride.html | Pamela Redfearn And James Dana Wed in Suburbs Bennett Alumna Bride of Princeton Alumnus a Lawyer in Rye | Special to The New York TimesJay Te Winburn Jr | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/patricia-f-peterson-a-prospective-bride.html | Patricia F Peterson A Prospective Bride | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/penn-senior-fiance-of-jayne-greenspan.html | Penn Senior Fiance Of Jayne Greenspan | Special to The New York TimesBradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/personality-an-executive-with-lawbooks-frank-e-barnett-54-to-take.html | Personality An Executive With Lawbooks Frank E Barnett 54 to Take Key Post at Union Pacific | By Robert E Bedingfield | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/peru-and-congo-join-chile-and-zambia-in-copper-pact.html | Peru and Congo Join Chile And Zambia in Copper Pact | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/philadelphia-and-greentree-teams-reach-final-in-intercity-court.html | Philadelphia and Greentree Teams Reach Final in Intercity Court Tennis BOSTONTUXEDO NEW YORK BEATEN Bostwick Brothers Pace Greentree Triumph in Manhasset Event Bostwicks Win Match Van Alens Also Win | By Allison Danzig Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/philadelphia-negro-college-graduates-to-be-studied-in-jobs.html | PHILADELPHIA Negro College Graduates to Be Studied in Jobs | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/photography-at-montreals-expo-67.html | Photography at Montreals Expo 67 | By Jacob Deschin | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/president-facing-trims-in-budget-house-panel-almost-certain-to.html | PRESIDENT FACING TRIMS IN BUDGET House Panel Almost Certain to Reflect GOP Gains A Shirt in Power Key Votes Cited Funds Cut Back | By Marjorie Hunter Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/president-urges-usmexican-ties-as-a-latin-model-johnson-and-diaz.html | PRESIDENT URGES USMEXICAN TIES AS A LATIN MODEL Johnson and Diaz Ordaz See Amistad Dam Being Built Across the Rio Grande BOTH HAIL COOPERATION American Says Multination Programs Point Way to Hemisphere Advances Minimum of Speeches Johnson Urges Latin Nations to Emulate USMexican Ties Rusk With Johnson | By Max Frankel Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/pressure-mounts-for-us-units-in-canada-to-report-on-finances.html | Pressure Mounts for US Units In Canada to Report on Finances Legislation Studied | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/princeton-sextet-bows-31.html | Princeton Sextet Bows 31 | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/princeton-trips-army-five-6763-tigers-stop-cadets-rally-for-second.html | PRINCETON TRIPS ARMY FIVE 6763 Tigers Stop Cadets Rally for Second Victory | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/princeton-will-open-a-modern-library-with-room-to-grow.html | Princeton Will Open A Modern Library With Room to Grow | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/prison-isle-holds-10000-cuban-says-civilians-are-outnumbered.html | PRISON ISLE HOLDS 10000 CUBAN SAYS Civilians Are Outnumbered Fugitive Tells of Camp | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/problems-are-brewing-in-beer-industry-uncertainty-cited.html | Problems Are Brewing in Beer Industry Uncertainty Cited | By Leonard Sloane | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/profile-of-poverty-american-indians-and-alaskan-natives-are-subject.html | Profile of Poverty American Indians and Alaskan Natives Are Subject of Conference on Health | By Howard Arusk Md | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/progress-is-made-at-srigons-port-some-congestion-eases-but-major.html | PROGRESS IS MADE AT SRIGONS PORT Some Congestion Eases but Major Problems Remain Cautious Optimism Always Bigger Role for Police Pallets Speed Handling | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/protestants-give-catholics-a-role-council-of-churches-makes.html | PROTESTANTS GIVE CATHOLICS A ROLE Council of Churches Makes OfferOpposes the Draft PROTESTANTS GIVE CATHOLICS A ROLE Would Assist Migrants | By Edward B Fiske Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/quiet-side-of-florida-in-homosassa-the-area-has-no-beaches-or.html | QUIET SIDE OF FLORIDA IN HOMOSASSA The Area Has No Beaches or Glitter But Plenty of Fishing and Hunting Choice of Rivers Old Homosassa Improvement Program No Bridges Wildlife Preserve A Long Season Open Course | By John Durantalice Durant | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/reagan-starts-down-a-long-road-new-problems-early-swearingin.html | Reagan Starts Down a Long Road New Problems Early Swearingin Committee Government | By Gladwin Hill Special To the New York Timesthe New York Times BY BOB MARTIN | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/recordings-reenter-semiramide.html | Recordings Reenter Semiramide | By Howard Klein | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/religion-a-year-after-vatican-council-ii.html | Religion A Year After Vatican Council II | By John Cogley Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/rev-j-gerard-grondin-46-aide-of-maryknoll seminary.html | Rev J Gerard Grondin 46 Aide of Maryknoll Seminary | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/richard-granville-weds-susan-young.html | Richard Granville Weds Susan Young | Special to The New York TimesIngJohn | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/rockland-a-mecca-for-industrial-growth-rockland-gets-new-industry.html | Rockland A Mecca for Industrial Growth ROCKLAND GETS NEW INDUSTRY | By Franklin Whitehouse Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/rockland-sheriff-honored.html | Rockland Sheriff Honored | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/rosenbergrosen.html | RosenbergRosen | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/russiada-chinanyet-russiada-chinanyet-cont.html | RussiaDa ChinaNyet RussiaDa ChinaNyet Cont | By Geohrge Feifer | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/rutgers-students-aid-dachau-museum.html | RUTGERS STUDENTS AID DACHAU MUSEUM | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/safety-defects-reported-on-foreign-cars-in-us-brake-system-defect.html | Safety Defects Reported on Foreign Cars in US Brake System Defect 238142 Designated 185 Recall Rate Volkswagen Statement | By John D Morris Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/saigons-zoo-is-a-haven-of-calm-in-a-nervous-wartorn-capital-house.html | Saigons Zoo Is a Haven of Calm In a Nervous WarTorn Capital House Was a Prison | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/san-francisco-subdues-l-i-u-52-for-national-collegiate-soccer-crown.html | San Francisco Subdues L I U 52 for National Collegiate Soccer Crown PublisherSportsman Gets an Unexpected But Welcome Gift for His 57th Birthday | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/sara-halpern-betrothed.html | Sara Halpern Betrothed | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sarah-dmccarley-becomes-affianced.html | Sarah DMcCarley Becomes Affianced | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sarah-eberle-affianced.html | Sarah Eberle Affianced | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/say-it-with-paperbacks.html | Say It With Paperbacks | By Raymond Walters Jr | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/scarsdale-wins-on-road-renewal-westchester-modifies-plans-for-bronx.html | SCARSDALE WINS ON ROAD RENEWAL Westchester Modifies Plans for Bronx River Parkway Conservationists Opposed County Gives In | By Merrill Folsom Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/science-how-hot-are-the-planets.html | Science How Hot Are The Planets | By Walter Sullivan | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/scotesrocchi.html | ScotesRocchi | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/senators-acquire-pascual-in-trade-twins-trade-pascual-and-allen-to.html | Senators Acquire Pascual in Trade Twins Trade Pascual and Allen To Senators for Kline Reliever | By United Press International | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/seoul-concerned-by-vote-on-korean-debate-in-un.html | Seoul Concerned by Vote On Korean Debate in UN | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/shock-treatment-cures-infidelity-briton-loses-infatuation-for-a.html | SHOCK TREATMENT CURES INFIDELITY Briton Loses Infatuation for a Neighbors Wife | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/singing-nun-sets-uscanada-tour-leaves-convent-to-become-secular.html | SINGING NUN SETS USCANADA TOUR Leaves Convent to Become Secular Missionary Habit Was a Barrier Studied at Louvain | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/smithcross.html | SmithCross | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/smugglers-store-beset-in-bogota-contraband-salesmen-fight-to-bar.html | SMUGGLERS STORE BESET IN BOGOTA Contraband Salesmen Fight to Bar Common Robbers Named for Free Port | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/something-to-live-with-again.html | Something to Live With Again | By Caskie Stinnett | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/somethings-cooking-cooking-cooking-cooking-cooking-cooking.html | Somethings Cooking Cooking Cooking Cooking Cooking Cooking Somethings Cooking | By Nika Hazelton | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/soulsearching-in-san-juan-puerto-ricans-taking-long-look-at-tourism.html | SOULSEARCHING IN SAN JUAN Puerto Ricans Taking Long Look at Tourism And Rising Prices Hotel Rates Higher Wasted Opportunities Meeting a Demand Advice to Government | By Henry Giniger | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/soviet-5year-plan-faces-new-delay-reform-began-in-january.html | Soviet 5Year Plan Faces New Delay Reform Began in January | By Raymond H Anderson Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/soviet-unknown-soldier-is-buried-near-kremlin.html | Soviet Unknown Soldier Is Buried Near Kremlin | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/spanish-bill-offers-religious-liberty-spanish-bill-offers-freedom.html | Spanish Bill Offers Religious Liberty Spanish Bill Offers Freedom to Minority Religions Limitations Set Forth Doubts on Full Freedom | By Tad Szulc Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sports-editors-mailbox.html | Sports Editors Mailbox | ROBERT CUNNINGHAM Newark Del | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sports-of-the-times-a-bash-for-charley.html | Sports of The Times A Bash for Charley | By Arthur Daley | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/spotlight-oil-empire-near-consolidation-longterm-speculation-public.html | Spotlight Oil Empire Near Consolidation LongTerm Speculation Public Holding Would Drop Uncertain Status | By John J Abele | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/squires-and-powers-gain-squash-tennis-semifinals.html | Squires and Powers Gain Squash Tennis SemiFinals | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/st-johns-on-probation.html | St Johns on Probation | By Leonard Buder | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/st-johns-subdues-georgetown-7062-stjohns-beats-george-town-five.html | St Johns Subdues Georgetown 7062 STJOHNS BEATS GEORGE TOWN FIVE | By Lincoln A Werden | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/stamps-getting-into-the-yule-spirit.html | Stamps Getting Into the Yule Spirit | By David Lidman | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/stars-shine-on-gold-coast-afterdark-entertainment-at-miami-beach.html | Stars Shine on Gold Coast AfterDark Entertainment at Miami Beach and Environs Ranges From Plays to Name Dance Orchestras | By Jay Clarke | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/state-will-raise-aid-to-hospitals-caring-for-needy-27million-will.html | STATE WILL RAISE AID TO HOSPITALS CARING FOR NEEDY 27Million Will Be Added in Move to Offset Jump in Medical Expenses 400 FACILITIES INVOLVED Total Here to Be 21Million Medicaid Delays Said to Cost City 5Million Ability for Care Limited STATE TO INCREASE AID FOR HOSPITALS Major Changes Noted Mr Thaler Cites Backlog | By Douglas Robinson | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/streak-is-intact-rangers-unbeaten-in-five-gamesbrown-marshall-score.html | STREAK IS INTACT Rangers Unbeaten in Five GamesBrown Marshall Score | By Gerald Eskenazi Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/strike-threatens-future-of-qantas-australianforeignexchange-cut-by.html | STRIKE THREATENS FUTURE OF QANTAS AustralianForeignExchange Cut by Pilots Walkout Seventh Largest Airline Safety an Issue | By Tillman Durdin Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/students-helped-by-upward-bound-project-offers-8-weeks-of-study-on.html | STUDENTS HELPED BY UPWARD BOUND Project Offers 8 Weeks of Study on College Campus | By Joseph A Loftus Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/success-spangled-simon-full-slate.html | Success Spangled Simon FULL SLATE | By Ah Weiler | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/surendra-bahadurimporter-fiance-of-andrea-davenport.html | Surendra BahadurImporter Fiance of Andrea Davenport | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/susan-g-goldberg-planning-marriage.html | Susan G Goldberg Planning Marriage | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/susan-j-seiver-engaged-to-wed-richard-mandell-elmira-alumna-now-a.html | Susan J Seiver Engaged to Wed Richard Mandell Elmira Alumna Now a Copy Analyst Will Be Bride of Accountant | Special to The New York TimesBradford Bachrach | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/susan-storys-nuptials.html | Susan Storys Nuptials | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/sweet-deal-may-sour-speech-maker.html | Sweet Deal May Sour SPEECH MAKER | By Val Adams | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/syracuse-elects-a-trustee.html | Syracuse Elects a Trustee | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/taking-a-notsodimview-of-the-us-foreign-travel-agents-and-writers.html | TAKING A NOTSODIMVIEW OF THE US Foreign Travel Agents and Writers Come Up With Words of Praise | By Jack Goodman | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/taking-a-trip-with-leary-taking-a-trip-with-leary.html | Taking a Trip With Leary Taking a Trip With Leary | By Elenore Lester | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tartan-surface-fills-racing-bill-new-synthetic-track-at-tropical.html | TARTAN SURFACE FILLS RACING BILL New Synthetic Track at Tropical Pleases Patrons | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/television-this-week-todaysunday.html | Television This Week TODAYSUNDAY | William Warnecke | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/television-those-deadly-words-be-back-in-a-moment-guarded-emphasis.html | Television Those Deadly Words Be Back In a Moment Guarded Emphasis HardSell Boys Precision Timing | By Jack Gould | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/ten-invitees-in-jersey-tennis-automatically-gain-round-of-16-local.html | Ten Invitees in Jersey Tennis Automatically Gain Round of 16 Local Players Sought | By Charles Frieddian | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tenants-protest-plumbers-strike-2-try-to-spend-weekend-in.html | TENANTS PROTEST PLUMBERS STRIKE 2 Try to Spend Weekend in Unfinished Coop Uptown | By Edith Evans Asbury | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/text-of-joint-statement-by-johnson-and-diaz-ordaz.html | Text of Joint Statement by Johnson and Diaz Ordaz | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/the-230-nonblackout-ticket-to-europe-pattern-of-low-fares.html | The 230 NonBlackout Ticket to Europe Pattern of Low Fares | By David Gollan | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-art-of-the-book-the-art.html | The Art of the Book The Art | By Hilton Kramerfromfrom GERMAN PAINTING DAUMIER | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-book-is-not-for-reading-not-for- reading.html | THE BOOK IS NOT FOR READING Not for Reading | By Anthony Burgess | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-comic-fantasies-of-saul-steinberg- revelation.html | The Comic Fantasies of Saul Steinberg Revelation | By Hilton Kramer | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-jumble-shelf-the-jumble-shelf-the- jumble-shelf.html | The Jumble Shelf The Jumble Shelf The Jumble Shelf | By Paul Showersfrom THE GARDEN | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-merchants-view-christmas-buying-is- seen-moving-past-level-of.html | The Merchants View Christmas Buying Is Seen Moving Past Level of 1965 | By Herbert Koshetz | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-perfect-christmas-gift-perfect- christmas-gift-cont.html | The Perfect Christmas Gift Perfect Christmas Gift Cont | By Ann P Eliasberg | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-pick-of-santas-pack-for-young- readers.html | The Pick of Santas Pack for Young Readers | By George A Woods | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-riches-of-historic-cyprus-colorful- mediterranean-crossroad.html | The Riches of Historic Cyprus Colorful Mediterranean Crossroad Offers the Fruits Of a Crowded Past and a Superb Natural Setting | By Anthony Verrier | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/the-week-in-finance-economic-news-and- spreading-gloom-on-tax.html | The Week in Finance Economic News and Spreading Gloom On Tax Prospects Leave Their Mark The Week in Finance Economic News and Prospects on Tax Leave a Mark | By Thomas E Mullaney | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/they-dont-yell-yoicks-in-new-jersey-they- dont-yell-yoicks-in-njcont.html | They Dont Yell Yoicks In New Jersey They Dont Yell Yoicks in NJCont | By Barney Lefferts | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/things-and-people-things-things-and- people.html | Things and People Things Things and People | By David E Schermanfrom THE THREE BANNERS OF CHINA | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/this-weeks-radio-concerts-today-monday- tuesday-wednesday-thursday.html | THIS WEEKS RADIO CONCERTS TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | Mike Smith of Pix | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archiv es/tide-tops-auburn-stablers-passing-and- running-defense-pace-alabama.html | TIDE TOPS AUBURN Stablers Passing and Running Defense Pace Alabama Bryant Calls Up Reserves ALABAMA SCORES OVER AUBURN310 Tide to Go Bowling Stabler Sets Up Score An Outstanding Record Alabama Players and Fans Concur The Crimson Tide Is the Nol Team | By Gordon S White Jr Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/to-the-land-of-plenty-play-play-reminder-of-scotland-caves-abound.html | TO THE LAND OF PLENTY PLAY PLAY Reminder of Scotland Caves Abound | By Marjorie Petersen | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/todays-musicals-green-around-the-girls-a-sneaky-intro.html | Todays Musicals Green Around the Girls A Sneaky Intro | By Walter Kerr | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tourist-steps-out-to-the-beat-of-a-pedometer-easy-for-men.html | TOURIST STEPS OUT TO THE BEAT OF A PEDOMETER Easy for Men Exasperated Solution TwoHour Walk Cabbie on Foot Stonehenge Trudge Those Extra Steps | By Phyllis Merasthe New York Times BY SAM FALK | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/trustees-of-girard-appeal-race-ruling.html | TRUSTEES OF GIRARD APPEAL RACE RULING | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/turnerconnolly.html | TurnerConnolly | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tv-enemy-of-people-arthur-millers-version-of-ibsen-play-is-revived.html | TV Enemy of People Arthur Millers Version of Ibsen Play Is Revived on NET Playhouse | By Jack Gould | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/tva-shows-a-rise-in-power-revenues.html | TVA SHOWS A RISE IN POWER REVENUES | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/two-soviet-groups-are-visiting-zambia.html | TWO SOVIET GROUPS ARE VISITING ZAMBIA | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/udall-aide-pledges-fight-on-a-jetport-in-jersey-swamp-jetport-in.html | Udall Aide Pledges Fight on a Jetport In Jersey Swamp JETPORT IN SWAMP IN JERSEY FOUGHT Udall Expected to Act Hughes Sends Message | By Murray Schumach Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/understanding-wins-in-a-threehorse-blanket-finish-stuyvbsant-goes.html | Understanding Wins in a ThreeHorse Blanket Finish STUYVBSANT GOES TO JACOBSS COLT | By Joe Nicholsthe New York Times BY MEYER LIEBOWITZ | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-acts-on-port-losses-not-equipped-to-handle.html | US Acts on Port Losses Not Equipped to Handle | By Hedrick Smith Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-bias-charged-at-port-meeting-officials-say-other-harbors-get.html | US BIAS CHARGED AT PORT MEETING Officials Say Other Harbors Get More Cargoes and Aid | By Werner Bamberger | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-business-coast-landmark-to-fall-san-francisco-getting-new-tower.html | US Business Coast Landmark to Fall San Francisco Getting New Tower | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-court-scores-virginia-prison-denies-prisoners-plea-but-asks.html | US COURT SCORES VIRGINIA PRISON Denies Prisoners Plea but Asks Check on Guards | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/us-delay-on-food-puzzles-hungry-india-delays-danger-influences-on.html | US Delay on Food Puzzles Hungry India Delays Danger Influences on Johnson | By J Anthony Lukas Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/use-of-weedeating-manatees-is-urged-for-clearing-waterways-in.html | Use of WeedEating Manatees Is Urged for Clearing Waterways in Florida Watched Around World | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/usurged-to-shun-guatemala-move-kennedy-calls-for-statement-of.html | USURGED TO SHUN GUATEMALA MOVE Kennedy Calls for Statement of Nonintervention Policy | By Hedrick Smith Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/utilities-rooting-for-new-electric-cars-a-widespread-problem-study.html | Utilities Rooting for New Electric Cars A Widespread Problem Study Is Noted UTILITIES ROOTING FOR ELECTRIC CAR Recharge at the Meter Pickup Drains Power | By Gene Smith | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/vietcong-attack-saigons-airport-and-a-us-billet-shell-field-and.html | VIETCONG ATTACK SAIGONS AIRPORT AND A US BILLET Shell Field and Blast Units QuartersAmerican Air Losses Set a Record | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wall-street-gets-new-uncertainty-brokers-expect-no-adverse-impact.html | WALL STREET GETS NEW UNCERTAINTY Brokers Expect No Adverse Impact on Stocks From MutualFund Changes SEC SEES CONFIDENCE But Sales of Fund Shares Could Be Affected by a Cut in Sales Charges Shares Have Declined SEC Fund Study Gives Wall St A New Cause for Uncertainty SECs Argument | By John H Allan | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/washington-the-crisis-of-confidence-the-diplomatic-problem.html | Washington The Crisis of Confidence The Diplomatic Problem | By James Reston | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/we-are-ready-to-start-down-the-great-unknown-record-year-for.html | We Are Ready To Start Down The Great Unknown Record Year for RiverRunners | By Alfred Heller | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wellsweston.html | WellsWeston | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/what-price-germany-now-the-underlying-note-of-disorientation-and.html | What Price Germany Now The underlying note of disorientation and anger in Germany is not difficult to detect What Price Germany Cont Since the war West Germanys diplomatic position has worsened not improved | By Edmund Stillman | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/who-says-there-is-no-talent-talent-unlimited-winning-works-no.html | Who Says There Is No Talent Talent Unlimited Winning Works No Talent | By Bosley Crowtherbob Greene FriedmanAbeles | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/who-won-pennant-baseball-trades-at-winter-meetings-seem-to.html | Who Won Pennant Baseball Trades at Winter Meetings Seem to Strengthen Pirates and Twins | By Leonard Koppett | RE0000675724 | 1994-10-07 | B00000308845 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/why-giant-stock-fell-decline-of-bluechip-persormel-and-not-quality.html | Why Giant Stock Fell Decline of BlueChip Persormel and Not Quality of Coaching Held Responsible | By William N Wallace | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wideopen-spaces-open-spaces-cont.html | WideOpen Spaces Open Spaces Cont | By Barbara Plumb | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/willard-i-emerson-investment-banker-in-ithaca-dies-at-70.html | Willard I Emerson Investment Banker In Ithaca Dies at 70 | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/william-byahn-becomes-fiance-of-nancy-stiles-may-bridal-planned-by.html | William BYahn Becomes Fiance Of Nancy Stiles May Bridal Planned by Penn Graduate and Temple Alumna | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wives-share-cheers-and-jeers-with-their-rangers-at-garden-blues.html | Wives Share Cheers and Jeers With Their Rangers at Garden Blues Wives Share Cheers Jeers | The New York Times by Jack Manning | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/wood-field-and-stream-break-in-weather-this-weekend-likely-to.html | Wood Field and Stream Break in Weather This Weekend Likely to Produce Record State Deer Kill | By Oscar Godbout | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/words-by-brecht-music-by-dessau-does-it-make-an-opera-a-warning.html | Words by Brecht Music by Dessau Does It Make an Opera A Warning | By Peter Heyworth | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/yale-hockey-team-victor-over-northeastern-9-to-2.html | Yale Hockey Team Victor Over Northeastern 9 to 2 | Special to The New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-04 | https://www.nytimes.com/1966/12/04/archives/yugoslav-airline-threatens-shift-says-it-may-end-domestic-runs-keep.html | YUGOSLAV AIRLINE THREATENS SHIFT Says It May End Domestic Runs Keep Foreign Flights Sharp Rise Noted Fight With Airport | By David Binder Special To the New York Times | RE0000675724 | 1994-10-07 | B00000308845 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/15mile-connecticut-run-is-captured-by-crothers.html | 15Mile Connecticut Run Is Captured by Crothers | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/2-envoys-fear-arms-race-arms-expense-a-factor.html | 2 Envoys Fear Arms Race Arms Expense a Factor | By Sam Pope Brewer Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/a-belgian-poet-dead-50-years-is-center-of-language-dispute.html | A Belgian Poet Dead 50 Years Is Center of Language Dispute Separatist Slogans Posted | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/advertising-a-happening-for-commuters-campus-recruiter.html | Advertising A Happening for Commuters Campus Recruiter | By Philip H Dougherty | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/aerospace-men-turning-to-problems-of-earthlings-computer-is-basic.html | Aerospace Men Turning to Problems of Earthlings Computer Is Basic Tool | By John Noble Wilford Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/agency-is-apparently-willing-to-talk-things-out-with-the-mutuals.html | Agency Is Apparently Willing to Talk Things Out With the Mutuals SEC PICKS PATH FOR LAW ON FUNDS | By Eileen Shanaman Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/airport-displays-biggest-terminal-air-freight-facility-to-move-a.html | AIRPORT DISPLAYS BIGGEST TERMINAL Air Freight Facility to Move a Billion Pounds a Year | By Edward Hudson | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/alaska-governor-takes-oath-today-twoterm-limit.html | Alaska Governor Takes Oath Today TwoTerm Limit | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/alcaly-wins-from-kamen-in-jersey-squash-racquets.html | Alcaly Wins From Kamen In Jersey Squash Racquets | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/aquanauts-to-dwell-and-work-on-the-ocean-floor-off-hawaii-sea-life.html | Aquanauts to Dwell and Work on the Ocean Floor Off Hawaii Sea Life Park | By Jane E Brody Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/arms-race-in-mideast-arab-forces-are-superior-in-number-but.html | Arms Race in Mideast Arab Forces Are Superior in Number But Israelis Have Unity and High Morale | By Hanson W Baldwin | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/armys-terminal-to-close-friday-ceremonies-to-mark-end-of-brooklyn.html | ARMYS TERMINAL TO CLOSE FRIDAY Ceremonies to Mark End of Brooklyn Facility | By Werner Bamberger | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/article-5-no-title-sales-pitch-with-a-global-smile.html | Article 5  No Title Sales Pitch With a Global Smile | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bankers-see-rise-in-taxes-as-error-4-major-institutions-believe.html | BANKERS SEE RISE IN TAXES AS ERROR 4 Major Institutions Believe Economy Is Cooling Off Score Inflationary Step SAY TIME HAS RUN OUT Growth Rate of Output Seen LaggingBut Chase Bank Still Backs Higher Levy | By H Erich Heinemann | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/barbara-levy-bride-of-stanley-greenberg.html | Barbara Levy Bride Of Stanley Greenberg | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/berkeley-vetoes-bid-by-striking-students-berkeley-rejects-offer-by.html | Berkeley Vetoes Bid By Striking Students BERKELEY REJECTS OFFER BY STRIKERS | By Ben A Franklin Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/big-investors-impact-on-stock-prices-may-lead-to-new-rules-sec.html | Big Investors Impact on Stock Prices May Lead to New Rules SEC STUDY SEEN ON INSTITUTIONS | By Richmond Phalon | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bnai-brith-favors-spanish-link-under-new-law-membership-of-500000.html | Bnai Brith Favors Spanish Link Under New Law Membership of 500000 | By Irving Spiegel Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/books-of-the-times-20-novels-for-christmas.html | Books of The Times 20 Novels for Christmas | By Eliot FremontSmith | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/brazil-closes-down-swissbased-fund-to-end-tax-losses.html | Brazil Closes Down SwissBased Fund To End Tax Losses | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/brazil-leftists-fight-birth-curbs-doctors-group-to-seek-ban-on.html | BRAZIL LEFTISTS FIGHT BIRTH CURBS Doctors Group to Seek Ban on Anticoception Pills | By Juan de Onis Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bridge-67-north-american-team-defeated-in-practice-match.html | Bridge 67 North American Team Defeated in Practice Match | By Alan Truscott | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bronx-renewal-grant-backed.html | Bronx Renewal Grant Backed | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/bulldogs-win-continental-league-title-2017-set-back-panthers-on.html | Bulldogs Win Continental League Title 2017 Set Back Panthers on Calebs Kick in Extra Period | By Lloyd E Millegan Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/canadas-8-chartered-banks-set-profit-and-deposits-mark.html | Canadas 8 Chartered Banks Set Profit and Deposits Mark | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/castro-says-some-officials-hinder-education-program.html | Castro Says Some Officials Hinder Education Program | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/chess-bisguier-tops-a-field-of-78-to-win-kmoch-tournament.html | Chess Bisguier Tops a Field of 78 To Win Kmoch Tournament | By Al Horowitz | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/cities-challenge-space-priorities-league-leaders-term-urban-problem.html | CITIES CHALLENGE SPACE PRIORITIES League Leaders Term Urban Problem No1 in Nation Urge Rebirth Program | By Donald Janson Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/computer-hookup-to-home-foreseen-dartmouth-professor-holds-that-by.html | COMPUTER HOOKUP TO HOME FORESEEN Dartmouth Professor Holds That by 1990 Millions Will Share Use of Devices VARIED USES PROJECTED Electronic Aid Is Predicted for Housework Shopping Homework and Diversion | By Stuart H Loory Special to the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/congress-concerned.html | Congress Concerned | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/congress-pressed-on-aid-to-indians-125million-is-sought-for-housing.html | CONGRESS PRESSED ON AID TO INDIANS 125Million Is Sought for Housing and Sanitation | By Edward C Burks | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/coppolinos-trial-will-start-today.html | COPPOLINOS TRIAL WILL START TODAY | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/credit-squeeze-cited-credit-squeeze-cited.html | Credit Squeeze Cited Credit Squeeze Cited | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/crisis-confronts-spains-catholics-unrest-in-church-grows-in-wake-of.html | CRISIS CONFRONTS SPAINS CATHOLICS Unrest in Church Grows in Wake of Vatican Council | By John Cogley Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/czech-arms-for-makarios-stir-athensnicosia-rift-under-control-of.html | Czech Arms for Makarios Stir AthensNicosia Rift Under Control of Athens | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/czech-company-submits-study-on-mill-in-karachi.html | Czech Company Submits Study on Mill in Karachi | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dallas-defense-proves-too-firm-76965-see-cowboys-foil-lastperiod.html | DALLAS DEFENSE PROVES TOO FIRM 76965 See Cowboys Foil LastPeriod Cardinal Bid Then Drive for a Score | By Gordon S White Jr Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dance-ives-sans-currier-a-balanchine-world-of-cold-dissolution.html | Dance Ives Sans Currier A Balanchine World of Cold Dissolution Grafted on Composers Set of Pieces | By Clive Barnes | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/diplomats-write-and-produce-play-in-santo-domingo.html | Diplomats Write And Produce Play In Santo Domingo | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/donohue-in-lolachevrolet-sunoco-takes-252mile-nassau-trophy-race.html | Donohue in LolaChevrolet Sunoco Takes 252Mile Nassau Trophy Race SCOTT IS SECOND AND REVSON THIRD Donohue Breaks Record for Course With an Average of 105684 MPH | By Frank M Blunk Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/dr-killian-named-trustee-at-washington-university.html | Dr Killian Named Trustee At Washington University | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/duncan-moose-frank-c-ripley-planning-bridal-candidates-for-harvard.html | Duncan Moose Frank C Ripley Planning Bridal Candidates for Harvard PhDs in Economics Become Engaged | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/everybody-gets-into-kingston-act-telethon-with-a-variety-of-talent.html | EVERYBODY GETS INTO KINGSTON ACT Telethon With a Variety of Talent Aids Ulster Fund | By Paul Hofmann Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/fellercohn.html | FellerCohn | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/five-lighthouses-given-a-reprieve-razing-of-hudson-valley.html | FIVE LIGHTHOUSES GIVEN A REPRIEVE Razing of Hudson Valley Structures Is Delayed | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/florence-after-floods-a-tragic-inventory-floods-in-florence-recede.html | Florence After Floods A Tragic Inventory Floods in Florence Recede but Mud Now Ravages Art and Archive Treasures | By John Canaday Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/foe-again-strikes-saigons-airport-11-vietcong-dead-enemy-toll-in.html | FOE AGAIN STRIKES SAIGONS AIRPORT 11 VIETCONG DEAD Enemy Toll in Days 2 Raids on Big Field Put at 30 3 Americans Killed | By Jonathan Randal Special to the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/franco-foes-find-opposition-risky-liberalization-still-limited.html | FRANCO FOES FIND OPPOSITION RISKY Liberalization Still Limited Before Referendum | By Tad Szulc Special to the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/georgetown-sets-new-medical-unit-concentrated-care-facility-to.html | GEORGETOWN SETS NEW MEDICAL UNIT Concentrated Care Facility to Stress Modern Ideas | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/gerald-jonas-weds-miss-susan-krieger.html | Gerald Jonas Weds Miss Susan Krieger | Larry Norwalk | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/greentree-wins-in-court-tennis-sets-back-philadelphia-32-for-the.html | GREENTREE WINS IN COURT TENNIS Sets Back Philadelphia 32 for the Whitney Cup | By Allison Danzig Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/group-will-offer-ombudsman-plan-aid-to-slum-children-will-be-among.html | GROUP WILL OFFER OMBUDSMAN PLAN Aid to Slum Children Will Be Among Coals of Project | By John Sibley | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hope-seen-for-thousands-visitors-sought-change.html | Hope Seen for Thousands Visitors Sought Change | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/hovercraft-built-for-crop-dusting.html | HOVERCRAFT BUILT FOR CROP DUSTING | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/in-hawaii-youre-not-considered-welldressed-without-a-tan.html | In Hawaii Youre Not Considered WellDressed Without a Tan | By Charlotte Curtis Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/independent-chancellor-roger-william-heyns.html | Independent Chancellor Roger William Heyns | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/inflation-swells-icelanders-load-most-must-have-two-jobs-or-work.html | INFLATION SWELLS ICELANDERS LOAD Most Must Have Two Jobs or Work Long Overtime | By Werner Wiskari Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/international-loans-listed-for-week.html | International Loans Listed for Week | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/italian-bank-shift-story-of-a-struggle-london-develops-the-dollar.html | Italian Bank Shift Story of a Struggle LONDON DEVELOPS THE DOLLAR CD | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/jo-ann-essex-is-bride.html | Jo Ann Essex Is Bride | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/johnson-praises-thant-on-election-pledges-closest-attention-to.html | JOHNSON PRAISES THANT ON ELECTION Pledges Closest Attention to Problems of UN | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/judith-e-thompson-prospective-bride.html | Judith E Thompson Prospective Bride | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/jumper-title-won-by-beth-dennison-she-is-kicked-in-leg-after.html | JUMPER TITLE WON BY BETH DENNISON She Is Kicked in Leg After Triumph With Glyn Ayr | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/kosygin-pays-visit-to-lenins-apartment-in-paris-soviet-premier.html | Kosygin Pays Visit to Lenins Apartment in Paris Soviet Premier Drinks Toasts With French Reds in 1909 Home of Revolutionary | By Richard E Mooney Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/kosygin-pledge-on-emigration-of-jews-is-praised-by-israelis.html | Kosygin Pledge on Emigration Of Jews Is Praised by Israelis | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/ky-will-name-closest-aide-as-ambassador-to-the-us-northsouth.html | Ky Will Name Closest Aide As Ambassador to the US NorthSouth Rivalry | By Rw Apple Jr Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/labor-experts-see-67-as-a-strike-year-may-offer-legislation.html | Labor Experts See 67 as a Strike Year May Offer Legislation | By David R Jones Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/laroses-2-goals-pace-montreal-ferguson-gets-other-tally-for-victors.html | LAROSES 2 GOALS PACE MONTREAL Ferguson Gets Other Tally for Victors Who Take 43 Shots at Giacomin | By Gerald Eskenazi | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/lauri-j-goldman-is-wed.html | Lauri J Goldman Is Wed | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/letters-to-the-editor-of-the-times-to-bar-rentgouging.html | Letters to the Editor of The Times To Bar RentGouging | FERDINAND A HERMENS South Bend Ind | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/lj-dirksen-to-wed-miss-susan-burris.html | LJ Dirksen to Wed Miss Susan Burris | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/london-develops-the-dollar-cd-drop-in-interest-rates-gives-a-rise.html | LONDON DEVELOPS THE DOLLAR CD Drop in Interest Rates Gives a Rise to Britains Newest MoneyMarket Device TREND IS SEEN GROWING All But One US Bank Offer the Certificate of Deposit Others Plan Sales | By Edward Cowan Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/lower-prices-a-result-agreement-favors-canada.html | Lower Prices a Result Agreement Favors Canada | By John M Lee Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/maos-wife-assails-pekings-city-party-leaders-she-says-new-group-is.html | Maos Wife Assails Pekings City Party Leaders She Says New Group Is As Rotten as the Purged One | Eastfoto | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/mayor-on-cleanup-tour-is-irked-by-con-ed-smoke-con-ed-smoke-angers.html | Mayor on Cleanup Tour Is Irked by Con Ed Smoke Con Ed Smoke Angers Lindsay on Cleanup Tour | By Henry Raymont | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/melcher-wins-epee-title.html | Melcher Wins Epee Title | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/miss-morris-fiancee-of-erwin-w-gerhardt.html | Miss Morris Fiancee Of Erwin W Gerhardt | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/modern-furniture-makes-a-comeback-in-lord-taylor-rooms.html | Modern Furniture Makes a Comeback in Lord  Taylor Rooms | By Rita Reif | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/most-city-doctors-bypass-medicaid-only-4000-sign-up-remainder-of.html | MOST CITY DOCTORS BYPASS MEDICAID ONLY 4000 SIGN UP Remainder of 15000 Have 27 Days to Register in Statewide Program DISSATISFACTION NOTED Vague Setup and Low Fee Schedule Are Criticized Ginsberg Seeks Parley | By Martin Tolchin | RE0000675729 | 1994-10-07 | B00000308850 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/music-yehudi-menuhin-on-the-podium-violinist-makes-debut-here-with.html | Music Yehudi Menuhin on the Podium Violinist Makes Debut Here With Baton | By Harold C Schonberg | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/nance-and-parilli-get-touch-downs-65yard-run-by-fullback-puts.html | NANCE AND PARILLI GET TOUCH DOWNS 65Yard Run by Fullback Puts Boston Ahead After a Field Goal by Buffalo | By Frank Litsky Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/new-loan-center-urged-by-builder-it-would-deal-in-funds-not-insured.html | NEW LOAN CENTER URGED BY BUILDER It Would Deal in Funds Not Insured by Government | By Glenn Fowler Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/new-president-of-religious-zionists.html | New President of Religious Zionists | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/optimism-voiced-in-us-rabbi-is-cautious.html | Optimism Voiced in US Rabbi Is Cautious | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/outlook-cloudy-for-steel-mills-sheet-production-dip-dims-hopes-for.html | OUTLOOK CLOUDY FOR STEEL MILLS Sheet Production Dip Dims Hopes for Rise in January Plate Orders Gain | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/pagoda-in-rangoon-will-be-regilded-flakes-collected-and-sold.html | Pagoda in Rangoon Will Be Regilded Flakes Collected and Sold | By Joseph Lelyveld Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/panel-urges-end-to-design-patent-plant-breeders-also-named-in.html | PANEL URGES END TO DESIGN PATENT Plant Breeders Also Named in Reforms Now Suggested | By Stacy V Jones Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/papp-to-present-2million-budget-city-will-be-asked-to-give-program.html | PAPP TO PRESENT 2MILLION BUDGET City Will Be Asked to Give Program 1Million | By Sam Zolotow | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/peach-in-mideast-urged-by-moscow-pravda-rebukes-hussein-on.html | PEACH IN MIDEAST URGED BY MOSCOW Pravda Rebukes Hussein on Instigation Charge | By United Press International | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/personal-finance-on-lawyers-fees-personal-finance-on-lawyers-fees.html | Personal Finance On Lawyers Fees Personal Finance On Lawyers Fees | By Robert Metz | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/portuguese-fire-on-macao-rioters-2-chinese-reported-killed-by.html | PORTUGUESE FIRE ON MACAO RIOTERS 2 Chinese Reported Killed by TroopsGovernor Asks to Meet With Dissidents | By Charles Mohr Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/price-calls-on-governor-to-run-in-68-war-issue-discounted.html | Price Calls On Governor to Run in 68 War Issue Discounted | By Clayton Knowles | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/prince-charles-will-enter-cambridge-next-fall-plans-to-go-to.html | Prince Charles Will Enter Cambridge Next Fall Plans to Go to Trinity College as His Grandfather Did | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/protestants-urged-to-find-ways-to-alter-life-beyond-the-parish.html | Protestants Urged to Find Ways To Alter Life Beyond the Parish Council of Churches Opens Meeting in Miami With Call for UptoDate Programs | By Edward B Fiske Specaial To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rail-targets-blasted-in-us-air-raids-on-north-yard-near-hanoi.html | Rail Targets Blasted in US Air Raids on North Yard Near Hanoi Bombed Antiaircraft Fire Heavy | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rector-criticizes-and-praises-pike-morris-lists-credits-and-debits.html | RECTOR CRITICIZES AND PRAISES PIKE Morris Lists Credits and Debits in Controversy | By George Dugan | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/reform-jews-urge-religious-leaders-to-fight-neonazis.html | Reform Jews Urge Religious Leaders To Fight NeoNazis | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/regimentation-eases-in-east-europe-ulterior-motive-suspected.html | Regimentation Eases in East Europe Ulterior Motive Suspected | By David Binder Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rhodesia-weighs-draft-proposals-on-ending-revolt-plan-worked-out-by.html | RHODESIA WEIGHS DRAFT PROPOSALS ON ENDING REVOLT Plan Worked Out by Wilson and Smith Is Approved by the British Cabinet RESPONSE IS DUE TODAY London Ready to Ask UN for Mandatory Sanctions if Salisbury Says No | By Anthony Lewis Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rhodesian-cabinet-meets.html | Rhodesian Cabinet Meets | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/rosemary-casals-gains-final-ashe-loses-in-aussie-tennis-newcombe.html | Rosemary Casals Gains Final Ashe Loses in Aussie Tennis Newcombe Scores | The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/russell-c-doeringer.html | RUSSELL C DOERINGER | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/sheila-vogel-married-on-li-to-jerome-smith.html | Sheila Vogel Married On LI to Jerome Smith | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/slips-do-count.html | Slips Do Count | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/sonia-l-freedman-bride-of-aa-sader.html | Sonia L Freedman Bride of AA Sader | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/south-leads-gop-in-68-delegates-it-will-have-biggest-share-of-votes.html | SOUTH LEADS GOP IN 68 DELEGATES It Will Have Biggest Share of Votes at Convention | Congressional Quarterly | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/sports-of-the-times-a-long-way-from-home.html | Sports of The Times A Long Way From Home | By Arthur Daley | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/squires-defeafts-powers-for-squash-tennis-title.html | Squires Defeafts Powers For Squash Tennis Title | Special to The New York Times | RE0000675729 | 1994-10-07 | B00000308850 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/strauss-faces-thorny-1967-budget-issue-in-bonn.html | Strauss Faces Thorny 1967 Budget Issue in Bonn | By Thomas J Hamilton Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/these-days-la-in-ucla-often-stands-for-lew-alcindor-56point.html | These Days LA in UCLA Often Stands for Lew Alcindor 56Point Performance in His Varsity Debut Spells Gloom for Basketball Foes | By Dave Anderson Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/troubles-beset-belgian-business-short-money-and-inflation-add-to.html | TROUBLES BESET BELGIAN BUSINESS Short Money and Inflation Add to Nations Woes | By Clyde Farnsworth Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/tv-another-face-of-mary-mccarthy-wnbc-presents-a-talk-with.html | TV Another Face of Mary McCarthy WNBC Presents a Talk With AuthorCritic | By Jack Gould | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/un-diplomats-fault-new-york-but-most-of-them-still-like-city.html | UN Diplomats Fault New York But Most of Them Still Like City Efforts Under Way | By Kathleen Teltsch Special to the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/upstate-hamlets-heart-is-in-vietnam-upstate-hamlets-heart-is-in.html | Upstate Hamlets Heart Is in Vietnam Upstate Hamlets Heart Is in Vietnam as Nearly All Eligible Men Serve or Await Call | By Murray Schumach Special To the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/us-may-end-all-bars-to-travel-in-red-nations-annual-decision.html | US May End All Bars to Travel in Red Nations Annual Decision Provided | By John W Finney Special to the New York Times | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/when-johnson-meets-de-gaulle-readiness-to-change.html | When Johnson Meets de Gaulle Readiness to Change | By Robert Kleiman | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-05 | https://www.nytimes.com/1966/12/05/archives/wine-that-is-an-experience-wine-for-each-village.html | Wine That Is an Experience Wine for Each Village | By Craig Claiborne | RE0000675729 | 1994-10-07 | B00000308850 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/2-savings-banks-set-merger-here-excelsior-and-empire-city-agree-to.html | 2 SAVINGS BANKS SET MERGER HERE Excelsior and Empire City Agree to Join Operations 2 SAVINGS BANKS SET MERGER HERE | By H Erich Heinemann | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/28-elected-to-the-bench-take-course-on-how-to-be-a-judge.html | 28 Elected to the Bench Take Course on How to Be a Judge | By Sidney E Zion | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/7-arts-weighing-offer-to-warner-20ashare-bid-planned-for-picture.html | 7 ARTS WEIGHING OFFER TO WARNER 20aShare Bid Planned for Picture Concern | By Clare M Reckert | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/advertising-getting-the-coffee-kick-young.html | Advertising Getting the Coffee Kick Young | By Philip H Dougherty | RE0000675722 | 1994-10-07 | B00000308842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bill-on-education-passed-in-jersey-with-bipartisan-support-it-forms.html | BILL ON EDUCATION PASSED IN JERSEY With Bipartisan Support It Forms Separate Agencies for Higher Institutions AROUSED CONTROVERSY Measure Was Backed by Hughes and Goheen and Attacked by Meyner | By Walter H Waggoner Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/billy-graham-links-concern-with-social-issues-to-religious.html | Billy Graham Links Concern With Social Issues to Religious Conversion | By Edward B Fiske Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bnai-brith-asks-ceasefire-move-but-notes-peril-in-leaving-vietnam.html | BNAI BRITH ASKS CEASEFIRE MOVE But Notes Peril in Leaving Vietnam Open to Enemy | By Irving Spiegel Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bond-men-ready-for-new-issues-market-prepares-to-handle-1billion-in.html | BOND MEN READY FOR NEW ISSUES Market Prepares to Handle 1Billion in Securities on Weeks Calendar | By John H Allan | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/books-of-the-times-a-way-of-her-own.html | Books of The Times A Way of Her Own | By Thomas Lask | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/bridge-declarer-grasps-at-straw-in-the-wind-and-goes-down.html | Bridge Declarer Grasps at Straw in The Wind and Goes Down | By Alan Truscott | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/changes-at-georg-jensen.html | Changes at Georg Jensen | By Rita Reif | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/city-may-license-superintendents-training-and-tests-urged-for.html | CITY MAY LICENSE SUPERINTENDENTS Training and Tests Urged for Building Caretakers | By Ronald Maiorana | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/civic-group-urges-expansion-of-un-to-tract-on-south-un-may-expand.html | Civic Group Urges Expansion of UN To Tract on South UN MAY EXPAND TO TRACT ON SOUTH | By Kathleen Teltsch Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/coat-and-suit-chief-outlines-new-ways-to-diversify-lines-diversify.html | Coat and Suit Chief Outlines New Ways To Diversify Lines DIVERSIFY LINES SUIT MAKERS TOLD | By William M Freeman | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/con-ed-says-mayor-saw-steam-not-smoke-over-queens-plant.html | Con Ed Says Mayor Saw Steam Not Smoke Over Queens Plant | By Charles Grutzner | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/convention-vote-still-incomplete-neither-party-yet-knows-who-will.html | CONVENTION VOTE STILL INCOMPLETE Neither Party Yet Knows Who Will be in Control | By Richard L Madden Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/crisis-point-in-africa-failure-to-reach-accord-on-rhodesia-could.html | Crisis Point in Africa Failure to Reach Accord on Rhodesia Could Ignite Explosive Race Situation | By Drew Middleton Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/dance-ballets-for-hanukkah-festival-sophie-maslow-pictures-david.html | Dance Ballets for Hanukkah Festival Sophie Maslow Pictures David and Bathsheba IB Singer Tale Resists Choreographers Art | By Clive Barnes | RE0000675722 | 1994-10-07 | B00000308842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/discord-is-hinted-in-bonn-government-coalition-brandt-denies-he.html | Discord Is Hinted in Bonn Government Coalition Brandt Denies He Accepted His Partners Policies Kiesinger Criticizes the Social Democrats Political Plans | By Thomas J Hamilton Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/education-with-a-fillip-a-surefire-antique-charleys-aunt-enriches.html | Education With a Fillip A SureFire Antique Charleys Aunt Enriches Curriculum in New Orleans | By Howard Taubman Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/eight-scholarathletes-honored.html | Eight ScholarAthletes Honored | By Robert Lipsyte | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/faculty-backs-berkeley-head-against-students.html | Faculty Backs Berkeley Head Against Students | By Wallace Turner Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/first-base-no-solution-for-mantle-infield-post-likely-to-be-more.html | First Base No Solution for Mantle Infield Post Likely to Be More Taxing for His Legs | By Leonard Koppett | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/flexibility-asked-in-banks-lending-robertson-of-reserve-bids.html | FLEXIBILITY ASKED IN BANKS LENDING Robertson of Reserve Bids Institutions Move Quickly to Meet Business Need | By Edwin L Dale Jr Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/fluorides-found-to-benefit-adults-tooth-decay-cut-up-to-72-in.html | FLUORIDES FOUND TO BENEFIT ADULTS Tooth Decay Cut Up to 72 in Experiment by Navy | By Jane E Brody | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/freeport-raises-price-of-sulphur-tells-domestic-customers-of-250-a.html | FREEPORT RAISES PRICE OF SULPHUR Tells Domestic Customers of 250 a Ton Increase FREEPORT RAISES PRICE OF SULPHUR | By Gerd Wilcke | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/funds-cross-fingers-executives-expect-sec-report-to-cut-sales-but.html | Funds Cross Fingers Executives Expect SEC Report to Cut Sales but the Question Is How Much FINGERS CROSSED AT MUTUAL FUNDS | By Richard Phalon | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/gains-reported-at-air-academy-president-told-it-recovers-from.html | GAINS REPORTED AT AIR ACADEMY President Told It Recovers From Cheating Scandal | By Max Frankel Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/goldberg-toasts-un-colleagues-aboard-liner-east-and-west-meet-over.html | Goldberg Toasts UN Colleagues Aboard Liner East and West Meet Over Champagne and Pheasant | By Judy Klemesrud | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/government-efforts-to-aid-consumer-draw-criticism-in-missouri.html | Government Efforts to Aid Consumer Draw Criticism in Missouri Debate | By Isadore Barmash Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/hanukkah-is-time-of-festive-foods.html | Hanukkah Is Time Of Festive Foods | By Jean Hewitt | RE0000675722 | 1994-10-07 | B00000308842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/high-court-voids-georgia-refusal-of-seat-to-bond-unanimously-holds.html | HIGH COURT VOIDS GEORGIA REFUSAL OF SEAT TO BOND Unanimously Holds House Violated the Free Speech Rights of Critic of War A PRECEDENT DISCERNED Action Called First Upset of a Legislatures Findings on Members Qualifications Supreme Court Voids Refusal Of Georgia House Seat to Bond | By Fred P Graham Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/in-the-nation-dark-horse-in-albany.html | In The Nation Dark Horse in Albany | BY Tom Wicker | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/indonesia-trying-former-air-chief-charges-he-conspired-with-reds-in.html | INDONESIA TRYING FORMER AIR CHIEF Charges He Conspired With Reds in Coup Attempt | By Alfred Friendly Jr Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/ivan-dixon-of-hogans-heroes-will-star-on-cbs-playhouse.html | Ivan Dixon of Hogans Heroes Will Star on CBS Playhouse | By George Gent | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/joy-pottle-smith-gives-a-recital-2-loudspeakers-join-pianist-in.html | JOY POTTLE SMITH GIVES A RECITAL 2 Loudspeakers Join Pianist in Subotnicks Prelude | By Allen Hughes | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/kintner-urges-tv-networks-to-expand-newscasts.html | Kintner Urges TV Networks to Expand Newscasts | By Jack Gould | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/kosygin-visits-the-concorde-jet-project-in-toulouse.html | Kosygin Visits the Concorde Jet Project in Toulouse | By Richard E Mooney Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/lincoln-center-mall-to-central-park-is-proposed-lincoln-center-mall.html | Lincoln Center Mall to Central Park Is Proposed Lincoln Center Mall to Central Park Is Proposed | By Henry Raymont | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/lindsay-promotes-brown-to-new-transport-post.html | Lindsay Promotes Brown to New Transport Post | By Charles G Bennett | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/losses-top-gains-but-index-goes-up-on-american-list.html | Losses Top Gains But Index Goes Up On American List | By Alexander R Hammer | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/luxembourg-mill-bucking-slump-luxembourg-mill-weathers-slump.html | Luxembourg Mill Bucking Slump LUXEMBOURG MILL WEATHERS SLUMP | By Clyde H Farnsworth Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/marchio-121-beats-just-about.html | Marchio 121 Beats Just About | By Joe Nichols | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/market-place-new-interests-in-studebaker.html | Market Place New Interests In Studebaker | By John J Abele | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/mgovern-asserts-us-food-aid-lags-says-johnson-tries-to-fight-famine.html | MGOVERN ASSERTS US FOOD AID LAGS Says Johnson Tries to Fight Famine With Rhetoric | By Felix Belair Jr | RE0000675722 | 1994-10-07 | B00000308842 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/new-kind-of-loan-on-homes-sought-existing-mortgage-forms-are-called.html | NEW KIND OF LOAN ON HOMES SOUGHT Existing Mortgage Forms Are Called Inadequate | By Glenn Fowler Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/observer-a-cheer-for-mario-savio.html | Observer A Cheer for Mario Savio | By Russell Baker | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/oil-is-found-in-egyptian-desert-phillips-discovery-stirs-hopes-for.html | Oil Is Found in Egyptian Desert Phillips Discovery Stirs Hopes for More Strikes OIL STRIKE MADE IN EGYPT DESERT | By Eric Pace Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/omalley-on-reaction-to-trades-brooklyn-was-never-like-this-he-says.html | OMalley on Reaction to Trades Brooklyn Was Never Like This He Says Recent Deals Drew 6 Protests in Brooklyn It Would Have Been 1200 | By Dave Anderson Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/pollution-blamed-for-hilton-grime-refacing-of-hotel-needed-because.html | POLLUTION BLAMED FOR HILTON GRIME Refacing of Hotel Needed Because of Dirty Air | By Franklin Whitehouse | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/portugal-is-warned-on-macao-clashes-clashes-in-macao-bring-a.html | Portugal Is Warned On Macao Clashes CLASHES IN MACAO BRING A WARNING | By Charles Mohr Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/prix-interallie-goes-to-haedens-women-had-led-the-french-awards.html | PRIX INTERALLIE GOES TO HAEDENS Women Had Led the French Awards Season Until Now | By John L Hess Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/queens-students-meet-the-police-patrolmans-talk-on-work-filmed-for.html | QUEENS STUDENTS MEET THE POLICE Patrolmans Talk on Work Filmed for Documentary | By Paul Hofmann | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/reuther-and-ribicoff-back-proposal-for-private-attack-on-slums.html | Reuther and Ribicoff Back Proposal for Private Attack on Slums | By Robert B Semple Jr Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/rhodesian-crisis-is-major-factor-setasides-on-us-output-also-affect.html | RHODESIAN CRISIS IS MAJOR FACTOR SetAsides on US Output Also Affect the Market Potato Volume Climbs | By Elizabeth M Fowler | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/sanitation-talks-avert-slowdown-kearing-and-union-leader-resolve.html | SANITATION TALKS AVERT SLOWDOWN Kearing and Union Leader Resolve Threat in Dispute Over Payoff Charges SANITATION TALKS AVERT SLOWDOWN | By Robert E Dallos | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/santa-claus-takes-requests-for-bicycles-and-batmobiles.html | Santa Claus Takes Requests For Bicycles and Batmobiles | By Angela Taylor | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/santa-fe-will-cut-its-capital-outlays-santa-fe-orders-a-cut-in.html | Santa Fe Will Cut Its Capital Outlays SANTA FE ORDERS A CUT IN OUTLAYS | By Robert E Bedingfield | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/senator-douglas-will-teach-here-joins-the-new-school-staff-for.html | SENATOR DOUGLAS WILL TEACH HERE Joins the New School Staff for Graduate Economics | By Maurice Carroll Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/smith-bars-plan-he-tells-rhodesians-accord-foundered-on-interim.html | SMITH BARS PLAN He Tells Rhodesians Accord Foundered on Interim Rule SMITH BARS PLAN CROWD HAILS HIM | By Lawrence Fellows Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/soviet-sharpens-guard-near-china-training-militarypatriotic-units.html | SOVIET SHARPENS GUARD NEAR CHINA Training MilitaryPatriotic Units in Central Asia SOVIET SHARPENS GUARD NEAR CHINA | By Raymond H Anderson Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/sports-of-the-times-macarthurs-protege.html | Sports of The Times MacArthurs Protege | By Arthur Daley | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/stock-indexes-up-in-light-trading-but-declining-issues-exceed.html | STOCK INDEXES UP IN LIGHT TRADING But Declining Issues Exceed Gainers for 6th Session Volume Is 647Million PRICE CHANGES SMALL Firmness Linked to Belief Credit Will Not Now Be Tightened Further STOCK INDEXES UP IN LIGHT TRADING | By Jh Carmical | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/strict-rules-set-for-press-as-coppolino-trial-opens-in-jersey.html | Strict Rules Set for Press as Coppolino Trial Opens in Jersey | By Ronald Sullivan Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/students-design-rescue-ship-for-astronauts-mit-craft-would-react-to.html | Students Design Rescue Ship for Astronauts MIT Craft Would React to Distress Calls in 3 Hours | By John Noble Wilford | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/tax-credit-urged-at-farm-parley-payer-would-subtract-state-levy.html | TAX CREDIT URGED AT FARM PARLEY Payer Would Subtract State Levy From Sum for US | By William M Blair | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/theater-musical-i-do-i-do-arrives-robert-preston-stars-with-mary.html | Theater Musical I Do I Do Arrives Robert Preston Stars With Mary Martin | By Walter Kerr | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/uaw-to-assert-independent-line-reuther-says-it-differs-with-aflcio.html | UAW TO ASSERT INDEPENDENT LINE Reuther Says It Differs With AFLCIO on Policy Reuther Says Auto Workers Will Assert Their Independence From AFLCI0 on Some Issues | By David R Jones Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/us-backing-seen-for-british-plan-idea-of-sanctions-supported.html | US BACKING SEEN FOR BRITISH PLAN Idea of Sanctions Supported Despite Its Drawbacks | By Benjamin Welles Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/vietnam-foe-hints-a-shift-in-tactics-leadership-puts-emphasis-on.html | VIETNAM FOE HINTS A SHIFT IN TACTICS Leadership Puts Emphasis on SmallScale Actions MIG Downed in North SHIFT BY ENEMY IN VIETNAM SEEN | By Rw Apple Jr Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/visser-t-hooft-retires-a-little-exchief-of-church-council-notes.html | VISSER T HOOFT RETIRES A LITTLE ExChief of Church Council Notes Ecumenical Gains | By John Cogley | RE0000675722 | 1994-10-07 | B00000308842 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/webb-backs-cost-of-space-program-rebuts-attack-on-priority-at.html | WEBB BACKS COST OF SPACE PROGRAM Rebuts Attack on Priority at Parley of City Officials | By Donald Janson Special To the New York Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wilson-is-bitter-says-whites-demand-for-power-blocks-a-settlement.html | WILSON IS BITTER Says Whites Demand for Power Blocks a Settlement WILSON IS BITTER IN HOUSE REPORT Says Insistence of White Regime on Retaining Its Power Bars Settlement | By Anthony Lewis Special To the New Yotk Times | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wood-field-and-stream-handy-new-canadian-guide-explains-danger-of.html | Wood Field and Stream Handy New Canadian Guide Explains Danger of Walking on Thin Ice | By Oscar Godbout | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-06 | https://www.nytimes.com/1966/12/06/archives/wood-survives-for-another-bootleg-effort-giant-quarterbacks-style-of.html | Wood Survives for Another Bootleg Effort Giant Quarterbacks Style Is Suited for Steeler Pass Rush | By William N Wallace | RE0000675722 | 1994-10-07 | B00000308842 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/2-more-score-us-on-help-for-poor-rustin-and-randolph-fear-effects.html | 2 MORE SCORE US ON HELP FOR POOR Rustin and Randolph Fear Effects of War Costs | By Robert B Semple Jr Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/a-leading-civilian-politician-is-slain-in-saigon-tran-van-van-an.html | A Leading Civilian Politician Is Slain in Saigon Tran Van Van an Economist Is Shot Three Times on Way to Meeting of Assembly | By Rw Apple Jr Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/advertising-saigon-newspapers-strategy.html | Advertising Saigon Newspapers Strategy | By Philip H Dougherty | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/africans-plan-for-meeting.html | Africans Plan for Meeting | By Drew Middleton Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/aid-official-sees-war-threat-in-worlds-hunger.html | Aid Official Sees War Threat in Worlds Hunger | By Felix Belair Jr Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/all-f104-flights-halted-by-bonn-starfighters-grounded-after-65th.html | ALL F104 FLIGHTS HALTED BY BONN Starfighters Grounded After 65th Crash and 37th Death | By Philip Shabecoff Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/amex-stocks-rise-in-lively-trading-after-six-declines.html | Amex Stocks Rise In Lively Trading After Six Declines | By Alexander R Hammer | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/an-expansionist-court-justices-assertion-of-further-sway-in.html | An Expansionist Court Justices Assertion of Further Sway in Politics Held a Possible Landmark | By Arthur Krock Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/armys-football-stars-pass-in-review-at-luncheon.html | Armys Football Stars Pass in Review at Luncheon | By Michael Strauss | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/article-1-no-title-groping-for-answers.html | Article 1  No Title Groping for Answers | By Arthur Daley | RE0000675742 | 1994-10-07 | B00000311622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/auto-union-lags-on-aflcio-tax-faces-dec-15-suspension-if-90000-1snt.html | AUTO UNION LAGS ON AFLCIO TAX Faces Dec 15 Suspension if 90000 1snt Paid | By David R Jones Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/berkeley-students-vote-to-suspend-strike-after-losing-support.html | Berkeley Students Vote to Suspend Strike After Losing Support | By Wallace Turner Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bond-men-clear-a-sales-hurdle-market-enters-threeday-obstacle-race.html | BOND MEN CLEAR A SALES HURDLE Market Enters ThreeDay Obstacle Race of Issues Bonds Market Clears First Hurdle in ThreeDay Obstacle Race of New Issues 4 BIG SALES MADE IN MUNICIPAL LIST Debentures of Jersey Bell Sold in Pivotal Offering in Corporate Sector | By John H Allan | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/books-of-the-times-seasons-nonfiction-greetings.html | Books of The Times Seasons Nonfiction Greetings | By Eliot FremontSmith | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/bridge-venezuela-defeats-brazil-in-playoff-by-one-imp.html | Bridge Venezuela Defeats Brazil In Playoff by One IMP | By Alan Truscott | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/britain-is-urged-to-ask-un-to-bar-oil-for-rhodesia-members-of.html | BRITAIN IS URGED TO ASK UN TO BAR OIL FOR RHODESIA Members of Commonwealth Press for Vote That Would Involve South Africa British Urged to Add Oil to RhodesiaSanction List | By Anthony Lewis Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/brooklyn-called-borough-of-fear-stark-at-meeting-on-crime-asks-for.html | BROOKLYN CALLED BOROUGH OF FEAR Stark at Meeting on Crime Asks for More Police | By Emanuel Perlmutter | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/burmese-farmer-walks-treadmill-despite-regimes-reform-efforts-he.html | BURMESE FARMER WALKS TREADMILL Despite Regimes Reform Efforts He Gains Little | By Joseph Lelyveld Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cameras-follow-bolivian-boy-12-scholars-trip-to-us-to-be-subject-of.html | CAMERAS FOLLOW BOLIVIAN BOY 12 Scholars Trip to US to Be Subject of TV Program | By George Gent | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cardone-bronx-jockey-is-riding-high-here-95pounder-is-only-3.html | Cardone Bronx Jockey Is Riding High Here 95Pounder Is Only 3 Winners Behind Leader Baeza | By Joseph Durso | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/cash-dividend-voted-companies-issue-earnings-figures.html | Cash Dividend Voted COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/change-is-urged-in-charter-vote-lefkowitz-and-lomenzo-call-for.html | CHANGE IS URGED IN CHARTER VOTE Lefkowitz and Lomenzo Call for Special Elections | By Thomas P Ronan | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/charlie-conerly-joins-football-hall-of-fame-blaik-excoach-at-army.html | Charlie Conerly Joins Football Hall of Fame Blaik ExCoach at Army Is Awarded Gold Medal Here | By Frank Litsky | RE0000675742 | 1994-10-07 | B00000311622 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/church-in-spain-avoids-a-stand-on-constitution-instructs-catholics.html | Church in Spain Avoids a Stand on Constitution Instructs Catholics to Vote According to Conscience in the Referendum | By Tad Szulc Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/churchmen-name-flemming-chief-eisenhower-aide-2d-layman-to-head.html | CHURCHMEN NAME FLEMMING CHIEF Eisenhower Aide 2d Layman to Head National Council | By Edward B Fiske Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/clay-will-box-terrell-on-feb-6-in-houston-gate-for-title-bout.html | Clay Will Box Terrell on Feb 6 in Houston Gate for Title Bout Expected to Be Over 750000 | By Robert Lipsyte | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/commodities-copper-futures-spurt-following-failure-of-accord-over.html | Commodities Copper Futures Spurt Following Failure of Accord Over Rhodesia MARCH CONTRACT CLOSES AT 5360 Volume in Cocoa Hits 5212 Potatoes Continue to Register a Decline | By Elizabeth M Fowler | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/council-approves-2-consumer-bills-measures-call-for-honesty-in.html | COUNCIL APPROVES 2 CONSUMER BILLS Measures Call for Honesty in Retail Ads and Licensing of Travel Agents VIOLATORS FACE PRISON Sponsor Dismisses Threat by Merchants to Leave City as Arrant Nonsense | By John Sibley | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dance-very-way-out-until-on-way-in-judson-theater-offers-the.html | Dance Very Way Out Until on Way In Judson Theater Offers the AvantGarde Works Are by Misses Monk and Neville | By Clive Barnes | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/defect-in-fund-study-report-by-sec-has-many-virtues-but-is-shy-on.html | Defect in Fund Study Report by SEC Has Many Virtues But Is Shy on Economic Justification FLAWS ARE SEEN IN FUNDS REPORT | By Mj Rossant | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/defense-orders-up-sharply-here-new-contracts-are-result-of-vietnam.html | DEFENSE ORDERS UP SHARPLY HERE New Contracts Are Result of Vietnam Escalation | By Robert A Wright | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dirksen-assails-cost-of-route-87-in-westchester.html | Dirksen Assails Cost of Route 87 in Westchester | By Merrill Folsom Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/dissidents-in-new-delhi-decide-to-form-an-opposition-party.html | Dissidents in New Delhi Decide To Form an Opposition Party | By J Anthony Lukas Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/donohue-victory-in-bahamas-race-earns-new-honor.html | Donohue Victory In Bahamas Race Earns New Honor | By Frank M Blunk Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/douglas-asks-us-to-back-big-loan-support-of-defense-agency-sought.html | DOUGLAS ASKS US TO BACK BIG LOAN Support of Defense Agency Sought on 80 of Bank Grant of 75Million OTHER FUNDS DISCUSSED Tenure of Aircraft Makers President Open Question One Banker Asserts DOUGLAS ASKS US TO BACK BIG LOAN | By H Erich Heinemann | RE0000675742 | 1994-10-07 | B00000311622 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/ethnic-disputes-erupt-in-balkans-belgrade-irked-by-bulgarian-and.html | ETHNIC DISPUTES ERUPT IN BALKANS Belgrade Irked by Bulgarian and Rumanian Incidents | By David Binder Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/foreign-affairs-the-dimwitted-machines.html | Foreign Affairs The DimWitted Machines | By Cl Sulzberger | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/french-communists-back-soviet-in-ideological-rift-with-china.html | French Communists Back Soviet In Ideological Rift With China Article by Party Chief While Kosygin Is Visiting Calls Mao Enemy of Movement | By Henry Tanner Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/gains-are-moderate-sales-increase-at-chain-stores.html | Gains Are Moderate SALES INCREASE AT CHAIN STORES | By David Dworsky | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/governor-chides-roadsign-critic-westchester-official-told-to-take.html | GOVERNOR CHIDES ROADSIGN CRITIC Westchester Official Told to Take Action Not Joke | By Edward C Burks | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/harlem-parents-granted-a-point-dr-donovan-to-reconsider-principal.html | HARLEM PARENTS GRANTED A POINT Dr Donovan to Reconsider Principal for PS 36125 | By Leonard Buder | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/head-of-june-argentine-coup-retires-suddenly-from-army.html | Head of June Argentine Coup Retires Suddenly From Army | By Barnard L Collier Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/hospital-building-losing-bricks-despite-pleas-to-city-for-repairs.html | Hospital Building Losing Bricks Despite Pleas to City for Repairs | By Martin Gansberg | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/hughes-asks-end-of-migrant-board-outlining-shortcomings-he-names.html | HUGHES ASKS END OF MIGRANT BOARD Outlining Shortcomings He Names Farm Study Group | By Walter H Waggoner Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/iata-studying-lower-air-fares-plan-for-230-atlantic-rate-for-groups.html | IATA STUDYING LOWER AIR FARES Plan for 230 Atlantic Rate for Groups Is Weighed | By Robert C Doty Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/indonesian-on-trial-says-sukarno-assented-to-coup.html | Indonesian on Trial Says Sukarno Assented to Coup | By Alfred Friendly Jr Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/inquiry-ordered-on-indicted-judge-appellate-division-will-rule-on.html | INQUIRY ORDERED ON INDICTED JUDGE Appellate Division Will Rule on the Removal of Schor | By F David Anderson | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/johnson-to-seek-9billion-more-for-vietnam-war-funds-would-raise.html | JOHNSON TO SEEK 9BILLION MORE FOR VIETNAM WAR Funds Would Raise Defense Budget to 67Billion in Current Fiscal Year TAX OUTLOOK UNCERTAIN McNamara Confirms Soviet Is Planning More Missiles Than US Expected Johnson to Ask 9Billion More For War in Current Fiscal Year | By Max Frankel Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/justice-dudley-named-to-head-citys-criminal-court-system-judge.html | Justice Dudley Named to Head Citys Criminal Court System Judge Vetrano Promoted to Supreme TribunalThree Other Shifts Announced | By Edith Evans Asbury | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/justices-assail-juvenile-courts-warren-and-fortas-criticize.html | JUSTICES ASSAIL JUVENILE COURTS Warren and Fortas Criticize Treatment of Children | By Fred P Graham Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/leader-of-world-church-council-is-hopeful-on-christian-unity.html | Leader of World Church Council Is Hopeful on Christian Unity | By John Cogley Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lincoln-center-bus-gets-an-encouraging-reception.html | Lincoln Center Bus Gets an Encouraging Reception | By Dan Sullivan | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/lindsay-presses-his-attack-on-cut-in-us-aid.html | Lindsay Presses His Attack on Cut in US Aid | By Charles G Bennett | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/market-placephotocopiers-take-on-shine.html | Market PlacePhotocopiers Take on Shine | By Robert Metz | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mayor-disavows-ambitions-for-68-says-he-will-not-take-spot-on-gop.html | MAYOR DISAVOWS AMBITIONS FOR 68 Says He Will Not Take Spot on GOP National Ticket | By Richard Witkin | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mayor-optimistic-on-cleanup-of-air-expects-fight-on-pollution-to.html | MAYOR OPTIMISTIC ON CLEANUP OF AIR Expects Fight on Pollution to Show Big Gains by 68 | By Charles Grutzner | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/mets-trade-ribant-to-pirates-for-bosch-a-center-fielder-and.html | Mets Trade Ribant to Pirates for Bosch a Center Fielder and Cardwell KOLB IS INVOLVED IN NEW YORK DEAL Columbus Gets Outfielder Devine Calls Bosch Key to Trade for Top Pitcher | By Deans McGowen | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/moses-urges-hudson-fill-as-a-stock-exchange-site-stock-exchange-on.html | Moses Urges Hudson Fill As a Stock Exchange Site STOCK EXCHANGE ON HUDSON URGED | By Terence Smith | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/museums-hunt-for-a-successor-to-rorimer-may-be-over-soon.html | Museums Hunt for a Successor To Rorimer May Be Over Soon | By Milton Esterow | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/music-opera-society-gives-medea-carnegie-hall-scene-of-cherubini.html | Music Opera Society Gives Medea Carnegie Hall Scene of Cherubini Revival Gwyneth Jones Makes Her New York Debut | By Harold C Schonberg | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/negro-us-customs-judge-to-serve-in-the-south.html | Negro US Customs Judge to Serve in the South | By Robert Alden | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/openspace-plan-liked-in-suburbs-public-response-to-concept-heartens.html | OPENSPACE PLAN LIKED IN SUBURBS Public Response to Concept Heartens Homebuilders | By Glenn Fowler Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/opera-musicians-and-met-in-pact-agreement-replaces-one-that-lapsed.html | OPERA MUSICIANS AND MET IN PACT Agreement Replaces One That Lapsed in 1964 | By Theodore Strongin | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/outlook-of-irish-is-rosy-not-blue-notre-dame-has-many-men-to.html | OUTLOOK OF IRISH IS ROSY NOT BLUE Notre Dame Has Many Men to Replace Graduates | By James F Lynch | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/pearl-harbor-how-the-war-began-25-years-ago-memorial-rites-at-scene.html | Pearl Harbor How the War Began 25 Years Ago MEMORIAL RITES AT SCENE TODAY Veterans Gather to Mark Japanese Sneak Attack on a Day of Infamy | By Robert Trumbull Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/police-draft-form-to-show-protection-of-suspects.html | Police Draft Form to Show Protection of Suspects | By Jacques Nevard | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/science-academy-fights-city-mall-pushes-its-plans-for-center-near.html | SCIENCE ACADEMY FIGHTS CITY MALL Pushes Its Plans for Center Near Lincoln Complex | By Henry Raymont | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/she-takes-20-years-off-the-lanvin-image.html | She Takes 20 Years Off the Lanvin Image | By Gloria Emerson | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/slight-gains-made-by-common-market-in-farming-offers-bloc-shows.html | Slight Gains Made By Common Market In Farming Offers BLOC SHOWS GAIN ON FARM OFFERS | By Clyde H Farnsworth Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/smith-calls-wilson-obdurate-for-his-allornothing-stand.html | Smith Calls Wilson Obdurate For His AllorNothing Stand | By Lawrence Fellows Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/stalin-and-zhukov-hailed-in-kremlin-for-war-role-they-get-credit.html | Stalin and Zhukov Hailed in Kremlin for War Role They Get Credit for Germans Defeat at Moscow in 4l 25th Anniversary of Crucial Battle Is Celebrated | By Raymond H Anderson Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/state-offers-vocational-guidance-for-women.html | State Offers Vocational Guidance for Women | Ry LISA HAMMEL Special to The New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/state-office-site-picked-in-harlem-complex-planned-23story-building.html | STATE OFFICE SITE PICKED IN HARLEM COMPLEX PLANNED 23Story Building Is to Be on 7th Ave and 125th St Filling Third of Block GOVERNOR VISITS AREA Design for a Cultural Center in Future Also Drawn Rebirth Predicted State Office Site Is Chosen in Harlem | By Paul Hofmann | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/states-are-seeking-flood-insurance-states-seeking-flood-insurance.html | States Are Seeking Flood Insurance STATES SEEKING FLOOD INSURANCE | By Martin Waldron Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/steelers-giants-next-rivals-present-model-for-a-comeback.html | Steelers Giants Next Rivals Present Model for a Comeback | By William N Wallace | RE0000675742 | 1994-10-07 | B00000311622 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/stocks-achieve-a-solid-advance-indicators-climb-steadily-to-end-at.html | STOCKS ACHIEVE A SOLID ADVANCE Indicators Climb Steadily to End at the Days Highest LevelsDow Up 584 TRADING PACE QUICKENS Leaders Include Electronic and Office Machine Issues Auto Shares Weaken STOCKS ACHIEVE A SOLID ADVANCE | By John J Abele | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/theater-my-sweet-charlie-opens-westheimer-explores-a-racial-theme.html | Theater My Sweet Charlie Opens Westheimer Explores a Racial Theme | By Walter Kerr | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/tra-urges-reduction-in-betting-tax-and-increase-in-take-at-tracks.html | TRA Urges Reduction in Betting Tax and Increase in Take at Tracks RACINGS ECONOMY CALLED UNCERTAIN Head of Thoroughbred Unit Says Tax Relief Is Needed to Combat High Costs | By Steve Cady Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/track-fire-stalls-50000-commuters-many-from-connecticut-and.html | TRACK FIRE STALLS 50000 COMMUTERS Many From Connecticut and Westchester Leave Trains for Buses or Taxis TRACK FIRE STALLS 50000 COMMUTERS | By Murray Schumach | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/tungsten-prices-are-raised-again-increases-also-slated-for-chlorine.html | TUNGSTEN PRICES ARE RAISED AGAIN Increases Also Slated for Chlorine and Caustic Soda Costs Are Blamed | By Gerd Wilcke | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/tv-enduring-joy-of-huroks-artists-music-and-dance-come-into-their.html | TV Enduring Joy of Huroks Artists Music and Dance Come Into Their Own 90Minute Show Is Also Tribute to Impresario | By Back Gould | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/un-aides-press-global-needs-challenging-job-for-2-un-aides.html | UN Aides Press Global Needs CHALLENGING JOB FOR 2 UN AIDES | By Kathleen McLaughlin Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-adds-to-funds-to-spur-housing-president-says-500million-more.html | US ADDS TO FUNDS TO SPUR HOUSING President Says 500Million More Will Be Released for Financing of Mortgages US to Release 500Million in Mortgage Funds to Spur Housing | By Eileen Shanahan Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-spending-curbs-urged-by-proxmire-tax-rise-the-dissent-and-the.html | US Spending Curbs Urged by Proxmire Tax Rise The Dissent and the Alternative TALK OF TAX RISE SETS OFF DISSENT | By Douglas W Cray | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/us-writes-off-bases-in-france-planners-not-counting-even-on-wartime.html | US WRITES OFF BASES IN FRANCE Planners Not Counting Even on Wartime Use in View of Impasse on Terms US WRITES OFF BASES IN FRANCE | By John W Finney Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/vandal-slashes-4-paintings-in-capitol-scissors-leave-their-mark-on.html | Vandal Slashes 4 Paintings in Capitol Scissors Leave Their Mark on Portraits in the Capitol | By Marjorie Hunter Special To the New York Times | RE0000675742 | 1994-10-07 | B00000311622 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/warriors-beat-knicks-126116-after-celtics-top-pistons-barrys-47.html | Warriors Beat Knicks 126116 After Celtics Top Pistons BARRYS 47 POINTS PACE COAST TEAM His 17 Free Throws in 2d Half Set Garden Mark Celtics Win 130111 | By Leonard Koppett | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/washington-the-fat-cat-subsidies.html | Washington The Fat Cat Subsidies | By James Reston | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-07 | https://www.nytimes.com/1966/12/07/archives/wood-field-and-stream-vermont-is-proving-unsafe-for-deer-as-hunters.html | Wood Field and Stream Vermont Is Proving Unsafe for Deer as Hunters Set Record of 16831 | By Oscar Godbout | RE0000675742 | 1994-10-07 | B00000311622 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/19-eastern-elevens-urge-return-to-limited-substitution-big-teams.html | 19 Eastern Elevens Urge Return to Limited Substitution BIG TEAMS BACK ECONOMY ACTION Syracuse Penn State Head List of 19 Seeking End of TwoPlatoon Football | By Gordon S White Jr | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/1billion-outlay-for-public-works-in-city-proposed-capital-budget-is.html | 1BILLION OUTLAY FOR PUBLIC WORKS IN CITY PROPOSED Capital Budget Is Published by Planning Agency for the New Fiscal Year INCREASE OVER 196667 Draft Asks for New Schools Hospitals Parks Pools and Subway Cars Capital Budget of Nearly 1Billion Is Proposed | By Robert Alden | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/2-employes-appeal-in-texas-gulf-case-texas-gulf-case-brings-appeals.html | 2 Employes Appeal In Texas Gulf Case TEXAS GULF CASE BRINGS APPEALS | By Robert Walker | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/2-more-musicials-to-appear-on-tv-carouse-and-kismet-set-for.html | 2 MORE MUSICIALS TO APPEAR ON TV Carouse and Kismet Set for Armstrong Series | By George Gent | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/30-harlem-parents-blockade-principal-in-office-an-hour-harlem.html | 30 Harlem Parents Blockade Principal In Office an Hour Harlem Parents Blockade Principal | By Leonard Buder | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-10billion-difference-war-cost-is-double-us-expectation-seriously.html | A 10Billion Difference War Cost Is Double US Expectation Seriously Muddling Economic Policy | By Edwin L Dale Jr Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-congress-panel-is-studying-draft-armed-services-group-has.html | A CONGRESS PANEL IS STUDYING DRAFT Armed Services Group Has Civilian Unit Advising It House Panel Makes Own Study of Draft Operation | By John Herbers Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/a-russian-crown-sold-for-77500-helen-de-kay-jewels-bring-over.html | A RUSSIAN CROWN SOLD FOR 77500 Helen de Kay Jewels Bring Over 1Million at Auction | By Sanka Knox | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/actions-of-board-of-regents-and-faculty-ended-student-strike-at.html | Actions of Board of Regents and Faculty Ended Student Strike at Berkeley | By Wallace Turner Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/advertising-3-tune-up-for-cities-service.html | Advertising 3 Tune Up for Cities Service | By Philip H Dougherty | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/among-danes-little-litter-helps-but-11-pups-force-johnstons-to-buy.html | Among Danes Little Litter Helps But 11 Pups Force Johnstons to Buy a New House | By John Rendel | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/an-appeal-by-21-polish-authors-for-artistic-freedom-reported.html | An Appeal by 21 Polish Authors For Artistic Freedom Reported | By Henry Kamm Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/and-your-wife-says-how-come-you-picked-that.html | And Your Wife Says How Come You Picked That | By Enid Nemy | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/art-americas-watercolor-heritage-retrospective-on-view-at-the.html | Art Americas WaterColor Heritage Retrospective on View at the Metropolitan Todays Work Shown in Separate Display | By Hilton Kramer | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/article-6-no-title-spotlight-now-on-aluminum.html | Article 6  No Title Spotlight Now On Aluminum | By Robert Metz | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/books-of-the-times-e-pluribus-but-not-always-unum.html | Books of The Times E Pluribus but Not Always Unum | By Charles Poore | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/bridge-thais-win-far-east-title-will-play-in-world-tourney.html | Bridge Thais Win Far East Title Will Play in World Tourney | By Alan Truscott | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/buckley-seriously-ill-to-resign-as-leader-of-bronx-democrats.html | Buckley Seriously Ill to Resign As Leader of Bronx Democrats Expected to Quit in Few Days  Reformers Given Little Chance of Taking Post | By Thomas P Ronan | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/builders-advised-on-conservation-convention-is-told-to-join-fight.html | BUILDERS ADVISED ON CONSERVATION Convention Is Told to Join Fight Out of SelfInterest | By Glenn Fowler Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/canada-forming-mobile-command-29000man-force-to-be-for-peacekeeping.html | CANADA FORMING MOBILE COMMAND 29000Man Force to Be for Peacekeeping Anywhere | By Jay Walz Special to the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/cardone-injures-foot-and-is-forced-to-cancel-rides-on-6-mounts.html | Cardone Injures Foot and Is Forced to Cancel Rides on 6 Mounts JOCKEY TO RETURN TO ACTION TODAY Cardone Seeking Top 1966 Honors Here Is Hurt as Horse Hits Fence | By Joe Nichols | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/chess-old-hat-exchange-variation-used-in-furious-onslaught.html | Chess Old Hat Exchange Variation Used in Furious Onslaught | By Al Horowitz | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/chinese-elected-in-48-still-serve-chamber-now-in-taipei-was-chosen.html | CHINESE ELECTED IN 48 STILL SERVE Chamber Now in Taipei Was Chosen for 3Year Term | By Joseph Lelyveld Special to the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/complaint-filed-on-community-tv-2-services-tell-us-a-third-violates.html | COMPLAINT FILED ON COMMUNITY TV 2 Services Tell US a Third Violates the Law Here | By Maurice Carroll Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/coppolino-defense-to-question-whether-farber-was-murdered.html | Coppolino Defense to Question Whether Farber Was Murdered | By Ronald Sullivan Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/council-leaders-rebuke-lindsay-fait-accompli-is-charged-on.html | COUNCIL LEADERS REBUKE LINDSAY Fait Accompli Is Charged on Reorganization Plans | By Charles G Bennett | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/critic-of-warren-commission-disputes-film-timing-of-assassination.html | Critic of Warren Commission Disputes Film Timing of Assassination Shots | By Peter Kihss | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/dance-manhattan-ballet-expanding-mondayonly-schedule-now-a-nightly.html | Dance Manhattan Ballet Expanding MondayOnly Schedule Now a Nightly One Young Troupe Superior to Its Material | By Clive Barnes | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/deteriorating-arverne-awaiting-urban-renewal-grand-jury-is.html | Deteriorating Arverne Awaiting Urban Renewal Grand Jury Is Investigating Delays in Improving Area an Old Vacation Spot | By Steven V Roberts | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/douglas-financing-is-expected-to-top-100million-figure-rise-in.html | Douglas Financing Is Expected to Top 100Million Figure RISE IN FINANCING BY DOUGLAS SEEN | By H Erich Heinemann | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/exconvicts-link-to-a-bar-studied-loan-applicant-said-to-have-listed.html | EXCONVICTS LINK TO A BAR STUDIED Loan Applicant Said to Have Listed Kleins Stock | By Charles Grutzner | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/farm-deal-drags-in-tariff-parley-common-market-decision-is-put-off.html | FARM DEAL DRAGS IN TARIFF PARLEY Common Market Decision Is Put Off Until Dec 21 FARM DEAL DRAGS IIN TARIFF PARLEY | By Clyde H Farnsworth Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/farmers-explore-a-city-of-slickers-las-vegas-delegates-avoid-wooden.html | FARMERS EXPLORE A CITY OF SLICKERS Las Vegas Delegates Avoid Wooden Nickels and Some Hit a Modest Jackpot FARMERS EXPLORE A CITY OF SLICKERS | By William M Blair Special to the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/fines-of-5-jehovahs-witnesses-canceled-in-spanish-test-case.html | Fines of 5 Jehovahs Witnesses Canceled in Spanish Test Case | By Tad Szulo Special to the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/fordham-quintet-beats-yale-8070-sophomores-help-overtake-elis-in.html | FORDHAM QUINTET BEATS YALE 8070 Sophomores Help Overtake Elis in Second Half | By Deane McGowen | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/guardian-weighs-onecity-printing-losses-may-force-a-choice-london.html | GUARDIAN WEIGHS ONECITY PRINTING Losses May Force a Choice London or Manchester | By W Granger Blair Special to the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/humphrey-sees-more-urban-aid-says-need-is-for-overhaul-in-local.html | HUMPHREY SEES MORE URBAN AID Says Need Is for Overhaul in Local Governments | By Henry Raymont | RE0000675750 | 1994-10-07 | B00000315774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/humphrey-tells-church-parley-poor-should-receive-more-aid.html | Humphrey Tells Church Parley Poor Should Receive More Aid | By Edward B Fiske Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/in-the-nation-a-political-cost-accounting.html | In The Nation A Political Cost Accounting | By Tom Wicker | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/kosygin-ends-trip-to-south-france-premier-back-in-paris-for-final.html | KOSYGIN ENDS TRIP TO SOUTH FRANCE Premier Back in Paris for Final Talks With de Gaulle | By Richard E Mooney Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/loss-from-flood-wont-stop-pucci.html | Loss From Flood Wont Stop Pucci | By Judy Klemesrud | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/macys-to-offer-firstnight-seats-will-charge-regular-prices-for-come.html | MACYS TO OFFER FIRSTNIGHT SEATS Will Charge Regular Prices for Come Live With Me | By Sam Zolotow | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mets-tour-unit-may-skip-season-sabbatical-plan-considered-to-reduce.html | METS TOUR UNIT MAY SKIP SEASON Sabbatical Plan Considered to Reduce Large Deficit | By Theodore Strongin | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mgms-dissident-director-plans-another-proxy-battle-mgm-is-nearing.html | MGMs Dissident Director Plans Another Proxy Battle MGM IS NEARING NEW PROXY FIGHT | By Robert E Bedingfield | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/mud-takes-away-the-bounce-from-worlds-fastest-track.html | Mud Takes Away the Bounce From Worlds Fastest Track | By Steve Cady Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/murphy-is-urged-to-challenge-liberals-for-gop-senate-job-he-is.html | Murphy Is Urged to Challenge Liberals for GOP Senate Job He Is Backed to Oppose Scott as Campaign Unit Leader  Dirksen May Decide | By Warren Weaver Jr Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/music-serkins-recital-pianist-brings-driving-intensity-to-beethoven.html | Music Serkins Recital Pianist Brings Driving Intensity to Beethoven | By Raymond Ericson | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nablus-at-peace-again.html | Nablus at Peace Again | By Thomas F Brady Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nam-briefed-on-vietnam-war-at-convention-marine-commandant-warns-of.html | NAM Briefed on Vietnam War at Convention Marine Commandant Warns of Red China Ambitions Newsmen Question Johnsons Estimates on Its Cost | By Homer Bigart | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nazi-envoy-hailed-edward-viii-said-he-helped-a-vert-war-in-36.html | Nazi Envoy Hailed Edward VIII Said He Helped A vert War in 36 | By Dana Adams Schemidt Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/nikex-project-weighed-soviet-reported-building-a-vast-antimissile.html | NikeX Project Weighed Soviet Reported Building a Vast Antimissile System Johnson Is Weighing Defense Plan for US | By William Beecher Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/observer-truman-capotes-gift-to-literature.html | Observer Truman Capotes Gift to Literature | By Russell Baker | RE0000675750 | 1994-10-07 | B00000315774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/palmer-and-nicklaus-lead-by-shot-with-63-in-275000-pga-team-event.html | Palmer and Nicklaus Lead by Shot With 63 in 275000 PGA Team Event PACESITTERS GET 10 BIRLIES BOGEY Palmer and Nicklaus Spell Each Other Perfectly  Four Pairs Tied at 64 | By Lincoln A Werden Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/pearl-harbor-rites-viewed-by-pilot-who-led-raid-pilot-who-led.html | Pearl Harbor Rites Viewed by Pilot Who Led Raid Pilot Who Led Attack on Pearl Harbor Witnesses Ceremonies | By Robert Trumbull Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/personal-finance-brokers-and-clients-personal-finance-relationship.html | Personal Finance Brokers and Clients Personal Finance Relationship Of Broker and Client Examined | By Elizabeth M Fowler | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/plumbers-reject-plan-to-end-tieup-quickly-rebuff-3man-body-on-long.html | PLUMBERS REJECT PLAN TO END TIEUP Quickly Rebuff 3Man Body on Long Strike Blocking 500Million in Work PLUMBERS REJECT PLAN TO END TIEUP | By Damon Stetson | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/powell-agrees-to-pay-60-a-week-widow-who-won-164000-judgment.html | POWELL AGREES TO PAY 60 A WEEK Widow Who Won 164000 Judgment Rejects Plan POWELL AGREES TO PAY 60 A WEEK | By Joseph A Loftus Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/price-rises-cover-variety-of-items-increases-are-slated-for.html | PRICE RISES COVER VARIETY OF ITEMS Increases Are Slated for Chemical Electrical and Some Steel Products | By Gerd Wilcke | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/prices-rise-again-on-american-list-as-volume-grows.html | Prices Rise Again On American List As Volume Grows | By Alexander R Hammer | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rangers-turn-back-bruins-42-and-move-back-into-tie-for-second-place.html | Rangers Turn Back Bruins 42 and Move Back Into Tie for Second Place BLUES ONE POINT AWAY FROM FIRST Gilbert Tallies 9th and 10th Goals of Season Boston Team Outshot 4620 | By Gerald Eskenazi | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rejection-foreseen-at-un.html | Rejection Foreseen at UN | By Drew Middleton Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/rhodesia-asks-for-role-in-un-sanctions-debate-rejection-of-request.html | Rhodesia Asks for Role in UN Sanctions Debate Rejection of Request Likely  Meeting Opens Today Says It Is Entitled to Speak in Security Council | By Lawrence Fellows Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/role-for-bonn-due-in-atom-planning-nato-expected-to-set-up-strategy.html | ROLE FOR BONN DUE IN ATOM PLANNING NATO Expected to Set Up Strategy Panel to Include US Britain and Italy Bonn Due to Get a NATO Role In Planning of Nuclear Strategy | By Henry Tanner Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/romney-in-south-decries-states-rights-dogma.html | Romney in South Decries States Rights Dogma | By Herbert Koshetz Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/saigon-terrorist-resigned-to-die-suspect-satisfied-with-his-part-in.html | SAIGON TERRORIST RESIGNED TO DIE Suspect Satisfied With His Part in Assassination | By Rw Apple Jr Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sales-are-heavy-in-bond-market-big-burden-of-new-issues-sold-almost.html | SALES ARE HEAVY IN BOND MARKET Big Burden of New Issues Sold Almost With Ease SALES ARE HEAVY IN BOND MARKET | By John H Allan | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/salvation-army-honors-spellman-he-is-first-catholic-prelate-to-get.html | SALVATION ARMY HONORS SPELLMAN He Is First Catholic Prelate to Get Merit Citation | By George Dugan | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sanctions-and-rhodesia-further-british-economic-pressure-held.html | Sanctions and Rhodesia Further British Economic Pressure Held Unlikely to Subdue White Regime | By Anthony Lewis Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/school-integration-found-up-in-11-southern-states.html | School Integration Found Up in 11 Southern States | By Robert B Semple Jr Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/senator-attacks-stress-on-big-jets-randolph-asks-research-on-planes.html | SENATOR ATTACKS STRESS ON BIG JETS Randolph Asks Research on Planes for Small Airports | By Edward Hudson | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/snowmaking-plans-varied-in-catskills-ski-directors-find-problem-is.html | Snowmaking Plans Varied in Catskills Ski Directors Find Problem Is Where and When to Start | By Michael Strauss Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sobel-warns-28-new-state-judges-on-the-pitfalls-of-eyewitness.html | Sobel Warns 28 New State Judges on the Pitfalls of Eyewitness Testimony | By Sidney E Zion | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/space-shots-stir-concern-us-is-perturbed-by-3-soviet-shots.html | Space Shots Stir Concern US IS PERTURBED BY 3 SOVIET SHOTS | By Evert Clark Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/sports-of-the-times-a-welcome-addition.html | Sports of The Times A Welcome Addition | By Arthur Daley | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/stocks-continue-rally-for-2d-day-sharpest-climb-of-7-weeks-made-in.html | STOCKS CONTINUE RALLY FOR 2D DAY Sharpest Climb of 7 Weeks Made in Swelling Volume  Blue Chips Vigorous DOW INDEX RISES 1058 New Highs Outnumber New Lows 29 to 25 Second Time Since Last Spring STOCKS CONTINUE RALLY FOR 2D DAY | By John J Abele | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/super-bowl-hopes-for-1million-gate.html | Super Bowl Hopes for 1Million Gate | By Dave Anderson | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/thaler-says-city-hospitals-lost-100million-because-of-abuses-thaler.html | Thaler Says City Hospitals Lost 100Million Because of Abuses THALER CHARGES DOCTORS SAP FUND | By Martin Gansberg | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/they-destroyed-the-contraband-sausage-by-eating-it.html | They Destroyed the Contraband Sausage by Eating It | By Craig Claiborne | RE0000675750 | 1994-10-07 | B00000315774 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/torchlight-parade-at-columbia-held-on-behalf-of-jews-in-soviet.html | Torchlight Parade at Columbia Held on Behalf of Jews in Soviet | By Edward C Burks | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/tories-denounce-british-bid-in-un-to-curb-rhodesia-conservatives.html | TORIES DENOUNCE BRITISH BID IN UN TO CURB RHODESIA Conservatives Break With Labor Over Plan to Ask Mandatory Sanctions DISASTER IS FORECAST Smith Regime Seeks to Be Heard by Council but Plea Is Likely to Be Rejected TORIES DENOUNCE BRITISH BID IN UN | By Anthony Lewis Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/tv-shakenup-martini-cowards-astral-cocktail-blithe-spirit-is-mixed-too.html | TV ShakenUp Martini Cowards Astral Cocktail Blithe Spirit Is Mixed Too Hurriedly on NBC | By Jack Gould | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/us-acknowledges-ferrying-of-thais-to-areas-near-battle.html | US Acknowledges Ferrying Of Thais to Areas Near Battle | By John W Finney Special to the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/vatican-opening-archives-of-184678-to-scholars.html | Vatican Opening Archives of 184678 to Scholars | By Robert C Doty Special to the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/volunteer-army-favored-at-chicago-u-draft-parley.html | Volunteer Army Favored at Chicago U Draft Parley | By Donald Janson Special To the New York Times | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/woman-who-shot-teargas-gun-at-man-is-convicted-on-3-counts-woman.html | Woman Who Shot TearGas Gun At Man Is Convicted on 3 Counts WOMAN CONVICTED IN TEARGAS CASE | By Jack Roth | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-08 | https://www.nytimes.com/1966/12/08/archives/wood-field-and-stream-shooting-of-starlings-can-be-easy-and-the.html | Wood Field and Stream Shooting of Starlings Can Be Easy And the Proof Is in the Bottle | By Oscar Godbout | RE0000675750 | 1994-10-07 | B00000315774 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/10million-track-now-an-also-ran.html | 10Million Track Now an Also Ran | By Steve Cady Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/2-democrats-seek-new-constitution-burns-and-oconnor-urge-broader.html | 2 DEMOCRATS SEEK NEW CONSTITUTION Burns and OConnor Urge Broader State Charter | By Thomas P Ronan | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/2-health-chiefs-denounce-thaler-on-waste-charge-health-chiefs-deny.html | 2 Health Chiefs Denounce Thaler on Waste Charge Health Chiefs Deny Thalers Charge | By Murray Schumach | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/2-soviet-doctors-ask-hospitals-with-fees-2-soviet-doctors-urge-paid.html | 2 Soviet Doctors Ask Hospitals With Fees 2 SOVIET DOCTORS URGE PAID CARE | By Raymond H Anderson Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/50-more-cars-added-by-police-city-protection-increased-75-go-to.html | 50 MORE CARS ADDED BY POLICE City Protection Increased 75 Go to Newly Formed Borough Task Forces | By Jacques Nevard | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/a-nordic-fashion-smorgasbord.html | A Nordic Fashion Smorgasbord | By Nan Ickeringill | RE0000675748 | 1994-10-07 | B00000315772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/a-tv-cinderella-to-be-rewritten-bbc-denies-decision-was-result-of-a.html | A TV CINDERELLA TO BE REWRITTEN BBC Denies Decision Was Result of Alice Outcry | By Dana Adams Schmidt Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/advertising-3-agencies-come-up-smiling.html | Advertising 3 Agencies Come Up Smiling | By Philip H Dougherty | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/air-safety-rules-may-aid-on-roads-new-transport-chief-seeks-cause.html | AIR SAFETY RULES MAY AID ON ROADS New Transport Chief Seeks Cause of Auto Accidents | By Edward Hudson Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/amex-stocks-hit-by-profit-taking-but-close-higher.html | Amex Stocks Hit By Profit Taking But Close Higher | By Alexander R Hammer | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/antique-outboard-motor-club-flourishes-in-us-in-obscurity.html | Antique Outboard Motor Club Flourishes in US in Obscurity | By John Rendel | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/bat-fossil-makes-a-delayed-debut-50-millionyearold-mammal-acquires.html | BAT FOSSIL MAKES A DELAYED DEBUT 50 MillionYearOld Mammal Acquires Name Rank and Number in 1966 Report 50 MillionYearOld Bat Gets Name Rank and Number in 66 | By Stuart D Loory Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/books-of-the-times-over-the-counter-and-under-the-tree.html | Books of The Times Over the Counter and Under the Tree | By Eliot FremontSmith | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/bridge-three-highseeded-teams-defeated-in-state-contest.html | Bridge Three HighSeeded Teams Defeated in State Contest | By Alan Truscott | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/britain-bids-un-order-sanctions-against-rhodesia-brown-asks-for.html | BRITAIN BIDS UN ORDER SANCTIONS AGAINST RHODESIA Brown Asks for Mandatory Curb on Selected Exports and an Arms Embargo BRITAIN BIDS UN CURB RHODESIANS | By Drew Middleton Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/capital-flowing-back-easing-seen-in-monetary-policy-in-weekly.html | Capital Flowing Back Easing Seen in Monetary Policy In Weekly Report by Reserve | By Edward Cowan Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/capitol-in-round-opens-in-santa-fe-and-there-is-just-no-way-to.html | CAPITOL IN ROUND OPENS IN SANTA FE And There Is Just No Way to Attach Ribbon for Cutting | By Ben A Franklin Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/cardone-rides-two-winners-to-trail-by-one-in-title-race-here.html | Cardone Rides Two Winners to Trail by One in Title Race Here APPRENTICE GAINS NO 216 OF SEASON Cardone Has Two Days to Catch the Leader Baeza Who Is Taking Holiday | By Joe Nichols | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/catholics-hold-service-at-pier-to-open-program-for-workers.html | Catholics Hold Service at Pier To Open Program for Workers | By George Dugan | RE0000675748 | 1994-10-07 | B00000315772 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/churchmen-weigh-stand-on-vietnam-national-council-studies-call-for.html | CHURCHMEN WEIGH STAND ON VIETNAM National Council Studies Call for Candor by President and Action by UN CHURCHMEN MAP VIETNAM STAND | By Edward B Fiske Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/city-vows-action-to-help-arverne-hentel-and-20-grand-jurors-tour.html | CITY VOWS ACTION TO HELP ARVERNE Hentel and 20 Grand Jurors Tour Blighted Queens Area | By Steven V Roberts | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/coast-guard-adds-seamens-rating-apprentice-engineer-idea-is-backed.html | COAST GUARD ADDS SEAMENS RATING Apprentice Engineer Idea Is Backed Despite Opposition | By Werner Bamberger | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/commons-in-stormy-session-upholds-wilsons-policy-against-rhodesia.html | Commons in Stormy Session Upholds Wilsons Policy Against Rhodesia | By Anthony Lewis Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/coppolino-jury-is-completed-with-10-men-4-women-sworn-in.html | Coppolino Jury Is Completed With 10 Men 4 Women Sworn In | By Ronald Sullivan Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/crisis-spurs-unity-in-africas-south-rhodesians-strengthen-ties-with.html | CRISIS SPURS UNITY IN AFRICAS SOUTH Rhodesians Strengthen Ties With White Neighbors | By Lawrence Fellows Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/dance-flurry-of-snowflakes-dazzle-of-baubles-nutcracker-in-return.html | Dance Flurry of Snowflakes Dazzle of Baubles Nutcracker in Return to New York Scene Balanchine Production Begins 41 Shows | By Clive Barnes | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/de-gaulle-host-to-gromyko-and-kosygin-soviet-leaders-go-on-royal.html | De Gaulle Host to Gromyko and Kosygin Soviet Leaders Go on Royal Hunt Kosygin and Gromyko Guests Of de Gaulle for a Royal Hunt | By John L Hess Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/deming-concerned-by-a-21month-loss-in-reserves-of-us-concern-shown.html | Deming Concerned By a 21Month Loss In Reserves of US CONCERN SHOWN ON US RESERVES | By Edwin L Dale Jr Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/dinner-with-10000-minimum-opens-uja-drive.html | Dinner With 10000 Minimum Opens UJA Drive | By Michael Stern | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/directory-to-dining-out-in-the-city-is-offered.html | Directory to Dining Out in the City Is Offered | By Craig Claiborne | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/drafting-of-press-law-stirs-concern-in-argentina-papers-uneasy-over.html | Drafting of Press Law Stirs Concern in Argentina Papers Uneasy Over a Move to Control Publication of Comment on Regime | By Barnard L Collier Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/eisenhower-enters-capital-hospital-will-undergo-tests-before.html | EISENHOWER ENTERS CAPITAL HOSPITAL Will Undergo Tests Before Removal of Gall Bladder | By John Herbers Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/engineer-writes-astronaut-song-spacemanssalute-given-first-public.html | ENGINEER WRITES ASTRONAUT SONG SpacemansSalute Given First Public Performance | By John Noble Wilford Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |

| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/foreign-affairs-africas-heart-and-horn.html | Foreign Affairs Africas Heart and Horn | By Cl Sulzberger | RE0000675748 | 1994-10-07 | B00000315772 |
|---|---|---|---|---|---|---|
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/frankhauser-is-appointed-to-sec-post-in-new-york.html | Frankhauser Is Appointed To SEC Post in New York | Special to The New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/governor-names-insurance-chief-stewart-legal-aide-gets-postlanigan.html | GOVERNOR NAMES INSURANCE CHIEF Stewart Legal Aide Gets PostLanigan Appointed | By Richard L Madden Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/gypsum-makers-increase-prices-kaiser-division-and-unit-of.html | GYPSUM MAKERS INCREASE PRICES Kaiser Division and Unit of GeorgiaPacific to Lift Level by Average of 5 RISE EXPECTED TO STICK Labor and RawMaterials Costs Cited by Companies Despite Recent Slump | By Gerd Wilcke | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/heavy-bond-slate-nears-completion-one-of-busiest-schedules-of-new.html | HEAVY BOND SLATE NEARS COMPLETION One of Busiest Schedules of New Issues This Year Handled Successfully | By John H Allan | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/historic-measure-us-and-soviet-open-way-to-approval-by-the-assembly.html | HISTORIC MEASURE US and Soviet Open Way to Approval by the Assembly ACCORD ON SPACE IS REACHED AT UN | By Kathleen Teltsch Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/homebuilders-association-cool-to-plan-for-a-housing-comsat.html | Homebuilders Association Cool To Plan for a Housing Comsat | By Glenn Fowler Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/humphrey-favors-a-casals-tribute-wants-us-to-officially-join.html | HUMPHREY FAVORS A CASALS TRIBUTE Wants US to Officially Join Birthday Fete in San Juan | By Henry Raymont | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/jakarta-politics-orla-fights-orba-pkigestapu-gerpol-tactic-feared.html | JAKARTA POLITICS ORLA FIGHTS ORBA PKIGestapu Gerpol Tactic Feared in Acronymic Land | By Alfred Friendly Jr Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/june-breaks-out-of-cocoon-for-day-and-the-balmy-weather-may.html | JUNE BREAKS OUT OF COCOON FOR DAY And the Balmy Weather May Continue Over Weekend | By Bernard Weinraub | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/kennedy-clashes-with-core-hearing-mokissick-hinders.html | KENNEDY CLASHES WITH CORE CHIEF Says at Hearing MoKissick Hinders Negro Progress by Black Power Stand KENNEDY CLASHES WITH CORE CHIEF | By United Press International | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/kosygin-assails-us-on-french-tv-renews-pledge-of-hanoi-aid-until.html | KOSYGIN ASSAILS US ON FRENCH TV Renews Pledge of Hanoi Aid Until Aggression Stops | By Henry Tanner Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/la-mama-reenters-laughing-as-equity-gives-cafe-its-ok.html | La Mama ReEnters Laughing As Equity Gives Cafe Its OK | By Dan Sullivan | RE0000675748 | 1994-10-07 | B00000315772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/landmark-panel-arouses-village-hearing-on-controversial-separate.html | LANDMARK PANEL AROUSES VILLAGE Hearing on Controversial Separate Districts Set | By Thomas W Ennis | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/licharduss-team-shares-golf-lead-besselink-pair-also-at-127-palmer.html | LICHARDUSS TEAM SHARES GOLF LEAD Besselink Pair Also at 127 Palmer and Nicklaus in Canals on Five Holes | By Lincoln A Werden Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/marble-from-italy-is-welcomed-to-a-muddy-hole-by-the-potomac.html | Marble From Italy Is Welcomed To a Muddy Hole by the Potomac | By Nan Robertson Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/market-place-talkies-at-home-for-everyman.html | Market Place Talkies at Home For Everyman | By Robert Metz | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/mellon-gives-yale-35million-in-british-art-donating-12million.html | Mellon Gives Yale 35Million in British Art Donating 12Million GalleryLibrary to House Collection MELLON GIVES ART AND BOOKS TO YALE | By Milton Esterow Special to the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/monetary-policy-easing-slightly-net-reserve-deficit-in-week-at.html | MONETARY POLICY EASING SLIGHTLY Net Reserve Deficit in Week at 245Million a Day BRITONS URGED TO BACK SQUEEZE | By H Erich Heinemann | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/national-farmers-organization-votes-a-holdout-of-milk-for-higher.html | National Farmers Organization Votes a Holdout of Milk for Higher Prices | By Donald Janson Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/navy-plays-manhattan-marquette-meets-nyu-on-garden-court-tonight.html | Navy Plays Manhattan Marquette Meets NYU on Garden Court Tonight COLLEGE SEASON AT ARENA TO OPEN Al McGuire Former Knick Returns to Garden as Marquette Coach | By Deane McGowen | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/nutcracker-draws-tiny-firstnighters.html | Nutcracker Draws Tiny FirstNighters | By Joan Cook | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/order-to-arrest-powell-is-upheld-5-appellate-justices-sustain-his.html | ORDER TO ARREST POWELL IS UPHELD 5 Appellate Justices Sustain His Seizure at Any Time | By Robert E Tomasson | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/pacification-held-half-effective-us-official-calls-50-of-teams.html | PACIFICATION HELD HALF EFFECTIVE US Official Calls 50 of Teams Poorly Trained | By Rw Apple Jr Special to the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/packers-are-favored-to-beat-aging-ailing-colts-tomorrow.html | Packers Are Favored to Beat Aging Ailing Colts Tomorrow | By William N Wallace | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/parents-cite-goal-in-ps-36125-issue-community-voice-is-sought-in.html | PARENTS CITE GOAL IN PS 36125 ISSUE Community Voice Is Sought in Selecting Principal | By Leonard Buder | RE0000675748 | 1994-10-07 | B00000315772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-09 | https://www.nytimes.com/1966/12/09/articles/pope-paul-urges-truce-extension-then-peace-talk-asks-vietnam.html | POPE PAUL URGES TRUCE EXTENSION THEN PEACE TALK Asks Vietnam CeaseFires Be Linked Into Armistice to Allow Negotiations GOLDEN CHANCE SEEN He Cites Danger in Ignoring OpportunityUS Says It Will Consider Appeal Pope Paul Urges Extension of Truce in Vietnam | By Bobert C Doty Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/president-greets-accord-as-a-major-step-to-peace-says-he-will-ask.html | President Greets Accord As a Major Step to Peace Says He Will Ask Quick Senate Action So US Will Be Among First to Ratify Sees Biggest Gain Since Test Ban PRESIDENT LAUDS ACCORD ON SPACE | By Max Frankel Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/procaccino-seeks-promptness-in-aid-says-us-and-state-could-save.html | PROCACCINO SEEKS PROMPTNESS IN AID Says US and State Could Save City Millions | By Robert Alden | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/purchase-agents-temper-optimism-business-pace-for-67-seen-moving-at.html | PURCHASE AGENTS TEMPER OPTIMISM Business Pace for 67 Seen Moving at Slower Rate PUCHASING AGENTS TEMPER OPTIMISM | By William M Freeman | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/quemoy-and-reds-on-mainland-wage-a-war-of-propaganda.html | Quemoy and Reds on Mainland Wage a War of Propaganda | By Joseph Lelyveld Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rain-puts-damper-on-hopes-of-skiers.html | Rain Puts Damper on Hopes of Skiers | By Michael Strauss | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/rights-backer-supports-southern-complaints-against-us-school-aides.html | Rights Backer Supports Southern Complaints Against US School Aides | By Roy Reed Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/romney-may-take-a-peace-journey-michigan-governor-visiting-here.html | ROMNEY MAY TAKE A PEACE JOURNEY Michigan Governor Visiting Here Urges End to War | By Homer Bigart | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/schenectady-is-worried-as-ge-strike-drags-on.html | Schenectady Is Worried as GE Strike Drags On | By Peter Millones Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/senate-team-finds-us-is-making-little-progress-in-vietnam.html | Senate Team Finds US Is Making Little Progress in Vietnam | By Hanson W Baldwin | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/seven-to-start-in-50000-pace-cardigan-bay-is-choice-in-nassau.html | SEVEN TO START IN 50000 PACE Cardigan Bay Is Choice in Nassau Monday Night | By Louis Effrat Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/sierra-club-irks-lawyer-for-fpc-conservationists-accused-of.html | SIERRA CLUB IRKS LAWYER FOR FPC Conservationists Accused of Intimidating Utilities | By Maurice Carroll Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/sla-aiding-liquor-stores-fight-to-stay-open.html | SLA Aiding Liquor Stores Fight to Stay Open | By Charles Grutzner | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/souths-farmers-win-subsidy-fight-bureau-federation-backs-cotton.html | SOUTHS FARMERS WIN SUBSIDY FIGHT Bureau Federation Backs Cotton Crop Supports | By William M Blair Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/sports-of-the-times-rules-rebellion.html | Sports of The Times Rules Rebellion | By Arthur Daley | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/steinberg-leads-philharmonic-in-beethovens-missa-solemnis.html | Steinberg Leads Philharmonic In Beethovens Missa Solemnis | By Raymond Ericson | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/stocks-rise-again-as-trading-slows-major-indicators-approach.html | STOCKS RISE AGAIN AS TRADING SLOWS Major Indicators Approach MidNovember Recovery PeakDow Is Up 479 PROFIT TAKING IS FELT 28 Issues Attain New Highs as 11 Establish New Lows Active List Is Strong STOCKS RISE AGAIN AS TRADING SLOWS | By John J Abele | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/stores-here-will-help-shops-in-florence-stores-here-aid-florence.html | Stores Here Will Help Shops in Florence STORES HERE AID FLORENCE SHOPS | By Isadore Barmash | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/students-boycott-nyu-classes-in-tuition-fight.html | Students Boycott NYU Classes in Tuition Fight | By Murray Illson | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/theater-yerma-at-lincoln-center-gloria-foster-appears-in-garcia.html | Theater Yerma at Lincoln Center Gloria Foster Appears in Garcia Lorca Work The Cast | By Walter Kerr | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/three-lambert-awards-are-presented-here-syracuse-wilkes-and.html | Three Lambert Awards Are Presented Here Syracuse Wilkes and Gettysburg Get East Honors | By Gordon S White Jr | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/tv-glass-menagerie-with-taste-and-perception-barbara-loden-shines.html | TV Glass Menagerie With Taste and Perception Barbara Loden Shines in CBS Production Shirley Booth Holbrook and Hingle in Cast | By Jack Gould | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-raids-called-hard-blow-at-foe-air-secretary-brown-says-supply-is.html | US RAIDS CALLED HARD BLOW AT FOE Air Secretary Brown Says Supply Is Badly Disrupted US Bombings Are Called Hard Blow to Enemy | By William Beecher Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/us-ruling-shifts-christmas-clubs-to-a-new-category-christmas-clubs.html | US Ruling Shifts Christmas Clubs To a New Category CHRISTMAS CLUBS IN NEW CATEGORY | By Eileen Shanahan Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/visit-to-board-and-lectures-on-agenda-its-a-wall-street-breakfast.html | Visit to Board and Lectures on Agenda Its a Wall Street Breakfast for 150 Wives | By Elizabeth M Fowler | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/washington-let-em-eat-missiles.html | Washington Let Em Eat Missiles | By James Reston | RE0000675748 | 1994-10-07 | B00000315772 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/wide-arrest-bill-passed-in-guyana-provides-for-jailing-for-18.html | WIDE ARREST BILL PASSED IN GUYANA Provides for Jailing for 18 Months Without Trial | By Paul L Montgomery Special To the New York Times | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/wpixs-night-before-christmas-nothing-stirring-but-a-yule-log.html | WPIXs Night Before Christmas Nothing Stirring but a Yule Log | By George Gent | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-09 | https://www.nytimes.com/1966/12/09/archives/yankees-trade-maris-to-cardinals-for-smith-a-former-met-third.html | Yankees Trade Maris to Cardinals for Smith a Former Met Third Baseman NO OTHER PLAYERS INVOLVED IN DEAL Smith 29 Is RightHanded Hitter and Considered an Adequate Fielder | By Leonard Koppett | RE0000675748 | 1994-10-07 | B00000315772 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/2500-apartments-will-go-to-poor-board-of-estimate-approves-revised.html | 2500 APARTMENTS WILL GO TO POOR Board of Estimate Approves Revised West Side Plans | By Ronald Maiorana | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/76ers-vanquish-knicks112107-philadelphia-wins-14th-in-row-on-home.html | 76ERS VANQUISH KNICKS112107 Philadelphia Wins 14th in Row on Home Court | By Leonard Koppett Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-2d-hudson-site-noted-by-con-ed-utility-chief-admits-it-would-save.html | A 2D HUDSON SITE NOTED BY CON ED Utility Chief Admits It Would Save About 15Million | By Maurice Carroll Special to the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-3party-plan-is-weighed-on-state-constitution-talks-democrats-to.html | A 3Party Plan Is Weighed On State Constitution Talks Democrats to Seek Aid of Republicans and Liberals on a Program to Get Albany Session Off to Fast Start 3 PARTIES WEIGH CONVENTION PLAN | By Robert Alden | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a-shop-aids-italian-flood-victims.html | A Shop Aids Italian Flood Victims | By Rita Reif | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/a72pound-prophet-presses-for-peace-in-vietnam.html | A72Pound Prophet Presses for Peace in Vietnam | By Jonathan Randal Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/after-kosygins-visit-issues-still-unsettled-leave-paris-with-a.html | After Kosygins Visit Issues Still Unsettled Leave Paris With a Vague Feeling of Letdown | By Henry Tanner Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/antiques-tannenbaum-tannenbaum-city-museums-tree-is-well-worth-the.html | Antiques Tannenbaum Tannenbaum City Museums Tree Is Well Worth the Visit | By Marvin D Schwartz | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/applicant-needs-cminus-grades-high-marks-and-financial-want-no.html | APPLICANT NEEDS CMINUS GRADES High Marks and Financial Want No Longer Will Be Only Criteria | By Gordon S White Jr | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/apprentice-rider-scores-a-triple-234day-season-ends-with-56900.html | APPRENTICE RIDER SCORES A TRIPLE 234Day Season Ends With 56900 Display Today on Aqueduct Card | By Joe Nichols | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/art-32-robert-jacobsen-sculptures-shown-here.html | Art 32 Robert Jacobsen Sculptures Shown Here | By Grace Glueck | RE0000675745 | 1994-10-07 | B00000315766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/art-kandinskys-experimental-paintings-on-glass-32-of-the-small.html | Art Kandinskys Experimental Paintings on Glass 32 of the Small Works Are at Guggenheim | By Hilton Kramer | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/art-the-london-scene-unlike-culture-boom-here-there-are-only-a-few.html | Art The London Scene Unlike Culture Boom Here There Are Only a Few Commercial Rumblings | By John Canaday Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/big-4-are-scored-at-airline-forum-cab-aide-sees-a-lack-of-drive-and.html | BIG 4 ARE SCORED AT AIRLINE FORUM CAB Aide Sees a Lack of Drive and Imagination | By Edward Hudson Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/books-of-the-times-high-notes-and-low.html | Books of The Times High Notes and Low | By Thomas Lask | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/bridge-poor-judgment-in-bidding-for-slams-leads-to-defeat.html | Bridge Poor Judgment in Bidding For Slams Leads to Defeat | By Alan Truscott | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/brushing-the-debt-limit-treasury-is-wary-as-the-federal-debt-moves.html | Brushing the Debt Limit Treasury Is Wary as the Federal Debt Moves Dangerously Near the Ceiling Brushing the Debt Limit | By H Erich Heinemann | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/calendar-is-discovered-on-ocean-floors-a-magnetic-pattern-frozen-in.html | Calendar Is Discovered on Ocean Floors A Magnetic Pattern Frozen in Rock Is Held Key to Past Molten Rock Found Welling Upward in MidAtlantic Area | By Walter Sullivan | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/chinese-are-told-key-to-all-problems-is-in-3-mao-essays-chinese-are.html | Chinese Are Told Key to All Problems Is in 3 Mao Essays Chinese Are Told Key to All Problems Can Be Found in 3 Essays by Mao | By Charles Mohr Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/churchmen-vote-for-action-by-un-on-vietnam-issue-national-council.html | CHURCHMEN VOTE FOR ACTION BY UN ON VIETNAM National Council Resolution Strengthened on Floor  Bombing Halt Suggested Churchmen Urge Vietnam Issue Be Placed on the UNs Agenda | By Edward B Fiske Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/city-moves-ahead-to-draw-industry-shaughnessy-to-head-new.html | CITY MOVES AHEAD TO DRAW INDUSTRY Shaughnessy to Head New Development Corporation  Navy Yard a Priority | By Robert E Dallos | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/colgate-hour-will-return-for-a-night.html | Colgate Hour Will Return for a Night | By George Gent | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/colts-and-packers-on-tv-today-steelers-test-giants-tomorrow.html | Colts and Packers on TV Today Steelers Test Giants Tomorrow | By Frank Litsky | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/commodities-wheat-futures-decline-as-dry-spell-ends-in-southwestern.html | Commodities Wheat Futures Decline as Dry Spell Ends in Southwestern Plains TRADE DISCOUNTS SALE TO RED CHINA 353 MillionBushel Total Is Bought From Canada Under 3Year Pact | By Elizabeth M Fowler | RE0000675745 | 1994-10-07 | B00000315766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/concern-in-brussels-congo-breaks-off-talks-on-miniere.html | Concern in Brussels CONGO BREAKS OFF TALKS ON MINIERE | By Clyde H Farnsworth Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/costello-attacks-thalers-charges-terms-criticism-of-hospitals.html | COSTELLO ATTACKS THALERS CHARGES Terms Criticism of Hospitals Heartless and a Smear | By Murray Schumach | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/critics-criticize-criticism-of-arts-us-convenes-35-of-them-here-and.html | CRITICS CRITICIZE CRITICISM OF ARTS US Convenes 35 of Them Here and They Talk Shop | By Harry Gilroy | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/dance-cunningham-back-after-triumphs-abroad-2-new-york-premieres-at.html | Dance Cunningham Back After Triumphs Abroad 2 New York Premieres at the Hunter Playhouse | By Clive Barnes | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/data-on-economy-hint-a-slowdown-without-tax-rise-wholesale-prices-a.html | DATA ON ECONOMY HINT A SLOWDOWN WITHOUT TAX RISE Wholesale Prices and Retail Sales Fell in November for 2d Month in Row FOOD COSTS SHOW DROP Retailers Volume at Lowest Level Since JulySlump in Car Buying Cited DATA ON ECONONMY HINT A SLOWDOWN | By Eileen Shanahan Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/de-kay-art-sold-for-17million-a-cup-from-vienna-brings-50000-at.html | DE KAY ART SOLD FOR 17MILLION A Cup From Vienna Brings 50000 at ParkeBernet | By Sanka Knox | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/easing-is-urged-on-pollution-law-hearing-is-told-incinerator.html | EASING IS URGED ON POLLUTION LAW Hearing Is Told Incinerator Upgrading Will Take Years | By Paul Hofmann | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/edward-kennedy-hits-brain-drain-urges-a-parley-on-flow-of-talent-to.html | EDWARD KENNEDY HITS BRAIN DRAIN Urges a Parley on Flow of Talent to This Hemisphere | By John H Fenton Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/fasts-increasing-in-a-hungry-india-protests-a-more-immediate.html | FASTS INCREASING IN A HUNGRY INDIA Protests a More Immediate Problem Than Shortages | By J Anthony Lukas Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/fontaine-suspended-and-fined-for-interference-at-westbury.html | Fontaine Suspended and Fined For Interference at Westbury | By Louis Effrat Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/franco-gets-plea-for-free-debate-6-jurists-see-frustration-unless.html | FRANCO GETS PLEA FOR FREE DEBATE 6 Jurists See Frustration Unless Code Is Discussed | By Tad Szulc Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/ghetto-described-at-senate-inquiry-one-never-escapes-student-from.html | GHETTO DESCRIBED AT SENATE INQUIRY One Never Escapes Student From Watts Area Says | By Robert B Semple Jr Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/hamburger-chain-gets-11million-bid-companies-plan-sales-mergers.html | Hamburger Chain Gets 11Million Bid COMPANIES PLAN SALES MERGERS | By Clare M Rechert | RE0000675745 | 1994-10-07 | B00000315766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/happiness-is-a-5-bill-and-a-trip-to-macys.html | Happiness Is a 5 Bill and a Trip to Macys | By Enid Nemy | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/jaspers-rally-in-2d-half-fails-tolmie-paces-navy-with-29-points.html | JASPERS RALLY IN 2D HALF FAILS Tolmie Paces Navy With 29 Points Violet Defense Hampered by Fouls | By Deane McGowen | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/jim-walter-corp-opens-new-headquarters-in-tampa-new-unit-opened-by.html | Jim Walter Corp Opens New Headquarters in Tampa NEW UNIT OPENED BY JIM WALTER | By Herbert Koshetz Special to the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/katzenbach-asks-trade-with-reds-nam-urged-to-support-bid-to-end.html | KATZENBACH ASKS TRADE WITH REDS NAM Urged to Support Bid to End Tariff Blockade | By Homer Bigart | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/kennedy-inspects-upstate-schools-interested-in-rochesters-use-of.html | KENNEDY INSPECTS UPSTATE SCHOOLS Interested in Rochesters Use of Title 1 Funds | By Bernard Weinraub Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/looking-to-the-victorian-age-for-a-christmas-present.html | Looking to the Victorian Age for a Christmas Present | By Angela Taylor | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/market-place-sharing-a-look-with-the-seers.html | Market Place Sharing a Look With the Seers | By Robert Metz | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/microwaves-run-train-from-remote-point-variety-of-ideas-patented-in.html | Microwaves Run Train From Remote Point Variety of Ideas Patented in Week | by Stacy V Jones Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/mississippi-lures-industries-here-meetings-in-city-will-explain-the.html | MISSISSIPPI LURES INDUSTRIES HERE Meetings in City Will Explain the States Advantages | By Tania Long | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/new-haven-towns-told-to-help-line-official-discusses-allocation-of.html | NEW HAVEN TOWNS TOLD TO HELP LINE Official Discusses Allocation of 53Million in Federal Funds for Railroad LOCAL AID CALLED KEY Refurbishing of New Canaan Station Is Cited by Aide as Example of Cooperation | By William Borders Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/nyu-sitin-ends-but-it-could-resume-monday-students-protesting.html | NYU SitIn Ends but It Could Resume Monday Students Protesting Tuition Increase Turn Down Truce After 23Hour Protest | By Jacques Nevard | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/opera-wieland-wagners-bayreuth-comes-to-lincoln-center-his.html | Opera Wieland Wagners Bayreuth Comes to Lincoln Center His Lohengrin Staging Presented by Met Final Touches Missed in Incomplete Work | By Harold C Schonberg | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/pacific-nickel-monopoly-ends-chile-joins-in-copper-concern-pacific.html | Pacific Nickel Monopoly Ends Chile Joins in Copper Concern Pacific Nickel Monopoly Ends France to Allow New Concern | By Tillman Durdin Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |

| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/prinz-calls-neonazi-issue-test-of-bonn-regime-jewish-leader-says-it.html | Prinz Calls NeoNazi Issue Test of Bonn Regime Jewish Leader Says It Will Be Judged on Its Ability to Neutralize Movement | By Philip Shabecoff Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/romney-is-not-discouraging-backers-of-his-candidacy-in-68.html | Romney Is Not Discouraging Backers of His Candidacy in 68 | By Warrren Weaver Jr Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/ruby-seriously-ill-in-dallas-hospital-jack-ruby-is-ill-with.html | Ruby Seriously Ill In Dallas Hospital JACK RUBY IS ILL WITH PNEUMONIA | By Martin Waldron Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/sales-of-color-tv-score-sharp-gains-volume-in-first-10-months-soars.html | SALES OF COLOR TV SCORE SHARP GAINS Volume in First 10 Months Soars Above 65 Level  November Record Seen | By Gene Smith | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/salvador-fears-a-prevote-coup-campaign-for-presidential-election.html | SALVADOR FEARS A PREVOTE COUP Campaign for Presidential Election March 5 Begun | By Henry Giniger Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/sheen-to-preach-farewell-to-city-rochesterbound-bishop-to-be-heard.html | SHEEN TO PREACH FAREWELL TO CITY RochesterBound Bishop to Be Heard Here Tomorrow | By George Dugan | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/shouting-and-noise-in-city-hall-tempered-by-sounds-of-music.html | Shouting and Noise in City Hall Tempered by Sounds of Music | By Henry Raymont | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/soviet-allowing-more-emigration-families-separated-by-war-being.html | SOVIET ALLOWING MORE EMIGRATION Families Separated by War Being Reunited Visas to US Given to 700 in66 SOVIET ALLOWING MORE EMIGRATION | By Raymond H Anderson Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/steel-shipments-continue-to-slip-industry-sources-foresee-no.html | STEEL SHIPMENTS CONTINUE TO SLIP Industry Sources Foresee No Improvement Soon STEEL SHIPMENTS CONTINUE TO SLIP | By Robert Walker | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/stocks-edge-up-for-4th-session-advances-exceed-declines-as-a-firm.html | STOCKS EDGE UP FOR 4TH SESSION Advances Exceed Declines as a Firm Tone Prevails Throughout the Day PACE OF TRADING SLIPS Weakness in Some Issues Holds Market Indicators to Only Slight Gains STOCKS EDGE UP FOR 4TH SESSION | By John J Abele | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/suitor-reporter-seeking-douglas-stock-jumps-3-points-mcdonnell.html | SUITOR REPORTER SEEKING DOUGLAS Stock Jumps 3 Points McDonnell Mentioned SUITOR REPORTED SEEKING DOUGLAS | By Vartanig G Vartan | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/taps-bids-a-sad-farewell-to-an-army-terminal.html | Taps Bids a Sad Farewell to an Army Terminal | By John P Callahan | RE0000675745 | 1994-10-07 | B00000315766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/teacher-opposes-the-term-negro-urges-federation-to-drive-for-use-of.html | TEACHER OPPOSES THE TERM NEGRO Urges Federation to Drive for Use of AfroAmerican | By Nan Robertson Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/team-posts-a-63-for-a-192-total-besselink-and-sanders-are-2-shots.html | TEAM POSTS A 63 FOR A 192 TOTAL Besselink and Sanders Are 2 Shots Back Leaders on Course Nearly 6 Hours | By Lincoln A Werden Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/temperature-of-66-sets-a-record-here-temperature-66-a-record-for.html | Temperature of 66 Sets a Record Here TEMPERATURE 66  A RECORD FOR CITY | By Murray Illson | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/this-young-lady-flies-to-school-ride-in-28-trimotor-scares-ohio.html | This Young Lady Flies to School Ride in 28 Trimotor Scares Ohio Island Girl Just a Little THIS YOUNG LADY FLIES TO SCHOOL | By Walter Rugaber Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/topics-other-poisons-in-the-air.html | Topics Other Poisons in the Air | By Marya Mannes | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/treasury-bonds-show-strength-advance-in-active-trading-corporates.html | TREASURY BONDS SHOW STRENGTH Advance in Active Trading  Corporates Still Vigorous  Municipals Are Firm | By John H Allan | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/uaw-staves-off-aflcio-action-union-pays-90000-third-of-overdue-tax.html | UAW STAVES OFF AFLCIO ACTION Union Pays 90000 Third of Overdue Tax Delaying Threat of Suspension UAW STAVES OFF AFLCI0 ACTION | By David R Jones Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/uja-says-needs-pass-75million-allocation-of-1967-funds-is-listed.html | UJA SAYS NEEDS PASS 75MILLION Allocation of 1967 Funds Is Listed for Delegates Here | By Irving Spiegel | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-backs-unicef-efforts-in-family-planning-makes-extra-1million.html | US Backs UNICEF Efforts in Family Planning Makes Extra 1Million Gift  Thant Endorses Plea by 12 States on Birth Control | By Paul P Kennedy Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-confirms-bid-to-foe-on-pows-asks-hanoi-to-reconsider-its-refusal.html | US CONFIRMS BID TO FOE ON POWS Asks Hanoi to Reconsider Its Refusal to Join Talks | By Hedrick Smith Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/us-delays-accord-within-world-bank-on-softloan-funds-usis-holding.html | US Delays Accord Within World Bank On SoftLoan Funds USIS HOLDING UP SOFTLOAN ACCORD | By Edwin L Dale Jr Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/volcano-and-video-icelanders-take-real-national-pride-in-isle-of.html | Volcano and Video Icelanders Take Real National Pride In Isle of Lava and New TV Service | By Werner Wiskari Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/warm-weather-clears-away-manmade-snow-at-ski-resort.html | Warm Weather Clears Away ManMade Snow at Ski Resort | By Michael Strauss Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/widow-says-she-saw-coppolino-smother-colonel-witness-acts-out-death.html | Widow Says She Saw Coppolino Smother Colonel Witness Acts Out Death Scene for Jury Asserting She Was in Hypnotic State Widow Tells Jury She Saw Coppolino Smother Her Husband With Pillow | By Ronald Sullivan Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/yiddish-troupe-plans-tour-here-us-producer-smooths-way-with-polish.html | YIDDISH TROUPE PLANS TOUR HERE US Producer Smooths Way With Polish Officials | By Henry Hamm Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-10 | https://www.nytimes.com/1966/12/10/archives/zambia-demands-ban-on-all-trade-with-rhodesians-rejects-britains-un.html | ZAMBIA DEMANDS BAN ON ALL TRADE WITH RHODESIANS Rejects Britains UN Plan for Selective Sanctions Presses Oil Embargo WILSONS ROLE ASSAILED African Sees a Racist Plot  New Formula Is Sought for Workable Curbs ZAMBIA DEMANDS CURB ON RHODESIA | By Drew Middleton Special To the New York Times | RE0000675745 | 1994-10-07 | B00000315766 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/-and-the-music.html | And the Music | By John S Wilson | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/2-bettors-say-their-adieus-at-aqueduct-and-dream-of-getting-even.html | 2 Bettors Say Their Adieus at Aqueduct and Dream of Getting Even But Win or Lose Theyre Optimists Down to Wire | By Steve Cady | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/20000-donated-to-poverty-unit-field-foundation-sends-help-to.html | 20000 DONATED TO POVERTY UNIT Field Foundation Sends Help to Mississippi Project | By Joseph A Loftus Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-bold-venture-to-get-under-way-in-jamaica.html | A BOLD VENTURE TO GET UNDER WAY IN JAMAICA | By Carter Harman | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-builder-hunts-for-old-estates-westchester-firm-at-work-on-3-such.html | A BUILDER HUNTS FOR OLD ESTATES Westchester Firm at Work on 3 Such Developments Builder Ferrets Out Old Estates for Sites of Homes | By Lawrence OKane | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-familys-most-famous-member-a-familys-most-famous-member.html | A Familys Most Famous Member A Familys Most Famous Member | By William H Scheide | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-freshman-paper-on-harvard-freshmen-harvard-freshmen-cont.html | A Freshman Paper On Harvard Freshmen Harvard Freshmen Cont | By Steven Kelman | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-japanese-look-at-us-marketing-visiting-group-finds-a-gap-between.html | A JAPANESE LOOK AT US MARKETING Visiting Group Finds a Gap Between Talk and Action | By Gerd Wilcke | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-rabbi-is-critical-of-clergymen-faulting-business-in-christmas.html | A Rabbi Is Critical of Clergymen Faulting Business in Christmas | By George Dugan | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-republican-unity-idea-appears-to-be-dead.html | A Republican Unity Idea Appears to Be Dead | By John D Morris Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-set-of-super-program-notes-super-program-notes.html | A Set of Super Program Notes Super Program Notes | By Eric Salzman | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/a-year-of-pressure-houk-recalls-tremendous-strain-maris-underwent.html | A Year of Pressure Houk Recalls Tremendous Strain Maris Underwent in 1961 to Wallop No 61 | By Joseph Durso | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/advertising-getting-along-with-the-fda-fdas-regulations-bring.html | Advertising Getting Along With the FDA FDAs Regulations Bring Pressure in Ethical Area | By Philip H Dougherty | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/aerospace-industry-is-set-for-shipbuilding-orbit-space-industry-in.html | Aerospace Industry Is Set for Shipbuilding Orbit Space Industry in Shipbuilding Orbit | By Robert A Wright | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/after-the-report-future-for-funds-after-the-report-future-for-funds.html | After the Report Future for Funds AFTER THE REPORT FUTURE FOR FUNDS | By Vartanig G Vartan | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/aid-to-consumer-is-unsolved-issue-conflicting-views-expressed-at.html | AID TO CONSUMER IS UNSOLVED ISSUE Conflicting Views Expressed at Missouri Conference | By Isadore Barmash Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/aid-to-handicapped-facilities-provided-by-nassau-county-can-be-a.html | Aid to Handicapped Facilities Provided by Nassau County Can Be a Model for Other Governments | By Howard A Rusk Md | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/an-incongruous-alliance-at-the-met.html | An Incongruous Alliance at the Met | By Hilton Kramer | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/an-old-cement-barge-is-turned-into-restaurant-on-li-sound-barge.html | An Old Cement Barge Is Turned Into Restaurant on LI Sound BARGE BECOMES LI RESTAURANT | By Gerald Eskenazi Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ancient-roofing-idea-lives-on-over-columnfree-buildings-use-of.html | Ancient Roofing Idea Lives On Over ColumnFree Buildings Use of Cables Growing for Wide Areas 80 AD Roofing Idea Lives On In Todays ColumnFree Arenas | By Harry V Forgeron | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/anyone-for-romney-even-romney-isnt-saying.html | Anyone for Romney Even Romney Isnt Saying | By Warren Weaver Jr Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/apathy-worries-indias-planners-many-villagers-are-unaware-of-5year.html | APATHY WORRIES INDIAS PLANNERS Many Villagers Are Unaware of 5Year Programs | By U Anthony Lukas Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/appliance-sales-continue-to-rise-appliance-sales-are-surging-ahead.html | Appliance Sales Continue to Rise Appliance Sales Are Surging Ahead to Record Year | By Leonard Sloane | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/appraisals-of-agnon-and-sachs-each-nobel-winner-has-a-unique-mode.html | Appraisals of Agnon and Sachs Each Nobel Winner Has a Unique Mode of Expression | By Richard F Shepard | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/art-no-greco-for-orvieto.html | Art No Greco for Orvieto | By John Canaday | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/art-notes-fun-and-funk-at-the-whitney.html | Art Notes Fun and Funk at the Whitney | By Grace Glueck | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/article-8-no-title.html | Article 8  No Title | By Phyllis Meras | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/babi-yar.html | Babi Yar | By Yevgeny Yevtushenko | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/beatnik-students-startle-santa-fe-new-st-johns-campus-is-object-of.html | BEATNIK STUDENTS STARTLE SANTA FE New St Johns Campus Is Object of Criticism | By Ben A Franklin Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/brandt-to-meet-with-de-gaulle-talk-this-week-to-follow-kiesinger.html | BRANDT TO MEET WITH DE GAULLE Talk This Week to Follow Kiesinger Bid for Amity | By Thomas J Hamilton Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/bridge-combating-the-neapolitan-system.html | Bridge Combating the Neapolitan System | By Alan Truscott | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/british-journal-updates-photography.html | British Journal Updates Photography | By Jacob Deschin | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/briton-sees-gains-in-restrictive-steps.html | Briton Sees Gains in Restrictive Steps | BY Gerd Wilcke | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/brussels-store-opened-by-soviet-its-state-companies-join-with.html | BRUSSELS STORE OPENED BY SOVIET Its State Companies Join With Western Capitalists | BY Clyde H Farnsworth Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/buchwald-in-absentia-sparks-benefit-in-capital.html | Buchwald in Absentia Sparks Benefit in Capital | By Myra MacPherson Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/burma-goes-it-alone.html | Burma Goes It Alone | By Joseph Lelyveld Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/canada-medicare-is-near-approval-after-senate-vote-province-accords.html | CANADA MEDICARE IS NEAR APPROVAL After Senate Vote Province Accords Are Necessary | By Jay Walz Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cancer-epidemic-laid-to-smoking-major-advisory-panel-calls-tenfold.html | CANCER EPIDEMIC LAID TO SMOKING Major Advisory Panel Calls Tenfold Rise Alarming | By Harold M Schmeck Jr Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/candid-cameras.html | Candid Cameras | By Marston Bates | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/carolina-israelite.html | Carolina Israelite | By Rl Duffus | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/catalonian-priests-ask-abstention-in-charter-vote.html | Catalonian Priests Ask Abstention in Charter Vote | By Tad Szulc Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/chess-armed-forces-championship.html | Chess Armed Forces Championship | By Al Horowitz | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/child-of-nature.html | Child of Nature | By Elaine Gottlieb | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/children-at-stake.html | Children at Stake | By Katharine Davis Fishman | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/christmas-sales-not-quite-jingling-yet-store-sales-pace-reported.html | Christmas Sales Not quite Jingling Yet STORE SALES PACE REPORTED LAGGING | By Isadore Barmash | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/clearwater-really-sparkle-city-on-floridas-gulf-coast-in-living-up.html | Clearwater Really Sparkle City on Floridas Gulf Coast in Living Up to Its Name Is WellGroomed Resort With a Long Gleaming Beach | By John Durant | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/coins-book-sales-boom.html | Coins Book Sales Boom | By Herbert C Bardes | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/commitment.html | Commitment | By William Jay Smith | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/con-ed-plants-in-village-converted-to-apartments-con-edplants.html | Con Ed Plants in Village Converted to Apartments Con EdPlants Become Apartments | By Robert E Dallos | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/cordorigo-wins-stake-at-laurel-misty-cloud-next-by-nose-in-31575.html | CORDORIGO WINS STAKE AT LAUREL Misty Cloud Next by Nose in 31575 Marylander GORDORIGO WINS STAKE AT LAUREL | By United Press International | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/counter-stocks-in-broad-advance-performance-termed-best-in-3-weeks.html | COUNTER STOCKS IN BROAD ADVANCE Performance Termed Best in 3 Weeks for Market | By Alexander R Hammer | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/critics-parley-ends-in-discord-each-is-firm-about-method-standards.html | CRITICS PARLEY ENDS IN DISCORD Each Is Firm About Method Standards and Ability | By Harry Gilroycritics of the Arts Ended A TwoDay Conference Here Yesterday In Amiable Disagreement About Their Objectives Methods Standards and Even Competence | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dance-blood-guts-and-poetry.html | Dance Blood Guts And Poetry | By Clive Barnes | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dance-cunningham-back-after-triumphs-abroad-2-new-york-premieres-at.html | Dance Cunningham Back After Triumphs Abroad 2 New York Premieres at the Hunter Playhouse | By Clive Barnes | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/david-merrick-taking-a-cue-from-capote-will-back-a-party-of-his-own.html | David Merrick Taking a Cue From Capote Will Back a Party of His Own | By Charlotte Curtis | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/decision-due-this-week-on-proposed-super-jet.html | Decision Due This Week on Proposed Super Jet | By Evert Clark Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/difficulties-cited-on-hospital-data-city-health-chief-doesnt-know.html | DIFFICULTIES CITED ON HOSPITAL DATA City Health Chief Doesnt Know if Care Has Improved | By Murray Schumach | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/dina-mironovna-pronichev-remembers-babi-yar-dina-mironovna.html | Dina Mironovna Pronichev Remembers Babi Yar Dina Mironovna Remembers Cont | By Anatoly Kuznetsov | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/draft-debate-warms-up.html | Draft Debate Warms Up | By Neil Sheehan Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/education-the-university-as-a-problem-for-the-city-and-vice-versa.html | Education The University as a Problem For the City and Vice Versa | By Fred M Hechinger | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/eisenhower-rests-before-operation-removal-of-gall-bladder-is-set.html | EISENHOWER RESTS BEFORE OPERATION Removal of Gall Bladder Is Set for Tomorrow Morning | By Harold Gal Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/elegant-narcissist-elegant-narcissist.html | Elegant Narcissist Elegant Narcissist | By Albert Goldman | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/for-the-home-25-and-under-25-and-under-cont.html | For the Home  25 and Under 25 And Under Cont | By Barbara Plumb | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/fordham-turns-back-seton-hall-79-to-77-on-langhelds-shot-in.html | Fordham Turns Back Seton Hall 79 to 77 on Langhelds Shot in Overtime RAMS STAR HITS IN LAST 2 SECONDS Score Tied 3 Times in Extra Period Langheld High for Victors With 22 | By Deane McGowen | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/foreign-affairs-what-nato-needs.html | Foreign Affairs What NATO Needs | By Cl Sulzberger | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/formula-for-victory.html | Formula for Victory | By Neil Sheehan | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/french-catholics-to-update-texts-new-catechisms-to-reflect-thinking.html | FRENCH CATHOLICS TO UPDATE TEXTS New Catechisms to Reflect Thinking of Vatican II | By John Cogley Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/french-judge-sees-no-crime-in-wagering-on-a-sure-thing.html | French Judge Sees No Crime In Wagering on a Sure Thing | By John Hess Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/front-page-1-no-title-3-city-slum-areas-will-get-a-cleanup-3-city.html | Front Page 1  No Title 3 City Slum Areas Will Get a Cleanup 3 CITY SLUM AREAS TO GET A CLEANUP | By Henry Raymont | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/frontier-airlines-aiming-at-women-50-discount-fare-planned-to.html | FRONTIER AIRLINES AIMING AT WOMEN 50 Discount Fare Planned to Attract Passengers | By Tania Long | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/gardens-plant-societies-benefit-hobbyists.html | Gardens Plant Societies Benefit Hobbyists | By Rr Thomasson | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/goals-for-housing-money-stringency-brings-reappraisal-by-government.html | Goals for Housing Money Stringency Brings Reappraisal By Government Agencies and Builders AIMS FOR HOUSING ARE REAPPRAISED | By Glenn Fowler Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/gossett-kicking-specialist-gives-rams-a-hot-foot.html | Gossett Kicking Specialist Gives Rams a Hot Foot | By Bill Becker Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/greetingcard-manufacturers-66-record-at-hand-turn-to-67.html | GreetingCard Manufacturers 66 Record at Hand Turn to 67 | By David Dworsky | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/harlem-likened-to-a-new-nation-head-of-mayors-task-force-cites.html | HARLEM LIKENED TO A NEW NATION Head of Mayors Task Force Cites Similar Problems | By Thomas A Johnson | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/home-improvement-more-closet-space.html | Home Improvement More Closet Space | By Bernard Gladstone | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/homes-under-way-a-top-ski-slopes-yearround-resort-villages-planned.html | HOMES UNDER WAY A TOP SKI SLOPES YearRound Resort Villages Planned in Colorado HOMES UNDER WAY ATOP SKI SLOPES | By Franklin Whitehouse | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/hoover-asserts-robert-kennedy-aided-buggings-fbi-chief-says-in-a.html | HOOVER ASSERTS ROBERT KENNEDY AIDED BUGGINGS FBI Chief Says in a Letter That ExAttorney General Was Briefed Frequently HOOVER ALLEGES AID IN BUGGINGS | By Fred P Graham Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/how-caesar-tamed-his-tots.html | How Caesar Tamed His Tots | By George A Woods ChildrenS Book Editor of the Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/how-to-become-an-american.html | How to Become an American | By Roger B Dooley | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/how-to-prevent-emergency-strikes.html | How to Prevent Emergency Strikes | By David R Jones Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/hudson-day-liner-nearing-the-end-peter-stuyvesant-at-todd-waiting.html | HUDSON DAY LINER NEARING THE END Peter Stuyvesant at Todd Waiting Possible Scrapping | By Werner Bamberger | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/humphrey-avows-bond-with-israel-cites-peace-goal-at-dinner-of.html | HUMPHREY AVOWS BOND WITH ISRAEL Cites Peace Goal at Dinner of United Jewish Appeal | By Irving Spiegel | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/if-wells-run-dry.html | If Wells Run Dry | By Frank E Smith | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-brief-men-and-war-in-brief-men-and-war.html | In Brief Men and War In Brief Men and War | By Hanson Baldwin | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/in-the-nation-to-move-or-not-to-move.html | In The Nation To Move or Not to Move | By Tom Wicker | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/integration-law-fought-in-boston-mandatory-racial-balance-in.html | INTEGRATION LAW FOUGHT IN BOSTON Mandatory Racial Balance in Schools Attacked in Court | By John Fenton Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/invitations-for-visitation-invitation-for-visitation.html | Invitations for Visitation Invitation For Visitation | By Raymond Ericson | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/its-still-arab-vs-arab.html | Its Still Arab vs Arab | By Eric Pace Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/jazz-the-man-.html | Jazz The Man | By Albert Goldman | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/keen-private-eye-ive-done-nothing-illegal-nothing-that-can-be.html | Keen Private Eye Ive done nothing illegal Nothing that can be proven | By Bill Surface | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/key-west-bounces-back-after-two-hurricanes.html | KEY WEST BOUNCES BACK AFTER TWO HURRICANES | By Marjorie C Houck | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/keyserling-says-war-need-not-cut-poverty-fight.html | Keyserling Says War Need Not Cut Poverty Fight | By Robert E Dallos | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/king-gives-prizes-to-nobel-winners-3-americans-are-among-6-at.html | KING GIVES PRIZES TO NOBEL WINNERS 3 Americans Are Among 6 at Stockholm Ceremony | By W Granger Blair Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/knicks-outscore-bullets-138129-new-york-hits-its-highest-total-this.html | KNICKS OUTSCORE BULLETS 138129 New York Hits Its Highest Total This Season in 500th Garden Game KNICKS SET BACK BULLETS138129 | Bv LEONARD KOPPETT | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/koufax-hasnt-decided-on-next-pitch.html | Koufax Hasnt Decided on Next Pitch | By Dave Anderson Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/laurentians-are-doing-it-up-white.html | LAURENTIANS ARE DOING IT UP WHITE | By Charles J Lazarus | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/law-a-hard-look-at-loyalty-oaths.html | Law A Hard Look at Loyalty Oaths | By Fred P Graham Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/leaders-at-tuskegee-continue-to-keep-tight-rein-on-students.html | Leaders at Tuskegee Continue To Keep Tight Rein on Students | By Roy Reed Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/leasing-concerns-thrive-in-nation-demand-strong-but-tight-money.html | LEASING CONCERNS THRIVE IN NATION Demand Strong but Tight Money Slows Expansion Leasing Concerns Thriving in US Demand Is Strong | By William D Smith | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/life-of-a-hockey-goaltender-is-just-a-bundle-of-nerves-giacomin-of.html | Life of a Hockey Goaltender Is Just a Bundle of Nerves Giacomin of Rangers Gains Composure After First Shot | By Gerald Eskenazi | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/limits-proposed-in-historic-areas-zoning-amendment-would-restrict.html | LIMITS PROPOSED IN HISTORIC AREAS Zoning Amendment Would Restrict Height of New Buildings in Districts LAW IS CALLED FAULTY Proposal Viewed as Filling Gap in Landmark Rules  3 Categories Planned | By Thomas W Ennis | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/lindsay-program-for-city-reforms-drafted-into-bill-he-proposes-to.html | LINDSAY PROGRAM FOR CITY REFORMS DRAFTED INTO BILL He Proposes to Cluster 40 Departments Into Setup of 10 Superagencies WOULD REDUCE COSTS Measure to Be Offered in Council Tuesday Faces Uncertain Fate There Lindsay Puts Reform Plans Into a Bill for Council | By Charles G Bennett | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/looking-backward-looking-backward.html | Looking Backward Looking Backward | By Herbert Feis | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/marble-model-with-a-divided-heart.html | Marble Model With a Divided Heart | By David Donald | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/maritime-cadets-forgo-vacation-to-aid-in-vietnam.html | Maritime Cadets Forgo Vacation to Aid in Vietnam | By Douglas Robinson | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/me-life-me-wife-and-me-me-life-me-wife-and-me.html | Me Life Me Wife and Me Me Life Me Wife and Me | By Rex Reed | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/medical-college-chooses-newark-board-of-jersey-institution.html | MEDICAL COLLEGE CHOOSES NEWARK Board of Jersey Institution Overrules Site Panel | By Walter H Waggoner Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/medicine-more-high-marks-for-fluoride.html | Medicine More High Marks for Fluoride | By Jane E Brody | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/mendesfrance-pushes-comeback-publishes-fullpage-ad-in-race-for.html | MENDESFRANCE PUSHES COMEBACK Publishes FullPage Ad in Race for Grenoble Seat | By Richard E Mooney Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/miami-turns-back-virginia-tech-147-vatech-is-beaten-by-miami-14-to.html | Miami Turns Back Virginia Tech 147 VATECH IS BEATEN BY MIAMI 14 TO 7 | By United Press International | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/monument-to-a-batman-floridians-bat-tower-has-erected-on-keys-to.html | MONUMENT TO A BATMAN Floridians Bat Tower has Erected on Keys To Fight Mosquitoes | By Jack Stark | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/movies-the-highly-unlikely-dalton-trumbo.html | Movies The Highly Unlikely Dalton Trumbo | By Peter Bart Hollywood | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/music-schoenbergs-most-personal-moses.html | Music Schoenbergs Most Personal Moses | By Harold C Schonberg | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/nato-is-in-a-battle-over-its-own-future.html | NATO Is in a Battle Over Its Own Future | By Hanson W Baldwin | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-budget-faces-westchester-fire-attacks-sharpest-in-years.html | NEW BUDGET FACES WESTCHESTER FIRE Attacks Sharpest in Years  Hearings Tomorrow | By Merrill Folsom Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-look-dawns-at-grand-central-bleak-shuttle-area-cheered-by-tiles.html | NEW LOOK DAWNS AT GRAND CENTRAL Bleak Shuttle Area Cheered by Tiles in Citys Colors | By John P Callahan | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-type-of-politicalmanagement-mercenary-ran-campaign-for-reagan.html | New Type of PoliticalManagement Mercenary Ran Campaign for Reagan | By Peter Bart Special to the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-wave.html | New Wave | By Patricia Peterson | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/new-zealanders-turning-to-north-long-neglected-area-now-the-land-of.html | NEW ZEALANDERS TURNING TO NORTH Long Neglected Area Now the Land of Opportunity | By Tillman Durdin Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/no-dull-winters-european-season-has-everything-this-year-it-almost.html | NO DULL WINTERS European Season Has Everything  This Year It Almost Has Easter | By Robert Deardorff | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/notes-from-the-land-of-political-pop-from-the-land-of-political-pop.html | Notes From the Land Of Political Pop From the Land of Political Pop Cont | By Herbert Gold | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/observer-kris-and-the-credibility-gap.html | Observer Kris and the Credibility Gap | By Russell Baker | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ours-is-the-addicted-society-the-addicted-society-cont.html | Ours Is The Addicted Society The Addicted Society Cont | By Leslie H Farber | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/packersdown-colts1410-and-take-west-crown-damelo-ii-wins-before.html | PACKERSDOWN COLTS1410 AND TAKE WEST CROWN DAMELO II WINS BEFORE 53112 AS AQUEDUCT CLOSES YCAZA ON VICTOR Dameloll Pays 1960 Fog Dims View of Some Races DAMELO II TAKES AQUEDUCT STAKES | By Joe Nichols | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/palestinian-arabs-long-for-home-ie-israel.html | Palestinian Arabs Long For Home ie Israel | By Thomas F Brady Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/palmer-nicklaus-post-256-to-gain-pga-team-title-besselink-and.html | PALMER NICKLAUS POST 256 TO GAIN PGA TEAM TITLE Besselink and Sanders Are Next 3 Strokes Back in 275000 Tourney PALMBR NICKLAUS TAKE PGA TITLE | By Lincoln A Werden Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/panama-is-irked-by-slow-canal-talks.html | Panama Is Irked by Slow Canal Talks | By Henry Giniger Special to the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/papa-carries-on.html | Papa Carries On | By Helene Cantarella | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/patterns-of-behavior-patterns.html | Patterns Of Behavior Patterns | By Gene Roberts | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/peking-bids-army-mix-with-masses-officers-are-told-to-gather-views.html | PEKING BIDS ARMY MIX WITH MASSES Officers Are Told to Gather Views of Common People | By Charles Mohr Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/period-piece-period-period.html | Period Piece Period Period | By John Clive | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/personality-tall-in-the-saddle-on-wall-st-capable-and-tough-he-is-a.html | Personality Tall in the Saddle on Wall St Capable and Tough He Is a Candidate for Funston Post Reynolds Gardiner 6 7 Has Respect of Competitors | By John H Allan | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/philadelphia-show-awards-top-prize-to-giant-schnauzer-giant.html | Philadelphia Show Awards Top Prize To Giant Schnauzer Giant Schnauzer Judged Best Of 2426 Dogs at Philadelphia | By John Rendel Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/piano-rolls-a-miss-and-a-promise.html | Piano Rolls A Miss and a Promise | By Howard Klein | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/pope-plans-christmas-eve-visit-to-florence-to-celebrate-mass.html | Pope Plans Christmas Eve Visit To Florence to Celebrate Mass | By Robert C Doty Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/post-office-may-ask-rise-in-rates-to-meet-deficit-post-office-may.html | Post Office May Ask Rise In Rates to Meet Deficit Post Office May Ask Rate Increase to Meet Expected Deficit of 1 Billion | By Ew Kenworthy Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ralston-heads-tennis-ranking-in-us-for-third-year-in-row.html | Ralston Heads Tennis Ranking In US for Third Year in Row Californian Followed by Ashe and Graebner Seixas 42 Breaks Into First 10 RALSTON RANKED NO1 THIRD TIME | By Charles Friedman | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/readers-report.html | Readers Report | By Martin Levin | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/reagan-rules-out-any-revolt-in-68-he-promises-full-support-to-gop.html | REAGAN RULES OUT ANY REVOLT IN 68 He Promises Full Support to GOP Choice Denies Reservations on Romney REAGAN RULES OUT ANY REVOLT IN 68 | By Warren Weaver Jr Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/recordings-a-princely-estate-fostered-genius-a-princely-estate.html | Recordings A Princely Estate Fostered Genius A Princely Estate Fostered Haydns Genius | By Allen Hughes | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/redevelopment-plan-set-for-bedfordstuyvesant-brooklyn-ghetto-gets.html | Redevelopment Plan Set For BedfordStuyvesant BROOKLYN GHETTO GETS REVIVAL PLAN | By Steven V Roberts | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/religion-the-church-in-spain-may-lose-some-privileges.html | Religion The Church in Spain May Lose Some Privileges | By John Cogley Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rhodesia-scores-britains-course-report-says-wilson-barred-any.html | RHODESIA SCORES BRITAINS COURSE Report Says Wilson Barred Any Compromise Accord | By Lawrence Fellows Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rialto-five-more-promises-news-of-the-rialto-five-more-promises.html | Rialto Five More Promises News of the Rialto Five More Promises | By Lewis Funke | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/rifleman-kills-2-in-bryant-park-hundreds-are-thrown-into-confusion.html | RIFLEMAN KILLS 2 IN BRYANT PARK Hundreds Are Thrown Into Confusion and Terror  Police Fell Attacker Rifleman Kills 2 in Bryant Park Terrorizes Crowds | By Ronald Maiorana | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/ruby-has-cancer-outlook-in-doubt-ruby-has-cancer-outlook-in-doubt.html | Ruby Has Cancer Outlook in Doubt RUBY HAS CANCER OUTLOOK IN DOUBT | By Martin Waldron Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/season-for-sweets.html | Season for Sweets | By Craig Claiborne | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/several-issues-divide-farmers-role-of-us-in-agriculture-is-major.html | SEVERAL ISSUES DIVIDE FARMERS Role of US in Agriculture Is Major Source of Conflict | By William M Blair Special to the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/she-puts-writers-to-work.html | She Puts Writers To Work | By George Gent | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/shooting-for-shame-and-glory-more-notes-about-movie-matters.html | Shooting for Shame and Glory More Notes About Movie Matters | By Ah Weiler | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/so-he-stopped-painting-brillo-boxes-and-bought-a-movie-camera.html | So He Stopped Painting Brillo Boxes and Bought a Movie Camera | By Elenore Lester | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/south-pacific-games-a-melting-pot-just-getting-some-of-them-to-site.html | South Pacific Games a Melting Pot Just Getting Some of Them to Site Is Major Feat 14 Territories Send 1200 Athletes to New Caledonia | By Tillman Durdin Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/soviet-spurs-sale-of-gas-to-europe-seeks-bigger-role-in-wests.html | SOVIET SPURS SALE OF GAS TO EUROPE Seeks Bigger Role in Wests Markets Via New Pipelines Soviet Union Seeks Greater Role in Europes Fuel Market PRESSING SALES OF NATURAL GAS Latest Effort of Russians Is Aimed at Getting Funds to Make Consumer Goods | By Jh Carmical | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/speaking-of-books-poets-on-the-platform.html | SPEAKING OF BOOKS Poets on the Platform | By Donald Hall | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sports-of-the-times-the-defense-rests.html | Sports of The Times The Defense Rests | By Arthur Daley | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/spotlight-the-drug-issues-faring-well.html | Spotlight The Drug Issues Faring Well | By John J Abele | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/stamps-britains-67-issues.html | Stamps Britains 67 Issues | By David Lidman | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/substitute-word-for-negro-argued.html | Substitute Word for Negro Argued | By John Kifner | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sunshine-covers-mountain-ski-run-chip-shot-replaces-schuss-at-new.html | SUNSHINE COVERS MOUNTAIN SKI RUN Chip Shot Replaces Schuss at New Hampshire Area | By Michael Strauss Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/survivors-of-pearl-harbor-attack-find-honolulu-has-changed.html | Survivors of Pearl Harbor Attack Find Honolulu Has Changed | By Robert Trumbull Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/sweet-smell-of-success-phoenix-is-deodorizing-its-stockyards-and.html | Sweet Smell of Success Phoenix Is Deodorizing Its Stockyards and Keeping Its Two Jaguars in an AirConditioned Compound | By James H Winchester | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/taffy-pergament-dreams-up-new-jump-in-pursuit-of-skate-title.html | Taffy Pergament Dreams Up New Jump in Pursuit of Skate Title | By Lloyd E Millegan Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/television-creative-energy-from-outer-space.html | Television Creative Energy From Outer Space | By Jack Gould | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-artist-and-the-land-the-artist.html | The Artist And the Land The Artist | By Jeaneite Mirsky | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-gop-in-congress-sees-hay-to-be-made.html | The GOP in Congress Sees Hay to Be Made | By John Herbers Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-grandsons-festival.html | The Grandsons Festival | By Edward Downes | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-lady-with-the-hatchet-the-lady.html | The Lady With the Hatchet The Lady | By George D Griffin | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-male-backlash.html | The Male Backlash | By William K Zinsser | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-medicaid-program-really-is-aiding.html | The Medicaid Program Really Is Aiding | By Harold M Schmeck Jr Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-merchants-view-southeast-expects-good-yule-sales-but-some.html | The Merchants View Southeast Expects Good Yule Sales But Some Uncertainties Are Noted | By Hebbert Koshetz Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-panache-of-dissent-the-panache-of-dissent-the-panache-of.html | THE PANACHE OF DISSENT The Panache of Dissent The Panache of Dissent | By Peter Lyon | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-red-menace-the-red-menace-menace.html | The Red Menace The Red Menace Menace | By Paul Seabury | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-rise-of-shovel-board-how-a-simple-game-became-a-necessity-of.html | THE RISE OF SHOVEL BOARD How a Simple Game Became a Necessity Of Life in Florida | By Ce Wright | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-secret-sharer.html | The Secret Sharer | By Martin Tucker | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-two-pascins-the-two-pascins-nudes-and-antinudes.html | The Two Pascins The Two Pascins Nudes and AntiNudes | By Philip Leider Berkeley | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/the-underground-overflows.html | The Underground Overflows | By Bosley Crowther | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/to-seat-or-unseat-powell-thats-the-question.html | To Seat or Unseat Powell Thats the Question | By Joseph A Loftus Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/torres-defends-title-against-tiger-on-friday-exmiddleweight.html | Torres Defends Title Against Tiger on Friday ExMiddleweight Champion 7 Years Older Than Foe Nigerian Will Seek LightHeavyweight Crown at Garden | By Robert Lipsyte | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/truce-in-ecuador-expected-to-end-civilian-chiefs-bring-charges.html | TRUCE IN ECUADOR EXPECTED TO END Civilian Chiefs Bring Charges Against Former Junta | By Hj Maidenberg Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/two-times-one-equals-three-two-violinists-times-one-concerto-equals.html | Two Times One Equals Three Two Violinists Times One Concerto Equals Three Versions | By Raymond Ericson | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/un-food-expert-is-matchmaker-hc-felix-brings-together-industry.html | UN FOOD EXPERT IS MATCHMAKER HC Felix Brings Together Industry Hungry Nations | By Kathleen McLaughlin Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-aid-to-thais-remains-limited-red-front-activity-is-minor-and.html | US AID TO THAIS REMAINS LIMITED Red Front Activity Is Minor and American Role Is Still Small Though Growing US AID TO THAIS REMAINS LIMITED | By Peter Braestrup Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-and-soviet-make-progress-in-talks-on-a-nuclear-treaty.html | US and Soviet Make Progress In Talks on a Nuclear Treaty | By John W Finney Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/us-fishing-limit-copies-icelands-americans-in-58-chided-her-for.html | US FISHING LIMIT COPIES ICELANDS Americans in 58 Chided Her for Barring Trawlers | By Werner Wiskari Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/utilities-focus-on-florida-power-fight-industry-eyes-steps-by-fpc.html | Utilities Focus on Florida Power Fight Industry Eyes Steps by FPC in Case | By Gene Smith | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archives/vicar-hanover-320-defeats-yankee-mick-by-a-head-in-pace-at-westbury.html | Vicar Hanover 320 Defeats Yankee Mick by a Head in Pace at Westbury HAUGHTON GUIDES 35 CHOICE HOME Little Kitty Clay Finishes 3d  26568 Turn Out on the Last Saturday of Season | By Louis Effrat Spedtl To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/vietcong-step-up-terrorist-action-in-area-of-saigon-concerted.html | VIETCONG STEP UP TERRORIST ACTION IN AREA OF SAIGON Concerted Campaign Seems to Encompass Broad Arc Around the Capital WIDE RANGE OF TARGETS South Vietnamese Units Hit 16 Americans Are Killed by Errant US Bombs VIETCONG STEP UP TERRORIST ACTION | By Rw Apple Jr Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/vietnam-general-accuses-us-aide-clash-with-adviser-brings-charges.html | VIETNAM GENERAL ACCUSES US AIDE Clash With Adviser Brings Charges of Interference | By Jonathan Randal Special To the New York Times | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/washington-another-case-for-raising-taxes.html | Washington Another Case for Raising Taxes | By James Reston | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/we-cannot-accept-a-communist-seizure-of-vietnam-communist-seizure.html | We Cannot Accept A Communist Seizure Of Vietnam Communist Seizure Cont | By Robert A Scalapino | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/week-in-finance-a-new-optimism-good-cheer-abounds-as-stocks-soar.html | Week in Finance A New Optimism Good Cheer Abounds as Stocks Soar Week in Finance A New Optimism | By Thomas E Mullaney | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/what-harm-in-a-little-kiss.html | What Harm in a Little Kiss | By Andre Maurois | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/when-homo-erectus-tamed-fire-he-tamed-himself-taming-fire-cont-when.html | When Homo Erectus Tamed Fire He Tamed Himself Taming Fire Cont When he began cooking early man learned inhibitions | By John Pfeiffer | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/whole-family-is-now-out-on-the-ski-slopes.html | Whole Family Is Now Out on the Ski Slopes | By Miohael Strauss | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/whos-this-cat-pirandello-whos-pirandello.html | Whos This Cat Pirandello Whos Pirandello | By Walter Kerr | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/with-olivier-in-the-cast-can-you-fail.html | With Olivier in the Cast Can You Fail | By Thomas Lask | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/wood-field-and-stream-power-squadrons-will-start-course-in.html | Wood Field and Stream Power Squadrons Will Start Course in SaltWater Fishing Jan 9 | By Oscar Godbout | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/11/archiv es/you-and-la-will-love-each-other.html | You and LA Will Love Each Other | By Peter Schickele | RE0000675741 | 1994-10-07 | B00000311621 |
| 1966-12-11 | https://www.nytimes.com/1966/12/12/archiv es/2-georgia-foes-vow-gubernatorial-fight-to-finish.html | 2 Georgia Foes Vow Gubernatorial Fight to Finish | By Harold Gal Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archiv es/2-negro-leaders-score-extremism-farmer-and-morsell-reject-black.html | 2 NEGRO LEADERS SCORE EXTREMISM Farmer and Morsell Reject Black Power Movement | By Paul Hofmann | RE0000675728 | 1994-10-07 | B00000308849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/3-interceptions-costly-to-losers-but-bake-turners-fumble-of-punt-in.html | 3 INTERCEPTIONS COSTLY TO LOSERS But Bake Turners Fumble of Punt in Third Period Proves to Be Key Play | By Dave Anderson Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/6-projects-urged-for-waterways-port-authority-seeks-funds-to.html | 6 PROJECTS URGED FOR WATERWAYS Port Authority Seeks Funds to Improve Channels | By Werner Bamberger | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/a-joyful-noise-loses-director-schary-cites-differences-producer.html | A JOYFUL NOISE LOSES DIRECTOR Schary Cites Differences Producer Takes Post | By Sam Zolotow | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/advertising-agency-sponsors-cultural-tv.html | Advertising Agency Sponsors Cultural TV | By Philip H Dougherty | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/american-scouts-talent-in-britain-president-of-careers-inc-is.html | AMERICAN SCOUTS TALENT IN BRITAIN President of Careers Inc Is Signing Up Engineers | By Edward Cowan Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/books-of-the-times-experiments-and-fashions.html | Books of The Times Experiments and Fashions | By Eliot FremontSmith | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/bridge-bad-day-for-jake-winkman-pro-plays-like-an-amateur.html | Bridge Bad Day for Jake Winkman Pro Plays Like an Amateur | By Alan Truscott | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/canada-may-trim-machines-tariff-more-efficient-industry-is-goal-at.html | CANADA MAY TRIM MACHINES TARIFF More Efficient Industry Is Goal at Kennedy Round | By John M Lee Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/celler-proposes-powell-inquiry-says-that-he-flouted-law-but-doesnt.html | CELLER PROPOSES POWELL INQUIRY Says That He Flouted Law but Doesnt Ask Expulsion | By Emanuel Perlmutter | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/chess-fischer-relies-on-the-ruy-and-knows-its-intricacies.html | Chess Fischer Relies on the Ruy And Knows Its Intricacies | By Al Horowitz | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/city-seeks-to-keep-private-hospitals-from-dumping-poor-patients-on.html | City Seeks to Keep Private Hospitals From Dumping Poor Patients on Public Institutions | By Martin Tolchin | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/city-to-let-convicts-take-outside-jobs-during-day-city-to-let.html | City to Let Convicts Take Outside Jobs During Day City to Let Convicts Take Outside Jobs to Aid Rehabilitation | By Sydney H Schanberg | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/clothes-of-his-country-inspire-an-iranian-designer.html | Clothes of His Country Inspire an Iranian Designer | By Bernadine Morris | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/democrats-press-condon-law-fight-give-priority-to-new-strike.html | DEMOCRATS PRESS CONDON LAW FIGHT Give Priority to New Strike Penalty in 67 Program | By John Sibley | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/disputes-noted-in-jordan.html | Disputes Noted in Jordan | By Thomas F Brady | RE0000675728 | 1994-10-07 | B00000308849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/donovan-seeking-a-school-budget-near-11billion-plans-drastic.html | DONOVAN SEEKING A SCHOOL BUDGET NEAR 11BILLION Plans Drastic Changes in Primary Grades to Help the Disadvantaged MORE TEACHERS NEEDED 4200 Instructors Aided by 2000 College Students Urged for Program | By Leonard Buder | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/estimate-board-to-meet-on-20c-fare.html | Estimate Board to Meet on 20c Fare | By Terence Smith | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/ford-acts-to-spur-educational-tv-10million-grant-will-allow-test-of.html | FORD ACTS TO SPUR EDUCATIONAL TV 10Million Grant Will Allow Test of Network Series | By Jack Gould | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/french-catholics-are-still-divided-conservatives-and-liberals-form.html | FRENCH CATHOLICS ARE STILL DIVIDED Conservatives and Liberals Form Two Churches | By John Cogley Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/giants-achieve-an-unwelcome-record-in-4728-defeat-allow-total-of.html | Giants Achieve an Unwelcome Record in 4728 Defeat Allow Total of 484 Points Most in an NFL Season | By William N Wallace | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/governor-orders-litunnel-study-tristate-agency-is-asked-to-weigh.html | GOVERNOR ORDERS LITUNNEL STUDY Tristate Agency Is Asked to Weigh Plan as Alternative to Bridge Across Sound SPEEDY REPORT SOUGHT Transport Commission Also Told to Consider Inclusion of Railroads in Proposals | By Martin Gansberg | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/guyanas-tranquility-hides-deep-political-discord.html | Guyanas Tranquility Hides Deep Political Discord | By Paul L Montgomery Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/hollywood-new-riches-new-doubts-hollywood-today-new-affluence-new.html | Hollywood New Riches New Doubts Hollywood Today New Affluence New Leaders New Doubts | By Peter Bart Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/hoover-and-kennedy-trade-new-charges-on-fbi-use-of-listening.html | Hoover and Kennedy Trade New Charges on FBI Use of Listening Devices | By Fred P Graham Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/in-monasteries-and-convents-a-new-interest-in-the-preparation-of.html | In Monasteries and Convents a New Interest in the Preparation of Food | By Lisa Hammel | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/india-missionary-combats-drought-scotsman-heads-team-that-drills.html | INDIA MISSIONARY COMBATS DROUGHT Scotsman Heads Team That Drills Wells in 2 States | By J Anthony Lukas Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/javits-projects-himself-for-68-senator-says-role-as-party.html | JAVITS PROJECTS HIMSELF FOR 68 Senator Says Role as Party Ideologist Entitles Him to National Position | By Martin Arnold | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/lhasa-apso-best-in-jersey-show-ch-kyechu-shara-tibetan-dog-heads.html | LHASA APSO BEST IN JERSEY SHOW Ch KyeChu Shara Tibetan Dog Heads Field of 1200 | By John Rendel Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/lindsay-will-name-sweet-as-the-successor-to-price-executive.html | Lindsay Will Name Sweet As the Successor to Price Executive Assistant and Yale Classmate to Be a Deputy Mayor | By Clayton Knowles | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/living-in-a-cellar-has-its-advantages.html | Living in a Cellar Has Its Advantages | By Judy Klemesrud | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/love-book-leads-to-dispute-with-police-on-coast.html | Love Book Leads to Dispute With Police on Coast | By Wallace Turner Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/man-who-killed-2-in-park-bought-the-rifle-only-an-hour-earlier-on.html | Man Who Killed 2 in Park Bought the Rifle Only an Hour Earlier on 42d St | By Ronald Maiorana | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/mrs-king-tops-uslta-ranking-second-year-in-row-miss-richey-next-in.html | Mrs King Tops USLTA Ranking Second Year in Row MISS RICHEY NEXT IN RATING FOR 66 Mrs King and Miss Casals Head Doubles Ranking | By Charles Friedman | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/music-a-polish-program-american-symphony-under-stokowski-observes.html | Music A Polish Program American Symphony Under Stokowski Observes Millenium of Conversion | By Howard Klein | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/navy-is-seeking-to-widen-attacks-on-north-vietnam-navy-is-seeking.html | Navy Is Seeking to Widen Attacks on North Vietnam NAVY IS SEEKING TO WIDEN ATTACKS | By Neil Sheehan Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/new-lincoln-center-plan-offers-buildings-rather-than-a-mall.html | New Lincoln Center Plan Offers Buildings Rather Than a Mall | By Henry Raymont | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/new-stage-seen-in-chinese-purge-washington-analysts-assess-reported.html | NEW STAGE SEEN IN CHINESE PURGE Washington Analysts Assess Reported Arrest of Peng | By Hedrick Smith Special to the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/news-of-realty-deal-by-tishman-1200car-garage-bought-near-new.html | NEWS OF REALTY DEAL BY TISHMAN 1200Car Garage Bought Near New Garden | By Franklin Whitehouse | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/no1-reception-is-held-for-no2-man-a-no1-reception-for-the-no2-man.html | No1 Reception is Held for No2 Man A NO1 RECEPTION FOR THE NO2 MAN | By Nan Robertson Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/performance-funds-provide-plenty-of-action-record-sales-help-assets.html | Performance Funds Provide Plenty of Action Record Sales Help Assets Keep Pace | By Richard Phalon | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/personal-finance-holders-of-life-insurance-policies-can-turn-to.html | Personal Finance Holders of Life Insurance Policies Can Turn to Loans or Dividends | By Sal Nuccio | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/personal-income-lagging-in-gains-slowdown-in-november-rise-is.html | PERSONAL INCOME LAGGING IN GAINS Slowdown in November Rise Is Especially Noticeable in Manufacturing Payrolls WORK FORCE EXPANDS Greatest Payroll Increase Outside Factories Occurs in Government Sector | By Eileen Shanahan Special to the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/poles-are-bitter-about-novel-published-abroad-kosinskis-the-painted.html | Poles Are Bitter About Novel Published Abroad Kosinskis The Painted Bird Is Considered a Slander | By Henry Kamm Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rangers-top-canadians-42-for-third-victory-in-row-and-gain-first.html | Rangers Top Canadians 42 for Third Victory in Row and Gain First Place GILBERT SCORES TWICE FOR BLUES Kurtenbach and Marshall Also Tally Goals Before 15925 Fans at Garden | By Gerald Eskenazi | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/reserve-is-split-on-the-economy-differences-seen-in-system-on-the.html | RESERVE IS SPLIT ON THE ECONOMY Differences Seen in System on the Outlook and Course of US Monetary Policy SOME SIGHT SLOWDOWN Majority Cites Need to Ease Tight MoneyOthers Say It Would Be a Mistake | By H Erich Heinemann | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/rustin-deplores-faith-in-violence-he-fears-tragedy-unless-people.html | RUSTIN DEPLORES FAITH IN VIOLENCE He Fears Tragedy Unless People Act Politically | By Robert E Dallos | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/saigons-army-a-us-challenge-drive-opened-to-end-ineffectiveness-and.html | Saigons Army A US Challenge Drive Opened to End Ineffectiveness and Aid Rural Defense | By Rw Apple Jr Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/school-aid-plan-losing-in-brazil-us-officials-wary-about.html | SCHOOL AID PLAN LOSING IN BRAZIL US Officials Wary About Congressional Reaction | By Juan de Onis Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/sheen-bids-farewell-in-sermon-3000-hear-bishop-before-he-leaves-for.html | Sheen Bids Farewell in Sermon 3000 Hear Bishop Before He Leaves for Rochester | By George Dugan | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/sherman-adamsski-operator-bending-his-back-to-the-task.html | Sherman AdamsSki Operator Bending His Back to the Task | By Michael Strauss Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/shop-talk-re-resorts.html | Shop Talk Re Resorts | By Enid Nemy | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/skyline-of-tokyo-growing-higher-as-seismic-research-aids-city.html | Skyline of Tokyo Growing Higher as Seismic Research Aids City | By Jane E Brody Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/slowdown-prompts-talk-in-bonn-of-a-recession.html | Slowdown Prompts Talk in Bonn of a Recession | By Thomas J Hamilton Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/soviet-curbs-on-jews-protested-3000-marchers-call-for-cultural-and.html | Soviet Curbs on Jews Protested 3000 Marchers Call for Cultural and Religious Freedom | By Irving Spiegel | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/sports-of-the-times-man-with-an-asterisk.html | Sports of The Times Man With an Asterisk | By Arthur Daley | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/the-student-threat-to-university-independence.html | The Student Threat to University Independence | By Fred M Hechinger | RE0000675728 | 1994-10-07 | B00000308849 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/urban-league-makes-strides-in-south-as-support-grows-among-whites.html | Urban League Makes Strides in South as Support Grows Among Whites | By Roy Reed Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/us-said-to-weigh-release-of-pws-madrid-hears-of-washington-plan-to.html | US SAID TO WEIGH RELEASE OF PWS Madrid Hears of Washington Plan to Free Few It Holds Who Are Sick or Wounded | By Tad Szulc Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/uswont-review-westchester-road-conservationists-request-to.html | USWONT REVIEW WESTCHESTER ROAD Conservationists Request to Reconsider Plans for Route 87 Is Denied | By Merrill Folsom Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-12 | https://www.nytimes.com/1966/12/12/archives/young-nigerians-dominate-north-32yearold-editor-typifies-trend-of.html | YOUNG NIGERIANS DOMINATE NORTH 32YearOld Editor Typifies Trend of New Regime | By Lloyd K Garrison Special To the New York Times | RE0000675728 | 1994-10-07 | B00000308849 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/15-area-papers-get-lippmann-and-alsop-columns-also-in-the-world.html | 15 Area Papers Get Lippmann and Alsop Columns Also in The World Journal Tribune | By Damon Stetson | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/advertising-numbers-game-in-car-rentals.html | Advertising Numbers Game in Car Rentals | By Philip H Dougherty | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/all-plants-will-be-shut-volkswagen-set-to-close-17-days.html | All Plants Will Be Shut VOLKSWAGEN SET TO CLOSE 17 DAYS | By Philip Shabecoff Special to the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/auctioneer-withdraws-job-form-signed-john-f-kennedy-in-45.html | Auctioneer Withdraws Job Form Signed John F Kennedy in 45 | By Sanka Knox | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/banque-de-paris-seeks-to-build-its-stake-in-columbia-pictures.html | Banque de Paris Seeks to Build Its Stake in Columbia Pictures BANQUE DE PARIS SEEKS NEW STAKE | By Clare M Reckert | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bills-and-bonds-show-sharp-rise-uptrend-is-linked-to-views-on.html | BILLS AND BONDS SHOW SHARP RISE Uptrend Is Linked to Views on Easing Credit Policy BILLS AND BONDS SHOW SHARP RISE | By John H Allan | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/board-threatens-fare-subsidy-suit-estimate-unit-may-attempt-to.html | BOARD THREATENS FARE SUBSIDY SUIT Estimate Unit May Attempt to Force Transit Agency to Accept City Funds BOARD THREATENS FARE SUBSIDY SUIT | By Charles G Bennett | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/books-of-the-times-some-things-for-the-record.html | Books of The Times Some Things for the Record | By Thomas Lask | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bread-price-rise-is-laid-to-costs-distribution-held-inefficient-by.html | BREAD PRICE RISE IS LAID TO COSTS Distribution Held Inefficient by House Investigators | By William M Blair Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/bridge-asking-bids-enjoy-revival-as-ingenious-slam-device.html | Bridge Asking Bids Enjoy Revival As Ingenious Slam Device | By Alan Truscott | RE0000675746 | 1994-10-07 | B00000315767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/britain-puts-off-decision-on-rhine-army-withdrawal-deadline-altered.html | BRITAIN PUTS OFF DECISION ON RHINE Army Withdrawal Deadline Altered by US Aid | By Anthony Lewis Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/british-pound-in-71-will-have-100-pence-100penny-pound-is-set-for.html | British Pound in 71 Will Have 100 Pence 100PENNY POUND IS SET FOR BRITAIN | By Edward Cowan Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/car-maker-backs-offer-leyand-bidding-to-acquire-rover.html | Car Maker Backs Offer LEYAND BIDDING TO ACQUIRE ROVER | By Dana Adams Schmidt Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/cardigan-bay-captures-50000-nassau-pace-by-a-neck-smokeover-n-2d.html | Cardigan Bay Captures 50000 Nassau Pace by a Neck SMOKEOVER N 2D ADIOS MARCHES 3D New Zealand Star Forges to Front in Blanket Finish for 10th Victory of Season | By Louis Effrat Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/city-asserts-con-edison-passes-its-expenditures-on-to-the-public.html | City Asserts Con Edison Passes its Expenditures on to the Public | By Homer Bigart | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/control-is-urged-on-weapons-sale-city-aides-seek-to-regulate.html | CONTROL IS URGED ON WEAPONS SALE City Aides Seek to Regulate Purchases of Rifles | By Ronald Maiorana | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/court-coaches-wishfully-seek-right-defense-against-alcindor.html | Court Coaches Wishfully Seek Right Defense Against Alcindor | By Gordon S White Jr | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/dispute-on-ban-blocks-food-sales-to-yugoslavia.html | Dispute on Ban Blocks Food Sales to Yugoslavia | By John W Finney Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/districting-plan-backed-in-nassau-governmental-panel-urges-vote-by.html | DISTRICTING PLAN BACKED IN NASSAU Governmental Panel Urges Vote by Assembly Areas | By Roy R Siver Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/douglas-seeking-merger-partner-plans-exploratory-talk-with-several.html | DOUGLAS SEEKING MERGER PARTNER Plans Exploratory Talk With Several Major Concerns Expressing Interest 3 ARE TOP CONTENDERS Negotiations Also Continue With a Group of Bankers for New Financing DOUGLAS SEEKING MERGER PARTNER | By Vartanig G Vartan | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/educational-tv-faces-facts-need-for-cold-cash-us-funds-required-to.html | Educational TV Faces Facts Need for Cold Cash US Funds Required to Assure Permanence 100Million Gap Seen Despite Present Aid | By Jack Gould | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/eisenhower-well-after-operation-condition-termed-excellent-gall.html | EISENHOWER WELL AFTER OPERATION Condition Termed Excellent Gall Bladder Removed | By Harold M Schmeck Jr Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/faces-of-poverty-bright-and-sad-west-virginia-project-is-both.html | FACES OF POVERTY BRIGHT AND SAD West Virginia Project Is Both Success and Failure | By Marjorie Hunter Special to the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/family-planning-extended-by-city-8-more-clinics-to-be-opened-by.html | FAMILY PLANNING EXTENDED BY CITY 8 More Clinics to Be Opened by Health Department | By Irving Spiegel | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/farber-was-killed-dr-helpern-tells-coppolino-jurors-farber-was.html | Farber Was Killed Dr Helpern Tells Coppolino Jurors Farber Was Killed Helpern Tells Coppolino Jury | By Ronald Sullivan Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/filipinos-oppose-japanese-shrine-plan-for-bataan-monument-is-fought.html | FILIPINOS OPPOSE JAPANESE SHRINE Plan for Bataan Monument Is Fought by Veterans | By Joseph Lelyveld Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/franco-on-radio-and-tv-asks-big-yes-vote-for-new-charter-he-says-it.html | Franco on Radio and TV Asks Big Yes Vote for New Charter He Says It Will Keep Peace and Lead to Resurgence of Spain in World Affairs | By Tad Szulc Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/gm-joins-ford-and-chrysler-in-a-cautious-outlook-on-sales-but.html | GM Joins Ford and Chrysler In a Cautious Outlook on Sales But Donner Says Drop May Be Less Than Expected  Pressure Held Easing GM EXPECTS DIP IN INDUSTRY SALES | By William D Smith | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/gop-survey-shows-party-widened-base-for-first-time-in-20-years-poll.html | GOP Survey Shows Party Widened Base for First Time in 20 Years POLL SHOWS GOP WIDENED ITS BASE | By Warren Weaver Jr Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/high-court-backs-georgia-charter-on-governor-vote-holds-54.html | HIGH COURT BACKS GEORGIA CHARTER ON GOVERNOR VOTE Holds 54 Legislature Has Constitutional Right to Pick Next Executive MADDOX THE FAVORITE But Experts See Legal and Political Snag in Way of Decision by Lawmakers HIGH COURT BACKS GEORGIA ON VOTE | By Fred P Graham Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/high-court-puts-national-banks-under-states-branching-laws-state.html | High Court Puts National Banks Under States Branching Laws STATE LAWS BIND NATIONAL BANKS | By Eileen Shanahan Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hope-raised-for-parley-of-american-presidents-talks-wide-us.html | Hope Raised for Parley of American Presidents Talks Wide US Diplomat at Trade Session in Uruguay Point to April Meeting | By Barnard L Collier Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hospitals-to-ease-admission-policy-older-doctors-will-screen-cases.html | HOSPITALS TO EASE ADMISSION POLICY Older Doctors Will Screen Cases at City Institutions | By Martin Tolchin | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hughes-picks-his-counsel-to-be-transport-chief.html | Hughes Picks His Counsel to Be Transport Chief | By Walter H Waggoner Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/hussein-accused-of-hedging-on-entry-of-troops-cairo-paper-charges.html | Hussein Accused of Hedging on Entry of Troops Cairo Paper Charges King Will Resist Deployment of Iraqis and Saudis | By Eric Pace Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/ibo-quarter-of-city-is-deserted-2-months-after-nigeria-killings.html | Ibo Quarter of City Is Deserted 2 Months After Nigeria Killings | By Lloyd Garrison Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/in-the-nation-but-the-ghetto-remains.html | In The Nation But the Ghetto Remains | By Tom Wicker | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/kennedy-defends-johnson-on-poor-he-calls-president-man-of.html | KENNEDY DEFENDS JOHNSON ON POOR He Calls President Man of Compassion Clark Says Poverty War Is Starved KENNEDY DEFENDS JOHNSON ON POOR | By Robert B Semple Jr Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/lingerie-that-doesnt-look-like-underwear.html | Lingerie That Doesnt Look Like Underwear | By Bernadine Morris | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/market-place-transparency-outlook-fuzzy.html | Market Place Transparency Outlook Fuzzy | By Robert Metz | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/meredith-to-be-ready-to-play-against-giants-here-on-sunday.html | Meredith to Be Ready to Play Against Giants Here on Sunday | By William N Wallace | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/music-first-met-lucia-joan-sutherland-sings-and-husband-conducts.html | Music First Met Lucia Joan Sutherland Sings and Husband Conducts | By Harold C Schonberg | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/nation-is-losing-war-on-smog-gardner-warns-pollution-parley.html | Nation Is Losing War on Smog Gardner Warns Pollution Parley | By Gladwin Hill Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/new-deputy-mayor-will-begin-job-by-helping-to-pass-bills.html | New Deputy Mayor Will Begin Job by Helping to Pass Bills | By Richard Witkin | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/observer-getting-deconfused-about-wars.html | Observer Getting Deconfused About Wars | By Russell Baker | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/platoons-death-described-by-gis-survivors-tell-of-12minute-ambush.html | PLATOONS DEATH DESCRIBED BY GIS Survivors Tell of 12Minute Ambush by the Vietcong GI Platoon Walks to Death in Vietnam Woods | By Rw Apple Jr Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/play-by-louis-auchincloss-listed-for-tv-and-stage.html | Play by Louis Auchincloss Listed for TV and Stage | By Sam Zolotow | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/portuguese-yield-in-macao-dispute-agree-to-meet-demands-of-chinese.html | PORTUGUESE YIELD IN MACAO DISPUTE Agree to Meet Demands of Chinese Province After Hint of Invasion Plan Portuguese Yield to Chinese Demands on Macao | By Charles Mohr Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/portwide-system-asked-for-hiring-430-longshoremen-demand.html | PORTWIDE SYSTEM ASKED FOR HIRING 430 Longshoremen Demand Investigation of Situation | By Edward A Morrow | RE0000675746 | 1994-10-07 | B00000315767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/potatoes-decline-on-profit-taking-quotations-open-strong-on-report.html | POTATOES DECLINE ON PROFIT TAKING Quotations Open Strong on Report of Acreage Drop  May Level at 424 | By Elizabeth M Fowler | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/president-aloof-in-bugging-feud-implies-he-will-let-hoover-handle.html | PRESIDENT ALOOF IN BUGGING FEUD Implies He Will Let Hoover Handle Kennedy Fight | By Max Frankel Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/russian-education-minister-scores-dropouts-and-low-teaching.html | Russian Education Minister Scores Dropouts and Low Teaching Standards | By Raymond H Anderson Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sewers-sought-to-save-suffolk-water.html | Sewers Sought to Save Suffolk Water | By Francis X Clines Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sidewalks-are-art-galleries-and-studios-in-jakarta-stonecutters-set.html | Sidewalks Are Art Galleries and Studios in Jakarta Stonecutters Set Up in Business Next to Fruit Vendors Pay Is Much Better Than for Work on State Monument | By Alfred Friendly Jr Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/small-jamaica-hospital-battles-eviction-for-defaulting-on-rent.html | Small Jamaica Hospital Battles Eviction for Defaulting on Rent HOSPITAL BATTLES EVICTION FOR RENT | By Paul Hofmann | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sorensen-sees-fight-for-johnson-in-68.html | Sorensen Sees Fight for Johnson in 68 | By Bernard Weinraub | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/sports-of-the-times-playing-it-cool.html | Sports of The Times Playing It Cool | By Arthur Daley | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/state-council-of-churches-to-seek-abortion-law-liberalization.html | State Council of Churches to Seek Abortion Law Liberalization | By Sidney E Zion | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/states-take-up-bets-crowds-down.html | States Take Up Bets Crowds Down | By Lloyd E Millegan | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/stepbystep-check-of-storm-king-may-give-itembyitem-answers-fpc-aide.html | StepbyStep Check of Storm King May Give ItembyItem Answers FPC AIDE VISITS STORM KING AREA Tour Gives Him a FirstHand Look at Proposed Site of Con Edison Plant | By Bernard Weinraub | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/stock-prices-gain-for-fifth-session-on-american-list.html | Stock Prices Gain For Fifth Session On American List | By Alexander R Hammer | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/stocks-continue-show-of-strength-prices-rise-on-broad-front.html | STOCKS CONTINUE SHOW OF STRENGTH Prices Rise on Broad Front Extending Advances Made in Trading Last Week PACE AT 4WEEK HIGH Surge Is Led by Blue Chips and the Glamour Issues Volume Is 953 Million STOCKS CONTINUE SHOW OF STRENGTH | By John J Abele | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archives/taxpayers-suit-seeks-to-block-childrens-farm-as-ad-for-as.html | Taxpayers Suit Seeks to Block Childrens Farm as Ad for AS | By F David Anderson | RE0000675746 | 1994-10-07 | B00000315767 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/texts-of-majority-opinion-and-two-dissents-in-supreme-court-ruling.html | Texts of Majority Opinion and Two Dissents in Supreme Court Ruling on Georgia MAJORITY OPINION | By Mr Justice Black | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/the-roosevelts-gather-for-a-recital-of-songs.html | The Roosevelts Gather For a Recital of Songs | By Lisa Hammel | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/the-spanish-pavilion-a-restaurant-among-the-most-beautiful-in.html | The Spanish Pavilion A Restaurant Among the Most Beautiful in Manhattan | By Craig Claiborne | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/theft-of-city-signs-perils-traffic-flow-theft-of-city-signs-perils.html | Theft of City Signs Perils Traffic Flow Theft of City Signs Perils Traffic Flow | By Henry Raymont | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/un-action-asked-by-us-on-births-use-of-special-agencies-in-allout.html | UN ACTION ASKED BY US ON BIRTHS Use of Special Agencies in AllOut Fight Urged | By Seth S King Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/un-approves-declaration-against-intervention-amendments-to-soviet.html | UN Approves Declaration Against Intervention Amendments to Soviet Text Broaden the Condemnation to Cover All Subversion | By Raymond Daniell Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/un-sees-a-record-for-world-exports-exports-record-forecast-by-un.html | UN Sees a Record For World Exports EXPORTS RECORD FORECAST BY UN | By Eileen Shanahan Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/us-backs-britain-on-un-sanctions-against-rhodesia-goldberg-in.html | US BACKS BRITAIN ON UN SANCTIONS AGAINST RHODESIA Goldberg in Speech Silent on Oil Embargo Sought by African Nations US Backs British on Sanctions Against Rhodesia | By Drew Middleton Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/us-banishes-ladies-from-antarctic-map-almost.html | US Banishes Ladies From Antarctic Map Almost | By Walter Sullivan | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/us-helps-brazil-in-literacy-drive-it-supports-adult-education-in.html | US HELPS BRAZIL IN LITERACY DRIVE It Supports Adult Education in Poor Northeast | By Juan de Onis Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/wood-field-and-stream-berry-islands-ideal-for-fishermen.html | Wood Field and Stream Berry Islands Ideal For Fishermen | By Frank M Blunk Special To the New York Times | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-13 | https://www.nytimes.com/1966/12/13/archiv es/yes-paper-clips-will-be-legal-in-paper-plane-design-contest.html | Yes Paper Clips Will Be Legal In Paper Plane Design Contest | By Stuart H Loory | RE0000675746 | 1994-10-07 | B00000315767 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archiv es/15000-is-slated-for-each-winner-game-at-los-angeles-jan-15-likely.html | 15000 IS SLATED FOR EACH WINNER Game at Los Angeles Jan 15 Likely to Gross 3Million  Losers to Get 7500 | By William N Wallace | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archiv es/2-kennedy-notes-sold-for-1075-letters-from-presidents-widow.html | 2 KENNEDY NOTES SOLD FOR 1075 Letters From Presidents Widow Auctioned Here | By Sanka Knox | RE0000675749 | 1994-10-07 | B00000315773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/2-networks-get-first-super-bowl-nbc-and-cbs-will-pay-million-each.html | 2 NETWORKS GET FIRST SUPER BOWL NBC and CBS Will Pay Million Each for Game 2 NETWORKS GET FIRST SUPER BOWL | By Val Adams | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/2-physicians-see-no-strangulation-in-farbers-death-2-physicians-see.html | 2 Physicians See No Strangulation In Farbers Death 2 Physicians See No Strangulation in Farber Case | By Ronald Sullivan Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/2d-pipeline-cutoff-in-syria-ends-flow-of-oil-to-lebanon-oil-cutoff.html | 2d Pipeline CutOff In Syria Ends Flow Of Oil to Lebanon OIL CUTOFF ENDS FLOW TO LEBANON | By Thomas F Brady Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/7-churches-set-up-capital-aid-lobby-call-for-18billion-increase.html | 7 CHURCHES SET UP CAPITAL AID LOBBY Call for 18Billion Increase Over Next Five Years | By Edward B Fiske | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/a-farm-for-the-pryors-and-8000-dolls.html | A Farm for the Pryors and 8000 Dolls | By Nan Ickeringill Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/a-meeting-of-insurers-explores-facets-of-world-communication.html | A Meeting of Insurers Explores Facets of World Communication Britains Barbara Ward Asks the Continuance of Aid to Attain Global Peace INSURERS HEAR GLOBAL AID PLEA | By Sal Nuccio | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/a-supreme-court-split-clash-of-black-and-douglas-suggests-shift-of.html | A Supreme Court Split Clash of Black and Douglas Suggests Shift of Bench to Conservative Tone | By Fred P Graham Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/advertising-a-document-for-the-defense.html | Advertising A Document for the Defense | By Philip H Dougherty | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/article-2-no-title-14-properties-sought-for-rehabilitation-program.html | Article 2  No Title 14 Properties Sought for Rehabilitation Program | By Martin Gansberg | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/auto-sales-drop-by-107-in-10-days-all-4-major-makers-show-declines.html | AUTO SALES DROP BY 107 IN 10 DAYS All 4 Major Makers Show Declines in December  222931 Units Moved | By William D Smith | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/bil-baird-theater-wins-zoning-appeal-in-village.html | Bil Baird Theater Wins Zoning Appeal in Village | By Sam Zolotow | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/bond-prices-continue-to-climb-led-by-longterm-us-issues.html | Bond Prices Continue to Climb Led by LongTerm US Issues | By John H Allan | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/bookings-delayed-at-philharmonic-repairs-may-face-closing-of.html | BOOKINGS DELAYED AT PHILHARMONIC Repairs May Face Closing of Concert Hall in August | By Theodore Strongin | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/books-of-the-times-master-craftsman.html | Books of The Times Master Craftsman | By Thomas Lask | RE0000675749 | 1994-10-07 | B00000315773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/bridge-an-unsound-double-gives-opponents-bidding-room.html | Bridge An Unsound Double Gives Opponents Bidding Room | By Alan Truscott | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/britain-balks-in-un-at-southern-africa-blockade.html | Britain Balks in UN at Southern Africa Blockade | By Drew Middleton Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/british-exports-score-sharp-rise-november-mark-lifts-trade-surplus.html | BRITISH EXPORTS SCORE SHARP RISE November Mark Lifts Trade Surplus to 224Million BRITISH EXPORTS SCORE SHARP RISE | By Dana Adams Schmidt Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/city-is-rebuffed-on-tax-collection-albany-says-governor-isnt.html | CITY IS REBUFFED ON TAX COLLECTION Albany Says Governor Isnt Considering Joint Plan | By Robert Alden | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/conservatives-predict-decline-of-gop-liberals-adamss-apparent.html | Conservatives Predict Decline of GOP Liberals Adamss Apparent Topping of Roosevelt Sparks Claims to Growing Prestige | By Richard Witkin | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/control-concern-planning-merger-general-precision-in-deal-with.html | CONTROL CONCERN PLANNING MERGER General Precision in Deal With Amercon Corp CONTROL CONCERN PLANNING MERGER | By Clare M Reckert | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/cunningham-star-for-philadelphia-walker-also-excels-during.html | CUNNINGHAM STAR FOR PHILADELPHIA Walker Also Excels During LastQuarter Rally Before 13677 at Garden | By Leonard Koppett | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/debate-on-wall-st-some-call-it-rain-wall-st-debate-some-call-it.html | Debate on Wall St Some Call It Rain WALL ST DEBATE SOME CALL IT RAIN | By Vartanig G Vartan | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/doctor-reports-alcohol-reduces-drinkers-defense-against-colds.html | Doctor Reports Alcohol Reduces Drinkers Defense Against Colds | By Jane E Brody | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/foreign-affairs-doubleedged-deterrent.html | Foreign Affairs DoubleEdged Deterrent | By Cl Sulzberger | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/fox-charges-50-for-studio-tour-visitors-ride-in-a-cadillac-and-meet.html | FOX CHARGES 50 FOR STUDIO TOUR Visitors Ride in a Cadillac and Meet Rex Harrison | By Peter Bart Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/free-generator-won-by-freeport-maker-is-also-told-to-pay-757625-to.html | FREE GENERATOR WON BY FREEPORT Maker Is Also Told to Pay 757625 to Village as Result of Taxpayer Suit | By Roy R Silver Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/ft-worth-store-and-friendship-friendship-aids-growth-of-store.html | Ft Worth Store and Friendship FRIENDSHIP AIDS GROWTH OF STORE | By Leonard Sloane Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/goldwater-says-johnson-could-win-now-but-may-quit-in-68.html | Goldwater Says Johnson Could Win Now but May Quit in 68 | By Edith Evans Asbury | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/governor-seeks-airport-program-urges-publicly-owned-sites-for.html | GOVERNOR SEEKS AIRPORT PROGRAM Urges Publicly Owned Sites for Private Planes | By Richard L Madden Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/grumet-says-there-is-substance-to-thalers-hospital-abuse-charges.html | Grumet Says There Is Substance to Thalers Hospital Abuse Charges THALER PRESENTS CHARGES TO SIC | By Martin Tolchin | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/hindsight-on-the-boom-economists-reassessing-forecasts-despite.html | Hindsight on the Boom Economists Reassessing Forecasts Despite Record Pace of Business A HINDSIGHT VIEW OF THE ECONOMY | By Mj Rossant | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/icc-chief-sees-delay-a-peril-to-pennsy-and-central-merger-icc-chief.html | ICC Chief Sees Delay a Peril To Pennsy and Central Merger ICC CHIEF CITES DELAY IN RAIL BID | By Robert E Bedingfield | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/if-he-has-enough-shirts-and-ties.html | If He Has Enough Shirts and Ties | By Allyn Baum | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/iran-to-get-f4s-top-us-fighters-shah-is-reported-to-have-demanded.html | IRAN TO GET F4S TOP US FIGHTERS Shah Is Reported to Have Demanded Advance Jet | By John W Finney Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/japan-is-termed-bridge-for-china-reischauer-sees-way-for-peking.html | JAPAN IS TERMED BRIDGE FOR CHINA Reischauer Sees Way for Peking Into World Affairs | By William Borders Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/jewelry-you-can-throw-away.html | Jewelry You Can Throw Away | By Bernadine Morris | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/johnsons-hail-the-creative-life-with-a-dinner-at-white-house.html | Johnsons Hail the Creative Life With a Dinner at White House | By Nan Robertson Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/kennedy-requests-surrogates-data-asks-names-of-guardians-and.html | KENNEDY REQUESTS SURROGATES DATA Asks Names of Guardians and Amounts of Their Fees | By Maurice Carroll Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/kiesinger-holds-parisbonn-link-is-vital-to-peace-says-continents.html | KIESINGER HOLDS PARISBONN LINK IS VITAL TO PEACE Says Continents Harmony Depends Upon Close and Trusting Relationship SPEECH STATES POLICY Hails Friendship With US but Asserts Arms Buying Depends on Ability to Pay KIESINGER URGES PARISBONN LINK | By Thomas J Hamilton Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/late-selling-cuts-prices-of-stocks-declines-exceed-gains-by-626-to.html | LATE SELLING CUTS PRICES OF STOCKS Declines Exceed Gains by 626 to 594 in the First Setback in 6 Sessions VOLUME IS 965 MILLION Analysts Attribute Drop to Profit Taking Following Recent Large Rises LATE SELLING CUTS PRICES OF STOCKS | By John J Abele | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/leprosy-drug-reduces-malaria-among-gis-dds-found-effective-in-south.html | Leprosy Drug Reduces Malaria Among GIs DDS Found Effective in South Vietnam Against Resistant Strain of the Disease | By Jonathan Randal Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/liberal-cleric-named-to-head-catholic-film-office.html | Liberal Cleric Named to Head Catholic Film Office | By Ah Weiler | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/lindsay-criticizes-the-transit-system-and-discusses-subsidy.html | Lindsay Criticizes the Transit System and Discusses Subsidy | By Douglas Robinson | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/long-barge-journey-nears-end-for-a-giant-nuclear-passenger.html | Long Barge Journey Nears End For a Giant Nuclear Passenger | By Walter H Waggoner Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/mansfield-urges-wider-ceasefire-wants-us-to-seek-a-truce-to-feb-12.html | MANSFIELD URGES WIDER CEASEFIRE Wants US to Seek a Truce to Feb 12 to Give Enemy Chance to Act on Talks MANSFIELD URGES WIDER CEASEFIRE | By Max Frankel Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/march-delivery-closes-at-144c-may-copper-the-most-active-month.html | MARCH DELIVERY CLOSES AT 144C May Copper the Most Active Month Closes Session Ahead a Bit at 5270 | By Elizabeth M Fowler | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/market-place-ho-ho-ho-its-bonus-season.html | Market Place Ho Ho Ho Its Bonus Season | By Robert Metz | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/minimum-income-in-ghetto-urged-moynihan-proposal-viewed-by-dr-clark.html | MINIMUM INCOME IN GHETTO URGED Moynihan Proposal Viewed by Dr Clark as a Threat to Dignity of Negro MINIMUM INCOME IN GHETTO URGED | By Robert B Semple Jr Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/moses-now-urges-two-expressways-in-brooklyn-concurs-in-report.html | Moses Now Urges Two Expressways in Brooklyn Concurs in Report Calling Both Roads Necessary Cross Brooklyn Link Alone Advocated by Mayor | By Murray Illson | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/mourned-as-dead-woman-is-seized-reported-drowned-in-july-she-and-2.html | MOURNED AS DEAD WOMAN IS SEIZED Reported Drowned in July She and 2 Men Are Held as Insurance Plotters IS BELIEVED PREGNANT Wiretapping Called Key to Solution of Case Her Parents Sad and Glad MOURNED AS DEAD WOMAN IS SEIZED | By Jacques Nevard | RE0000675749 | 1994-10-07 | B00000315773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/mrs-kennedy-gives-publishers-notice-of-court-move-on-book-court.html | Mrs Kennedy Gives Publishers Notice of Court Move on Book COURT MOVE SET BY MRS KENNEDY | By John Corry | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/music-foster-concert-carnegie-hall-program-by-pianist-is-varied.html | Music Foster Concert Carnegie Hall Program by Pianist Is Varied | By Raymond Ericson | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/nasser-will-let-saud-live-in-uar-prices-also-cut-in-gestures.html | NASSER WILL LET SAUD LIVE IN UAR Prices Also Cut in Gestures Marking Start of Ramadan | By Eric Pace Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/news-of-realty-leasing-spurts-november-deals-help-make-66-a-record.html | NEWS OF REALTY LEASING SPURTS November Deals Help Make 66 a Record Year Here | By Franklin Whitehouse | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/oconnor-attacks-savings-estimate-lindsay-reorganization-bill-now-in.html | OCONNOR ATTACKS SAVINGS ESTIMATE Lindsay Reorganization Bill Now in Council Faces Tough Examination OCONNOR ATTACKS SAVINGS ESTIMATE | By Charles G Bennett | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pentagon-to-order-new-missile-to-strike-hanoi-radar-defenses.html | Pentagon to Order New Missile To Strike Hanoi Radar Defenses | By Neil Sheehan Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/pilot-missing-3-saved-as-2-jets-collide-off-li.html | Pilot Missing 3 Saved as 2 Jets Collide Off LI | By Francis X Clines Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/plan-proposed-to-help-britons-retain-a-rare-ms.html | Plan Proposed to Help Britons Retain a Rare MS | By W Granger Blair Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/profit-taking-cuts-advance-on-amex-in-a-busy-session.html | Profit Taking Cuts Advance on Amex In a Busy Session | By Alexander R Hammer | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rate-cut-is-goal-at-savings-banks-fdic-may-trim-ceiling-if-interest.html | RATE CUT IS GOAL AT SAVINGS BANKS FDIC May Trim Ceiling if Interest Ebbs in General RATE CUT IS GOAL AT SAVINGS BANKS | By H Erich Heinemann | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/refugees-helped-in-nigerias-east-region-attempts-to-resettle.html | REFUGEES HELPED IN NIGERIAS EAST Region Attempts to Resettle Million Who Fled Killings | By Lloyd Garrison Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/religion-in-sweden-a-large-majority-shows-indifference-but-interest.html | Religion in Sweden A Large Majority Shows Indifference But Interest in Catholicism Is Growing | By John Cogley Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rubys-cancer-is-widespread-drugs-called-his-only-chance.html | Rubys Cancer Is Widespread Drugs Called His Only Chance | By Martin Waldron Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rusk-invites-aid-of-all-on-peace-in-paris-for-nato-talks-he-will.html | RUSK INVITES AID OF ALL ON PEACE In Paris for NATO Talks He Will Report on Pacific | By Henry Tanner Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/rutgers-defeats-columbia-6962-valvano-sparks-scarlet-to-5th-victory.html | RUTGERS DEFEATS COLUMBIA 6962 Valvano Sparks Scarlet to 5th Victory of Season | By Michael Strauss Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/satellite-sets-up-groundtoplane-global-party-line-test-spurs-hopes.html | Satellite Sets Up GroundtoPlane Global Party Line Test Spurs Hopes for Great Advance in Flight Safety | By Evert Clark Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/scarsdale-retains-schoollunch-ban.html | Scarsdale Retains SchoolLunch Ban | By Merrill Folsom Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/school-pairings-called-a-success-board-cites-pupil-gains-some.html | SCHOOL PAIRINGS CALLED A SUCCESS Board Cites Pupil Gains  Some Teachers Unhappy | B LEONARD BUDER | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/schor-indictment-dropped-by-court-shapiro-acts-despite-belief-judge.html | SCHOR INDICTMENT DROPPED BY COURT Shapiro Acts Despite Belief Judge Committed Perjury Schor Indictment Is Dismissed But Court Calls Judge Perjurer | By Emanuel Perlmutter | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/scott-sports-car-driver-wins-sportsmanship-trophy-for-66.html | Scott Sports Car Driver Wins Sportsmanship Trophy for 66 Pennsylvanian Who Succeeds Donohue Is Third Pilot to Get Times Award | By Frank M Blunk | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/snowstorm-snarls-east-coast-areas-capital-is-hard-hit-snowstorm-hit.html | Snowstorm Snarls East Coast Areas Capital Is Hard Hit SNOWSTORM HITS EAST COAST AREAS | By Terence Smith | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/soviet-bloc-calls-for-withdrawal-of-un-forces-from-korea.html | Soviet Bloc Calls for Withdrawal of UN Forces From Korea | By Raymond Daniell Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/spains-constitutional-reform-expected-to-better-jews-status.html | Spains Constitutional Reform Expected to Better Jews Status | By Irving Spiegel | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/sports-of-the-times-hold-that-tiger.html | Sports of The Times Hold That Tiger | By Arthur Daley | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/the-defense-is-wary-lawyers-fear-that-proposed-curbs-on-publicity.html | The Defense Is Wary Lawyers Fear That Proposed Curbs on Publicity May Impair Clients Chances | By Sidney E Zion | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/trot-twin-double-returns-9083-payoff-goes-to-one-bettor-even-though.html | TROT TWIN DOUBLE RETURNS 9083 Payoff Goes to One Bettor Even Though He Loses 9th | By Joe Nichols Special To the New Yok Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/turmoil-in-trucking-feared-as-hoffa-faces-jail-union-and-industry.html | Turmoil in Trucking Feared as Hoffa Faces Jail Union and Industry Both See Trouble in 67 Talks A Scramble for Power Among Teamsters Also Foreseen | By David R Jones Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/tv-the-world-of-insects-national-geographic-society-examines-a.html | TV The World of Insects National Geographic Society Examines a Complex and Fascinating Milieu | By Jack Gould | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/tyler-penalizes-5-junk-dealers-license-department-scored-by-man-it.html | TYLER PENALIZES 5 JUNK DEALERS License Department Scored by Man It Caught | By John P Callahan | RE0000675749 | 1994-10-07 | B00000315773 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/upward-slide-on-ice-new-spirit-and-seasoned-players-have-helped.html | Upward Slide on Ice New Spirit and Seasoned Players Have Helped Rangers Skate to Top | By Gerald Eskenazi | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-acts-to-ease-border-frictions-mexicans-say-economy-is-hurt-by-a.html | US ACTS TO EASE BORDER FRICTIONS Mexicans Say Economy Is Hurt by a Customs Rule | By Ben A Franklin Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-aide-says-law-justifies-vietnam-bombing-holds-world-code.html | US Aide Says Law Justifies Vietnam Bombing Holds World Code Sanctions Military Retaliation for Hanois Armed Attack | By Hedrick Smith Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-approaching-wide-smog-curbs-capital-parley-hears-pleas-for.html | US APPROACHING WIDE SMOG CURBS Capital Parley Hears Pleas for National Standards | By Gladwin Hill Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-stiffens-curb-on-dollar-drain-with-loan-limits-tough-voluntary.html | US STIFFENS CURB ON DOLLAR DRAIN WITH LOAN LIMITS Tough Voluntary Guidelines Outlined by Administration in Extending Program US Asks Curbs on the Dollar Drain | By Edwin L Dale Jr Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/us-trust-forms-new-fund-abroad-unit-for-foreigners-to-buy-only-us.html | US TRUST FORMS NEW FUND ABROAD Unit for Foreigners to Buy Only US Securities US TRUST FORMS NEW FUND ABROAD | By Edward Cowan Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/washington-the-kennedyhoover-controversy.html | Washington The KennedyHoover Controversy | By James Reston | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/wcbstv-chooses-plays-by-novices-experimental-series-of-5-will-begin.html | WCBSTV CHOOSES PLAYS BY NOVICES Experimental Series of 5 Will Begin in January | By George Gent | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-14 | https://www.nytimes.com/1966/12/14/archives/world-parley-bid-pressed-in-soviet-party-meeting-hints-talks-on.html | WORLD PARLEY BID PRESSED IN SOVIET Party Meeting Hints Talks on China Are Nearer | By Raymond H Anderson Special To the New York Times | RE0000675749 | 1994-10-07 | B00000315773 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/0ne-seat-vacant-for-nato-review-ministers-begin-defense-planning.html | 0NE SEAT VACANT FOR NATO REVIEW Ministers Begin Defense Planning Without French | By Richard E Mooney Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/16-are-indicted-in-rights-case-alleged-minutemen-accused-of-arson.html | 16 ARE INDICTED IN RIGHTS CASE Alleged Minutemen Accused of Arson Conspiracy | By Emanuel Perlmutter | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/2man-submarine-explores-sea-demonstrates-joint-studies-by-science.html | 2Man Submarine Explores Sea Demonstrates Joint Studies by Science and Industry | By John C Devlin Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/a-scandinavian-housewife-and-retired-chef-prepares-a-christmas.html | A Scandinavian Housewife and Retired Chef Prepares a Christmas Feast | By Craig Claiborne | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/advertising-venice-trip-down-the-drain.html | Advertising Venice Trip Down the Drain | By Philip H Dougherty | RE0000675747 | 1994-10-07 | B00000315771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/air-bomb-threats-follow-tv-drama-air-bomb-threats-follow-tv-drama.html | Air Bomb Threats Follow TV Drama AIR BOMB THREATS FOLLOW TV DRAMA | By Edward Hudson | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/air-charter-line-to-serve-suburbs-new-international-service-linked.html | AIR CHARTER LINE TO SERVE SUBURBS New International Service Linked to TWA | By George Horne | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/argentine-union-in-one-day-strike-8-bus-passengers-hurt-by.html | ARGENTINE UNION IN ONE DAY STRIKE 8 Bus Passengers Hurt by Terrorist Explosions | By Barnard L Collier Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/badillo-asks-archdiocese-to-build-new-st-francis-hospital.html | Badillo Asks Archdiocese to Build New St Francis Hospital | By Douglas Robinson | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bank-survey-lauds-the-citys-economy-bank-study-lauds-economy-of.html | Bank Survey Lauds The Citys Economy BANK STUDY LAUDS ECONOMY OF CITY | By Robert Alden | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/books-of-the-times-a-christmas-party-fable.html | Books of The Times A Christmas Party Fable | By Charles Poore | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bridge-infrequent-and-judicious-falsecarding-rewarding.html | Bridge Infrequent and Judicious FalseCarding Rewarding | By Alan Truscott | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/brokerage-house-liable-for-losses-brokerage-firm-liable-for-loss.html | Brokerage House Liable for Losses BROKERAGE FIRM LIABLE FOR LOSS | By John M Lee Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/bullets-triumph-over-knicks-116106-as-ohl-and-loughery-spark-attack.html | Bullets Triumph Over Knicks 116106 as Ohl and Loughery Spark Attack NEW YORK RALLY NARROWS DEFICIT Knicks Surge to Within 2 Points in Third Period Before Being Checked | By Leonard Koppett Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/canada-may-act-to-bar-air-strike-ground-controllers-walkout.html | CANADA MAY ACT TO BAR AIR STRIKE Ground Controllers Walkout Scheduled for Dec 20 | By Jay Walz Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/champion-miler-takes-his-bows-on-the-run-here-for-an-award-ryun.html | Champion Miler Takes His Bows on the Run Here for an Award Ryun Gets In His Daily Workout | By Frank Litsky | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/chess-satisfying-queen-sacrifice-offers-spiritual-rewards.html | Chess Satisfying Queen Sacrifice Offers Spiritual Rewards | By Al Horowitz | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/city-will-rent-space-in-harlem-2-agencies-to-be-housed-in-new.html | CITY WILL RENT SPACE IN HARLEM 2 Agencies to Be Housed in New 14Story Building | By Thomas P Ronan | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/color-the-mood-of-the-ladies-in-paris-black-black-black.html | Color the Mood of the Ladies in Paris Black Black Black | By Gloria Emerson Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/commodities-chicago-board-of-trade-is-headed-for-a-record-year-of-a.html | Commodities Chicago Board of Trade Is Headed for a Record Year of Activity TRADING MAY TOP BIG BOARD TOTAL Market Is Center for Sales of Such Staples as Wheat Corn and Soybeans | By Elizabeth M Fowler | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/companies-trim-dollar-outfl0w-613-in-voluntary-program-ahead-of.html | COMPANIES TRIM DOLLAR OUTFL0W 613 in Voluntary Program Ahead of Target in Aiding Balance of Payments CONNOR CITES PROGRESS Treasury Says US Would Have Shown Gold Gain Without French Deal | By Edwin L Dale Jr Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/concern-mounts-over-pollution-report-of-nicb-notes-abatement-has.html | CONCERN MOUNTS OVER POLLUTION Report of NICB Notes Abatement Has Priority CONCERN MOUNTS OVER POLLUTION | By Douglas W Cray | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/coppolino-says-he-tried-to-save-an-ailing-farber-coppolin0-says-he.html | Coppolino Says He Tried to Save an Ailing Farber COPPOLIN0 SAYS HE AIDED FARBER | By Ronald Sullivan Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/court-bars-lawyers-group-from-powell-case.html | Court Bars Lawyers Group From Powell Case | By Robert E Tomasson | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/danny-thomas-ready-to-resume-weekly-performances-for-nbc.html | Danny Thomas Ready to Resume Weekly Performances for NBC | By Val Adams | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/defense-calls-rodriguez-victim-of-political-frame-in-senatorelector.html | Defense Calls Rodriguez Victim of Political Frame in SenatorElector Perjury Trial | By Edward C Burks | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/doberman-owners-will-receive-critiques-from-german-judge.html | Doberman Owners Will Receive Critiques From German Judge | By John Rendel | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/eaton-to-finance-budapest-hotel-similar-deals-slated-in-other.html | Eaton to Finance Budapest Hotel Similar Deals Slated in Other Countries of Socialist Bloc Pan Am Unit Plans to Help in Design of Project | By Robert E Bedingfield | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/education-chief-defends-school-racial-guidelines.html | Education Chief Defends School Racial Guidelines | By Nan Robertson Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/farm-vote-backs-cotton-check-off-assessment-is-approved-for.html | FARM VOTE BACKS COTTON CHECK OFF Assessment is Approved for Research and Promotion | By William M Blair Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/freehold-remains-unexcited-by-physicians-murder-trial.html | Freehold Remains Unexcited By Physicians Murder Trial | By John Sibley Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/gilberts-2-goals-help-rangers-beat-wings-41-for-4th-victory-in-row.html | Gilberts 2 Goals Help Rangers Beat Wings 41 for 4th Victory in Row BLUES STAR TOPS LEAGUE WITH NO 15 Detroit Drops 13th Straight Game on Road Marshall Registers 14th Goal | By Gerald Eshenazi | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/head-start-talks-resume-in-capital-reconciliation-is-sought-on.html | HEAD START TALKS RESUME IN CAPITAL Reconciliation Is Sought on Mississippi Project | By Joseph A Loftus Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/hershey-favors-using-military-as-training-ground-for-youth-supports.html | Hershey Favors Using Military As Training Ground for Youth Supports Plan for Gradual Lowering of Physical and Mental Qualifications | By Neil Sheehan Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/illfated-breakfast-at-tiffanys-audience-at-majestic-leaves.html | IllFated Breakfast at Tiffanys Audience at Majestic Leaves Depressed Shows Caliber Justifies Decision to Cancel | By Dan Sullivan | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/in-the-nation-the-man-who-cant-make-peace.html | In The Nation The Man Who Cant Make Peace | By Tom Wicker | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/industrial-index-fell-last-month-auto-output-off-reserve-board-adds.html | INDUSTRIAL INDEX FELL LAST MONTH AUTO OUTPUT OFF Reserve Board Adds to List of Economic Indicators That Have Turned Down DECLINE IS 3 OF POINT Lag in Production of Iron Steel and Consumer Items Is Mentioned in Report INDUSTRIAL INDEX FELL LAST MONTH | By Eileen Shanahan Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/institutions-lift-share-of-trading-individual-investors-activity.html | INSTITUTIONS LIFT SHARE OF TRADING Individual Investors Activity Lagging on the Big Board INSTITUTIONS LIFT SHARE OF TRADING | By Vartanig G Vartan | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/james-roosevelt-will-take-post-with-funds-criticized-by-sec.html | James Roosevelt Will Take Post With Funds Criticized by SEC ROOSEVELT TAKES POST WITH FUNDS | By Richard Phalon | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/jets-game-plan-is-t0-avoid-a-tie-club-pledges-allout-effort-against.html | JETS GAME PLAN IS T0 AVOID A TIE Club Pledges AllOut Effort Against Patriots Saturday | By Dave Anderson | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/labor-office-gets-poverty-projects-3-programs-are-shifted-to.html | LABOR OFFICE GETS POVERTY PROJECTS 3 Programs Are Shifted to Department of Cabinet | By David R Jones Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/lindsay-bypasses-moses-plan-in-picking-si-parkway-route.html | Lindsay Bypasses Moses Plan In Picking SI Parkway Route | By Charles G Bennett | RE0000675747 | 1994-10-07 | B00000315771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/market-edges-up-as-trading-drags-stocks-show-slight-gains-after.html | MARKET EDGES UP AS TRADING DRAGS Stocks Show Slight Gains After Wavering in Prices Earlier in the Session VOLUME IS 747 MILLION Advances Exceed Declines 635 to 536 but Averages Give Varying Readings MARKET EDGES UP AS TRADING DRAGS | By John J Abele | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/market-place-bank-visited-by-professors.html | Market Place Bank Visited By Professors | By Robert Metz | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mayor-of-jordanian-town-describes-attack-by-israeli-force.html | Mayor of Jordanian Town Describes Attack by Israeli Force | By Thomas F Brady Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/merrick-closes-boring-musical-1million-in-tickets-sold-for.html | MERRICK CLOSES BORING MUSICAL 1Million in Tickets Sold For Breakfast at Tiffanys | By Sam Zolotow | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/met-gives-bing-oneyear-encore-general-manager-will-stay-through.html | MET GIVES BING ONEYEAR ENCORE General Manager Will Stay Through 196970 Season | By Raymond Ericson | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/military-targets-hit-within-hanoi-us-aides-concede-in-past-air.html | MILITARY TARGETS HIT WITHIN HANOI US AIDES CONCEDE In Past Air Raids Have Been Reported Only in Relation to Distance From Center NEW ATTACK IS CHARGED North Vietnam Says Heavily Populated Areas of City Were Bombed for 2d Day US Acknowledges That It Has Been Bombing Military Targets in Hanoi | By Hedrick Smith Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/moyers-resigning-as-johnsons-aide-to-head-newsday-he-is-last-of.html | MOYERS RESIGNING AS JOHNSONS AIDE TO HEAD NEWSDAY He Is Last of Presidents Original Staff Successor to Be George Christian MOYERS RESIGNING AS JOHNSONS AIDE | By Max Frankel Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/mrs-kennedy-will-seek-an-injunction-to-block-book-about-the.html | Mrs Kennedy Will Seek an Injunction To Block Book about the Assassination Suit to Be Filed Against Harper  Row Author and Look Magazine MRS KENNEDY SET TO ASK INJUNCTION | By John Corry | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/music-all-12-by-albeniz-miss-de-larrocha-plays-whole-iberia-suite.html | Music All 12 by Albeniz Miss De Larrocha Plays Whole Iberia Suite | By Harold C Schonberg | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/narcotic-arrests-up-373-in-city-10month-drive-reported-by-leary-to.html | NARCOTIC ARRESTS UP 373 IN CITY 10Month Drive Reported by Leary to Senate Unit | By Jacques Nevard | RE0000675747 | 1994-10-07 | B00000315771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/nato-will-set-up-atomplans-unit-bonn-to-get-strategy-role-as-a.html | NATO WILL SET UP ATOMPLANS UNIT Bonn to Get Strategy Role as a Permanent Member of 7Nation Committee NATO to Set Up Nuclear Panel Including Bonn | By Henry Tanner Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-charter-due-for-brazil-soon-draft-scored-by-liberals-adds-to.html | NEW CHARTER DUE FOR BRAZIL SOON Draft Scored by Liberals Adds to Presidents Power | By Juan de Onis Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-era-in-smog-war-3000-at-parley-agree-on-action-now-and-some.html | New Era in Smog War 3000 at Parley Agree on Action Now And Some Call for Federal Standards | By Gladwin Hill Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-head-named-for-rca-victor-norman-racusin-will-take-george.html | NEW HEAD NAMED FOR RCA VICTOR Norman Racusin Will Take George Mareks Place | By Theodore Strongin | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-policy-urged-on-negro-housing-young-calls-for-dispersal-of-the.html | NEW POLICY URGED ON NEGRO HOUSING Young Calls for Dispersal of the Chetto Population | By Robert B Semple Jr Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/new-president-for-bowery-bank-president-named-for-bowery-bank.html | New President for Bowery Bank PRESIDENT NAMED FOR BOWERY BANK | By H Erich Heinemann | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/news-of-realty-big-plant-begun-jersey-food-concern-starts-26million.html | NEWS OF REALTY BIG PLANT BEGUN Jersey Food Concern Starts 26Million Complex | By Lawrence OKane | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/no-tax-rise-seen-for-state-till-69-brydges-asks-deferring-of-new.html | NO TAX RISE SEEN FOR STATE TILL 69 Brydges Asks Deferring of New Major Programs | By Richard L Madden Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/no1at-newsday-still-guggenheim-he-hails-moyers-and-tells-of-other.html | NO1AT NEWSDAY STILL GUGGENHEIM He Hails Moyers and Tells of Other Executive Shifts | By Roy Rsilver Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/observer-if-people-lived-as-presidents-should.html | Observer If People Lived as Presidents Should | By Russell Baker | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/personal-finance-investors-can-reduce-tax-liabilities-by-buying-or.html | Personal Finance Investors Can Reduce Tax Liabilities By Buying or Selling Before YearEnd YEAREND DEALS CAN REDUCE TAX | By Sal Nuccio | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/police-will-tape-suspects-words-leary-says-test-recorder-will-run.html | POLICE WILL TAPE SUSPECTS WORDS Leary Says Test Recorder Will Run 24 Hours a Day Police Will Tape Suspects Remarks | By Maurice Carroll Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/skin-that-sees-is-found-on-animals.html | Skin That Sees Is Found on Animals | By Walter Sullivan | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/soviet-would-bar-oil-for-rhodesia-backs-african-nations-on-stiffer.html | SOVIET WOULD BAR OIL FOR RHODESIA Backs African Nations on Stiffer UN Sanctions | By Drew Middleton Special to the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/spaniards-thronging-to-polls-vote-yes-to-new-franco-constitution.html | Spaniards Thronging to Polls Vote Yes to New Franco Constitution Spaniards Thronging to Polls Vote Yes to New Constitution | By Tad Szulc Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/sports-of-the-times-a-matter-of-value.html | Sports of The Times A Matter of Value | By Arthur Daley | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/st-pauls-sextet-turns-back-phillips-exeter-here-3-to-2.html | St Pauls Sextet Turns Back Phillips Exeter Here 3 to 2 | By Deane McGowen | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/statements-by-mrs-kennedy-look-and-harper-row-on-book-dispute.html | Statements by Mrs Kennedy Look and Harper  Row on Book Dispute | Mrs Kennedys Statement | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/stock-prices-rise-after-oneday-dip-on-american-list.html | Stock Prices Rise After OneDay Dip On American List | By Alexander R Hammer | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/students-at-queens-college-skiing-on-grass-50-undergraduates.html | Students at Queens College Skiing on Grass 50 Undergraduates Learning Without Snow or Slope | By Michael Strauss | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/sumatra-chinese-are-fearful-as-holiday-paraders-march.html | Sumatra Chinese Are Fearful As Holiday Paraders March | By Alfred Friendly Jr Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/super-fashion-for-young-washington-matrons.html | Super Fashion for Young Washington Matrons | By Myra MacPherson Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/suspense-grows-in-tariff-talks-as-showdown-nears-at-geneva-showdown.html | Suspense Grows in Tariff Talks As Showdown Nears at Geneva SHOWDOWN NEARS IN KENNEDY ROUND | By Clyde H Farnsworth Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/the-theater-agatha-sue-i-love-you-lee-lawson-has-title-role-at.html | The Theater Agatha Sue I Love You Lee Lawson Has Title Role at Henry Millers Walston and Monica in Comedy by Einhorn | By Walter Kerr | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/thousands-welcome-bishop-sheen-in-rochester.html | Thousands Welcome Bishop Sheen in Rochester | By Paul Hofmann Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/union-is-host-to-its-retired-members.html | Union Is Host to Its Retired Members | By Martin Gansberg | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/warsaw-pressing-drive-on-church-regime-asks-closing-of-six-catholic.html | WARSAW PRESSING DRIVE ON CHURCH Regime Asks Closing of Six Catholic Seminaries | By Henry Kamm Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/week-after-politicians-slaying-doubts-are-stirred-in-saigon.html | Week After Politicians Slaying Doubts Are Stirred in Saigon | By Jonathan Randal Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/westbury-closes-racing-in-area-with-lastchance-card-tonight.html | Westbury Closes Racing in Area With LastChance Card Tonight | By Louis Effrat Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/westerners-reports-describe-damage-in-hanoi.html | Westerners Reports Describe Damage in Hanoi | By Rw Apple Jr Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/widbys-flights-help-tennessee-rise.html | Widbys Flights Help Tennessee Rise | By Gordon S White Jr | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-15 | https://www.nytimes.com/1966/12/15/archives/wood-field-and-stream-hungry-dolphins-foil-ocean-anglers-after.html | Wood Field and Stream Hungry Dolphins Foil Ocean Anglers After Leading Marlin on Merry Chase | By Frank M Blunk Special To the New York Times | RE0000675747 | 1994-10-07 | B00000315771 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/2-shows-to-shift-to-bigger-houses-closing-of-breakfast-starts.html | 2 SHOWS TO SHIFT TO BIGGER HOUSES Closing of Breakfast Starts Broadway Musical Chairs | By Sam Zolotow | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/2000-disrupt-city-hall-lighting-of-yule-tree-park-employes-shout.html | 2000 Disrupt City Hall Lighting of Yule Tree Park Employes Shout and Jeer During Ceremony to Press Demands | By Charles G Bennett | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/26865-fans-set-betting-records-on-last-night-of-harness-racing.html | 26865 Fans Set Betting Records on Last Night of Harness Racing Season WESTBURY CLOSES 154PROGRAM RUN 2764072 Handle Highest of YearTotal Betting Breaks Track Record Yankee Mick Scores | By Louis Effrat Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/28-indicted-here-in-wiretap-inquiry-28-indicted-here-after-secret.html | 28 Indicted Here In Wiretap Inquiry 28 Indicted Here After Secret 27Month Investigation of Wiretapping by District Attorneys Office Hogan Seeks Legal Taps The Other Defendants | By Jack Roththe New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/40-tunis-students-arrested.html | 40 Tunis Students Arrested | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/61-singing-demonstrators-arrested-at-induction-center-here.html | 61 Singing Demonstrators Arrested at Induction Center Here | By John Kifner | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/a-directory-to-dining-out-in-the-city.html | A Directory to Dining Out in the City | By Craig Claiborne | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/a-rickshaw-feeds-a-family-in-india-calcutta-train-strike-adds-to.html | A RICKSHAW FEEDS A FAMILY IN INDIA Calcutta Train Strike Adds to the Pullers Income | By Anthony Lukas Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/a-slower-growth-of-economy-seen-for-next-3-years-labor-department.html | A SLOWER GROWTH OF ECONOMY SEEN FOR NEXT 3 YEARS Labor Department Lays Cut From 55 a Year to 4 to Low Jobless Figure | By Edwin L Dale Jr Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/advertising-no-1-agency-has-no-1-year-fashionwriter-awards.html | Advertising No 1 Agency Has No 1 Year FashionWriter Awards | By Philip H Dougherty | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/africans-ask-vote-on-rhodesia-today.html | AFRICANS ASK VOTE ON RHODESIA TODAY | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/american-electric-will-build-atomic-plant-on-lake-michigan-giant.html | American Electric Will Build Atomic Plant on Lake Michigan Giant Utility Also Planning CoalBurning Unit Near Moundsville W Va BIG UTILITY PLANS A NUCLEAR PLANT | By William D Smith | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/anastasia-piper-engaged-to-wed-john-r-winter-1965-debutante-will-be.html | Anastasia Piper Engaged to Wed John R Winter 1965 Debutante Will Be Married to Graduate of Michigan State | Bradford Bachrach | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/appeal-planned-by-polish-church-bishops-decide-to-publicize-threat.html | APPEAL PLANNED BY POLISH CHURCH Bishops Decide to Publicize Threat to Seminaries Compromise Doubted | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/armys-sextet-turns-back-american-international-62.html | Armys Sextet Turns Back American International 62 | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/art-big-and-wideranging-annual-opens-at-whitney-museum.html | Art Big and WideRanging Annual Opens at Whitney Museum | By Hilton Kramerwalker Art CenterEric Sutherland | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/assets-and-liabilities-in-reserve-cities.html | Assets and Liabilities in Reserve Cities | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/att-proposes-a-satellite-plan-brief-given-to-fcc-scores-ford-funds.html | ATT PROPOSES A SATELLITE PLAN Brief Given to FCC Scores Ford Funds Scheme | By Jack Gould | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/bad-weather-forces-us-jets-to-halt-attacks-on-hanoi-area-plane.html | Bad Weather Forces US Jets to Halt Attacks on Hanoi Area Plane Losses Total 446 | By Jonathan Randal Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/bal-masque-set-by-boys-towns-of-italy-dec-31-pierre-dance-and-party.html | Bal Masque Set By Boys Towns Of Italy Dec 31 Pierre Dance and Party Jan 1 at EI Morocco Will Raise Funds | Irwin Dribben | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/bids-are-received-for-interstate-87.html | BIDS ARE RECEIVED FOR INTERSTATE 87 | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/blue-shield-asks-jersey-rate-rise-average-would-be-247-hearing-is.html | BLUE SHIELD ASKS JERSEY RATE RISE Average Would Be 247 Hearing Is Scheduled | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/bond-prices-rise-fifth-day-in-row-government-issues-climb.html | BOND PRICES RISE FIFTH DAY IN ROW Government Issues Climb Corporates Also Gain Two Schools of Thought Bond Prices Show Advances For Fifth Trading Day in Row Rohr Corp Plans Private Placement | By John H Allan | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/books-of-the-times-specialist-books-for-specialized-generalists.html | Books of The Times Specialist Books for Specialized Generalists | By Eliot FremontSmith | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/border-with-congo-closed-by-angola.html | BORDER WITH CONGO CLOSED BY ANGOLA | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bowdoin-six-turns-back-middlebury-with-rally-63.html | Bowdoin Six Turns Back Middlebury With Rally 63 | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/brazil-to-expand-power-program-new-financing-from-abroad-exceeds.html | BRAZIL TO EXPAND POWER PROGRAM New Financing From Abroad Exceeds 200Million | By Juan de Onis Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/bridge-winter-tournament-starts-at-hilton-hotel-here-today-spade.html | Bridge Winter Tournament Starts At Hilton Hotel Here Today Spade Jack Is Ruffed | By Alan Truscott | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/canada-reduces-deficit-in-trade-reports-3dperiod-surplus.html | CANADA REDUCES DEFICIT IN TRADE Reports 3dPeriod Surplus Improvement Seen | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/car-thief-returns-key.html | Car Thief Returns Key | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/carrier-board-asks-2for1-stock-split-2for1-split-set-by-carrier.html | Carrier Board Asks 2for1 Stock Split 2FOR1 SPLIT SET BY CARRIER CORP | By Clare M Reckert | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/cathy-spatz-affianced.html | Cathy Spatz Affianced | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ceylon-almost-out-of-rice-appeals-to-singapore-for-aid.html | Ceylon Almost Out of Rice Appeals to Singapore for Aid | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/chase-names-lazarus-as-a-board-member.html | Chase Names Lazarus As a Board Member | Karsh Ottawa | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/chicago-printers-begin.html | Chicago Printers Begin | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/commodities-cocoa-prices-strengthen-on-news-of-a-lag-in-ghanas.html | Commodities Cocoa Prices Strengthen on News of a Lag in Ghanas Purchasing POTATO FUTURES SHOW ADVANCES Gain Is Called Technical World Sugar Weak as Trading Pace Drags | By Elizabeth M Fowler | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/con-ed-pouring-halfblocklong-base-for-atom-plant.html | Con Ed Pouring HalfBlockLong Base for Atom Plant | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/congressman-passes-days-with-song-drink-and-fun-tranquil-and-warm.html | Congressman Passes Days With Song Drink and Fun Tranquil and Warm | By Thomas A Johnson Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/consumer-council-calls-for-reforms-consumer-panel-urges-reforms.html | Consumer Council Calls for Reforms CONSUMER PANEL URGES REFORMS | By William M Blair Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/coppolino-acquitted-of-murdering-farber-but-still-faces-trial-in.html | Coppolino Acquitted of Murdering Farber But Still Faces Trial in Death of First Wife | By Ronald Sullivan Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/cruise-to-start-off-new-london-new-york-yacht-club-runs-listedchubb.html | CRUISE TO START OFF NEW LONDON New York Yacht Club Runs ListedChubb Elected | By John Rendel | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/customspatent-court-customs-appeal-opinions.html | CustomsPatent Court CUSTOMS APPEAL OPINIONS | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/cynthia-otis-betrothed-to-paul-a-lindemeyer.html | Cynthia Otis Betrothed To Paul A Lindemeyer | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/delegate-vote.html | Delegate Vote | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/democrats-gain-convention-rule-in-state-canvass-conservatives.html | DEMOCRATS GAIN CONVENTION RULE IN STATE CANVASS Conservatives Obtain Third Line on the Ballot When They Outpoll Liberals HARRINGTON IS CRITICAL Court Fight Is Possible on Democrats 10284 Edge in Constitutional Parley Challenge Still Possible Police Board a Factor DEMOCRATS GAIN CONVENTION RULE An Automatic Task Some Not Counted Record Governorship Vote | By Richard L Madden Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/doctors-cant-find-prime-ruby-cancer.html | DOCTORS CANT FIND PRIME RUBY CANCER | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dr-king-scores-poverty-budget-declares-drive-is-blunted-by.html | DR KING SCORES POVERTY BUDGET Declares Drive Is Blunted by Obsession With Vietnam Hearings End The Great Society | By Robert B Semple Jr Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/dutch-catholics-want-own-face-spokesman-denies-intention-of.html | DUTCH CATHOLICS WANT OWN FACE Spokesman Denies Intention of Splitting With Rome Reply Given in Encyclical Use of Authority Criticized | By Robert C Doty Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/emily-guitar-to-be-wed-jan-1-to-luis-caballero.html | Emily Guitar to Be Wed Jan 1 to Luis Caballero | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/fare-may-be-held-at-20c-past-1967-audit-shows-revenue-rise-matching.html | FARE MAY BE HELD AT 20C PAST 1967 Audit Shows Revenue Rise Matching Expectations | By Robert Alden | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/filipino-justice-aide-fighting-immunity-of-the-rich-insists-his-son.html | Filipino Justice Aide Fighting Immunity of the Rich Insists His Son Surrender in Slaying Case | By Joseph Lelyveld Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/ford-safety-data-sought-by-haddon-end-to-sales-drop-seen.html | Ford Safety Data Sought by Haddon End to Sales Drop Seen | By John D Morris Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/foreign-affairs-de-gaullei-usaussr-a-bedrock-of-friendship.html | Foreign Affairs de GaulleI USAUSSR A Bedrock of Friendship | By Cl Sulzberger | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/fund-plea-made-by-school-board-restore-131million-for-construction.html | FUND PLEA MADE BY SCHOOL BOARD Restore 131Million for Construction City Urged Federal Funds to Help Various Viewpoints Heard | By Douglas Robinson | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/fund-shares-set-by-mutual-banks-pilot-test-being-prepared-to-offer.html | FUND SHARES SET BY MUTUAL BANKS Pilot Test Being Prepared to Offer NoLoad Units for Public Purchase SEC SUPPORT CLAIMED Banks Would Not Charge Commissions on the Sales Made Across Counter Special Significance Banking Act Cited The Potential Market FUND SHARES SET BY MUTUAL BANKS One Possibility | By H Erich Heinemann | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/general-assembly-mourns-belaunde-in-special-session.html | General Assembly Mourns Belaunde in Special Session | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/georgia-lawyers-seeking-way-for-people-to-elect-governor-provision.html | Georgia Lawyers Seeking Way for People to Elect Governor Provision Upheld | By Roy Reed Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/governors-link-loss-to-johnson-democrats-at-parley-agree-election.html | GOVERNORS LINK LOSS TO JOHNSON Democrats at Parley Agree Election Setback Reflects Rising National Hostility GOVERNORS LINK LOSS TO JOHNSON Chances of ReElection New Machinery Sought | By Warren Weaver Jr Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/grand-jury-ends-sheppard-inquiry-finds-no-basis-for-indicting.html | GRAND JURY ENDS SHEPPARD INQUIRY Finds No Basis for Indicting Anyone in 1954 Slaying Calls Report a Whitewash | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/guyanan-killed-in-blast.html | Guyanan Killed in Blast | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/harvard-beats-amherst.html | Harvard Beats Amherst | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/his-honor-the-actor-cast-as-narrator.html | His Honor the Actor Cast as Narrator | By Raymond Ericson | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/hoffa-plea-ends-teamster-strike-he-tells-protesters-of-court.html | HOFFA PLEA ENDS TEAMSTER STRIKE He Tells Protesters of Court Decision to Be Patient | Special to The new York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/howard-carter-3d-to-wed-miss-koehl.html | Howard Carter 3d To Wed Miss Koehl | Special to The New York TimesDon Hammond | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/huge-steel-factory-planned-for-korea-trade-mission-set-steel-from.html | Huge Steel Factory Planned for Korea Trade Mission Set Steel from Japan | By Gerd Wilcke | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/israel-gets-rumanian-torahs-for-distribution-to-synagogues-sale.html | Israel Gets Rumanian Torahs For Distribution to Synagogues Sale Held Unseemly Special Commission Formed | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/january-oil-quotas-increased-in-texas.html | JANUARY OIL QUOTAS INCREASED IN TEXAS | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/japanese-lines-to-form-2-pools-for-containercargo-services.html | Japanese Lines to Form 2 Pools For ContainerCargo Services | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/jesuit-seminary-weighs-urban-tie-woodstock-considers-move-to.html | JESUIT SEMINARY WEIGHS URBAN TIE Woodstock Considers Move to Fordham or Yale Divinity | By Edward B Fiske | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/joann-susan-epstein-fiancee-of-david-rubin.html | JoAnn Susan Epstein Fiancee of David Rubin | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/job-corps-cuts-mens-centers-more-womens-areas-sought-unit-costs.html | Job Corps Cuts Mens Centers More Womens Areas Sought Unit Costs Remain | By Joseph A Loftus Special To The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/johnson-at-tree-lighting-is-hopeful-on-vietnam.html | Johnson at Tree Lighting Is Hopeful on Vietnam | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/karl-marx-dies-a-jewish-leader-publisher-of-german-paper-worked-for.html | KARL MARX DIES A JEWISH LEADER Publisher of German Paper Worked for Reconciliation | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/kennedy-book-fight-prompting-feelers-to-avoid-court-test-fight-over.html | Kennedy Book Fight Prompting Feelers To Avoid Court Test Fight Over Kennedy Book Is Prompting Maneuvers to Avoid a Court Test | By John Corry | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/laborites-protest-on-war.html | Laborites Protest on War | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/late-selloff-on-american-list-erases-rise-as-volume-swells.html | Late Selloff on American List Erases Rise as Volume Swells | By Alexander R Hammer | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/letters-to-the-editor-of-the-times-changes-in-education.html | Letters to the Editor of The Times Changes in Education | SARGENT SHRIVER | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/long-arms-of-the-opposition-arent-long-enough.html | Long Arms of the Opposition Arent Long Enough | The New York Times by Larry Morris | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/long-to-construct-73foot-aluminum-yacht-tripe-is-designer-of-new.html | Long to Construct 73Foot Aluminum Yacht Tripe Is Designer of New Ondine to Be Built in Germany Larchmont Skipper Gets Trophy Here for Ocean Races | By Steve Cadythe New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/market-place-on-the-death-of-a-founder-anken-a-busy-stock.html | Market Place On the Death Of a Founder Anken a Busy Stock | By Robert Metz | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mechanized-society-is-isolating-american-women-scientist-says.html | Mechanized Society Is Isolating American Women Scientist Says Agriculture Cited Rapid Growth Cited | By Harold M Schmeck Jr Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mecom-syndicate-gets-new-orleans-franchise-in-national-football.html | Mecom Syndicate Gets New Orleans Franchise in National Football League TEXAS SPORTSMAN HAS 51 INTEREST New Club to Pick 42 Players From LeagueFranchise Cost Is 85Million | By William N Wallace | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/miss-palmieri-is-the-fiancee-of-mcdonald-edward-wrenn.html | Miss Palmieri Is the Fiancee Of McDonald Edward Wrenn | Jay Te Winburn Jr | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mm-stallman-88-exrailway-lawyer.html | MM STALLMAN 88 EXRAILWAY LAWYER | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/mrs-tydings-widow-of-senator-rewed.html | Mrs Tydings Widow Of Senator Rewed | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/museum-may-name-hoving-as-director-museum-may-pick-hoving-to-direct.html | Museum May Name Hoving as Director MUSEUM MAY PICK HOVING TO DIRECT | By Richard F Shepard | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/new-deputy-mayor-classmate-of-lindsay.html | New Deputy Mayor Classmate of Lindsay | Robert Workman Sweet | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/new-refinery-deals.html | New Refinery Deals | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/of-bugs-and-taps-the-law-makes-a-sharp-distinction-despite-many.html | Of Bugs and Taps The Law Makes a Sharp Distinction Despite Many Ideas to the Contrary Dramatic Distinction Anomolous Situation Sharply Criticized | By Sidney E Zion | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/panel-sees-signs-of-business-lag-10-industry-executives-cite.html | PANEL SEES SIGNS OF BUSINESS LAG 10 Industry Executives Cite Vietnam and Tight Money in Mixed Forecasts Steel Demand Assessed Rail Profit Lag Seen PANEL SEES SIGNS OF BUSINESS LAG Construction Declines | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/pessimism-in-warsaw.html | Pessimism in Warsaw | By Henry Kamm Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/pilot-in-crash-declared-dead.html | Pilot in Crash Declared Dead | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/poor-in-west-virginia-town-worried-about-the-high-price-of-food.html | Poor in West Virginia Town Worried About the High Price of Food Open Own Grocery Store A Bit OldFashioned | By Marjorie Hunter Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/portion-of-highway-roofing-drops-on-passing-cars.html | Portion of Highway Roofing Drops on Passing Cars | The New YOrk Times by Neal Boenzi | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/priestly-celibacy-five-years-have-sharply-changed-attitudes-of.html | Priestly Celibacy Five Years Have Sharply Changed Attitudes of Catholic Clergymen | By John Cogley Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/production-drop-weakens-stocks-price-decline-on-big-board-reflects.html | PRODUCTION DROP WEAKENS STOCKS Price Decline on Big Board Reflects the Industrial Lag Reported for November TRADING ACTIVITY EBBS Losers Outnumber Gainers by 2 to 1Dow Off 880 21 New Highs Achieved | By John J Abele | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/prudential-finance-lost-20million-angry-throng-told-many-losers.html | Prudential Finance Lost 20Million Angry Throng Told Many Losers Present | By John M Lee Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/psc-and-con-ed-scored-on-rates-commission-is-denounced-at-hearing.html | PSC AND CON ED SCORED ON RATES Commission Is Denounced at Hearing for Granting Rise Before Making Inquiry Bookson Assails Delay | By Peter Millones | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rail-tonmileage-shows-22-rise-truck-volume-climbs-13-from-last.html | RAIL TONMILEAGE SHOWS 22 RISE Truck Volume Climbs 13 From Last Years Level | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reading-dissidents-call-for-icc-help-to-get-into-c-o-alternate.html | Reading Dissidents Call for ICC Help To Get Into C O Alternate Relief Suggested READING MINORITY SEEKING C O LINK Earlier Objection Noted | By Robert E Bedingfield | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reuther-asserts-uaw-seeks-no-allies-in-fight-with-meany.html | Reuther Asserts UAW Seeks No Allies in Fight With Meany | By David R Jones Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/reynolds-resigns-as-president-of-cbs-for-post-at-paramount-tv.html | Reynolds Resigns as President Of CBS for Post at Paramount TV Networks Head for 10 Months Is Succeeded by Thomas H Dawson Lived in California Senior Vice President | By Val Adams | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rhodesian-takes-page-ad-to-rally-critics-of-smith.html | Rhodesian Takes Page Ad To Rally Critics of Smith | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rusk-says-pacific-is-a-flank-of-nato-implication-seen-that-allies.html | RUSK SAYS PACIFIC IS A FLANK OF NATO Implication Seen That Allies Must Aid if China Attacks Coverage Noted in Treaty EastWest Shift Discussed | By Henry Tanner Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/rutgers-tops-missouri-in-overtime-here-8373-nyu-beats-denver-7670.html | Rutgers Tops Missouri in Overtime Here 8373 NYU Beats Denver 7670 SCARLET STAGES RALLY IN 2D HALF Greacen Gets 10 Points in Extra Period for Rutgers Kaplan Paces Violets 20 for Kaplan in 2d Half Coleman Sparks Rally | By Dave Anderson | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/saigon-assembly-compromises-on-role-of-a-future-president-to-avoid.html | Saigon Assembly Compromises On Role of a Future President To Avoid Dictatorship | By Rw Apple Jr Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/seoul-recalls-its-consul-as-cambodia-bars-asylum.html | Seoul Recalls Its Consul As Cambodia Bars Asylum | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/sheen-is-installed-by-spellman-as-sixth-bishop-of-rochester.html | Sheen Is Installed by Spellman As Sixth Bishop of Rochester Apostolic Letter Read | By Paul Hofmann Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/ski-training-plan-hit-by-lack-of-snow.html | Ski Training Plan Hit by Lack of Snow | By Michael Strauss | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/soviet-and-poland-condemn-american-bombing-in-hanoi-area-peking.html | Soviet and Poland Condemn American Bombing in Hanoi Area Peking Vows to Aid Hanoi | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/soviet-increases-defense-spending-rise-for-67-second-in-two-years.html | SOVIET INCREASES DEFENSE SPENDING Rise for 67 Second in Two Years Is Linked to Cost of Arms for Hanoi | By Raymond H Anderson Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/spain-says-959-backed-charter-late-count-reports-large-rise-in.html | SPAIN SAYS 959 BACKED CHARTER Late Count Reports Large Rise in Eligibility Rolls Change in Figures | By Tad Szulc Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/sports-of-the-times-the-last-roundup.html | Sports of The Times The Last RoundUp | By Arthur Daley | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/superjet-funds-for-68-weighed-humphrey-says-item-may-not-be-in-new.html | SUPERJET FUNDS FOR 68 WEIGHED Humphrey Says Item May Not Be in New Budget | By Evert Clark Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/syrian-invites-iraq-to-sell-oil-herself.html | SYRIAN INVITES IRAQ TO SELL OIL HERSELF | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/take-back-your-minkits-rabbit-that-all-the-girls-want-this-year.html | Take Back Your MinkIts Rabbit That All the Girls Want This Year Business Bigger Than Expected | By Angela Taylorthe New York Times BY ARTHUR BROWER | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/tally-on-state-proposals.html | Tally on State Proposals | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/thaler-gives-rockefeller-his-report-of-city-hospital-investigation.html | Thaler Gives Rockefeller His Report of City Hospital Investigation Charging 100Million Abuses | By Martin Tolchin | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/thant-deplores-trend.html | Thant Deplores Trend | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/the-dream-merchant-disney-the-fantasist-of-our-times-was-both.html | The Dream Merchant Disney the Fantasist of Our Times Was Both Cinema Artist and Tycoon | By Bosley Crowther | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archiv es/the-theater-a-joyful-noise-arrives-padulas-folksy-show-opens-at.html | The Theater A Joyful Noise Arrives Padulas Folksy Show Opens at Hellinger John Raitt Is Cast as a Wanderin Minstrel | By Walter Kerr | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/the-theater-carousel-21-years-after-modern-classic-is-still.html | The Theater Carousel 21 Years After Modern Classic Is Still Whirling Along | By Dan Sullivan | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/timothy-r-stapleton-51-kings-point-sports-coach.html | Timothy R Stapleton 51 Kings Point Sports Coach | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/tommy-davis-is-welcomed-home-mets-roll-out-carpet-here-for-former.html | Tommy Davis Is Welcomed Home Mets Roll Out Carpet Here for Former Dodger Player Grant Devine Berra on Hand to Greet New Outfielder Top Echelon Affair Balked at Alstons Plan | By Joseph Dursothe New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/torres-defends-lightheavyweight-title-against-tiger-at-garden.html | Torres Defends LightHeavyweight Title Against Tiger at Garden Tonight CONDITIONS FAVOR CHAMPION IN BOUT Puerto Rican Is Given Edge Over Challenger in Odds Height Weight and Age | By Robert Lipsyte | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/trading-of-skills-suggested-by-us-mcgeorge-bundy-acting-for.html | TRADING OF SKILLS SUGGESTED BY US McGeorge Bundy Acting for President Will Sound Out Soviet and Other Lands Origin of Idea TRADING OF SKILLS SUGGESTED BY US | By Max Frankel Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/two-danes-who-dont-like-clutter-solving-party-problem-surprising.html | Two Danes Who Dont Like Clutter Solving Party Problem Surprising Finishes | By Rita Reifthe New York Times BY JOHN ORRIS | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/two-jersey-girls-11-take-skate-titles-at-lake-placid.html | Two Jersey Girls 11 Take Skate Titles at Lake Placid | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-aides-criticize-freedom-of-choice-in-southern-schools.html | US Aides Criticize Freedom of Choice in Southern Schools | By Nan Robertson Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-saigon-aides-assert-no-bombs-fell-inside-hanoi-westmorelands.html | US SAIGON AIDES ASSERT NO BOMBS FELL INSIDE HANOI Westmorelands Office Says Raids This Week Struck Only Military Targets PILOT REPORTS STUDIED Washington Produces Map to Show What Was Hit Mistake Still Possibility | By Hedrick Smith Special To the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-studies-appeal-to-soviet-for-a-halt-on-missile-defense.html | US Studies Appeal To Soviet for a Halt On Missile Defense | Special to The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/us-will-speed-tax-collection-business-excise-levies-to-be-made-more.html | US WILL SPEED TAX COLLECTION Business Excise Levies to Be Made More Directly | By Eileen Shanahan Special to the New York Times | RE0000675725 | 1994-10-07 | B00000308846 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/vienna-urged-as-a-un-site.html | Vienna Urged as a UN Site | Special To The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/walt-disney-65-dies-on-coast-founded-an-empire-on-a-mouse-walt.html | Walt Disney 65 Dies on Coast Founded an Empire on a Mouse Walt Disney Who Built Entertainment Empire on a Mouse Dies Weaver of Fantasies Ideas Met Skepticism Exhibition at Museum Honored by Universities Did Not Draw Mickey Mouse Added Sound to Cartoon | Special To The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/washington-on-disposable-press-secretaries-an-indeterminate.html | Washington On Disposable Press Secretaries An Indeterminate Sentence Wear Out or Get Out Joy Within Limits | By James Reston | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/welfare-strike-threatened-here-union-representing-7500-seeks-voice.html | WELFARE STRIKE THREATENED HERE Union Representing 7500 Seeks Voice on Policy | By Damon Stetson | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/wilbur-david-peat-museum-director.html | WILBUR DAVID PEAT MUSEUM DIRECTOR | Special To The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/williams-subdues-siena.html | Williams Subdues Siena | Special To The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/wilmington-trust-elects.html | Wilmington Trust Elects | Special To The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-16 | https://www.nytimes.com/1966/12/16/archives/wirtz-pressing-for-a-pact-at-struck-defense-plant.html | Wirtz Pressing for a Pact At Struck Defense Plant | Special To The New York Times | RE0000675725 | 1994-10-07 | B00000308846 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/12million-drop-slated.html | 12Million Drop Slated | By Robert E Bedingfield | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/2-faiths-set-up-joint-committee-catholics-and-jews-here-to-seek.html | 2 FAITHS SET UP JOINT COMMITTEE Catholics and Jews Here to Seek Understanding | By Irving Spiegel | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/66-dip-in-profits-forecast-by-ge-company-links-prediction-to-impact.html | 66 DIP IN PROFITS FORECAST BY GE Company Links Prediction to Impact of Strikes 66 DIP IN PROFITS FORECAST BY GE | By William D Smith | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/8-head-start-units-are-broke-as-result-of-citys-red-tape.html | 8 Head Start Units Are Broke As Result of Citys Red Tape | By John Kifner | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-changing-alliance-germans-dominate-nato-session-and-talk-is-of.html | A Changing Alliance Germans Dominate NATO Session And Talk Is of Detente With the East | By Henry Tanner | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-setting-for-intrigue-tiny-macao-on-doorstep-of-red-china-bristles.html | A Setting for Intrigue Tiny Macao on Doorstep of Red China Bristles With Schemes and Melodrama | By Charles Mohr | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/a-tour-through-the-vice-presidents-new-apartment.html | A Tour Through the Vice Presidents New Apartment | By Myra MacPherson | RE0000675726 | 1994-10-07 | B00000308847 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/aircushion-craft-rides-over-land-and-sea-variety-of-ideas-covered.html | AirCushion Craft Rides Over Land and Sea Variety of Ideas Covered by Patents | By Stacy V Jones | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/american-concerns-settle-in-belgium-investments-triple-us.html | American Concerns Settle in Belgium Investments Triple US INVESTMENTS IN BELGIUM TRIPLE | By Clyde H Farnsworth Special To the New York Times | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/antiques-setting-the-scene-at-the-state-department-best-us.html | Antiques Setting the Scene at the State Department Best US Furniture Put Forward for Guests | By Marvin D Schwartz | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/art-theyre-not-saying-humbug-but-you-have-to-look-for-a-yuletide.html | Art Theyre Not Saying Humbug But  You Have to Look for a Yuletide Theme | By John Canaday | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/artificial-snow-areas-offering-skiing.html | Artificial Snow Areas Offering Skiing | By Michael Strauss | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bars-in-theaters-mostly-a-dry-run-2-years-after-their-debut-costs.html | BARS IN THEATERS MOSTLY A DRY RUN 2 Years After Their Debut Costs Prove Dispiriting | By Louis Calta | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/books-of-the-times-the-burden-of-rome.html | Books of The Times The Burden of Rome | By Thomas Lask | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/brandt-leaves-the-door-open-for-bonn-role-in-nuclear-force.html | Brandt Leaves the Door Open For Bonn Role in Nuclear Force | By Philip Shabecoff | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/bridge-its-important-to-observe-spot-cards-on-first-trick.html | Bridge Its Important to Observe Spot Cards on First Trick | By Alan Truscott | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/britain-to-make-2-loan-payments-us-and-canada-to-receive-annual.html | BRITAIN TO MAKE 2 LOAN PAYMENTS US and Canada to Receive Annual Installments for First Time in 3 Years STRONG STERLING CITED Amount Totals 188Million for Principal and Interest on Postwar Credits | By Edward Cowan Special To the New York Times | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/briton-drops-plan-for-2-new-papers-thomson-blames-unions-dispute-on.html | BRITON DROPS PLAN FOR 2 NEW PAPERS Thomson Blames Unions Dispute on Automation | By W Granger Blair | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/chase-bank-assails-revenue-bond-rule-chase-bank-hits-ruling-on-bond.html | Chase Bank Assails Revenue Bond Rule CHASE BANK HITS RULING ON BONDS | H ERICH HEINEMANN | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/christmas-comes-early-to-hutchinsons-evergreens.html | Christmas Comes Early to Hutchinsons Evergreens | By Joan Cook | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/city-grants-raise-to-sanitationmen-10000-to-get-450-a-year-more-in.html | CITY GRANTS RAISE TO SANITATIONMEN 10000 to Get 450 a Year More in New Pact Union Lauds Mayors Policy | By Damon Stetson | RE0000675726 | 1994-10-07 | B00000308847 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/clergymen-study-business-for-management-tips.html | Clergymen Study Business for Management Tips | By Edward B Fiske | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/commodities-orange-juice-futures-dip-despite-governments-promise-to.html | Commodities Orange Juice Futures Dip Despite Governments Promise to Buy VOLUME IS SLOW IN PROFIT TAKING Sag in Spot Price of Sugar Puts Selling Pressure on the Distant Contracts | By Elizabeth M Fowler | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/comsat-claims-satellite-right-asks-fcc-for-authority-to-start.html | COMSAT CLAIMS SATELLITE RIGHT Asks FCC for Authority to Start Overall System | By Jack Gould | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/costello-scores-oconnors-data-analysis-of-reorganization-savings-is.html | COSTELLO SCORES OCONNORS DATA Analysis of Reorganization Savings Is Called Hasty | By Charles G Bennett | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/cowboys-can-gain-east-division-title-while-idle-today.html | Cowboys Can Gain East Division Title While Idle Today | By Frank Litsky | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Margaret Farrar | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/eastern-air-lines-buys-boeing-jets-65million-purchase-made-alitalia.html | EASTERN AIR LINES BUYS BOEING JETS 65Million Purchase Made Alitalia to Order 747s BEA Deal in Britain | By Richard Phalon | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/foundation-asks-stage-subsidies-fund-would-back-broadway-as.html | FOUNDATION ASKS STAGE SUBSIDIES Fund Would Back Broadway as Theaters Vital Core | By Richard F Shepard | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/front-page-1-no-title-hamlet-west-of-chicago-chosen-over-2oo-rivals.html | Front Page 1  No Title Hamlet West of Chicago Chosen Over 2OO Rivals | By Evert Clark | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/government-list-in-bonds-falters-drop-follows-5day-rise-bills.html | GOVERNMENT LIST IN BONDS FALTERS Drop Follows 5Day Rise Bills Advance in Price GOVERNMENT LIST IN BONDS FALTERS | By John H Allan | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/governors-club-for-raising-funds-in-campaign-described.html | Governors Club for Raising Funds in Campaign Described | By Terence Smith | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/home-start-rate-up-19-in-month-but-census-bureau-warns-that.html | HOME START RATE UP 19 IN MONTH But Census Bureau Warns That November Rebound May Not Signal Trend HOME START RATE UP 19 IN MONTH | By Eileen Shanahan | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/hundreds-appeal-for-new-schools-residents-tell-city-hearing-of.html | HUNDREDS APPEAL FOR NEW SCHOOLS Residents Tell City Hearing of Overcrowded Conditions | By Gene Currivan | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/kennedy-accepts-gift-for-library-state-of-union-books-to-go-into.html | KENNEDY ACCEPTS GIFT FOR LIBRARY State of Union Books to Go into Memorial Collection | By Murray Schumach | RE0000675726 | 1994-10-07 | B00000308847 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/kennedy-scores-plan-to-shut-st-francis-hospital.html | Kennedy Scores Plan to Shut St Francis Hospital | By Robert E Dallos | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/landmark-plans-stir-wall-st-controversy-city-requested-to-aid-one.html | Landmark Plans Stir Wall St Controversy City Requested to Aid One of Projects | By Ada Louise Huxtable | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/leagues-attempt-to-curb-italy-in-1935-recalled-sanctions-following.html | Leagues Attempt to Curb Italy in 1935 Recalled Sanctions Following Invasion of Ethiopia Failed Lack of Oil Embargo a Factor | By Seth S King | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/liability-clause-ruled-invisible-alitalia-loses-crash-appeal-on.html | LIABILITY CLAUSE RULED INVISIBLE Alitalia Loses Crash Appeal on Lack of Legibility | By Edward Ranzal | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/madrid-union-calls-work-halt-for-first-time-in-franco-regime-union.html | Madrid Union Calls Work Halt For First Time in Franco Regime UNION IN MADRID PLANS WORK HALT | By Tad Szulc | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/manchester-assured-magazine-kennedys-approved-publication-copy-of.html | Manchester Assured Magazine Kennedys Approved Publication Copy of Accord With Cowles Publisher of Look Is Filed in Suit Over the Book | By Sidney E Zion | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/market-place-loews-buying-loews-again.html | Market Place Loews Buying Loews Again | By Robert Metz | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/market-wavers-to-slim-decline-losses-overshadow-gains-by-margin-of.html | MARKET WAVERS TO SLIM DECLINE Losses Overshadow Gains by Margin of 599 to 548 as Volume Slackens INDICATORS ARE MIXED Continuing of Uncertainties on the Economy Is Added to Preweekend Caution MARKET WAVERS TO SLIM DECLINE | By John J Abele | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/mississippi-head-start-clash-settled.html | Mississippi Head Start Clash Settled | By Joseph A Loftus | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/mrs-kennedy-sues-to-hold-up-book-on-assassination-state-justice.html | MRS KENNEDY SUES TO HOLD UP BOOK ON ASSASSINATION State Justice Sets a Hearing for Dec 27 and Orders 3 Defendants to Appear QUICK DECISION PLEDGED Widow of President Asserts That the Author Had Violated Her Rights SUIT IS FILED HERE BY MRS KENNEDY | By John Corry | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/nato-vows-moves-to-increase-ties-with-soviet-bloc-ends-paris-talks.html | NATO VOWS MOVES TO INCREASE TIES WITH SOVIET BLOC Ends Paris Talks by Asking Also for More Contacts Between 2 Germanys NATO Vows to Seek More Ties With Soviet Bloc | By Anthony Lewis | RE0000675726 | 1994-10-07 | B00000308847 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/new-aid-sought-by-housing-chief-he-asks-help-of-builders-and.html | NEW AID SOUGHT BY HOUSING CHIEF He Asks Help of Builders and Service Groups Here | By Steven V Roberts | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/old-new-orleans-jazz-thrives-once-again-in-preservation-hall.html | Old New Orleans Jazz Thrives Once Again in Preservation Hall | By Howard Taubman | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/old-store-in-st-louis-seeks-new-impact-vandervoorts-combines.html | Old Store in St Louis Seeks New Impact Vandervoorts Combines Tradition and Expansion ST LOUIS STORE SETS NEW GOALS | By Leonard Sloane Special To the New York Times | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/president-searching-for-replacement-for-bailey-as-national-chairman.html | President Searching for Replacement for Bailey as National Chairman JOHNSON SEEKING NEW PARTY CHIEF | By John Herbers | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/profit-mark-set-ap-us-rubber-co-earnings-estimate-for-1966-is-about.html | PROFIT MARK SET AP US RUBBER CO Earnings Estimate for 1966 Is About 45Million Corporations List Financial Statistics | By Clare M Reckert | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/profit-taking-cuts-advance-of-stocks-on-american-list.html | Profit Taking Cuts Advance of Stocks On American List | By Alexander R Hammer | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/ranger-obstacle-leaf-home-streak-toronto-has-yet-to-lose-on-own.html | RANGER OBSTACLE LEAF HOME STREAK Toronto Has Yet to Lose on Own Rink This Season | By Gerald Eskenazi Special To the New York Times | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/regents-to-ask-more-aid-for-schools.html | Regents to Ask More Aid for Schools | By Richard L Madden | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/response-to-ads-brings-lewd-mail-investigator-tells-senators-that.html | RESPONSE TO ADS BRINGS LEWD MAIL Investigator Tells Senators That Deluge of Obscenity Continued for 7 Years | By Nan Robertson | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/shipyard-strike-is-studied-by-us-effect-on-vietnam-feared-in-6week.html | SHIPYARD STRIKE IS STUDIED BY US Effect on Vietnam Feared in 6Week Coast Walkout | By Wallace Turner Special To the New York Times | RE0000675726 | 1994-10-07 | B00000308847 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/shook-hands-with-the-doctor-wished-him-a-merry-christmas-and-told.html | Merry Christmas and told him he was a free man until his trialThe doctor and his wife refused to say where they were goingIve been in jail for aboutfive months he said I needa few days off to unwind I11be going to the country clubIll play some golf and enjoythe Florida sunshine Although the doctor appearedpale and exhausted he and his wife laughed and beamed at the crowd that awaited his arrival at the airportColonel Farber a nextdoor neighbor of Dr Coppolino and i his first wife when they lived in Middletown NJ died on July 30 1963 The first Mrs Coppolino died here on Aug 28 1965As for the indictment here Dr Coppolino said in New York I would rather go on trial this afternoon He said he was confident during his first trial that he would be aquitted and he expected the same verdict hereMrs Farber who lives nearthe Coppolinos here is expected to testify against the doctor in next trial tooF Lee Bailey the doctors defense lawyer in the Farber death also is expected to defend the Dr Coppolino here Mr Bailey left Freehold this morning to attend a law seminar at Drake University in Des Moines IowaBefore leaving Freehold MrBailey said he would file a1million damage suit againstMrs Farber for maliciousprosecution | REMEMBER THE NEEDIEST | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/slim-rise-sighted-in-copper-supply-but-executive-says-market.html | SLIM RISE SIGHTED IN COPPER SUPPLY But Executive Says Market Remains Clouded | By Robert Walker | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/special-to-the-new-york-tfmes.html | Special to The New York Tfmes | UNITED NATIONS NY Dec 16Two covenants on human rights 19 years in preparation were approved unanimously today by the General Assembly | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/sullivan-county-gets-us-funds-to-build-commercial-jet-airport-field.html | Sullivan County Gets US Funds To Build Commercial Jet Airport Field Planned for a 300Acre Tract 90 Miles Northwest of City Expected to Aid Resorts in the Catskills | By Edward Hudson | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/terriers-favored-in-hockey-wakabayashi-leads-boston-university-at.html | Terriers Favored in Hockey Wakabayashi Leads Boston University at Garden Today | BY Gordon S White Jr | RE0000675726 | 1994-10-07 | B00000308847 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/the-duchess-is-not-the-type-for-this-boutique.html | The Duchess Is Not the Type for This Boutique | By Angela Taylor | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/the-liberals-outlook-partys-influence-is-seen-as-undimmed-by-loss.html | The Liberals Outlook Partys Influence Is Seen as Undimmed by Loss of Line C | By Richard Witkin | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/theater-of-the-absurd-finds-asylum.html | Theater of the Absurd Finds Asylum | By John Hess | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/they-say-he-will-meet-them-on-grievances-but-no-date-is-set.html | They Say He Will Meet Them on Grievances but No Date Is Set GOVERNORS SEEK JOHNSON MEETING | By Warren Weaver Jr | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/tiger-beats-torres-in-15-rounds-here-and-gains-lightheavyweight.html | Tiger Beats Torres in 15 Rounds Here and Gains LightHeavyweight Title NIGERIAN FIGHTS OUT OF A CROUCH Pummels Torres in Body Decision Is Unanimous Before 13654 Fans | By Robert Lipsyte | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/topics-hollywood-mother-of-presidents.html | Topics Hollywood Mother of Presidents | By Gus Tyler | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/torres-denies-he-was-ailing-admits-he-did-not-fight-well.html | Torres Denies He Was Ailing Admits He Did Not Fight Well | By Dave Anderson | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/tv-review-nbc-examines-us-involvement-in-asia.html | TV Review NBC Examines US Involvement in Asia | By Jack Gould | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/two-ship-unions-nearing-merger-deck-and-engineer-officers-plan-to.html | TWO SHIP UNIONS NEARING MERGER Deck and Engineer Officers Plan to Join Forces | By Werner Bamberger | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/un-council-votes-mandatory-curbs-on-rhodesia-110-compulsory.html | UN COUNCIL VOTES MANDATORY CURBS ON RHODESIA 110 Compulsory Sanctions Are the First by Organization Oil Embargo Included MAJOR EXPORTS BARRED Africans Voice Bitterness on Failure to Condemn South Africans and Portuguese Mandatory Curbs on Rhodesia Voted in the UN | By Drew Middleton | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/united-nations-n-y-dec-16following-is-an-unofficial-version-of-the.html | UNITED NATIONS N Y Dec 16Following is an unofficial version of the amended resolution on Rhodesia adopted today by the Security Council | Special to The New York Times | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/us-pressure-on-north-vietnam-held-rising-slowly-and-quietly.html | US Pressure on North Vietnam Held Rising Slowly and Quietly | By Hanson W Baldwin | RE0000675726 | 1994-10-07 | B00000308847 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/us-will-assist-citrus-industry-plans-substantial-purchase-of.html | US WILL ASSIST CITRUS INDUSTRY Plans Substantial Purchase of Florida Orange Juice | By William M Blair | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/with-rembrandt-he-gets-sentimental-but-there-are-others-for-david.html | With Rembrandt He Gets Sentimental But There Are Others for David Levine | By Hilton Kramer | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-17 | https://www.nytimes.com/1966/12/17/archives/yale-and-vassar-plan-a-study-that-may-bring-joint-operation-yale.html | Yale and Vassar Plan a Study That May Bring Joint Operation Yale and Vassar Planning Joint Study | By Fred M Hechinger | RE0000675726 | 1994-10-07 | B00000308847 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-centennial-fete-for-canada-nation-invites-world-to-yearlong-party.html | A Centennial Fete for Canada Nation Invites World To YearLong Party Starting on Jan 1 | By Jay Walz | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-debate-on-comsat-and-nonprofit-tv.html | A Debate on Comsat and NonProfit TV | By Jack Gould | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-man-on-the-loose.html | A Man on the Loose | By Edwvard D Jones | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-new-kingdom-for-animals-in-los-angeles.html | A NEW KINGDOM FOR ANIMALS IN LOS ANGELES | By Gladwin Hill | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-new-resort-in-the-alps-the-old-swiss-village-of-zinal-has-been.html | A New Resort in the Alps The Old Swiss Village of Zinal Has Been Transformed Into a Ski Center With All the Comforts of Home | By Robert Deardorff | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-new-round-on-missiles.html | A New Round on Missiles | By William Beecher Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/a-newand-differentno-2-man-for-lindsay.html | A Newand DifferentNo 2 Man for Lindsay | By Peter Millones | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/advertising-harpers-bazaar-playing-it-up-special-supplement-marks.html | Advertising Harpers Bazaar Playing It Up Special Supplement Marks 100th Year of the Magazine | By Philip A Dougherty | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/after-the-raid-on-es-samu-for-the-arabs-israel-does-not-exist.html | After the Raid on Es Samu For the Arabs Israel Does Not Exist | By Anthony Carthew | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/airlines-to-offer-lowest-rate-ever-on-atlantic-trips-cuts-in-fare.html | AIRLINES TO OFFER LOWEST RATE EVER ON ATLANTIC TRIPS Cuts in Fare for Group and InclusiveTour Flights Take Effect on Jan1 | By Robert C Doty Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/albanian-calls-aid-from-china-vital.html | Albanian Calls Aid From China Vital | By Harry Schwartz | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/american-investment-abroad-is-an-inviting-target-for-critics.html | American Investment Abroad Is an Inviting Target for Critics | By Richard E Mooney Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/apostle-and-champion-apostle-and-champion.html | Apostle and Champion Apostle and Champion | By Stanley Hoffmann | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/architecture-a-planning-happening.html | Architecture A Planning Happening | By Ada Louise Huxtable | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/art-landseer-and-the-mods.html | Art Landseer and the Mods | By John Canaday | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/art-notes-a-rapier-named-levine.html | Art Notes A Rapier Named Levine | By Grace Glueck | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bach-and-beatles-on-bells.html | Bach and Beatles on Bells | By Allen Hughes | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/balance-and-order-vs-demon-chaos-balance-and-order-vs-demon-chaos.html | Balance and Order Vs Demon Chaos Balance and Order Vs Demon Chaos | By Roger Jellinek | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bit-of-luxury-due-at-home-for-aged-bit-of-luxury-due-at-home-for.html | Bit of Luxury Due At Home for Aged BIT OF LUXURY DUE AT HOME FOR AGED | By Harry V Forgeron | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bloodless-bloody-subject.html | Bloodless Bloody Subject | By Raymond Ericson | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/boston-u-st-lawrence-gain-in-hockey-tourney-boston-university-st.html | Boston U St Lawrence Gain in Hockey Tourney Boston University St Lawrence Advance to Hockey SemiFinals | By Gordon S White Jr | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/bridge-rare-publishing-feat-by-acbl.html | Bridge Rare Publishing Feat by ACBL | By Alan Truscott | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/britains-vanessa-regal-and-reticent.html | Britains Vanessa Regal and Reticent | By Peter Bart | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/british-pay-rises-linked-to-output-productivity-is-set-as-key-to.html | BRITISH PAY RISES LINKED TO OUTPUT Productivity Is Set as Key to Easing of Wage Curb | By Edward Cowan Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/candice-of-california-on-an-international-kick.html | Candice of California On an International Kick | By Howard Thompson | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/capote-and-cheever-make-the-movie-scene-more-about-movies.html | Capote and Cheever Make the Movie Scene More About Movies | By Ah Weiler | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/carnival-time-is-international-in-el-paso.html | CARNIVAL TIME IS INTERNATIONAL IN EL PASO | By W Thetford Leviness | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cbc-is-target-of-canadas-mps-but-some-are-found-to-have-taken-pay.html | CBC IS TARGET OF CANADAS MPS But Some Are Found to Have Taken Pay for Broadcasts | By Jay Walz Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ch-raggedy-andy-beaten-in-breed-sheepdogs-loss-is-first-in-2.html | CH RAGGEDY ANDY BEATEN IN BREED Sheepdogs Loss Is First in 2 YearsFrederick Wins in NonSporting Group | By John Rendel Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/chess-fischer-stars-in-havana.html | Chess Fischer Stars in Havana | By Al Horowitz | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/christmas-baubles-old-and-new.html | Christmas Baubles Old and New | By George Gent | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/christmas-cheer-at-17000-and-under-christmas-cheer-cont.html | Christmas Cheer at 17000 and Under Christmas Cheer Cont | By Patricia Peterson | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/christmas-party-has-tragic-note-children-of-dead-firemen-attend.html | CHRISTMAS PARTY HAS TRAGIC NOTE Children of Dead Firemen Attend Annual Event | By Robert E Dallos | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/christmas-season-for-japan-is-most-lavish-in-her-history.html | Christmas Season for Japan Is Most Lavish in Her History | By Robert Trumbull Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/coins-spanish-treasure-in-holiday-display.html | Coins Spanish Treasure In Holiday Display | By Herbert C Bardes | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/committee-helps-rescue-florence-equipment-and-experts-sent-to.html | COMMITTEE HELPS RESCUE FLORENCE Equipment and Experts Sent to Salvage Treasures | By Sanka Knox | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/commons-to-hold-morning-sessions-move-is-viewed-as-a-shift-toward.html | COMMONS TO HOLD MORNING SESSIONS Move Is Viewed as a Shift Toward Professionalism | By Dana Adams Schmidt Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/congress-party-gaining-in-india-moves-ahead-of-leftists-2-months.html | CONGRESS PARTY GAINING IN INDIA Moves Ahead of Leftists 2 Months Before Election | By J Anthony Lukas Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/conservatives-exult-but-can-it-last.html | Conservatives Exult But Can It Last | By Terence Smith | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/consumers-spend-more-than-billion-to-deck-the-halls-shoppers-spend.html | Consumers Spend More Than Billion To Deck the Halls Shoppers Spend Billion to Deck Halls | By James J Nagle | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/copper-shortage-rouses-thieves-stirs-industry-debate-as-a-price.html | Copper Shortage Rouses Thieves Stirs Industry Debate As a Price Increase Looms Stability of Supply Dwindles | By Robert Walker | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/cover-that-sneeze.html | Cover That Sneeze | By Jane E Brody | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dance-a-difficult-man-to-follow.html | Dance A Difficult Man To Follow | By Clive Barnes | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/death-of-a-president-the-widow-the-brother-and-the-defense.html | DEATH OF A PRESIDENT The Widow the Brother and the Defense | By John Corry | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/decimal-yes-the-pound-no.html | Decimal Yes the Pound No | By Edward Cowan Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/dirksens-men.html | Dirksens Men | By Thomas Lask | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/doubts-dampen-investors-mood-confusion-still-lingering-after-26-per.html | DOUBTS DAMPEN INVESTORS MOOD Confusion Still Lingering After 26 Per Cent Decline Views on 67 Bearish | By Vartanig G Vartan | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/duty-politics-does-not-pay-fair-campaign-practices-panel-discovers.html | Duty Politics Does Not Pay Fair Campaign Practices Panel Discovers | By John D Morris Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/education-pro-and-con-on-international-exchanges.html | Education Pro and Con on International Exchanges | By Fred M Hechinger | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/empire-builder.html | Empire Builder | By John K Bettersworth | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/england-stirred-by-new-theology-but-great-mass-of-people-seldom-go.html | ENGLAND STIRRED BY NEW THEOLOGY But Great Mass of People Seldom Go to Church | By John Cogley Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/english-hybrid.html | English Hybrid | By Frank Littler | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/fewer-concerns-issuing-bonuses-more-frugal-holiday-laid-to-tight.html | FEWER CONCERNS ISSUING BONUSES More Frugal Holiday Laid to Tight Credit Situation | By William M Freeman | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/foes-66-defection-rate-reported-above-saigons-vietcong-and-the.html | Foes 66 Defection Rate Reported Above Saigons Vietcong and the North Vietnamese Said to Lose More Men Proportionately Than South for the First Time | By Jonathan Randal Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/fordham-to-open-new-college-in-lincoln-center-area-in-1968-school.html | Fordham to Open New College In Lincoln Center Area in 1968 School to Be Coeducational Will Stress Humanities and Religious Study | By Gene Currivan | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/foreign-affairs-de-gaulleii-britain.html | Foreign Affairs de GaulleII Britain | By Cl Sulzberger | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/foreigncar-importers-expect-big-year-despite-domestic-lag-record.html | ForeignCar Importers Expect Big Year Despite Domestic Lag RECORD FORESEEN BY MOST SELLERS Volume for Makers Abroad Gained 18 in November as US Models Lagged | By William D Smith | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/francoise-from-france-white-boots-and-yeye.html | Francoise from France White Boots and YeYe | By Joan Barthel | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/freudian-fantasy.html | Freudian Fantasy | By Andrew Sarris | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gardens.html | Gardens | By Am Sowder | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/general-fighting-ills-of-sumatra-trains-on-time-but-major-economic.html | GENERAL FIGHTING ILLS OF SUMATRA Trains on Time but Major Economic Woes Remain | By Alfred Friendly Jr Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/governors-plan-office-in-capital-move-would-help-to-inform-them-of.html | GOVERNORS PLAN OFFICE IN CAPITAL Move Would Help to Inform Them of Federal Programs They Must Administer | By Warren Weaver Jr Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/guidelines-sought-to-determine-the-effect-of-drugs-on-drivers.html | Guidelines Sought to Determine The Effect of Drugs on Drivers | By Francis X Clines Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/gwyneth-jones-is-a-comer.html | Gwyneth Jones Is a Comer | By Howard Klein | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/hampton-institute-building-fast-to-mark-a-century-of-expansion.html | Hampton Institute Building Fast To Mark a Century of Expansion Hampton Institute Builds to Mark Centenary | By Joseph P Fried Special to the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/havana-reborn-in-a-corner-of-miami.html | HAVANA REBORN IN A CORNER OF MIAMI | By Agnes Ash | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/health-in-vietnam-saigon-aided-by-us-and-other-lands-modernizes-and.html | Health in Vietnam Saigon Aided by US and Other Lands Modernizes and Extends Medical Care | By Howard A Rusk Md | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/high-venus-heat-now-questioned-us-and-soviet-scientists-ponder.html | HIGH VENUS HEAT NOW QUESTIONED US and Soviet Scientists Ponder Radio Emissions | By Walter Sullnan | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/home-improvement-power-tool-kits-as-gifts.html | Home Improvement Power Tool Kits As Gifts | By Bernard Gladstone | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/hospital-charges-arouse-costello-parley-with-thaler-turns-into.html | HOSPITAL CHARGES AROUSE COSTELLO Parley With Thaler Turns Into Shouting Match | By Paul Hofmann | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/if-you-think-i-can-do-it-ill-have-a-go-janet-baker.html | If You Think I Can Do It Ill Have a-go Janet Baker | By Howard Klein | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ill-be-judge-ill-be-jury.html | Ill Be Judge Ill Be Jury | By Harold C Schonberg | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/in-and-out-of-books-beside-the-potomac.html | IN AND OUT OF BOOKS Beside the Potomac | By Lewis Nichols | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/in-the-nation-should-the-poor-get-richeri.html | In The Nation Should the Poor Get RicherI | By Tom Wicker | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/innkeepers-under-fire-hotel-and-motel-group-gives-floor-to-critics.html | INNKEEPERS UNDER FIRE Hotel and Motel Group Gives Floor to Critics At Parley on Coast | By Lawrence E Davies | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/inside-story-on-pyramidclimbing.html | INSIDE STORY ON PYRAMIDCLIMBING | By Robert S Crandall | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/introducing-art.html | Introducing Art | By John Canaday | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/israeli-held-key-to-arson-hearing-witness-to-yonkers-fire-will-be.html | ISRAELI HELD KEY TO ARSON HEARING Witness to Yonkers Fire Will Be Flown to Westchester | By Merrill Folsom Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/it-could-be-rough-without-hoffa.html | It Could Be Rough Without Hoffa | By David R Jones Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/its-somoza-time-in-managua-again-nicaraguan-dynasty-seems-sure-of.html | ITS SOMOZA TIME IN MANAGUA AGAIN Nicaraguan Dynasty Seems Sure of Election Victory | By Henry Giniger Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/javits-disavows-antipeking-lobby-committee-of-million-drops-use-of.html | JAVITS DISAVOWS ANTIPEKING LOBBY Committee of Million Drops Use of Names of Other Congress Members | By E W Kenworthy Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/job-corps-helps-slum-girls-shed-mud-of-gutter.html | Job Corps Helps Slum Girls Shed Mud of Gutter | By Marjorie Hunter Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/johnny-weissmuller-was-a-slow-swimmer-johnny-weissmuller-was-a-slow.html | Johnny Weissmuller Was a Slow Swimmer Johnny Weissmuller Was a Slow Swimmer Cont | By Keith Monroe | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/johnson-to-issue-rhodesian-order-to-impose-un-sanctions-on-list-of.html | JOHNSON TO ISSUE RHODESIAN ORDER To Impose UN Sanctions on List of Key Exports | By Hedrick Smith Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/journey-without-maps.html | Journey Without Maps | By Lloyd Garrison | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/jumbo-gumbo.html | Jumbo Gumbo | By Craig Claiborne | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/knicks-need-a-takecharge-player.html | Knicks Need a TakeCharge Player | By Leonard Koppett | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/legality-is-urged-for-numbers-play-harlem-legislator-bids-state.html | LEGALITY IS URGED FOR NUMBERS PLAY Harlem Legislator Bids State Turn Racket Into Benefit | By Thomas A Johnson | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/legislator-seeks-jersey-reforms-0connor-of-bergen-plans-bills-on.html | LEGISLATOR SEEKS JERSEY REFORMS 0Connor of Bergen Plans Bills on Regulatory Units | By Walter H Waggoner Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/lewis-of-dynamics-has-been-there-before-lewis-of-general-dynamics.html | Lewis of Dynamics Has Been There Before Lewis of General Dynamics Gets a Look at the Past | By Robert A Wright | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/macao-lives-dangerouslyand-knows-it.html | Macao Lives DangerouslyAnd Knows It | By Charles Mohr Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/man-the-pattern-maker.html | Man the Pattern Maker | By Edmund Carpenter | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mark-set-at-laurel-knightly-manner-wins-at-laurel.html | Mark Set at Laurel KNIGHTLY MANNER WINS AT LAUREL | By Joe Nichols Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/medicine-a-progress-report-on-cancer.html | Medicine A Progress Report on Cancer | By Harold M Schmeck Jr | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/meet-the-generals-yes-sir-meet-the-generals-cont.html | Meet The Generals Yes Sir Meet the Generals Cont | BY William H Honan | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mexico-improves-cities-on-border-but-us-tourists-dont-go-to-new.html | MEXICO IMPROVES CITIES ON BORDER But US Tourists Dont Go to New Shopping Centers | By Ben A Franklin Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mississippi-unit-gets-poverty-aid-grant-made-and-head-stays-after.html | MISSISSIPPI UNIT GETS POVERTY AID Grant Made and Head Stays After 2Month Fight | By Joseph A Loftus Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mixed-results-from-pairing-budget-as-reform-key.html | Mixed Results from Pairing Budget as Reform Key | By Leonard Buder | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/more-athletes-on-the-pacific-islands-are-coming-of-age-noumea-games.html | More Athletes on the Pacific Islands Are Coming of Age Noumea Games Show an Improved Level of Competition | By Tillman Durdin Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/mrs-kennedy-and-look-consult-in-book-dispute-widow-in-tears.html | Mrs Kennedy and Look Consult in Book Dispute Widow in Tears | By John Corry | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/music-too-is-floods-victim-music-too-is-floods-victim.html | Music Too Is Floods Victim Music too Is Floods Victim | By Raymond Ericson | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/namath-excels-throws-3-touchdown-passesboozer-snell-also-star.html | NAMATH EXCELS Throws 3 Touchdown PassesBoozer Snell Also Star | By Frank Litsky | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-delay-seen-on-thai-charter-prospect-of-election-raises-doubts.html | NEW DELAY SEEN ON THAI CHARTER Prospect of Election Raises Doubts Within Regime | By Peter Braestrup Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-fume-curbs-on-autos-sought-limits-on-pleasure-driving-urged-at.html | NEW FUME CURBS ON AUTOS SOUGHT Limits on Pleasure Driving Urged at Parley on Smog | By Gladwin Hill Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/new-motel-on-a-pittsburgh-hill-may-help-save-old-cable-car-new.html | New Motel on a Pittsburgh Hill May Help Save Old Cable Car New Motel on Pittsburgh Hilltop May Help Save an Old Cable Car | By Lawrence OKane | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/news-of-the-rialto-critics-read-scripts.html | News of the Rialto Critics Read Scripts | By Lewis Funke | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/no-great-master-but-a-great-influence-no-great-master-but-a-great.html | No Great Master But a Great Influence No Great Master But a Great Influence Cont | By Hilton Kramer | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/nyra-sees-racing-imperiled-here-unless-law-is-changed-nyra-says-law.html | NYRA Sees Racing Imperiled Here Unless Law Is Changed NYRA SAYS LAW IMPERILS RACING | By Steve Cady | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/observer-out-out-noble-physics.html | Observer Out Out Noble Physics | By Russell Baker | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ocalas-future-linked-to-a-canal.html | OCALAS FUTURE LINKED TO A CANAL | By Ce Wright | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/on-course-for-a-southern-cruise-southern-cruise-cont.html | On Course For a Southern Cruise Southern Cruise Cont | By John Camposa | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/oncesecret-peking-speeches-clarify-the-struggle.html | OnceSecret Peking Speeches Clarify the Struggle | By Charles Mohr Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/one-angel-tests-his-wings-with-macbird-an-angel-invests-in-macbird.html | One Angel Tests His Wings With MacBird An Angel Invests in MacBird | By Victor S Navasky Editor of the Magazine Monocle | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/outdoor-pruning-for-yule-decor.html | Outdoor Pruning For Yule Decor | By Irene Mitchell | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pact-to-bar-space-arms-backed-in-key-un-vote-a-key-vote-backs-space.html | Pact to Bar Space Arms Backed in Key UN Vote A KEY VOTE BACKS SPACEARMS PACT | By Sam Pope Brewer Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/parttime-troops-with-us-guidance-aid-saigon.html | Parttime Troops With US Guidance Aid Saigon | By Thomas Buckley Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/personality-adding-diodes-to-grindstones-milton-higgins-head-of.html | Personality Adding Diodes to Grindstones Milton Higgins Head of Team Pressing to Diversify Norton | By John H Fenton Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/philippines-tries-new-rice-strain-big-rise-in-yield-reported-with.html | PHILIPPINES TRIES NEW RICE STRAIN Big Rise in Yield Reported With ShortStalk Plants | By Joseph Lelyveld Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/photography-amateur-spending-is-on-rise.html | Photography Amateur Spending Is on Rise | By Jacob Deschin | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/plans-for-towers-meet-a-setback-mcgrawhill-weighs-lease-on-space.html | PLANS FOR TOWERS MEET A SETBACK McGrawHill Weighs Lease on Space but Rejects 2 8th Avenue Proposals ONE PROJECT DISCARDED But Port Authority Assumes the Air Rights Will Be Used Over a Terminal Annex | By William Robbins | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/pregnant-girls-earn-diplomas-poverty-program-graduates-110.html | PREGNANT GIRLS EARN DIPLOMAS Poverty Program Graduates 110 TeenAgers Here | By Ronald Maiorana | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/price-moves-mixed-for-unlisted-stocks-in-heavy-turnover.html | Price Moves Mixed For Unlisted Stocks In Heavy Turnover | By Alexander R Hammer | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/project-combats-lure-of-suburbs-giant-distribution-center-helps.html | PROJECT COMBATS LURE OF SUBURBS Giant Distribution Center Helps City to Hold 2 Big Industrial Tenants JANUARY START PLANNED 14Story West Side Building Will Rise Over Tracks of Pennsylvania Railroad | By Franklin Whitehouse | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/psycho-gets-the-axe.html | Psycho Gets the Axe | By Val Adams | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rabbi-proposes-study-in-israel-urges-graduate-courses-for-us.html | RABBI PROPOSES STUDY IN ISRAEL Urges Graduate Courses for US Seminarians | By George Dugan | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rally-wins-3810-ryan-riddles-st-louis-defense-with-four-touchdown.html | RALLY WINS 3810 Ryan Riddles St Louis Defense With Four Touchdown Passes | By United Press International | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rangers-capture-fifth-in-row-31-gilbert-notches-16th-goal-as.html | RANGERS CAPTURE FIFTH IN ROW 31 Gilbert Notches 16th Goal as LeagueLeading Blues End Leafs Home String | By Gerald Eskenazi Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/readers-report.html | Readers Report | By Martin Levin | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/recordings-two-from-broadway.html | Recordings Two from Broadway | By Dan Sullivan | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/religion-the-social-activists-and-the-evangelists.html | Religion The Social Activists And the Evangelists | By Edward B Fiske | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/reports-on-ski-conditions-maine.html | Reports on Ski Conditions MAINE | By United Press International | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/restaurant-ring-indicted-by-poles-widespread-theft-alleged-in.html | RESTAURANT RING INDICTED BY POLES Widespread Theft Alleged in StateOwned System | By Henry Kamm Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rich-harvest.html | Rich Harvest | By Robert Gorham Davis | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rising-number-of-missing-teenagers-mostly-girls-reported-to-police.html | Rising Number of Missing TeenAgers Mostly Girls Reported to Police | By Stephen Ao Golden | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rosy-13million-pasadenas-gross-successful-new-years-game-reason-why.html | ROSY 13MILLION PASADENAS GROSS Successful New Years Game Reason Why Pros Ignored | By Bill Becker Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/rules-to-protect-tourist-proposed-step-aimed-at-fly-by-night.html | RULES TO PROTECT TOURIST PROPOSED Step Aimed at Fly by Night Operators of Cruise Ships | By Edward A Morrow | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/ryan-says-con-ed-faces-tax-check-asked-study-of-deductions-for.html | RYAN SAYS CON ED FACES TAX CHECK Asked Study of Deductions for Storm King Publicity | By Maurice Carroll | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/science-search-for-the-abc-of-rongorongo.html | Science Search for the ABC of RongoRongo | By Walter Sullivan | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/selfportrait-of-the-artist-selfportrait-of-the-artist.html | SELFPORTRAIT OF THE ARTIST SelfPortrait of the Artist | By Stephen Spender | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/set-for-the-holidays.html | Set For The Holidays | By Barabara Plumb | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/shoulder-to-shoulder180-boys-over-four-feet-tall.html | Shoulder to Shoulder180 Boys Over Four Feet Tall | By Joan Cook | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/showdown-near-for-tariff-talks-polite-phase-has-ended-in.html | SHOWDOWN NEAR FOR TARIFF TALKS Polite Phase Has Ended in KennedyRound Dealings | By Clyde H Farnsworthi Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/soviet-deplores-trade-barriers-aides-here-see-roadblocks-in.html | SOVIET DEPLORES TRADE BARRIERS Aides Here See Roadblocks in EastWest Exchange | By Gerd Wilcke | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/soviet-managers-also-have-gripes.html | Soviet Managers Also Have Gripes | By Raymond H Anderson Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/speaking-of-books-alan-swallow-19151966.html | SPEAKING OF BOOKS Alan Swallow 19151966 | By Mark Harris | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/sports-of-the-times-the-spoilers.html | Sports of The Times The Spoilers | By Arthur Daley | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/spotlight-glamour-stocks-soar-again.html | Spotlight Glamour Stocks Soar Again | By John J Abele | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/stamps-italy-looks-ahead.html | Stamps Italy Looks Ahead | By David Lidman | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/stjohns-defeats-notre-dame6562-dove-and-warren-pace-redmen-five-to.html | STJOHNS DEFEATS NOTRE DAME6562 Dove and Warren Pace Redmen Five to Fourth Triumph in a Row | By Deane McGowen | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/storytellers-will-take-the-kids-around-the-world.html | Storytellers Will Take the Kids Around the World | By George A Woods | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/suddenly-a-pleasant-surprise.html | Suddenly A Pleasant Surprise | By Jack Gould | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/suddenly-boolaboola-is-vassars-favorite-song.html | Suddenly BoolaBoola Is Vassars Favorite Song | By Douglas Robinson Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/supreme-soviet-alters-its-rules-legislature-gives-more-time-to.html | SUPREME SOVIET ALTERS ITS RULES Legislature Gives More Time to Deputies to Study Issues | By Raymond H Anderson Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/surplus-means-success-at-farm-in-israels-negev.html | Surplus Means Success at Farm in Israels Negev | By James Feron Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/syria-maneuvers-for-a-big-prizeiraq.html | Syria Maneuvers for a Big PrizeIraq | By Thomas F Brady Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tenantowners-take-coop-title-united-nations-plaza-has-334-units-in.html | TENANTOWNERS TAKE COOP TITLE United Nations Plaza Has 334 Units in 2 Buildings | By Thomas W Ennis | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/texas-vanquishes-mississippi-19-to-0-bradley-scores-two-times-and.html | TEXAS VANQUISHES MISSISSIPPI 19 TO 0 Bradley Scores Two Times and Gilbert Once in Bluebonnet Bowl | By United Press International | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-art-that-george-grosz-repudiated.html | The Art That George Grosz Repudiated | By Hilton Kramer | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-desert-now-seems-positively-salubrious-the-desert-now-seems.html | The Desert Now Seems Positively Salubrious THE DESERT NOW SEEMS SALUBRIOUS | By Jeanne Beaty | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-lady-from-allegheny-city-lady-from-allegheny-city.html | The Lady From Allegheny City Lady From Allegheny City | By Wayne Andrews | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-law-a-reversal-on-one-man-one-vote.html | The Law A Reversal on One Man One Vote | By Fred P Graham Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-man-behind-the-camera.html | The Man Behind the Camera | By Jacob Deschin | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-merchants-view-push-in-yule-sales-is-seen-coming-late-this-year.html | The Merchants View Push in Yule Sales Is Seen Coming Late This Year | By Herbert Koshetz | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-paper-that-spreads-the-cult-of-mao-the-paper-that-spreads-the.html | The Paper That Spreads The Cult of Mao The Paper That Spreads the Cult of Mao Cont | By Ian Stewart | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/the-week-in-finance-investors-suddenly-lose-a-mantle-of-confidence.html | The Week in Finance Investors Suddenly Lose a Mantle Of Confidence and Become Cautious | By Thomas E Mullaney | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/there-is-still-another-star-imagination.html | There Is Still Another Star Imagination | By Theodore Strongin | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/things-that-might-be.html | Things That Might Be | By Willy Ley | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/thoughts-on-reading-taking-a-trip-with-timothy-leary.html | Thoughts on Reading Taking a Trip With Timothy Leary | By Priscilla B Dewey | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/three-each-indelible-three-each-indelible.html | Three Each Indelible Three Each Indelible | By Walter Kerr | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tiger-called-too-old-for-ring-gently-jabs-at-his-detractors.html | Tiger Called Too Old for Ring Gently Jabs at His Detractors Nigerian 37 in Relaxed Mood After Beating Torres for LightHeavyweight Title | By Robert Lipsyte | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/towaway-drive-will-cover-area-south-of-72d-st-zone-to-quadruple.html | TOWAWAY DRIVE WILL COVER AREA SOUTH OF 72D ST Zone to Quadruple Present Midtown Section Going Down to Battery IT MAY EXTEND TO 86TH Mayor Approves Purchase of 22 New TrucksPlan Is Hailed by Garelik | By Henry Raymont | RE0000675740 | 1994-10-07 | B00000311620 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/traffic-heavy-in-interleague-deals.html | Traffic Heavy in Interleague Deals | By Joseph Durso | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/tv-review-nbc-examines-us-involvement-in-asia.html | TV Review NBC Examines US Involvement in Asia | By Jack Gould | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/two-other-marks-broken-in-armory-fogle-wins-at-300-yards-in.html | TWO OTHER MARKS BROKEN IN ARMORY Fogle Wins at 300 Yards in 322Chaminade Sets 2Mile Relay Record | By William J Miller | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/u-s-notes-4-of-each-dollar-spent-in-66-went-for-imports.html | U S Notes 4  of Each Dollar Spent in 66 Went for Imports | By Edwin L Dale Jr Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/un-data-dispute-high-cost-to-city-report-shows-85million-yearly.html | UN DATA DISPUTE HIGH COST TO CITY Report Shows 85Million Yearly Enters Economy | By Paul P Kennedy Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-investment-assailed-in-brazil.html | US Investment Assailed in Brazil | By Juan de Ontis Special To Tht New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-scholar-visits-roaming-yugoslav-shepherds.html | US Scholar Visits Roaming Yugoslav Shepherds | By David Binder Special To the New York Times | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/us-urged-to-woo-foreign-tourists-gray-of-pan-american-says-we-must.html | US URGED TO WOO FOREIGN TOURISTS Gray of Pan American Says We Must Learn 5 Lessons | By Tania Long | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/victory-is-tied-to-namaths-maturity.html | Victory Is Tied to Namaths Maturity | By William N Wallace | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/washington-farewell-to-camelot.html | Washington Farewell to Camelot | By James Reston | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/whatever-happened-to-the-common-man.html | Whatever Happened to the Common Man | By Bosley Crowther | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/why-helen-of-broadway-turned-to-rep-why-helen-turned-to-rep.html | Why Helen of Broadway Turned to Rep Why Helen Turned to Rep | By Irving Drutman | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/women-continue-hospital-sitin-9-in-second-day-of-protest-on-closing.html | WOMEN CONTINUE HOSPITAL SITIN 9 in Second Day of Protest on Closing of St Francis | By John P Callahan | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-18 | https://www.nytimes.com/1966/12/18/archives/wood-field-and-stream-the-bahamas-an-old-salt-discovers-wisdom-of-a.html | Wood Field and Stream The Bahamas An Old Salt Discovers Wisdom of a Child | By Frank M Blunk | RE0000675740 | 1994-10-07 | B00000311620 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/3000-tree-ornaments-and-six-months-of-work-go-into-designers-party.html | 3000 Tree Ornaments and Six Months of Work Go Into Designers Party | By Nan Ickeringill | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/4-killed-in-fire-at-queens-home-grandmother-and-3-children-dieother.html | 4 KILLED IN FIRE AT QUEENS HOME Grandmother and 3 Children DieOther Blazes in City Are Fatal to 3 | By Robert E Dallos | RE0000675737 | 1994-10-07 | B00000310387 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/account-of-assassination-is-reported-to-charge-neglect-by-guards.html | Account of Assassination Is Reported to Charge Neglect by Guards ALLEGED NEGLECT OF GUARDS CITED | By Murray Schumach | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/advertising-season-for-promotions-is-here.html | Advertising Season for Promotions Is Here | By Philip H Dougherty | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/argentine-police-seize-leader-of-port-strike-raid-meeting-at-which.html | Argentine Police Seize Leader of Port Strike Raid Meeting at Which Vote to End Walkout Was Expected 3 Hurt in Disorders | By Barnard L Collier Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/books-of-the-times-engrossing-hobby.html | Books of the Times Engrossing Hobby | By Eliot FremontSmith | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/brezhnev60gets-top-soviet-award-party-chief-is-given-title-of-hero.html | BREZHNEV60GETS TOP SOVIET AWARD Party Chief Is Given Title of Hero of the Soviet Union Highest Military Honor | By Raymond H Anderson Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/bridge-stayman-and-kahn-win-life-master-pair-title.html | Bridge Stayman and Kahn Win Life Master Pair Title | By Alan Truscott | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/british-gentlemens-tailor-advocates-zippersin-the-name-of-progess.html | British Gentlemens Tailor Advocates ZippersIn the Name of Progess | By John Canaday Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/brotherhood-is-cited-in-talk-at-kennedy.html | Brotherhood Is Cited in Talk at Kennedy | By George Dugan | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/brownell-heads-chrysler-panel-board-will-review-disputes-on.html | BROWNELL HEADS CHRYSLER PANEL Board Will Review Disputes on Dealership Contracts | By Robert Walker | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/buffalo-defense-dominates-game-interceptions-recoveries-of-fumbles.html | BUFFALO DEFENSE DOMINATES GAME Interceptions Recoveries of Fumbles and Kick Returns Pave Way for Scoring STATISTICS OF THE GAME | By Frank Litsky Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/calls-it-cruel-and-unjust-to-suggest-he-would-dishonor-kennedy.html | Calls It Cruel and Unjust to Suggest He Would Dishonor Kennedy BEACH OF FAITH DENIED BY AUTHOR He Recalls That Interviews With Mrs Kennedy Had Met With Her Consent | By Douglas Robinson | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/cbs-adds-time-for-miller-play-crucible-to-run-15-minutes-past.html | CBS ADDS TIME FOR MILLER PLAY Crucible to Run 15 Minutes Past Allotted 2 Hours | By Val Adams | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/chess-little-at-stake-daring-combination-pays-off.html | Chess Little at Stake Daring Combination Pays Off | By Al Horowitz | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/dance-paul-sanasardo-troupe-opens-its-subscription-series-at.html | Dance Paul Sanasardo Troupe Opens Its Subscription Series at Kaufmann Hall With 4 Ballets | By Clive Barnes | RE0000675737 | 1994-10-07 | B00000310387 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/detroit-shatters-blue-string-at-5-delvecchio-and-macgregor-each.html | DETROIT SHATTERS BLUE STRING AT 5 Delvecchio and MacGregor Each Score Twice4th Shutout for Crozier | By Gerald Eskenazi Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/dog-goes-to-top-for-fourth-time-german-shepherd-is-highly-praisedch.html | DOG GOES TO TOP FOR FOURTH TIME German Shepherd Is Highly PraisedCh Frederick of Rencroft in Final | By John Rendel Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/europes-jobless-create-new-woes-unemployment-now-termed-problem-in.html | EUROPES JOBLESS CREATE NEW WOES Unemployment Now Termed Problem in a Region Long Used to Labor Shortage BRITAINS RATE AT 15 West Germany Also Shows Gain and France Records a High for 12 Years | By Richard E Mooney Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/exking-saud-robed-in-gold-and-party-of-130-land-in-cairo-he-is.html | ExKing Saud Robed in Gold And Party of 130 Land in Cairo He Is Applauded on Arrival as a Permanent Guest Settles of Shepheards | By Eric Pace Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/fight-on-adult-illiteracy-runs-out-of-funds-here-illiteracy-fight.html | Fight on Adult Illiteracy Runs Out of Funds Here ILLITERACY FIGHT FACES SHUTDOWN | By Fred M Hechinger | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/from-toothpicks-to-diamond-rings-in-this-super-market-for-jewelry.html | From Toothpicks to Diamond Rings In This Super Market for Jewelry | By Enid Nemy Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/gop-will-avoid-a-fight-to-alter-rules-committee-will-press-for.html | GOP WILL AVOID A FIGHT TO ALTER RULES COMMITTEE Will Press for Higher Ratio on Other House Panels in Line With Election Gain HAS PLANS TO SEEK 43 Negotiations Are to Begin Soon With Democrats on Revisions in Congress | By John D Morris Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/is-russia-anticipating-war-with-china.html | Is Russia Anticipating War With China | By Harry Schwartz | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/kiesinger-seeking-usfrench-amity-new-chancellor-says-bonn-may-be.html | KIESINGER SEEKING USFRENCH AMITY New Chancellor Says Bonn May Be Able to Mitigate Some of Differences | By Neil Sheehan Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/life-on-welfare-a-daily-struggle-for-existence-families-get-by.html | Life on Welfare A Daily Struggle for Existence FAMILIES GET BY WITHOUT EXTRAS Hopelessness Vermin and Crime Are Ways of Life for Those on Relief | By Thomas A Johnson | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/lindsay-concedes-hospital-neglect-but-blames-past-charges-a-quarter.html | LINDSAY CONCEDES HOSPITAL NEGLECT BUT BLAMES PAST Charges a Quarter Century of Decay and Neglect and Promises City Reforms 2 AIDES SCORE THALER Brown and Terenzio Insist Senator Exaggerates Wagner Defends Himself | By Paul Hofmann | RE0000675737 | 1994-10-07 | B00000310387 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/maritime-agency-is-denounced-on-applications-for-subsidies.html | Maritime Agency Is Denounced On Applications for Subsidies | By Edward Morrow | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/massapequa-microcosm-of-a-national-retailing-problem-stores-in.html | Massapequa Microcosm of a National Retailing Problem Stores in Small Towns Losing Business | By Isadore Barmash Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/meredith-lilly-remain-on-bench-police-guard-sherman-from-fanslandry.html | MEREDITH LILLY REMAIN ON BENCH Police Guard Sherman From FansLandry Says His Club Lacked Desire STATISTICS OF THE GAME | By William N Wallace | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/more-us-forces-arrive-in-vietnam-more-usforces-land-in-vietnam.html | More US Forces Arrive in Vietnam MORE USFORCES LAND IN VIETNAM | By Jonathan Randal Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/music-unusual-fare-stokowski-and-schola-cantorum-join-forces.html | Music Unusual Fare Stokowski and Schola Cantorum Join Forces | By Theodore Strongin | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/new-fights-near-quinhon-raise-foes-deaths-to-65.html | New Fights Near Quinhon Raise Foes Deaths to 65 | By Thomas Buckley Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/next-year-is-today-for-mara-and-sherman-giants-ponder-long-and-hard.html | Next Year Is Today for Mara and Sherman Giants Ponder Long and Hard on Choice of Quarterback | By Dave Anderson | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/packers-defeat-rams-2723-with-bratkowski-at-controls-gossett-kicks.html | Packers Defeat Rams 2723 With Bratkowski at Controls Gossett Kicks 3 Field Goals for Los Angeles to Set League Mark of 28 | By Bill Becker Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/personal-finance-reducing-taxes-by-gift-giving-personal-finance.html | Personal Finance Reducing Taxes by Gift Giving Personal Finance | By Sal Nuccio | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/poles-act-to-save-their-seminaries-church-asks-pilgrimages-in-face.html | POLES ACT TO SAVE THEIR SEMINARIES Church Asks Pilgrimages in Face of Regime Curbs | By Henry Kamm Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/political-power-of-militant-buddhists-only-a-memory-in-vietnam.html | Political Power of Militant Buddhists Only a Memory in Vietnam | By Rw Apple Jr Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/polo-and-cricket-part-of-calcutta-melange-snake-charmers-and-fakirs.html | Polo and Cricket Part of Calcutta Melange Snake Charmers and Fakirs Also Bid for Attention | By J Anthony Lukas Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/prescriptions-for-slums-hearings-brought-forth-spate-of-ideas-but.html | Prescriptions for Slums Hearings Brought Forth Spate of Ideas But Prospects of Fruition Are Unclear | By Robert B Semple Jr Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/president-hears-sermon-on-china-texas-canon-decries-fear-of.html | PRESIDENT HEARS SERMON ON CHINA Texas Canon Decries Fear of Contacts With Peking | By Max Frankel Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/republicans-in-the-90th-congress-told-to-avoid-do-nothing-role.html | Republicans in the 90th Congress Told to Avoid Do Nothing Role | By John Herbers Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/reserve-bank-here-seen-shifting-more-to-a-minority-role-reserve.html | Reserve Bank Here Seen Shifting More To a Minority Role RESERVE WORKING MORE AS SYSTEM | By Edwin L Dale Jr Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/ross-sees-threat-in-streamlining-fears-mayor-will-bypass-council-in.html | ROSS SEES THREAT IN STREAMLINING Fears Mayor Will Bypass Council in Creating Jobs | By Emanuel Perlmutter | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/rules-stiffened-on-interest-ads-us-hopes-to-outlaw-fraud-in-claims.html | RULES STIFFENED ON INTEREST ADS US Hopes to Outlaw Fraud in Claims on Return Rates | By Eileen Shanahan Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/sanitation-chief-plans-new-force-to-clean-streets-kearing-seeking.html | SANITATION CHIEF PLANS NEW FORCE TO CLEAN STREETS Kearing Seeking to Expand and Improve ServiceWill Add to Executive Team | By Henry Raymont | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/screen-blowup-arrives-at-coronet-hero-switches-between-luxury-and.html | Screen BlowUp Arrives at Coronet Hero Switches Between Luxury and Squalor | By Bosley Crowther | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/something-to-please-every-cook-in-two-new-books.html | Something to Please Every Cook in Two New Books | By Craig Claiborne | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/southern-regional-panel-backs-education-office-on-guidelines.html | Southern Regional Panel Backs Education Office on Guidelines | By Roy Reed Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/stage-for-kennedymanchester-dispute-was-set-last-summer.html | Stage for KennedyManchester Dispute Was Set Last Summer | By Richard Witkin | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/state-democratic-bloc-to-study-powells-status.html | State Democratic Bloc to Study Powells Status | By Maurice Carroll | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/the-debate-continues-to-boil-over-economys-course-in-67-debate-is.html | The Debate Continues to Boil Over Economys Course in 67 DEBATE IS BOILING OVER67 ECONOMY | By H Erich Heinemann | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/tokyo-acts-to-end-kamikaze-driving-plans-law-to-cut-accident-record.html | TOKYO ACTS TO END KAMIKAZE DRIVING Plans Law to Cut Accident Record Worst in World | By Robert Trumbull Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/turkish-leaders-awaiting-kosygin-russians-arrival-tomorrow-a.html | TURKISH LEADERS AWAITING KOSYGIN Russians Arrival Tomorrow a Historic Occasion | By James Feron Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/university-seeks-to-double-rolls-israels-barilan-starts-a-drive-for.html | UNIVERSITY SEEKS TO DOUBLE ROLLS Israels BarIlan Starts a Drive for 20Million | By Irving Spiegel | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/us-policy-in-africa-un-vote-may-require-assessment-of-the-esteem.html | US Policy in Africa UN Vote May Require Assessment Of the Esteem Lost by Washington | By Drew Middleton Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/venezuelans-appear-to-accept-armed-occupation-of-university.html | Venezuelans Appear to Accept Armed Occupation of University | By Paul L Montgomery Special To the New York Times | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-19 | https://www.nytimes.com/1966/12/19/archives/wndt-dismisses-its-programing-vice-president-freedman-citing.html | WNDT Dismisses Its Programing Vice President Freedman Citing Cancellation of Golden Screw Charges Station Seeks Safe Ideas | By Jack Gould | RE0000675737 | 1994-10-07 | B00000310387 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/11billion-deal-set-us-will-resume-its-sale-of-pcs.html | 11Billion Deal Set US WILL RESUME ITS SALE OF PCS | By Edwin L Dale Jr Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/2d-pioneer-vote-on-takeover-set-general-acceptance-plan-to-be.html | 2D PIONEER VOTE ON TAKEOVER SET General Acceptance Plan to be Decided Jan 26 | By H Erich Heinemann | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/4th-douglas-suitor-is-martinmarietta-martinmarietta-a-douglas.html | 4th Douglas Suitor Is MartinMarietta MARTINMARIETTA A DOUGLAS SUITOR | By Robert A Wright | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/a-decisive-scholar.html | A Decisive Scholar | Porter Ralph Chandler | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/advertising-time-out-to-dress-the-dolls.html | Advertising Time Out to Dress the Dolls | By Philip H Dougherty | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/airlines-now-ask-4th-jetport-here-9line-committee-switches-stand.html | AIRLINES NOW ASK 4TH JETPORT HERE 9Line Committee Switches Stand After 14 Months | By Edward Hudson | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/annual-company-fetes-given-a-sobering-look-the-office-party-is.html | Annual Company Fetes Given a Sobering Look THE OFFICE PARTY IS CALLED HUMBUG | By Vartanig G Vartan | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/arts-council-focuses-on-filmmakers.html | Arts Council Focuses on Filmmakers | By Nan Robertson Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/baker-fails-in-bid-to-quash-tax-case-he-now-faces-trial-jan-9-as.html | BAKER FAILS IN BID TO QUASH TAX CASE He Now Faces Trial Jan 9 as Judge Refuses to Void NineCount Indictment BAKER FAILS IN BID TO QUASH TAX CASE | By Ew Kenworthy Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/belgian-boys-play-soccer-in-park-that-will-be-natos-home.html | Belgian Boys Play Soccer in Park That Will Be NATOs Home | By Clyde H Farnsworth Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/books-of-the-times-serving-the-muse.html | Books of The Times Serving the Muse | By Thomas Lask | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/boston-u-and-clarkson-gain-hockey-final-here-tending-the-goal-is-a.html | Boston U and Clarkson Gain Hockey Final Here Tending the Goal Is a Rough Job as Collegians Clash on Ice in Garden FIRST GAME | By Gordon S White Jr | RE0000675752 | 1994-10-07 | B00000323075 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/brezhnev-honored-in-soviet-union-brezhnev-is-given-top-soviet-award.html | Brezhnev Honored in Soviet Union BREZHNEV IS GIVEN TOP SOVIET AWARD | By Raymond H Anderson Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/bridge-stayman-victor-in-both-pair-and-team-events.html | Bridge Stayman Victor in Both Pair and Team Events | By Alan Truscott | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/british-order-aden-jail-reform-but-call-charges-rather-wild.html | British Order Aden Jail Reform But Call Charges Rather Wild | By Dana Adams Schmidt Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/chinese-praise-agitation-by-students-in-calcutta.html | Chinese Praise Agitation by Students in Calcutta | By J Anthony Lukas Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/commodities-prices-for-world-sugar-futures-contracts-register-new.html | Commodities Prices for World Sugar Futures Contracts Register New Lows Here US BID TO THANT WEAKENS COPPER Delivery for March Closes at 5175 After Advancing to 5245 During Day | By Elizabeth M Fowler | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/commons-approves-bill-on-homosexuals-commons-favors-homosexual-bill.html | Commons Approves Bill on Homosexuals COMMONS FAVORS HOMOSEXUAL BILL | By W Granger Blair Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/council-gets-help-on-mayors-bill-law-professor-will-analyze.html | COUNCIL GETS HELP ON MAYORS BILL Law Professor Will Analyze Reorganization Plan | By Charles G Bennett | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/court-in-briton-reverses-a-racial-conviction-youth-who-placed.html | Court in Briton Reverses a Racial Conviction Youth Who Placed Pamphlets at MPs Home Is Freed Case Was First Prosecuted Under Antibias Law | By Anthony Lewis Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/diamond-alkali-sets-nopco-deal-chemical-concerns-planning-a.html | DIAMOND ALKALI SETS NOPCO DEAL Chemical Concerns Planning a 40Million Merger | By Clare M Reckert | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/elizabeth-arden-a-new-look-readymade-clothes-will-replace-its.html | Elizabeth Arden A New Look ReadyMade Clothes Will Replace Its Custom Items ELIZABETH ARDEN SEEKS NEW APPEAL | By Isadore Barmash | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/evidence-said-to-put-maos-faction-in-minority-some-washington.html | Evidence Said to Put Maos Faction in Minority Some Washington Specialists Believe HardLiners Are Outnumbered in Peking | By Hedrick Smith Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/fairly-decent-red-ink-student-said-downing-the-lafiterothschild.html | Fairly Decent Red Ink Student Said Downing the LafiteRothschild | By Craig Claiborne | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/gop-to-give-party-governors-100000-for-office-in-capital-bliss.html | GOP to Give Party Governors 100000 for Office in Capital Bliss Agrees to Step Aimed of Providing State Leaders With a Forum on Issues | By John Herbers Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/grenoble-ponders-its-postolympic-future-french-city-site-of-68.html | Grenoble Ponders Its PostOlympic Future French City Site of 68 Winter Games Now Boom Town | By Richard E Mooney Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/ground-is-broken-for-pace-center-humphrey-and-lindsay-help-dedicate.html | GROUND IS BROKEN FOR PACE CENTER Humphrey and Lindsay Help Dedicate Downtown Site | By Maurice Carroll | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/harness-driver-indicted-as-fixer-accused-of-arranging-a-coup-at.html | HARNESS DRIVER INDICTED AS FIXER Accused of Arranging a Coup at Monticello on Aug 19 Harness Track Driver Indicted In Fixing of Race at Monticello | By F David Anderson | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/harper-defends-decision-to-print-kennedys-object-publisher-contends.html | HARPER DEFENDS DECISION TO PRINT KENNEDYS OBJECT Publisher Contends People Have the Right to Know Facts on Assassination FAMILY SEEKS PRIVACY Spokesman Says Key Point in Dispute Is Charge That Contract Was Broken HARPER DEFENSE PROVOKES CLASH | By John Corry | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/housing-cost-cut-for-city-faculty-board-votes-free-rent-for-its-12.html | HOUSING COST CUT FOR CITY FACULTY Board Votes Free Rent for Its 12 College Presidents | By Martin Gansberg | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/if-he-has-everything-but-a-suit-of-armor-.html | If He Has Everything but a Suit of Armor | By Rita Reif | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/in-the-nation-should-the-poor-get-richerii.html | In The Nation Should the Poor Get RicherII | By Tom Wicker | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/inactivity-found-bad-for-smokers-study-says-risk-of-heart-attack-is.html | INACTIVITY FOUND BAD FOR SMOKERS Study Says Risk of Heart Attack Is 3 Times That of the Moderately Active | By Jane E Brody | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/indian-raga-music-gains-in-popularity-across-us.html | Indian Raga Music Gains in Popularity Across US | By Robert Shelton | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/issues-in-book-dispute-kennedy-suit-raises-legal-problems-beyond.html | Issues in Book Dispute Kennedy Suit Raises Legal Problems Beyond Question of a Broken Promise | By Sidney E Zion | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/jersey-supreme-court-rejects-fineprint-insurance-clauses.html | Jersey Supreme Court Rejects FinePrint Insurance Clauses | By Ronald Sullivan Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/job-bias-charged-to-store-owners-human-rights-panel-reports-on.html | JOB BIAS CHARGED TO STORE OWNERS Human Rights Panel Reports on Hiring Practices Here | By David Halberstam | RE0000675752 | 1994-10-07 | B00000323075 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/kennedy-says-publishers-drove-family-into-suit.html | Kennedy Says Publishers Drove Family Into Suit | By Martin Arnold | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/key-vietnam-problem-us-still-unable-to-sap-foes-forces-faster-than.html | Key Vietnam Problem US Still Unable to Sap Foes Forces Faster Than They Can Be Replaced | By Rw Apple Jr Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/lombardi-relents-and-gives-packers-seven-days-of-rest.html | Lombardi Relents And Gives Packers Seven Days of Rest | By William N Wallace | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/longterm-list-gains-bond-men-calm-on-new-us-issue.html | LongTerm List Gains BOND MEN CALM ON NEW US ISSUE | By John H Allan | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/market-falters-for-third-session-bulk-of-decline-centers-on.html | MARKET FALTERS FOR THIRD SESSION Bulk of Decline Centers on TopGrade Issues Used in Compiling Indexes TAXSELLING PROMINENT DowJones Industrials Fall 819 at Close of Trading Volume 734 Million MARKET FALTERS FOR THIRD SESSION | By Jh Carmical | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/market-place-e-g-g-climbs-to-a-new-high.html | Market Place E G  G Climbs To a New High | By John J Abele | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/mrs-kennedy-reported-to-have-rebuked-de-gaulle.html | Mrs Kennedy Reported to Have Rebuked de Gaulle | By Robert Alden | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/new-orders-drop-for-hard-goods-november-loss-follows-dip-in.html | NEW ORDERS DROP FOR HARD GOODS November Loss Follows Dip in OctoberBacklogs Off First Time in 3 Years AIRCRAFT LOSS IS SHARP DefenseProduct Bookings Decline to 26Billion Tax Credit a Factor | By Eileen Shanahan Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/observer-it-was-a-very-good-year.html | Observer It Was a Very Good Year | By Russell Baker | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/parents-disrupt-school-hearing-then-start-sitin-harlem-group-elects.html | PARENTS DISRUPT SCHOOL HEARING THEN START SITIN Harlem Group Elects Own Board After Impromptu Speech Is Prohibited Parents Disrupt School Hearing and Start SitIn | By Ma Farber | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/powell-attacks-house-inquiry-on-official-payroll-in-letter-he-says.html | Powell Attacks House Inquiry on Official Payroll In Letter He Says Hed Appear if Hearings Were Delayed Fails to Tell Where He Is Now Hays Rejects Demands | by Joseph A Loftus Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/professor-finds-bag-of-symbols-in-jolly-man-what-is-santa.html | Professor Finds Bag of Symbols in Jolly Man WHAT IS SANTA SOCIOLOGIST ASKS | By Bernard Weinraub | RE0000675752 | 1994-10-07 | B00000323075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/quick-response-saves-playhouse-pittsburgh-season-to-go-on-as-appeal.html | QUICK RESPONSE SAVES PLAYHOUSE Pittsburgh Season to Go On as Appeal Draws Funds | By Louis Calta | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/railroads-split-on-bid-to-raise-freight-rates-early-next-year.html | Railroads Split on Bid to Raise Freight Rates Early Next Year Action Favored by White of ErieLackawanna but Not by Santa Fes Marsh RAILROADS DIFFER ON RATE INCREASE | By Robert E Bedingfield | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/rangers-string-of-successes-mellows-their-heckling-fans.html | Rangers String of Successes Mellows Their Heckling Fans | By Gerald Eskenazi | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/rockwellstandard-accuses-3-funds-in-stocks-decline-3-funds-assailed.html | RockwellStandard Accuses 3 Funds In Stocks Decline 3 FUNDS ASSAILED IN STOCKS DROP | By Richard Phalon | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/rodriguez-trial-hears-fix-charge-witness-says-senatorelect-named.html | RODRIGUEZ TRIAL HEARS FIX CHARGE Witness Says SenatorElect Named Four Judges | By Edward C Burks | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/sanitation-chief-assails-politics-in-department-he-pledges-drive-to.html | SANITATION CHIEF ASSAILS POLITICS IN DEPARTMENT He Pledges Drive to Uproot Lobbying and Favoritism Three Aides Sworn In KEARING ASSAILS AGENCY POLITICS | By Henry Raymont | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/scarlet-streak-is-broken-at-10-sullivan-scores-26-and-is-defensive.html | SCARLET STREAK IS BROKEN AT 10 Sullivan Scores 26 and Is Defensive StarHoyas Hit 35 of 65 Shots | By Dave Anderson Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/spanish-union-calls-off-strike-on-pledge-of-inquiry.html | Spanish Union Calls Off Strike on Pledge of Inquiry | By Tad Szulc Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/sports-of-the-times-with-either-foot.html | Sports of The Times With Either Foot | By Arthur Daley | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/st-johns-quintet-routs-kansas-6844-georgetown-upsets-rutgers-9087.html | St Johns Quintet Routs Kansas 6844 Georgetown Upsets Rutgers 9087 UNBEATEN REDMEN POST 5TH VICTORY Dove Gets 27 Points and 16 Rebounds as Kansans Are Outplayed Throughout | By Leonard Koppett | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/state-denies-reprieve-to-historic-house-road-due-to-go-through-site.html | State Denies Reprieve to Historic House Road Due to Go Through Site on Hudson | By Merrill Folsom Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/stock-prices-slip-in-light-volume-on-american-list.html | Stock Prices Slip In Light Volume On American List | By Alexander R Hammer | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archiv es/store-in-omaha-caters-to-young-omaha-retailer-caters-to-young.html | Store in Omaha Caters to Young OMAHA RETAILER CATERS TO YOUNG | By Leonard Sloane Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/strong-bonn-army-seeking-to-improve-its-place-in-society-west.html | Strong Bonn Army Seeking to Improve Its Place in Society West Germanys Military Is Seeking to Improve Its Standing in the Nation | By Philip Shabecoff Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/suit-asks-runoff-in-georgia-race-move-to-block-governorship-vote-in.html | SUIT ASKS RUNOFF IN GEORGIA RACE Move to Block Governorship Vote in Assembly Is Filed | By Roy Reed Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/teachers-union-threatens-talks-wants-all-issues-discussed-or-it.html | TEACHERS UNION THREATENS TALKS Wants All Issues Discussed or It Wont Negotiate | By Fred M Hechinger | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/the-fashionable-partygoer-neednt-break-the-bankbook.html | The Fashionable Partygoer Neednt Break the Bankbook | By Angela Taylor | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/theater-the-ox-cart-off-broadway-puerto-rican-classic-at-greenwich.html | Theater The Ox Cart Off Broadway Puerto Rican Classic at Greenwich Mews Familys Story Is Real but Too Predictable | By Dan Sullivan | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/theories-on-life-face-challenge-chemistry-of-ancient-rocks-said-to.html | Theories on Life Face Challenge Chemistry of Ancient Rocks Said to Bar Accepted View | By Walter Sullivan | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/tv-play-by-auchincloss-lawyerauthors-the-club-bedroom-explores.html | TV Play by Auchincloss LawyerAuthors The Club Bedroom Explores Diminishing Gentility | By Jack Gould | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-asks-thant-to-seek-parley-for-a-full-truce-goldberg-suggests-he.html | US ASKS THANT TO SEEK PARLEY FOR A FULL TRUCE Goldberg Suggests He Take Any Steps He Considers Necessary on Vietnam UN CHIEF MAKES MOVE Algerian and Soviet Envoys Called InWashington Acts to Bar False Hope US BIDS THANT MOVE FOR TALKS | By Drew Middleton Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-expects-others-to-match-its-gifts-of-wheat-to-india-freeman.html | US Expects Others To Match Its Gifts Of Wheat to India Freeman Cites Indias Food Needs US WANTS OTHERS TO HELP AID INDIA | By Max Frankel Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/us-will-suggest-missile-moratorium-at-geneva.html | US Will Suggest Missile Moratorium at Geneva | By John W Finney Special To the New York Times | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/wood-field-and-stream-bonefish-that-got-away-was-reluctant-to-leave.html | Wood Field and Stream Bonefish That Got Away Was Reluctant to Leave Friend Who Did Not | By Frank M Blunk | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-20 | https://www.nytimes.com/1966/12/20/archives/yearend-review-to-examine-1666-channel-13-chooses-time-of-varied.html | YEAREND REVIEW TO EXAMINE 1666 Channel 13 Chooses Time of Varied Major Actions Football Merger is Topic | By George Gent | RE0000675752 | 1994-10-07 | B00000323075 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/2-banks-in-london-resign-as-advisers-to-fund-of-funds-2-fund.html | 2 Banks in London Resign as Advisers To Fund of Funds 2 FUND ADVISERS RESIGN IN LONDON | By Edward Cowan Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/2-printing-unions-nearer-a-merger-talks-by-typographers-and.html | 2 PRINTING UNIONS NEARER A MERGER Talks by Typographers and Pressmen Make Gains | By Damon Stetson | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/2-sea-unions-use-wage-reopener-nmu-and-engineers-may-seek-pension.html | 2 SEA UNIONS USE WAGE REOPENER NMU and Engineers May Seek Pension Financing | By George Horne | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/21st-un-general-assembly-closes-leader-praises-positive-mood-and.html | 21st UN General Assembly Closes Leader Praises Positive Mood and Space Treaty | By Sam Pope Brewer Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/a-3d-missile-base-in-use-in-russia-secret-site-first-reported-by.html | A 3D MISSILE BASE IN USE IN RUSSIA Secret Site First Reported by Grammar School Pupils | By Evert Clark Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/a-retrospective-at-the-age-of-8.html | A Retrospective at the Age of 8 | By Lisa Hammel | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/advertising-lynda-birds-magazine-debut.html | Advertising Lynda Birds Magazine Debut | By Philip H Dougherty | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/amex-prices-ease-decline-is-sharpest-for-glamour-issues.html | Amex Prices Ease Decline Is Sharpest For Glamour Issues | By Alexander R Hammer | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/beauties-of-handel-organ-concertos-rediscovered.html | Beauties of Handel Organ Concertos Rediscovered | By Raymond Ericson | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/books-of-the-times-flental-doss-anyone.html | Books of The Times Flental Doss Anyone | By Eliot FremontSmith | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/boston-u-downs-clarkson-32-in-garden-hockey-final-unbeaten-sextet.html | Boston U Downs Clarkson 32 in Garden Hockey Final UNBEATEN SEXTET SPARKED BY GRAY Terrier Six Broke or Tied 14 RecordsMinnesota Crushes St Lawrence | By Gordon S White Jr | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/bridge-li-couple-wins-charity-game-by-narrow-margin.html | Bridge LI Couple Wins Charity Game by Narrow Margin | By Alan Truscott | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/britain-to-allow-pop-on-bbc-but-no-ads-to-combat-pirates.html | Britain to Allow Pop on BBC But No Ads to Combat Pirates | By W Granger Blair Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/british-concern-sought-pye-television-gains-on-offers.html | British Concern Sought PYE TELEVISION GAINS ON OFFERS | By Gene Smith | RE0000675744 | 1994-10-07 | B00000315765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/brooklyn-sitin-bars-2d-hearing-by-school-board-members-prevented.html | BROOKLYN SITIN BARS 2D HEARING BY SCHOOL BOARD Members Prevented From Taking Seats by 2Day Parent Demonstration GARRISON JEERED BY 50 Neglect of Ghetto Pupils Is ChargedShowdown Due Tonight on the Protest | By Ma Farber | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/budgeting-device-saves-45billion-but-it-is-all-on-paper-with-no.html | BUDGETING DEVICE SAVES 45BILLION But It Is All on Paper With No Spending Reduction | By Edwin L Dale Jr Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/catholic-weekly-opposes-the-war-withdrawal-from-vietnam-urged-by.html | CATHOLIC WEEKLY OPPOSES THE WAR Withdrawal From Vietnam Urged by Commonweal | By Edward B Fiske | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/china-asks-bar-on-talks.html | China Asks Bar on Talks | By Charles Mohr Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/city-aims-to-raise-tax-on-commuter-lindsay-tells-a-state-panel.html | CITY AIMS TO RAISE TAX ON COMMUTER Lindsay Tells a State Panel Earnings and Income Levy Should Be More in Line | By Robert Alden | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/city-to-set-up-panel-to-review-hospitals.html | City to Set Up Panel To Review Hospitals | By Paul Hofmann | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/creative-plan-for-river-an-architect-and-a-builder-find-key-gain.html | Creative Plan for River An Architect and a Builder Find Key Gain Sponsorship at the Top for Project | By Ada Louise Huxtable | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/cultures-income-gap-expanding-arts-require-huge-sums-but-the.html | Cultures Income Gap Expanding Arts Require Huge Sums But the Prospects Are Encouraging | By Howard Taubman | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/de-lury-lashes-back-at-kearing-on-union-politics.html | De Lury Lashes Back at Kearing on Union Politics | By Maurice Carroll | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/decisions-traced-to-mrs-kennedy-she-made-up-her-own-mind-on.html | DECISIONS TRACED TO MRS KENNEDY She Made Up Her Own Mind on Deletions Friend Says | By Martin Arnold | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/films-for-children-to-enliven-winter-sundays.html | Films for Children to Enliven Winter Sundays | By Val Adams | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/first-of-winters-auto-rallies-planned-on-long-island-jan-8.html | First of Winters Auto Rallies Planned on Long Island Jan 8 | By Frank M Blunk | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/florentine-goods-expected-in-spring-by-importers-here-florentine.html | Florentine Goods Expected in Spring By Importers Here FLORENTINE GOODS SEEN FOR EASTER | By Herbert Koshetz | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/fordham-downs-st-francis-6665-terriers-almost-foil-ram-freeze-in.html | FORDHAM DOWNS ST FRANCIS 6665 Terriers Almost Foil Ram Freeze in Last Minute | By Deane McGowen | RE0000675744 | 1994-10-07 | B00000315765 |

| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/foreign-affairs-de-gaulleiii-germany.html | Foreign Affairs de GaulleIII Germany | By Cl Sulzberger | RE0000675744 | 1994-10-07 | B00000315765 |
|---|---|---|---|---|---|---|
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/french-leftists-in-election-pact-communists-and-federation-of-other.html | FRENCH LEFTISTS IN ELECTION PACT Communists and Federation of Other Parties Join in Fight Against Gaullism | By Richard E Mooney Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/galamison-back-with-new-aim-get-rid-of-board-of-education.html | Galamison Back With New Aim Get Rid of Board of Education | By David Halberstam | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/housing-on-east-river-platform-is-proposed-housing-planned-for-east.html | Housing on East River Platform Is Proposed HOUSING PLANNED FOR EAST RIVER | By Steven V Roberts | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/hoving-is-named-museum-director-accepts-metropolitan-post-but.html | HOVING IS NAMED MUSEUM DIRECTOR Accepts Metropolitan Post but Agrees to Advise City on Parks and Culture ASSUMES JOB ON APRIL 15 Hopes to Bring Excitement to InstitutionLindsay Silent on Successor | By Milton Esterow | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/howell-is-likely-to-reap-rewards-of-rangers-rise.html | Howell Is Likely to Reap Rewards of Rangers Rise | By Dave Anderson | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/jobs-and-inflation-truce-is-developing-in-debate-on-when-falling.html | Jobs and Inflation Truce Is Developing in Debate on When Falling Unemployment Raises Prices | By Mj Rossant | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/johnson-weighs-latin-tour-in-conjunction-with-americas-parley-in.html | Johnson Weighs Latin Tour in Conjunction With Americas Parley in April | By Max Frankel Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/joint-move-asked-for-hudson-here-cityjersey-planning-to-aid-both.html | JOINT MOVE ASKED FOR HUDSON HERE CityJersey Planning to Aid Both Shores Urged in Study | By Charles Grutzner | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/lincoln-center-postpones-play-in-3-zones-intended-for-small.html | LINCOLN CENTER POSTPONES PLAY In 3 Zones Intended for Small Repertory House | By Louis Calta | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/market-place-a-funny-thing-at-the-forum.html | Market Place A Funny Thing At the Forum | By John J Abele | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mayor-restricts-use-of-city-cars-only-agency-heads-to-have-regular.html | MAYOR RESTRICTS USE OF CITY CARS Only Agency Heads to Have Regular DriversSaving of 600000 a Year Seen | By Seth S King | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/moaning-sigh-of-steel-guitar-on-wane-in-hawaii-islands.html | Moaning Sigh of Steel Guitar on Wane in Hawaii Islands Characteristic Sound Fading Away Inadvertent Victim of Rock n Roll | By John S Wilson Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/modeling-business-looks-good-fords-recall-agencys-20-busy-years.html | Modeling Business Looks Good Fords Recall Agencys 20 Busy Years | By Bernadette Carey | RE0000675744 | 1994-10-07 | B00000315765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/mrs-kennedy-is-reported-nearing-accord-with-look-mrs-kennedy-and.html | Mrs Kennedy Is Reported Nearing Accord With Look Mrs Kennedy and Look Seek Accord | By John Corry | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/muscat-gets-gateway-fifth-ave-coach-acquires-a-bank.html | Muscat Gets Gateway FIFTH AVE COACH ACQUIRES A BANK | By Clare M Reckert | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/narcotics-seller-names-rodriguez-senatorelect-offered-to-unload.html | NARCOTICS SELLER NAMES RODRIGUEZ SenatorElect Offered to Unload Heroin He Says | By Edward C Burks | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/nations-harvest-near-1965-record-production-only-3-per-cent-below.html | NATIONS HARVEST NEAR 1965 RECORD Production Only 3 Per Cent Below Peak Last Year on Fewer Acres Planted CORN CROP SETS MARK Winter Wheat Is Hampered by Lack of Moisture in Great Plains Areas | By William M Blair Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/nature-plan-for-prospect-park-a-50acre-project-is-envisioned-by.html | Nature Plan for Prospect Park A 50Acre Project Is Envisioned by Audubon Society | By John C Devlin | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/news-of-realty-ski-resort-sold-bankers-here-buy-14acre-center-in.html | NEWS OF REALTY SKI RESORT SOLD Bankers Here Buy 14Acre Center in New Hampshire | By Franklin Whitehouse | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/once-a-week-in-a-calcutta-theater-us-atrocities-in-vietnam.html | Once a Week in a Calcutta Theater US Atrocities in Vietnam | By J Anthony Lukas Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/optical-illusion-caused-air-crash-cab-finding-of-collision-over.html | OPTICAL ILLUSION CAUSED AIR CRASH CAB Finding of Collision Over Westchester Issued | By Edward Hudson | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/patman-calls-bank-here-legal-tax-dodger-in-foundation-deal.html | Patman Calls Bank Here Legal Tax Dodger in Foundation Deal | By Eileen Shanahan Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/peace-plea-made-by-un-president-as-session-closes-pazhwak-urges-all.html | PEACE PLEA MADE BY UN PRESIDENT AS SESSION CLOSES Pazhwak Urges All Parties in Vietnam War to Pledge Willingness to Talk THANT ACTING IN SECRET He Begins Effort Sought by USPeking Says Plan Is Another Fraud | By Drew Middleton Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/police-open-a-facsimile-system-to-exchange-data-with-albany.html | Police Open a Facsimile System To Exchange Data With Albany | By Jacques Nevard | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/port-unit-renews-bid-for-jet-field-in-great-swamp-study-rejects-22.html | PORT UNIT RENEWS BID FOR JET FIELD IN GREAT SWAMP Study Rejects 22 Sites as Not Suitable Alternatives to Jersey Wildlife Area | By Ronald Sullivan Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/powell-hearing-is-told-of-abuses-maid-placed-on-committee-payroll.html | POWELL HEARING IS TOLD OF ABUSES Maid Placed on Committee Payroll Hays Asserts | By Joseph A Loftus Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/rep-ford-backs-maritime-bills-promises-gop-support-at-ship-unions.html | REP FORD BACKS MARITIME BILLS Promises GOP Support at Ship Unions Conference | By Werner Bamberger Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/rich-fattening-expensive-and-delicious.html | Rich Fattening Expensive and Delicious | By Enid Nemy | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/saigon-charter-drafters-vote-for-system-of-local-elections.html | Saigon Charter Drafters Vote For System of Local Elections | By Jonathan Randal Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/short-interest-rises-to-record-big-board-total-advances-35-to.html | SHORT INTEREST RISES TO RECORD Big Board Total Advances 35 to 14619258 Shares | By Vartanig G Vartan | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/sierra-club-loses-exemption-on-tax-advocacy-of-legislation-on.html | SIERRA CLUB LOSES EXEMPTION ON TAX Advocacy of Legislation on Resources Cited as Cause | By Wallace Turner Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/sports-of-the-times-inviolable-contracts.html | Sports of The Times Inviolable Contracts | By Arthur Daley | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/state-eases-rule-on-birth-control-allows-welfare-workers-to-offer.html | STATE EASES RULE ON BIRTH CONTROL Allows Welfare Workers to Offer Information to Poor Even if Not Requested | By Douglas Robinson | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/stocks-ebb-again-as-trading-slows-glamour-issues-hit-hardest-in.html | STOCKS EBB AGAIN AS TRADING SLOWS Glamour Issues Hit Hardest in Fourth Day of DeclineDow Average Falls 440 LOSERS PREVAIL 3 TO 2 Most Shares of Investment Grade Change LittleNew Highs Total 15 Lows 27 | By Jh Carmical | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/suit-asks-return-of-bugging-items-tapes-on-marilyn-monroe-and.html | SUIT ASKS RETURN OF BUGGING ITEMS Tapes on Marilyn Monroe and Others Are Listed | By Robert E Tomasson | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/the-theater-walt-whitman-twice-we-comrades-three-opens-at-lyceum.html | The Theater Walt Whitman Twice We Comrades Three Opens at Lyceum | By Walter Kerr | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/tools-and-skill-cleave-a-diamond-error-would-have-made-a-240carat.html | Tools and Skill Cleave a Diamond Error Would Have Made a 240Carat Stone Valueless | By Murray Schumach | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/trade-bloc-backs-finance-policies-common-market-ministers-agree-to.html | TRADE BLOC BACKS FINANCE POLICIES Common Market Ministers Agree to New Guidelines on Money and Wages | By Clyde H Farnsworth Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/traders-assess-likely-us-moves-potato-futures-show-slim-advance-in.html | TRADERS ASSESS LIKELY US MOVES Potato Futures Show Slim Advance in Light Volume Sugar Also Gains | By Elizabeth M Fowler | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/trucking-board-wont-aid-hoffa-employers-unit-refuses-to-try-to.html | TRUCKING BOARD WONT AID HOFFA Employers Unit Refuses to Try to Delay His Jailing | By David R Jones Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/turkeys-welcome-for-kosygin-is-cool-turkish-welcome-for-kosygin.html | Turkeys Welcome For Kosygin Is Cool TURKISH WELCOME FOR KOSYGIN COOL | By James Feron Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-and-soviet-begin-a-new-atomic-test-race-nevada-blast-is-designed.html | US and Soviet Begin a New Atomic Test Race Nevada Blast Is Designed to Aid in Development of AntiMissile Missile | By John W Finney Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-bond-issues-fail-to-hold-gain-selloff-sends-government-list-down.html | US BOND ISSUES FAIL TO HOLD GAIN Selloff Sends Government List Down but Treasury Bills Surge Ahead | By John H Allan | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/us-military-sought-control-over-pacification-effort-to-take-over.html | US Military Sought Control Over Pacification Effort to Take Over Lagging Program From Embassy in South Vietnam Failed | By Rw Apple Jr Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/warsaw-writers-warned-by-party-protesters-threatened-with-closure.html | WARSAW WRITERS WARNED BY PARTY Protesters Threatened With Closure of Their Cell | By Henry Kamm Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/washington-johnsons-new-peace-move.html | Washington Johnsons New Peace Move | By James Reston | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/west-virginia-pulp-gives-stock-certificates-face-lift-stock.html | West Virginia Pulp Gives Stock Certificates Face Lift STOCK CERTIFICATE GETS A NEW LOOK | By David Dworsky | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/wilson-retracts-rhodesia-offers-implies-independence-cant-come.html | WILSON RETRACTS RHODESIA OFFERS Implies Independence Cant Come Before Majority Rule | By Anthony Lewis Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/woman-with-parcels-containing-firearms-held-arizonan-seized-at.html | Woman With Parcels Containing Firearms Held Arizonan Seized at Kennedy Lost and Found Area While Trying to Claim Articles | By Emanuel Perlmutter | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/world-banks-softloan-agency-plans-suspension-of-its-activity-woods.html | World Banks SoftLoan Agency Plans Suspension of Its Activity Woods Tells Economic Unit Exhaustion of Resources Forces Interruption | By Kathleen McLaughlin Special To the New York Times | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-21 | https://www.nytimes.com/1966/12/21/archives/yanks-get-howser-indian-infielder-in-trade-for-downs-farm-club.html | Yanks Get Howser Indian Infielder in Trade for Downs Farm Club Pitcher UTILITY ROLE SEEN FOR NEW BOMBER Howser 29 a Big Leaguer Since 1961Downs 25 Goes to Coast League | By Joseph Durso | RE0000675744 | 1994-10-07 | B00000315765 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/2-accused-of-plot-in-rodriguez-case-defense-counsel-says-they-seek.html | 2 ACCUSED OF PLOT IN RODRIGUEZ CASE Defense Counsel Says They Seek to Ruin Client | By Edward C Burks | RE0000675738 | 1994-10-07 | B00000310388 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/2-enemy-planes-are-intercepted-heading-toward-a-us-cruiser-north.html | 2 Enemy Planes Are Intercepted Heading Toward a US Cruiser North Vietnam Craft Vanish From Radar After Jets Fire Missiles at Them | By Jonathan Randal Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/2-lines-of-morgan-form-paris-unit-guaranty-trust-and-stanley-join.html | 2 LINES OF MORGAN FORM PARIS UNIT Guaranty Trust and Stanley Join in Banking Venture | By H Erich Heinemann | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/3-oil-companies-map-tanker-port-offshore-deepwater-facility-to-be.html | 3 OIL COMPANIES MAP TANKER PORT Offshore Deepwater Facility to Be in Delaware Bay | By Werner Bamberger | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/a-busy-watertown-celebrates-season-with-sentiment-busy-watertown-is.html | A Busy Watertown Celebrates Season With Sentiment BUSY WATERTOWN IS SENTIMENTAL | By Murray Schumach Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/across-the-bridges-midtowns-glitter-seems-remote.html | Across the Bridges Midtowns Glitter Seems Remote | By Mark Hawthorne | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ads-investigated-on-probate-book-ftc-confirms-study-after.html | ADS INVESTIGATED ON PROBATE BOOK FTC Confirms Study After Disclosure by Author | By Maurice Carroll | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/advertising-aiming-gunk-at-the-consumer.html | Advertising Aiming Gunk at the Consumer | By Philip H Dougherty | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/amex-registers-a-strong-gain-volume-also-advances-sharply.html | Amex Registers a Strong Gain Volume Also Advances Sharply | By Alexander R Hammer | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/arabian-pipeline-owners-admit-a-leak-deny-2d-cairo-press-says.html | Arabian Pipeline Owners Admit a Leak Deny 2d Cairo Press Says Blasts by Saboteurs Were Cause Egyptians Assert Saudis Grow Discontent With Faisal | By Thomas F Brady Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/article-6-no-title-in-total-disagreement.html | Article 6  No Title In Total Disagreement | By Arthur Daley | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/belly-dance-gets-the-gogo-in-cairo-regime-decides-to-relax-its-code.html | BELLY DANCE GETS THE GOGO IN CAIRO Regime Decides to Relax Its Code of Restrictions | By Eric Pace Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bid-for-meat-concern-wilson-interest-is-sought-by-ltv.html | Bid for Meat Concern WILSON INTEREST IS SOUGHT BY LTV | By Clare M Reckert | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/books-of-the-times-stephen-crane-and-the-shock-of-excellence.html | Books of The Times Stephen Crane and the Shock of Excellence | By Charles Poore | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/bridge-slam-produced-with-hand-that-delights-connoisseurs.html | Bridge Slam Produced With Hand That Delights Connoisseurs | By Alan Truscott | RE0000675738 | 1994-10-07 | B00000310388 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/carbon-fabrics-go-out-in-space-carbon-fabrics-going-into-space.html | Carbon Fabrics Go Out in Space CARBON FABRICS GOING INTO SPACE | By Herbert Koshetz | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/cellar-to-roof-an-aroma-of-spruce-fir-sugar-and-spice.html | Cellar to Roof an Aroma of Spruce Fir Sugar and Spice | By Craig Claiborne Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/checks-now-sent-to-mrs-powell-they-had-previously-cone-into.html | CHECKS NOW SENT TO MRS POWELL They Had Previously Cone Into Husbands Account | By Joseph A Loftus Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/child-asthma-rate-in-suburbia-tops-urban-and-rural-incidence.html | Child Asthma Rate in Suburbia Tops Urban and Rural Incidence | By Jane E Brody | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/columbia-and-ford-fund-plan-tv-lab.html | Columbia and Ford Fund Plan TV Lab | By Jack Gould | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/commodities-copper-futures-rise-daily-limit-as-washington-revises.html | Commodities Copper Futures Rise Daily Limit as Washington Revises Allotment WORKERS IN CHILE REJECT CONTRACT Potatoes Move Up Sharply on Word of Crop Damage  Mercury Deal Gains | By Elizabeth M Fowler | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/cornell-and-boston-u-warned-not-to-overlook-harvards-six.html | Cornell and Boston U Warned Not to Overlook Harvards Six | By Gordon S White Jr | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/court-backs-us-in-carbide-strike-issues-injunction-but-delays.html | COURT BACKS US IN CARBIDE STRIKE Issues Injunction but Delays Effect to Permit Appeal | By David R Jones Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/dirksen-to-read-his-album-on-tv-hollywood-palace-engages-senator.html | DIRKSEN TO READ HIS ALBUM ON TV Hollywood Palace Engages Senator Next Month | By Val Adams | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/dispute-detailed-on-earlier-book-mrs-kennedy-objected-to-white.html | DISPUTE DETAILED ON EARLIER BOOK Mrs Kennedy Objected to White House Nannie | By Edith Evans Asbury | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/fast-jetport-action-is-urged-by-javits-senator-javits-urges-state.html | Fast Jetport Action Is Urged by Javits Senator Javits Urges State and Public Action to Solve the Jetport Problem as Bakke Warns of Chaos | By Evert Clark Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/foes-of-sukarno-gaining-support-exofficial-acted-on-chiefs-orders.html | FOES OF SUKARNO GAINING SUPPORT ExOfficial Acted on Chiefs Orders Court Is Told | By Alfred Friendly Jr Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/franco-sees-us-jewish-aides-calls-new-code-act-of-justice.html | Franco Sees US Jewish Aides Calls New Code Act of Justice | By Tad Szulc Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/french-leftists-split-on-tactics-members-of-new-alliance-differ-on.html | FRENCH LEFTISTS SPLIT ON TACTICS Members of New Alliance Differ on 2d Round Votes | By Richard E Mooney Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |

| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/ge-talks-reach-tentative-terms-reynolds-reports-general.html | GE TALKS REACH TENTATIVE TERMS Reynolds Reports General Understanding on Pact | By Peter Millones | RE0000675738 | 1994-10-07 | B00000310388 |
|---|---|---|---|---|---|---|
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/geoffrion-scores-2-goals-as-rangers-rout-bruins-51-before-15925.html | Geoffrion Scores 2 Goals as Rangers Rout Bruins 51 Before 15925 Here BOOMER TALLIES 378TH OF CAREER Nears 4th Place on NHL List Boston Misses a Rare Penalty Shot | By Gerald Eskenazi | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/gifts-of-the-season-by-the-volume-for-dog-owners.html | Gifts of the Season by the Volume for Dog Owners | By Walter R Fletcher | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/gilbert-is-backed-for-post-in-house-bronx-democrat-favored-for.html | GILBERT IS BACKED FOR POST IN HOUSE Bronx Democrat Favored for Powerful Committee | By Thomas P Ronan | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/governor-repeats-pledge-to-aid-city-in-tax-deficiencies-state-to.html | Governor Repeats Pledge to Aid City In Tax Deficiencies STATE TO AID CITY IN TAX DEFICIENCY | By Richard L Madden Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/handicrafts-of-the-south-are-offered.html | Handicrafts Of the South Are Offered | By Joan Cook | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/hope-says-some-performers-refused-vietnam-trip.html | Hope Says Some Performers Refused Vietnam Trip | By Tom Buckley Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/in-the-nation-should-the-poor-get-richeriii.html | In The Nation Should the Poor Get RicherIII | By Tom Wicker | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/itt-wins-right-to-acquire-abc-fcc-approves-4-to-3-the-merger-with.html | ITT WINS RIGHT TO ACQUIRE ABC FCC Approves 4 to 3 the Merger With Network US Plans No Suit Merger of ABC and ITT Approved | By Eileen Shanahan Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/jersey-plans-new-state-college-in-bergen-for-the-liberal-arts.html | Jersey Plans New State College In Bergen for the Liberal Arts | By Ronald Sullivan Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/kansas-city-sets-superjet-airport-mayor-here-details-plans-for-big.html | KANSAS CITY SETS SUPERJET AIRPORT Mayor Here Details Plans for Big Modern Facility | By Tania Long | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/kennedys-reach-accord-with-look-on-serialization-widow-says.html | KENNEDYS REACH ACCORD WITH LOOK ON SERIALIZATION Widow Says Magazine Will Remove or Modify Parts Regarding Personal Life 1600 WORDS TAKEN OUT Agreement by Mrs Kennedy Expected to Pave Way to the Books Publication Statements of Mrs Kennedy and Cowles are on Page 24 KENNEDYS REACH ACCORD WITH LOOK | By John Corry | RE0000675738 | 1994-10-07 | B00000310388 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/kosygin-in-ankara-regrets-czecks-arms-sale-to-cyprus.html | Kosygin in Ankara Regrets Czecks Arms Sale to Cyprus | By James Feron Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/legal-aid-given-at-mobil-office-antipoverty-group-sets-up-unit-on.html | LEGAL AID GIVEN AT MOBIL OFFICE Antipoverty Group Sets Up Unit on Lower East Side | By Sidney E Zion | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/litte-mannequins-have-all-the-fun.html | Litte Mannequins Have All the Fun | By Bernadine Morris | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mandatory-steps-to-fight-smog-urged-by-air-pollution-officers.html | Mandatory Steps to Fight Smog Urged by Air Pollution Officers | By Douglas Robinson | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/market-place-growth-stock-list-suggested.html | Market Place Growth Stock List Suggested | By John J Abele | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mayor-stresses-unity-on-charter-urges-cities-to-cooperate-as-he.html | MAYOR STRESSES UNITY ON CHARTER Urges Cities to Cooperate as He Names Task Force | By Charles G Bennett | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/messiah-is-sung-in-final-version-thomas-dunn-leads-l758-reading.html | MESSIAH IS SUNG IN FINAL VERSION Thomas Dunn Leads l758 Reading Used by Handel | By Raymond Ericson | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/mexican-farmers-see-loan-misuse-says-others-get-us-funds-intended.html | MEXICAN FARMERS SEE LOAN MISUSE Says Others Get US Funds Intended to Aid Them | By Henry Giniger Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/model-plan-is-set-for-hunts-point-bronx-leaders-hoping-to-transform.html | MODEL PLAN IS SET FOR HUNTS POINT Bronx Leaders Hoping to Transform the Area | By Martin Gansberg | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/music-of-americas-given-to-rumania.html | Music of Americas Given to Rumania | By Kathleen Teltsch | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/namath-to-undergo-knee-surgery-that-could-threaten-pro-career-jet.html | Namath to Undergo Knee Surgery That Could Threaten Pro Career JET DOCTOR FINDS A TORN CARTILAGE Namath Approves Surgery That Could Restore His Agility of Movement | By Dave Anderson | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/new-design-for-memorial-to-roosevelt-is-unveiled-design-for.html | New Design for Memorial to Roosevelt Is Unveiled Design for Roosevelt Memorial In Washington Unveiled Here | By George Dugan | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/observer-the-bookies-and-the-rain-nag.html | observer The Bookies and the Rain Nag | By Russell Baker | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/peking-termed-ready-for-war-but-hopeful-it-can-remain-out.html | Peking Termed Ready for War But Hopeful It Can Remain Out | By Robert Trumbull Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/personal-finance-pensions-and-tax-personal-finance-pensions-and-tax.html | Personal Finance Pensions and Tax Personal Finance Pensions and Tax | By Sal Nuccio | RE0000675738 | 1994-10-07 | B00000310388 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/plane-maker-gets-plan-signal-oil-offers-to-help-douglas.html | Plane Maker Gets Plan SIGNAL OIL OFFERS TO HELP DOUGLAS | By Vartanig G Vartan | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/president-talks-it-over-with-critical-governors-governors-meet-with.html | President Talks It Over With Critical Governors GOVERNORS MEET WITH PRESIDENT | By Max Frankel Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/qantas-pilots-vote-end-to-their-27day-strike.html | Qantas Pilots Vote End To Their 27day Strike | By United Press International | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/quick-bloc-entry-urged-on-britain-business-group-says-market-offers.html | QUICK BLOC ENTRY URGED ON BRITAIN Business Group Says Market Offers Export Challenge | By Edward Cowan Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/romnes-is-named-new-att-chief-former-president-to-take-office-feb-1.html | ROMNES IS NAMED NEW ATT CHIEF Former President to Take Office Feb 1 Kappel Heads Executive Panel 2 OTHER POSTS FILLED Gilmer Assumes Presidency and DeButts Is Chosen Board Vice Chairman ROMNES IS NAMED NEW ATT CHIEF | By Gene Smith | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/rusk-seeks-curb-in-missiles-race-hopes-russians-will-agree-with-us.html | RUSK SEEKS CURB IN MISSILES RACE Hopes Russians Will Agree With US on Moratorium on Defense Systems RUSK SEEKS CURB IN MISSILES RACE | By John W Finney Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/soviet-launches-13th-craft-on-journey-to-moon.html | Soviet Launches 13th Craft on Journey to Moon | By Raymond H Anderson Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/stars-get-exposure-at-the-garden-in-holiday-festival-tournament.html | Stars Get Exposure at the Garden In Holiday Festival Tournament | By Leonard Koppett | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/state-commission-declares-torres-ill-and-unavailable-and-retires.html | State Commission Declares Torres Ill and Unavailable and Retires Elorde ACTIONS ARE BASED ON POOR SHOWINGS Deposed LightHeavyweight Champion Must Undergo Series of CheckUps | By Deane McGowen | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/stocks-rebound-in-rising-volume-glamour-list-shows-days-sharpest.html | STOCKS REBOUND IN RISING VOLUME Glamour List Shows Days Sharpest Gains as Market Ends FourDay Slide 747 ISSUES UP 433 DROP DowJones Index Advances 284 to 79743 Strength Spreads to Most Shares STOCKS REBOUND IN RISING VOLUME | By Jh Carmical | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/the-dance-doug-rogers-company-in-tooeager-debut.html | The Dance Doug Rogers Company in TooEager Debut | By Clive Barnes | RE0000675738 | 1994-10-07 | B00000310388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/the-theater-neil-simons-starspangled-girl-comedy-has-premiere-at.html | The Theater Neil Simons StarSpangled Girl Comedy Has Premiere at the Plymouth Anthony Perkins Stars  Staged by Axelrod | By Walter Kerr | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/thomson-wins-british-governments-approval-to-take-over-london-times.html | Thomson Wins British Governments Approval to Take Over London Times | By Anthony Lewis Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/three-democrats-vie-for-smathers-senate-post.html | Three Democrats Vie for Smathers Senate Post | By John Herbers Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/tv-fans-to-get-jump-saturday-on-competitive-skiing-season.html | TV Fans to Get Jump Saturday On Competitive Skiing Season | By Michael Strauss | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/union-pickets-welfare-office-to-protest-city-talk-impasse.html | Union Pickets Welfare Office To Protest City Talk Impasse | By Damon Stetson | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-emphasizes-full-willingness-to-discuss-peace-administration-is.html | US EMPHASIZES FULL WILLINGNESS TO DISCUSS PEACE Administration Is Prepared to Take All Appropriate Steps Goldberg Says AIM IS UNCONDITIONAL In War 2 Enemy Planes Are Intercepted While Flying Toward Nuclear Cruiser US EMPHASIZES PEACE TALK AIM | By Drew Middleton Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-reserve-buys-longterm-bonds-purchase-of-25million-to-50million.html | US RESERVE BUYS LONGTERM BONDS Purchase of 25Million to 50Million of Treasury Issues First Since July US RESERVE BUYS LONGTERM BONDS | By John H Allan | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/us-team-of-10-first-to-climb-highest-known-antarctic-peak-group.html | US Team of 10 First to Climb Highest Known Antarctic Peak Group Ascends 16860 Feet to Vinson Massif Summit in Ellsworth Mountains | By Harold M Schmeck Jr Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/vietnam-charter-body-votes-for-bicameral-plan.html | Vietnam Charter Body Votes for Bicameral Plan | By Rw Apple Jr Special To the New York Times | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/villagers-fight-landmark-ruling-want-designation-to-cover-district.html | VILLAGERS FIGHT LANDMARK RULING Want Designation to Cover District as a Whole | By Thomas W Ennis | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/wanamaker-shifts-executives-to-plan-for-major-expansion-wanamaker.html | Wanamaker Shifts Executives To Plan for Major Expansion Wanamaker Shifts Executives To Plan for Major Expansion | By Isadore Barmash | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/wood-field-and-stream-about-bonefishing-the-first-thing-to-learn-is.html | Wood Field and Stream About Bonefishing The First Thing to Learn Is That Its a Bit Expensive | By Frank M Blunk | RE0000675738 | 1994-10-07 | B00000310388 |
| 1966-12-22 | https://www.nytimes.com/1966/12/22/archives/your-doorman-smiling-its-that-time-of-year.html | Your Doorman Smiling Its That Time of Year | By Judy Klemesrud | RE0000675738 | 1994-10-07 | B00000310388 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/11-jersey-mayors-to-study-hudson-seek-to-coordinate-future-plans.html | 11 JERSEY MAYORS TO STUDY HUDSON Seek to Coordinate Future Plans for Lower River | By Charles Grutzner | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/11-vessels-leave-on-holiday-trips-ships-set-30year-record-for.html | 11 VESSELS LEAVE ON HOLIDAY TRIPS Ships Set 30Year Record for Sailings on One Day | By Robert E Dallos | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/200000-tons-from-moscow-soviet-providing-waeat-for-india.html | 200000 Tons From Moscow SOVIET PROVIDING WAEAT FOR INDIA | By J Anthony Lukas Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/3-ships-ordered-from-bethlehem-maritime-overseas-concern-seeks.html | 3 SHIPS ORDERED FROM BETHLEHEM Maritime Overseas Concern Seeks USFlag Tankers | By Werner Bamberger | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/9-firemen-saved-in-6th-ave-blaze-trapped-when-ceiling-falls-in.html | 9 FIREMEN SAVED IN 6TH AVE BLAZE Trapped When Ceiling Falls in Midtown Tunnels Dug in Debris by Rescuers 9 Firemen Saved in Sixth Ave Blaze | By Albin Krebs | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/900000-tons-from-us-us-to-send-india-emergency-grain.html | 900000 Tons From US US to Send India Emergency Grain | By William M Blair Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/a-caesar-special-may-lose-sponsor-carmaker-objects-to-sketch-with.html | A CAESAR SPECIAL MAY LOSE SPONSOR Carmaker Objects to Sketch With Too Much Drinking | By Val Adams | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/advertising-on-selling-to-the-gi-joneses.html | Advertising On Selling to the GI Joneses | By Philip H Dougherty | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/americans-in-guinea-hopeful-of-better-relations.html | Americans in Guinea Hopeful of Better Relations | By Lloyd Garrison Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/angry-bronxites-reopen-hospital-st-francis-emergency-gate-is.html | ANGRY BRONXITES REOPEN HOSPITAL St Francis Emergency Gate Is Smashed Open by 20  2 Surgeons Head Group 20 Angry Bronxites Reopen Hospital | By Thomas A Johnson | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/boat-arrives-as-departure-intrepids-keel-stirs-reports-of-radical.html | Boat Arrives as Departure Intrepids Keel Stirs Reports of Radical Design Changes | By Steve Cady | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/books-of-the-times-vietnam-a-christmas-readin.html | Books of The Times Vietnam A Christmas ReadIn | By Eliot FremontSmith | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/boots-in-snow-or-cold-or-even-when-its-mild.html | Boots In Snow or Cold or Even When Its Mild | By Angela Taylor | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/brandt-cowboys-talent-scout-strikes-it-rich-with-free-agents.html | Brandt Cowboys Talent Scout Strikes It Rich With Free Agents | By William N Wallace | RE0000675731 | 1994-10-07 | B00000308887 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/bridge-an-indiscreet-overcall-helps-declarer-to-make-club-slam.html | Bridge An Indiscreet Overcall Helps Declarer to Make Club Slam | By Alan Truscott | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/britains-jobless-still-increasing-but-slowing-of-rise-is-seen.html | BRITAINS JOBLESS STILL INCREASING But Slowing of Rise Is Seen  564000 Out of Work | By Edward Cowan Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/but-bills-inch-down-prices-of-bonds-in-all-sectors-continuing-to.html | But Bills Inch Down Prices of Bonds in All Sectors Continuing to Show Increases | By John H Allan | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/cassoulet-toulouse-to-go.html | Cassoulet Toulouse to Go | By Jean Hewitt | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/child-8-of-a-jehovahs-witness-wins-right-to-mark-christmas-girls.html | Child 8 of a Jehovahs Witness Wins Right to Mark Christmas Mother Objected but Father a Methodist Is Upheld by Court GIRL 8 ALLOWED TO MARK THE YULE | By Francis X Clines Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/city-moves-against-owners-of-18-slum-buildings.html | City Moves Against Owners of 18 Slum Buildings | By Steven V Roberts | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/commodities-prices-of-cocoa-futures-climb-as-ghana-cuts-buying-for.html | Commodities Prices of Cocoa Futures Climb as Ghana Cuts Buying for 2d Week WHEAT FOLLOWS IRREGULAR PATH Quotations Fluctuate Widely Under Various Pressures Sugar Remains Weak | By Elizabeth M Fowler | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/common-market-acts-on-tariffs-discusses-britain-common-market-acts.html | Common Market Acts on Tariffs Discusses Britain COMMON MARKET ACTS ON TARIFFS | By Clyde H Farnsworth Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/costa-rican-law-to-rule-in-jersey-suits-over-bridge-collapse.html | COSTA RICAN LAW TO RULE IN JERSEY Suits Over Bridge Collapse Involve Two Countries COSTA RICAN LAW TO RULE IN JERSEY | By Robert Alden | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dance-a-mixed-bag-of-murray-louis-a-manyfaceted-artist-offers-new.html | Dance A Mixed Bag of Murray Louis A ManyFaceted Artist Offers New Program Lovely Gems Are Set With Rhinestones | By Clive Barnes | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/democrats-split-on-college-group-congressmen-protest-action-vietnam.html | DEMOCRATS SPLIT ON COLLEGE GROUP Congressmen Protest Action Vietnam Link Denied | By John Herbers Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/dmso-ban-ended-by-drug-agency-fda-sets-strict-rules-for.html | DMSO BAN ENDED BY DRUG AGENCY FDA Sets Strict Rules for Controversial Compounds Use in Tests on Humans | By Harold M Schmeck Jr Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/fifth-of-city-pupils-found-2-years-behind-in-reading-tests-show-the.html | Fifth of City Pupils Found 2 Years Behind in Reading Tests Show the Majority Are Not Up to Children in Same Grades Elsewhere Schools Cite Aid to Many Reading Tests Show Fifth of Citys Pupils Lagging by 2 Years | By Leonard Buder | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/foreign-affairs-de-gaulle-iv-asia.html | Foreign Affairs de Gaulle IV Asia | By C L Sulzberger | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/ge-sees-a-dip-in-us-growth-us-growth-lag-sighted-by-ge.html | GE Sees a Dip in US Growth US GROWTH LAG SIGHTED BY GE | By Gene Smith | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/hard-tickets-are-changing-moviegoing-habits-record-seven.html | Hard Tickets Are Changing Moviegoing Habits Record Seven ReservedSeat Films Here for Holidays and More Are in Sight | By Vincent Canby | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/harper-hopeful-of-accord-to-publish-kennedy-book-harper-hopeful-of.html | Harper Hopeful of Accord To Publish Kennedy Book HARPER HOPEFUL OF BOOK ACCORD | By John Corry | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/heeramaneck-dealercollector-gives-precolumbian-art-to-india.html | Heeramaneck DealerCollector Gives PreColumbian Art to India | By Grace Glueck | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/icc-member-urges-n-w-be-made-to-absorb-small-lines-compulsory-deals.html | ICC Member Urges N W Be Made to Absorb Small Lines Compulsory Deals With Erie and D H Are Proposed  B M Given Choice ICC WANTS N W TO ABSORB LINES | By Robert E Bedingfield Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/irish-ecumenism-by-the-standards-of-other-countries-movement-is.html | Irish Ecumenism By the Standards of Other Countries Movement Is Still in Primitive Stage | By John Cogley Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/jersey-seeks-jetport-west-of-morristown-hughes-regrets-swamp-ban.html | Jersey Seeks Jetport West of Morristown Hughes Regrets Swamp Ban | By Ronald Sullivan Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/jess-willard-nearing-85-is-bittersweet-exchampion-shuns-boxing.html | Jess Willard Nearing 85 Is BitterSweet ExChampion Shuns Boxing Lives Quietly in California | By Dave Anderson Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/joining-of-concerns-would-create-giant-worth-22billion-move-would.html | Joining of Concerns Would Create Giant Worth 22Billion MOVE WOULD FORM 2BILLION CONCERN | By Robert A Wright | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/lindsay-is-facing-a-suit-over-fares-procaccino-heads-a-revolt-over.html | LINDSAY IS FACING A SUIT OVER FARES Procaccino Heads a Revolt Over the Subsidy Issue | By Charles G Bennett | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/lindsay-to-raise-fines-for-parking-to-cut-congestion-10-increase-is.html | LINDSAY TO RAISE FINES FOR PARKING TO CUT CONGESTION 10 Increase Is Considered  More Efficient Ticketing Process Also Planned LINDSAY TO RAISE FINES FOR PARKING | By Henry Raymont | RE0000675731 | 1994-10-07 | B00000308887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/market-climbs-trading-expands-easing-of-credit-by-federal-reserve.html | MARKET CLIMBS TRADING EXPANDS Easing of Credit by Federal Reserve Is Regarded as a Factor in Stocks Rise DOW INDEX GAINS 424 Glamour Issues Again Lead the Advance Several Big Blocks Bolster Volume MARKET CLIMBS TRADING EXPANDS | By Jh Carmical | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/market-place-meat-companies-in-winner-circle.html | Market Place Meat Companies In Winner Circle | By John J Abele | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/n-ba-outlaws-deliberate-fouling-of-man-not-directly-involved-in.html | N BA Outlaws Deliberate Fouling of Man Not Directly Involved in Play OFFENDED SQUAD WILL RETAIN BALL Rule Designed to Protect Weak Foul Shooter Late in a Close Game | By Leonard Koppett | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/newauto-sales-best-in-2-months-10day-period-shows-check-in.html | NEWAUTO SALES BEST IN 2 MONTHS 10Day Period Shows Check In YeartoYear Decline  Chrysler Has Gain MORE CADILLACS BOUGHT GM to Build Transmission Plant in France May Make Cars Later | By William D Smith | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/no-british-prison-secure-mountbatten-study-finds.html | No British Prison Secure Mountbatten Study Finds | By W Granger Blair Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/pope-voices-hope-truce-will-lead-to-vietnam-peace-christmas-message.html | POPE VOICES HOPE TRUCE WILL LEAD TO VIETNAM PEACE Christmas Message Looks to a Miracle of Goodwill as the Key to New Effort APPEALS TO BOTH SIDES Pontiff Says Winning a True Accord Demands Order Between God and Man POPE VOICES HOPE FOR PEACE EFFORT | By Robert C Doty Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/present-at-fix-warner-testifies-rodriguez-asked-100000-bribe.html | PRESENT AT FIX WARNER TESTIFIES Rodriguez Asked 100000 Bribe SenatorElect Says | By Edward C Burks | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/prices-rise-on-american-board-for-second-day-as-volume-dips.html | Prices Rise on American Board For Second Day as Volume Dips | By Alexander R Hammer | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/profit-forecast-reduced-by-us-labor-cost-index-climbs-21nation.html | PROFIT FORECAST REDUCED BY US Labor Cost Index Climbs  21Nation Group Suggests a Tax Increase Here PROFIT FORECAST REDUCED BY US | By Edwin L Dale Jr Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reaction-of-faculty-is-mixed-in-venezuela-university-seizure.html | Reaction of Faculty Is Mixed In Venezuela University Seizure | By Paul L Montgomery Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reformers-plan-albany-program-15-democrats-hope-to-alter-courts-and.html | REFORMERS PLAN ALBANY PROGRAM 15 Democrats Hope to Alter Courts and Legislature | By John Sibley | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/report-on-banks-issued-credit-demand-may-may-be-easing-report-on-mayor.html | Report on Banks Issued Credit Demand May Be Easing Report on Mayor Banks Shows | By H Erich Heinemann | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/reserves-told-to-enlist-men-as-names-come-up-pentagon-orders.html | Reserves Told to Enlist Men as Names Come Up Pentagon Orders Revisions  Charge of Favoritism to Athletes Being Studied | By B Drummond Ayres Jr Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/retailers-await-holiday-results-with-2-shopping-days-left-sales.html | RETAILERS AWAIT HOLIDAY RESULTS With 2 Shopping Days Left Sales Outcome Is Cloudy RETAILERS AWAIT HOLIDAY RESULTS | By Isadore Barmash | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/rivals-in-mgm-proxy-fight-lining-up-nominees-for-board-factions-in.html | Rivals in MGM Proxy Fight Lining Up Nominees for Board FACTIONS IN MGM NOMINATE BOARDS | By Leonard Sloane | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/rochester-man-gets-hults-post-tofany-gop-leader-to-be-motor-vehicle.html | ROCHESTER MAN GETS HULTS POST Tofany GOP Leader to Be Motor Vehicle Chief | By Richard L Madden Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/shriver-is-chided-on-fund-shortage-laird-invites-him-to-seek-more.html | SHRIVER IS CHIDED ON FUND SHORTAGE Laird Invites Him to Seek More Antipoverty Money | By Joseph A Loftus Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/southern-ski-areas-not-the-northern-benefit-from-snow.html | Southern Ski Areas  Not the Northern Benefit From Snow | By Michael Strauss | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/sports-of-the-times-in-the-christmas-spirit.html | Sports of the times In the Christmas Spirit | By Arthur Daley | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/state-aid-for-city-again-in-dispute-lindsay-says-that-he-and.html | STATE AID FOR CITY AGAIN IN DISPUTE Lindsay Says That He and Rockefeller Fail to Agree | By Clayton Knowles | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/strike-end-putoff-at-union-carbide-appeals-court-stays-order-for.html | STRIKE END PUTOFF AT UNION CARBIDE Appeals Court Stays Order for 80Day Injunction | By David R Jones Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/suit-is-filed-to-block-move-as-senators-continue-criticism-suit.html | Suit Is Filed to Block Move as Senators Continue Criticism SUIT SEEKS HALT TO ABC MERGER | By Eileen Shanahan Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/sukarno-suffers-another-rebuff-mothers-day-celebration-at-his.html | SUKARNO SUFFERS ANOTHER REBUFF Mothers Day Celebration at His Palace Is Canceled | By Alfred Friendly Jr Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/talent-before-degrees-new-westchester-school-has-bold-plans-for.html | Talent Before Degrees New Westchester School Has Bold Plans for Satisfying Artistic Needs | By Howard Taubman | RE0000675731 | 1994-10-07 | B00000308887 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/thai-base-aids-us-attack-on-ho-ghi-minh-trail.html | Thai Base Aids US Attack on Ho Ghi Minh Trail | By Peter Braestrup Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/their-clients-like-to-wander.html | Their Clients Like to Wander | By Bernadine Morris | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/three-hand-reel-rescued-by-a-fan-moses-friedman-tells-why-he-backs.html | THREE HAND REEL RESCUED BY A FAN Moses Friedman Tells Why He Backs the Irish Show | By Louis Calta | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/tight-fire-rules-asked-for-ships-world-safety-panel-stresses-peril.html | TIGHT FIRE RULES ASKED FOR SHIPS World Safety Panel Stresses Peril in YearEnd Report | By Sam Pope Brewer Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/troupe-on-coast-preparing-debut-elliot-martin-is-director-of-center.html | TROUPE ON COAST PREPARING DEBUT Elliot Martin Is Director of Center Theater Group | By Peter Bart Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/tv-the-tragedy-of-florence-brought-to-screen-channel-13-presents.html | TV The Tragedy of Florence Brought to Screen Channel 13 Presents RAI Documentary Burton Narration Adds to Moving Portrait | By Jack Gould | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/unesco-h0lds-out-hope-for-old-met-agency-interested-in-plan-for.html | UNESCO H0LDS OUT HOPE FOR OLD MET Agency Interested in Plan for International Center | By Theodore Strongin | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/urban-renewal-facing-rights-suits.html | Urban Renewal Facing Rights Suits | By Robert B Semple Jr Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/us-giving-jordan-more-arms-to-bolster-her-against-israel-us-sending.html | US Giving Jordan More Arms To Bolster Her Against Israel US Sending Additional Arms to Bolster Jordan | By John W Finney Special To the New York Times | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/war-hits-home-in-death-of-bronx-soldier-puerto-rican-youth-first-in.html | War Hits Home in Death of Bronx Soldier Puerto Rican Youth First in His Area to Die in Vietnam Death of Bronx GI Brings War Home | By Bernard Weinraub | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/washington-a-time-to-change.html | Washington A Time to Change | By James Reston | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-23 | https://www.nytimes.com/1966/12/23/archives/westec-trustee-suggests-a-sale-combination-with-stronger-concern.html | WESTEC TRUSTEE SUGGESTS A SALE Combination With Stronger Concern Recommended WESTEC TRUSTEE SUGGESTS A SALE | By Richard Phalon | RE0000675731 | 1994-10-07 | B00000308887 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/15million-ski-resort-is-dedicated.html | 15Million Ski Resort Is Dedicated | By Michael Strauss Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/2-more-witnesses-testify-that-rodriguez-lied-state-senatorelect.html | 2 More Witnesses Testify That Rodriguez Lied State SenatorElect Said to Have Identified Himself as Police Contact | By Edward C Burks | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/2-savings-banks-call-off-merger-manhattan-east-new-york-drop.html | 2 SAVINGS BANKS CALL OFF MERGER Manhattan East New York Drop Proposed Deal Personal Clash Hinted 2 SAVINGS BANKS CALL OFF MERGER | By H Erich Heinemann | RE0000675736 | 1994-10-07 | B00000310386 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/a-milder-mailer-heard-offstage-novelist-a-very-helpful-hand-at-deer.html | A MILDER MAILER HEARD OFFSTAGE Novelist a Very Helpful Hand at Deer Park Rehearsal | By Dan Sullivan | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/a-synod-of-bishops-called-by-pope-paul-pope-paul-calls-a-synod-of.html | A Synod of Bishops Called by Pope Paul Pope Paul Calls a Synod of Bishops for September | By Robert C Doty Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/amexlisted-stocks-continue-advance-for-third-day-in-row.html | AmexListed Stocks Continue Advance for Third Day in Row | By Alexander R Hammer | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/antiques-what-toys-did-greatgrandpa-find-in-his-stocking-2-museums.html | Antiques What Toys Did GreatGrandpa Find in His Stocking 2 Museums Show Old Games and Dolls | By Marvin D Schwartz | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/art-from-a-connoisseur-and-others-paul-sachs-collection-at-modern.html | Art From a Connoisseur and Others Paul Sachs Collection at Modern Museum | By John Canaday | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/article-3-no-title-70-children-are-involved-in-a-3year-campaign-by.html | Article 3  No Title 70 Children Are Involved in a 3Year Campaign by Welfare Organization | By John M Lee Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/ayres-store-in-indiana-likes-independence-its-3way-operation.html | Ayres Store in Indiana Likes Independence Its 3Way Operation Establishes Break With Tradition AYRES IN INDIANA IS A 3WAY STORE | By Leonard Sloane Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/beame-says-his-office-started-an-audit-of-hospitals-last-year.html | Beame Says His Office Started An Audit of Hospitals Last Year | By Maurice Carroll | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/bond-men-watch-prices-sparkle-dealers-delighted-as-trading-shuts.html | BOND MEN WATCH PRICES SPARKLE Dealers Delighted as Trading Shuts Down for Holiday  Treasury Bills Strong US ISSUES UP SHARPLY LongTerm Governments in Steep Gain Corporate Slate Follows Trend BOND MEN WATCH PRICES SPARKLE | By John H Allan | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/books-of-the-times-a-southern-garland.html | Books of The Times A Southern Garland | By Thomas Lask | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/boom-in-jigsaw-puzzles-three-pieces-or-enough-to-fill-a-billiard.html | Boom in Jigsaw Puzzles Three Pieces or Enough to Fill a Billiard Table | By Enid Nemy | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/bridge-brilliant-defensive-play-is-a-partnership-affair.html | Bridge Brilliant Defensive Play Is a Partnership Affair | By Alan Truscott | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/commodities-prices-tumble-on-chicago-board-for-wheat-and-soybean.html | Commodities Prices Tumble on Chicago Board for Wheat and Soybean Futures DIP TIED TO RISE IN US FORECAST Department of Agriculture Estimates Winter Wheat Will Gain 20 Over 65 | By Elizabeth M Fowler | RE0000675736 | 1994-10-07 | B00000310386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/death-row-cases-upset-gov-brown-fate-of-64-murderers-up-to-him-as.html | DEATH ROW CASES UPSET GOV BROWN Fate of 64 Murderers Up to Him as Term Nears End | By Wallace Turner Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/deliverers-seek-newspaper-pact-union-wants-a-substantial-raise-and.html | DELIVERERS SEEK NEWSPAPER PACT Union Wants a Substantial Raise and Night Premium | By Damon Stetson | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/dr-olfords-parsonage-is-up-on-the-14th-floor.html | Dr Olfords Parsonage Is Up on the 14th Floor | By Rita Reif | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/expropriation-is-charged.html | Expropriation Is Charged | By Clyde H Farnsworth Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/failure-to-feed-big-players-causes-slim-pickings-for-knicks.html | Failure to Feed Big Players Causes Slim Pickings for Knicks | By Leonard Koppett | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/german-defiant-on-book-changes-editor-of-stern-vows-to-run-original.html | GERMAN DEFIANT ON BOOK CHANGES Editor of Stern Vows to Run Original Manchester Text | By Philip Shabecoff Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/gis-now-assigned-to-aid-in-defense-of-saigon-area-gis-get-new-role.html | GIs Now Assigned to Aid In Defense of Saigon Area GIS GET NEW ROLE IN SAIGON SECTOR | By Tom Buckley Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/greeks-will-mark-different-ritual-coin-in-the-bread-brings-good.html | GREEKS WILL MARK DIFFERENT RITUAL Coin in the Bread Brings Good Luck to Finder | By Edward B Fiske | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/hudson-landfill-project-to-start-port-body-awards-contract-to-add.html | Hudson Landfill Project to Start Port Body Awards Contract to Add 23 Acres Here HUDSON LANDFILL WILL BEGIN HERE | By Charles Grutzner | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/inquiry-begun-into-fire-and-collapse-on-6th-ave-upper-floor-loads.html | Inquiry Begun Into Fire and Collapse on 6th Ave Upper Floor Loads Studied for Building Violations  8 Firemen Are Released | By Seth S Kingcity Officials Began Investigating Yesterday Whether the Upper Floors In the FourStory Building At 1169 Avenue of the Americas Were Overloaded Before Collapsing In A Fire Thursday Night | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/inventor-wins-his-300th-patent-coupling-devised-by-ernest-wildhaber.html | Inventor Wins His 300th Patent Coupling Devised by Ernest Wildhaber Being Developed Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/is-201-play-site-stirs-new-dispute-board-postpones-plan-after.html | IS 201 PLAY SITE STIRS NEW DISPUTE Board Postpones Plan After Parent Cites Objections | By Ma Farber | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/israels-christians-cross-into-jordan-at-jerusalem-line-israeli.html | Israels Christians Cross Into Jordan At Jerusalem Line ISRAELI PILGRIMS CROSS INTO JORDAN | By Eric Pace Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/kosygin-courts-turks-on-trade-on-izmir-tour-he-suggests-a.html | KOSYGIN COURTS TURKS ON TRADE On Izmir Tour He Suggests a MachineCloth Exchange | By James Feron Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/late-shoppers-flock-to-the-city-fill-streets-trains-and-buses.html | Late Shoppers Flock to the City Fill Streets Trains and Buses | By Paul Hofmann | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/lindsay-appoints-legislative-aide-curran-retiring-member-of.html | LINDSAY APPOINTS LEGISLATIVE AIDE Curran Retiring Member of Assembly Is Named | By Charles G Bennett | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/market-place-rambler-maker-sets-fast-pace.html | Market Place Rambler Maker Sets Fast Pace | By John J Abele | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/museum-regains-missing-papers-exhibit-material-was-found-by.html | MUSEUM REGAINS MISSING PAPERS Exhibit Material Was Found by Railroad Brakeman | By Grace Glueck | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/night-talks-held-on-kennedy-book-both-sides-hoping-for-an-accord-by.html | NIGHT TALKS HELD ON KENNEDY BOOK Both Sides Hoping for an Accord by Christmas | By Douglas Robinson | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/opera-the-human-side-of-wagner-meistersinger-back-at-met-after-2.html | Opera The Human Side of Wagner Meistersinger Back at Met After 2 Years New Stage Adapts Well to Noted Production | By Harold C Schonberg | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/procaccino-turns-down-bills-for-lindsays-little-city-halls.html | Procaccino Turns Down Bills For Lindsays Little City Halls | By Sydney H Schanberg | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/rules-proposed-on-ship-liability-maritime-agency-publishes-plan-for.html | RULES PROPOSED ON SHIP LIABILITY Maritime Agency Publishes Plan for Cruise Vessels | By Werner Bamberger | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sad-silence-falls-on-joyful-noise-producer-of-closing-musical.html | SAD SILENCE FALLS ON JOYFUL NOISE Producer of Closing Musical Blames Critics Reporting | By Louis Calta | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/saigon-assembly-hears-ky-report-talk-is-recieved-coolly-by.html | SAIGON ASSEMBLY HEARS KY REPORT Talk Is Recieved Coolly by Constitution Drafters | By Jonathan Randal Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sing-sing-warden-retiring-on-jan-12.html | Sing Sing Warden Retiring on Jan 12 | By Ralph Blumenthal Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/sixth-avenue-resumes-its-role-as-last-planks-are-removed.html | Sixth Avenue Resumes Its Role As Last Planks Are Removed | By John P Callahan | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/st-francis-sitin-is-moved-outside-7-women-leave-but-plan-to.html | ST FRANCIS SITIN IS MOVED OUTSIDE 7 Women Leave but Plan to Continue Fight on Closing | By Thomas A Johnson | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/steel-union-halts-strike-in-indiana-steel-union-orders-strike-halt.html | Steel Union Halts Strike in Indiana Steel Union Orders Strike Halt By 2100 Members in Indiana | By David R Jones Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/stocks-off-a-bit-as-trading-slows-losers-outnumber-gainers-594-to.html | STOCKS OFF A BIT AS TRADING SLOWS Losers Outnumber Gainers 594 to 578 Most Major Indicators Fall Slightly PROFIT TAKING EVIDENT Rises Attained by Steel and Auto Shares Airline and Electronic Issues Drop STOCKS OFF A BIT AS TRADING SLOWS | By Jh Carmical | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/taiwan-assures-us-on-kennedy-book.html | Taiwan Assures US on Kennedy Book | By John W Finney Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/tighter-controls-on-credit-sales-proposed-by-ftc-panel-also-asks.html | TIGHTER CONTROLS ON CREDIT SALES PROPOSED BY FTC Panel Also Asks Curbs on Advertising of Furniture Appliances and Services ALL DETAILS REQUIRED Stores Would Have to Give Total Cost of the Item or Number of Payments | By Edwin L Dale Jr Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/topics-christmas-comes-first-on-the-banks.html | Topics Christmas Comes First on the Banks | By William G Wing | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/toures-regime-viewed-as-shaky-guinean-appears-confident-but-economy.html | TOURES REGIME VIEWED AS SHAKY Guinean Appears Confident but Economy Is Decaying | By Lloyd Garrison Special to the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/tv-plans-drafted-by-danny-thomas-series-to-start-in-fall-will-mix.html | TV PLANS DRAFTED BY DANNY THOMAS Series to Start in Fall Will Mix Plays and Variety | By George Gent | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/upstate-group-works-to-save-covered-bridge-built-in-1850-group.html | Upstate Group Works to Save Covered Bridge Built in 1850 Group Works to Save Covered Bridge | By Merrill Folsom Special To the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/us-to-send-grain-to-help-pakistan-meet-food-needs-officials-deny.html | US TO SEND GRAIN TO HELP PAKISTAN MEET FOOD NEEDS Officials Deny Connection With Aid to India Delay Leaves New Delhi Short US TO SEND GRAIN TO HELP PAKISTAN | By William M Blair Special to the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/us-urged-to-pay-cost-of-welfare-joint-state-group-to-demand-that.html | US URGED TO PAY COST OF WELFARE Joint State Group to Demand That Localities Be Relieved of All Such Expense | By Clayton Knowles | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/vast-changes-due-in-china-schools-revolution-affects-courses-and.html | VAST CHANGES DUE IN CHINA SCHOOLS Revolution Affects Courses and Entrance Standards | By Charles Mohr Special to the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/warsaw-at-christmas-government-promoting-plastic-trees-but-citizens.html | Warsaw at Christmas Government Promoting Plastic Trees But Citizens Prefer the Real Thing | By Henry Kamm Special to the New York Times | RE0000675736 | 1994-10-07 | B00000310386 |
| 1966-12-24 | https://www.nytimes.com/1966/12/24/archives/yale-truckers-get-pep-talk-and-gift-yale-truckers-get-stock-gift.html | Yale Truckers Get Pep Talk and Gift YALE TRUCKERS GET STOCK GIFT | By David Dworsky | RE0000675736 | 1994-10-07 | B00000310386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/112500-question-is-the-play-the-thing.html | 112500 Question Is the Play the Thing | By Val Adams | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/11billion-issue-planned.html | 11Billion Issue Planned | By John H Allan | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/2d-soviet-rocket-settles-on-moon-luna-13-believed-carrying-cameras.html | 2D SOVIET ROCKET SETTLES ON MOON Luna 13 Believed Carrying Cameras Starts to Relay Data After Soft Landing | By Raymond H Anderson Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/57-motorcyclists-in-newark-brawl-club-tour-ends-in-a-battle-with.html | 57 MOTORCYCLISTS IN NEWARK BRAWL Club Tour Ends in a Battle With Police at Dance Hall | By John Kifner Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-2billion-renaissance-pushed-in-philadelphia.html | A 2Billion Renaissance Pushed in Philadelphia | By William Robbins | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-feast-for-the-season.html | A Feast for the Season | By Craig Claiborne | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-glittering-showcase-for-mexican-arts-and-crafts.html | A GLITTERING SHOWCASE FOR MEXICAN ARTS AND CRAFTS | By Marguerite Johnson | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-new-inquiry-is-needed.html | A New Inquiry Is Needed | By Herbert Mitgang | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-visitor-to-hanoi-inspects-damage-laid-to-us-raids-a-purposeful-an.html | A VISITOR TO HANOI INSPECTS DAMAGE LAID TO US RAIDS A Purposeful and Energetic Mood in Embattled Capital Found by a Times Man 2 RECENT ATTACKS CITED Witnesses Certain American Bombs Dropped Inside City Dec 13 and 14 The writer of the following dispatch is an assistant managingeditor of The New York Timeswho reached Hanoi Friday | By Harrison E Salisbury Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/a-weekly-santa-claus-easter-seal-home-services-volunteers-will.html | A Weekly Santa Claus Easter Seal Home Services Volunteers Will Bring Holiday Joy Throughout Year | By Howard A Rusk Md | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/admirable-character-admirable-character.html | Admirable Character Admirable Character | By Henry Commager | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/advertising-tv-station-studies-a-market-listerners-who-speak.html | Advertising TV Station Studies a Market Listerners Who Speak Spanish Target of Study | By Philip H Dougherty | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/air-fares-to-europe-to-be-reduced-jan-1-iata-carriers-pushed-hard.html | Air Fares To Europe To Be Reduced Jan 1 IATA Carriers Pushed Hard by Pan Americans Plan Complicate Ticketing With Blackouts and Surcharges | By David Gollan | RE0000675732 | 1994-10-07 | B00000308888 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/alain-lombard-26-makes-met-debut-conducting-faust.html | Alain Lombard 26 Makes Met Debut Conducting Faust | By Allen Hughes | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/art-notes-the-club-creeps-back.html | Art Notes The Club Creeps Back | By Grace Glueck | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/article-10-no-title-the-year-in-review.html | Article 10  No Title The Year in Review | By Arthur Daley | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/australia-sees-end-of-drought-rustlers-and-others-enjoy-prosperity.html | AUSTRALIA SEES END OF DROUGHT Rustlers and Others Enjoy Prosperity in Outback | By Tellman Durdin Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/auto-racing.html | Auto Racing | By Frank M Blunk | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/bairds-make-it-a-holiday-for-strings-puppet-stage-opens-for.html | Bairds Make It a Holiday for Strings Puppet Stage Opens for Christmas Season | By Dan Sullivan | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/boxing.html | Boxing | By Robert Lipsyte | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/brazilian-presidents-press-bill-draws-widespread-opposition.html | Brazilian Presidents Press Bill Draws Widespread Opposition | By Juan de Onis Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/brezhnev-has-his-first-solo.html | Brezhnev Has His First Solo | By Raymond H Anderson Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/bridge-sonny-moyse-calls-it-a-day.html | Bridge Sonny Moyse Calls It a Day | By Alan Truscott | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/building-activity-ebbing-in-nassau-vacant-land-grows-scarce-as.html | BUILDING ACTIVITY EBBING IN NASSAU Vacant Land Grows Scarce as Population Rises | By Roy R Silver Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/buildings-chief-weighs-politics-moerdler-considers-race-against.html | BUILDINGS CHIEF WEIGHS POLITICS Moerdler Considers Race Against Dollinger in 67 | By Steven V Roberts | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/can-our-new-directors-steal-the-show-away-from-europes.html | Can Our New Directors Steal the Show Away from Europes | By Peter Bart | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/casals-at-90-life-is-wonderful-memories-can-enrich.html | Casals at 90 Life Is wonderful Memories Can Enrich | By Robert Friedman | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/chess-us-stars-in-action.html | Chess US Stars in Action | By Al Horowitz | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/christmas-brings-prayers-on-peace-st-patricks-throng-hears-spellman.html | CHRISTMAS BRINGS PRAYERS ON PEACE St Patricks Throng Hears Spellman on Tape | By George Dugan | RE0000675732 | 1994-10-07 | B00000308888 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/christmas-in-africa-a-black-santa-its-christmas-for-the-africans-a.html | Christmas in Africa A Black Santa Its Christmas for the Africans A Black Santa Cheers Kenyans | By Lawrence Fellows Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/city-studies-plan-for-experimental-short-takeoff-airport-at-hudson.html | City Studies Plan for Experimental Short Takeoff Airport at Hudson Pier | By Edward Hudson | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/coins-mints-hit-peak-of-9-billion.html | Coins Mints Hit Peak Of 9  Billion | By Herbert C Bardes | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/college-basketball.html | College Basketball | By Gordon S White Jr | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/college-football.html | College Football | By Allison Danzig | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/concrete-industry-cites-hofstra-hofstra-complex-cited-for-design.html | Concrete Industry Cites Hofstra HOFSTRA COMPLEX CITED FOR DESIGN | By Glenn Fowler | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/connecticut-bill-on-addicts-urged-bar-group-proposal-seeks-end-to.html | CONNECTICUT BILL ON ADDICTS URGED Bar Group Proposal Seeks End to Crime Stigma | By William Borders Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/daitch-caterers-entering-2d-year-party-service-found-more-popular.html | DAITCH CATERERS ENTERING 2D YEAR Party Service Found More Popular Than Profitable | By David Dworsky | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dance-from-avantgardist-to-modern-master.html | Dance From AvantGardist to Modern Master | By Clive Barnes | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/deadlock-in-costa-rica-blocks-efforts-to-solve-fiscal-crisis.html | Deadlock in Costa Rica Blocks Efforts to Solve Fiscal Crisis | By Henry Giniger Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dog-shows.html | Dog Shows | By Walter R Fletcher | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/dumb-ox-and-gold-tongue.html | Dumb Ox and Gold Tongue | By Charles W Ferguson | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/east-bloc-plans-atomic-expansion-power-capacity-may-reach-2-million.html | EAST BLOC PLANS ATOMIC EXPANSION Power Capacity May Reach 2 Million Kilowatts by 1975 | By Harry Schwartz | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/education-vassaryalean-academic-courtship.html | Education VassarYaleAn Academic Courtship | By Fred M Hechinger | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/enfant-terrible.html | Enfant Terrible | By Henry Peyre | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/european-notebook-the-future-of-germany.html | European Notebook The Future of Germany | By Marc Slonim | RE0000675732 | 1994-10-07 | B00000308888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/exair-chief-gets-death-in-jakarta-dhani-found-guilty-of-role-in.html | EXAIR CHIEF GETS DEATH IN JAKARTA Dhani Found Guilty of Role in Reds Coup Attempt | By Alfred Friendly Jr Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/fitzgeralds-plaza-sheds-its-cobwebs.html | Fitzgeralds Plaza Sheds Its Cobwebs | By Virginia Lee Warren | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/fluid-controls-take-aim-at-the-electronics-market-new-industry.html | Fluid Controls Take Aim at the Electronics Market New Industry Shows Vast Promise | By Gene Smith | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/foreign-affairs-de-gaullev-france.html | Foreign Affairs de GaulleV France | By C L Sulzberger | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/french-concerns-branch-out-here-many-find-opportunities-to-set-up.html | FRENCH CONCERNS BRANCH OUT HERE Many Find Opportunities to Set Up US Plants | By Gerd Wilcke | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/funds-to-be-asked-for-work-on-port-deepening-and-widening-of.html | FUNDS TO BE ASKED FOR WORK ON PORT Deepening and Widening of Anchorage Sought | By George Horne | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/gardens-a-few-essentials-to-keep-gift-plants-green.html | Gardens A Few Essentials to Keep Gift Plants Green | By Herbert C Bardes | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/george-brown-is-too-much-george-brown-is-too-much-cont.html | George Brown Is Too Much George Brown Is Too Much Cont | BY Anthony Lewis | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/golf.html | Golf | By Lincoln A Werden | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/gop-drops-plan-for-election-suit.html | GOP Drops Plan for Election Suit | By Maurice Carroll | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/harness-racing.html | Harness Racing | By Louis Effrat | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/he-doesnt-aim-to-please-joseph-chaikin-he-doesnt-aim-to-please.html | He Doesnt Aim to Please Joseph Chaikin He Doesnt Aim to Please | By Elenore Lester | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/hidden-language-ghetto-children-know-what-theyre-talking-about.html | Hidden Language Ghetto Children Know What Theyre Talking About | By John M Brewer | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/hitless-dodgers-routed-in-series-frank-robinson-oriole-hero-clay.html | HITLESS DODGERS ROUTED IN SERIES Frank Robinson Oriole Hero Clay Celtics and Texas Western Pace Winners Baseball | By Joseph Durso | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/hockey.html | Hockey | By Gerald Eskenazi | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/home-improvement-handle-with-care.html | Home Improvement Handle With Care | By Bernard Gladstone | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/imagine-meeting-you-here.html | Imagine Meeting You Here | By John Canaday | RE0000675732 | 1994-10-07 | B00000308888 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/impact-on-nature-by-man-pondered-theme-of-science-meeting-to-be.html | IMPACT ON NATURE BY MAN PONDERED Theme of Science Meeting to Be Changes in Planet | By Harold M Schmeck Jr Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/in-and-out-of-books-market-place.html | IN AND OUT Of BOOKS Market Place | By Lewis Nichols | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/in-the-nation-the-governors-beard-the-lion.html | In The Nation The Governors Beard the Lion | By Tom Wicker | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/japan-lifts-rules-on-christmas-eve-good-spirits-for-holiday-a.html | JAPAN LIFTS RULES ON CHRISTMAS EVE Good Spirits for Holiday a Postwar Tradition | BY Robert Trumbull Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/johnson-honors-wounded-troops-greets-planeload-in-texas-plans-quiet.html | JOHNSON HONORS WOUNDED TROOPS Greets Planeload in Texas Plans Quiet Holiday | By Max Frankel Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/johnson-is-believed-to-be-hopeful-of-using-latin-summit-talks-to.html | Johnson Is Believed to Be Hopeful of Using Latin Summit Talks to Spur Regional Economic Integration | By Benjamin Welles Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/johnson-weighs-budget-juggling-white-house-has-found-a-way-to-cut.html | JOHNSON WEIGHS BUDGET JUGGLING White House Has Found a Way to Cut Deficit Figure Move Tied to Taxes SPENDING NOT AFFECTED Device Involves Selling of Fanny May Participations to Federal Trust Funds | By Edwin L Dale Jr Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/judaica-project-begun-by-scholar-briton-gets-bnai-brith-to-preserve.html | JUDAICA PROJECT BEGUN BY SCHOLAR Briton Gets Bnai Brith to Preserve Historic Books | By Irving Spiegel | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/lady-with-a-past.html | Lady With a Past | By David Felix | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/love-is-a-dream.html | Love Is a Dream | By Anne Fremantle | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/madison-wis-begins-center-inspired-by-wright-city-project-is.html | Madison Wis Begins Center Inspired by Wright City Project Is Started After a 12Year Controversy | By Paul Salsini Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/maintenance-group-uses-a-variety-of-mechanical-gear-jet-can-be.html | Maintenance Group Uses a Variety of Mechanical Gear Jet Can Be Cleaned and Refueled in Only 80 Minutes | By Werner Bamberger | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/miami-beach-tax-aims-at-improving-her-image.html | MIAMI BEACH TAX AIMS AT IMPROVING HER IMAGE | By Agnes Ash | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/minor-incidents-mar-the-first-day-of-vietnam-truce-allied-officers.html | MINOR INCIDENTS MAR THE FIRST DAY OF VIETNAM TRUCE Allied Officers Dont Regard Dozen or So Engagements as Violations by Enemy | By Jonathan Randal Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/money-problems-money-problems.html | Money Problems Money Problems | By Robert Engler | RE0000675732 | 1994-10-07 | B00000308888 |

| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/motorboating.html | Motorboating | By Steve Cady | RE0000675732 | 1994-10-07 | B00000308888 |
|---|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/nassau-to-build-a-water-plant-it-will-renovate-sewage-in-plan-to.html | NASSAU TO BUILD A WATER PLANT It Will Renovate Sewage in Plan to Halt Salt Intrusion | By Harry V Forgeron Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/navy-waging-war-on-the-ubiquitous-barnacle-scientists-hatch.html | Navy Waging War on the Ubiquitous Barnacle Scientists Hatch Bivalves in Tanks in Effort to Cut Ship Costs and Raise Speed | By Jane E Brody | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/negroes-are-moving-to-support-powell-negroes-moving-to-back-powell.html | Negroes Are Moving To Support Powell NEGROES MOVING TO BACK POWELL | By Joseph A Loftus Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/nike-x-missile-system-arouses-new-interest-among-investors-nike-x.html | Nike X Missile System Arouses New Interest Among Investors Nike X Missile System Arouses New Interest Among Investors | By Robert A Wright | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/o-canada-to-get-new-lyrics-again-pearson-hopes-for-adoption-of.html | O CANADA TO GET NEW LYRICS AGAIN Pearson Hopes for Adoption of Anthem by July 1 | By Jay Walz Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/observer-the-tired-voice-of-experience.html | Observer the Tired Voice of Experience | By Russell Baker | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/openspace-idea-found-to-pay-off-developers-who-plan-pools-parks-and.html | OPENSPACE IDEA FOUND TO PAY OFF Developers Who Plan Pools Parks and Playgrounds Call It Profitable BUT JOB IS NOT EASY Recreational Features Wont Overcome Basic Defects Builders Warned | By Lawernce OKane | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/opera-the-human-side-of-wagner-meistersinger-back-at-met-after-2.html | Opera The Human Side of Wagner Meistersinger Back at Met After 2 Years | By Harold C Schonberg | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/opposition-role-growing-in-spain-but-it-is-technically-banned-so.html | OPPOSITION ROLE GROWING IN SPAIN But It Is Technically Banned So Sham Is Necessary | By Tad Szulc Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/panel-on-draft-expected-to-ask-curb-on-deferment.html | Panel on Draft Expected to Ask Curb on Deferment | By Neil Sheehan Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/people-of-the-north.html | People of the North | By Barry Jacobs | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/personality-fisherman-with-upstream-goal-grays-aim-is-a-rise-in-the.html | Personality Fisherman With Upstream Goal Grays Aim Is a Rise in the Volume of Rail Equipment | By Robert Bedingfield | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/photography-pictures-recall-an-era.html | Photography Pictures Recall An Era | By Jacob Deschin | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pilgrims-crowd-into-bethlehem-grotto-of-nativity-is-scene-of-a.html | PILGRIMS CROWD INTO BETHLEHEM Grotto of Nativity Is Scene of a Series of Services | By Eric Pace Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/plastic-toys-and-ersatz-monuments.html | Plastic Toys and Ersatz Monuments | By Hilton Kramer | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/points-to-ponder-in-buying-flowers.html | Points to Ponder In Buying Flowers | By Kenneth Meyer | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/police-in-atlanta-get-rights-book-told-to-read-pamphlet-on-advice.html | POLICE IN ATLANTA GET RIGHTS BOOK Told to Read Pamphlet on Advice for Citizens | By Roy Reed Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pope-at-florence-mass-says-he-comes-to-weep-for-you.html | Pope at Florence Mass Says He Comes To Weep for You | By Robert C Doty Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/price-gains-made-by-unlisted-stocks-and-amex-shares.html | Price Gains Made By Unlisted Stocks And Amex Shares | By Alexander R Hammer | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pro-basketball.html | Pro Basketball | By Leonard Koppett | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pro-football.html | Pro Football | By William N Wallace | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/problems-arise-in-kennedy-talks-accord-on-book-termed-not-likely.html | PROBLEMS ARISE IN KENNEDY TALKS Accord on Book Termed Not Likely Before Tomorrow | By Douglas Robinson | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/promises-always-promises-those-promises.html | Promises Always Promises Those Promises | By Ah Weiler | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/pws-are-scarce-in-vietnam.html | PWs Are Scarce In Vietnam | By Jonathan Randal Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/recession-in-wartimecould-be.html | Recession in WartimeCould Be | By Eileen Shanahan Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/recordings-tape-vs-diskthe-war-is-on.html | Recordings Tape vs DiskThe War is On | By Howard Klein | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/religion-room-for-more-gospels.html | Religion Room for More Gospels | By Edward B Fiske | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/revolution-in-the-nursery.html | Revolution In the Nursery | By Barbara Plumb | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/rhodesia-rides-it-outso-far.html | Rhodesia Rides It OutSo Far | By Ronald Legge Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/scenic-crosscountry-skiing-treks.html | SCENIC CROSSCOUNTRY SKIING TREKS | By Michael Strauss | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/science-toward-a-new-kind-of-electron-microscope.html | Science Toward a New Kind Of Electron Microscope | By Walter Sullivan | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/setbacks-split-the-democrats.html | Setbacks Split the Democrats | By John Herbers Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/short-short-shorts.html | Short Short Shorts | By Patricia Peterson | RE0000675732 | 1994-10-07 | B00000308888 |

| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/skiing.html | Skiing | By Michael Strauss | RE0000675732 | 1994-10-07 | B00000308888 |
|---|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/snow-brings-city-white-christmas-travel-snarled-but-ice-and-poor.html | SNOW BRINGS CITY WHITE CHRISTMAS TRAVEL SNARLED But Ice and Poor Visibility Do Not Deter Crowds of LastMinute Shoppers EMERGENCY IS DECLARED Sanding and Snow Removal Equipment Rushed Out Airlines Are Delayed | By Murray Schumach | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/son-of-suzy-creamcheese-son-of-suzy.html | Son of Suzy Creamcheese Son Of Suzy | By Robert Shelton | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/soviet-planning-guns-and-butter-increases-are-scheduled-for.html | SOVIET PLANNING GUNS AND BUTTER Increases Are Scheduled for Spending on Military and Consumer Goods | By Harry Schwartz | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/speaking-of-books-the-way-we-were.html | SPEAKING OF BOOKS The Way We Were | By Roger Jellinek | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/spotlight-retailing-stocks-not-so-merry.html | Spotlight Retailing Stocks Not So Merry | By John J Abele | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/stamps-8-us-issues-planned.html | Stamps 8 US Issues Planned | By David Lidman | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/stewards-wish-became-a-career-new-chief-of-united-states-wanted-to.html | STEWARDS WISH BECAME A CAREER New Chief of United States Wanted to See the World | By Tania Long | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/stony-brook-to-expand-computer-aid.html | Stony Brook to Expand Computer Aid | By Francis X Clines Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/surinam-discord-political-life-is-based-on-racial-numbers-game.html | SURINAM DISCORD Political Life Is Based on Racial Numbers Game | BY H J Maidenberg Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/television-a-friendly-persuasion.html | Television A Friendly Persuasion | By Jack Gould | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/thais-press-drive-in-insurgent-area-royal-army-and-americans-making.html | THAIS PRESS DRIVE IN INSURGENT AREA Royal Army and Americans Making Presence Felt in the Northeast Provinces | By Peter Braestrup Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/the-arabs-and-cola-non-grata.html | The Arabs and Cola Non Grata | By Eric Pace Special to the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/the-childs-the-thing.html | The Childs The Thing | By Lowell Swortzell | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/the-ghetto-in-the-chair.html | The Ghetto In the Chair | By Leonard Buder | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archiv es/the-good-old-days-the-good-old-days.html | The Good Old Days The Good Old Days | By Robert Gorham Davis | RE0000675732 | 1994-10-07 | B00000308888 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-land-of-lost-content.html | The Land of Lost Content | By Virgilia Peterson | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-merchants-view-1966-christmas-sales-fail-to-meet-stores-great.html | The Merchants View 1966 Christmas Sales Fail to Meet Stores Great Expectations | By Herbert Koshetz | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-military-budgets-are-escalating-too.html | The Military Budgets Are Escalating Too | By William Beecher Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-new-jazz-black-angry-and-hard-to-understand.html | The New Jazz Black Angry And Hard to Understand | By Nat Hentoff | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-rialto-why-holly-went-badly-news-of-the-rialto-holly-go-badly.html | The Rialto Why Holly Went Badly News of the Rialto Holly Go Badly | By Lewis Funke | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-split-funds-rage-on-wall-st-five-investment-concerns-file-with.html | THE SPLIT FUNDS RAGE ON WALL ST Five Investment Concerns File With the SEC | By Richard Phalon | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-ten-best-films-of-1966-ten-best-films-of-1966.html | The Ten Best Films of 1966 Ten Best Films of 1966 | By Bosley Crowther | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/the-week-in-finance-as-stocks-ease-and-economy-slows-wall-st-finds.html | The Week in Finance As Stocks Ease and Economy Slows Wall St Finds Some Christmas Cheer | By Thomas E Mullaney | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/they-saw-that-it-was-good-they-saw-that-it-was-good.html | They Saw That It Was Good They Saw That It Was Good | By James Marston Fitch | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/thoroughbred-racing.html | Thoroughbred Racing | By Joe Nichols | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/three-writers-new-to-theater-three-writers-new-to-the-theater.html | Three Writers New to Theater Three Writers New to the Theater | By Walter Kerr | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/time-changes-face-of-peking-majestic-gate-to-city-stands-but-wall.html | Time Changes Face of Peking Majestic Gate to City Stands but Wall Is Being Demolished | 1966 by the Globe and Mall | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/timely-operatic-theme.html | Timely Operatic Theme | By Raymond Ericson | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/track-and-field.html | Track and Field | By Frank Litsky | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tree-treats-tempt-winged-visitors.html | Tree Treats Tempt Winged Visitors | By Katherine N Cutler | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/tv-exposing-the-false-glory-of-war.html | TV Exposing the False Glory of War | By James C Hagerty An Abc VicePresident and Former Press Secretary To President Eisenhower | RE0000675732 | 1994-10-07 | B00000308888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/un-still-at-odds-on-peacekeeping-13week-assembly-session-fails-to.html | UN STILL AT ODDS ON PEACEKEEPING 13Week Assembly Session Fails to Resolve Dispute | By Kathleen Teltsch Special To the New York Times | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/us-pay-centers-buried-in-claims-new-social-security-laws-add.html | US PAY CENTERS BURIED IN CLAIMS New Social Security Laws Add Millions to Rolls | By John P Callahan | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/visit-with-mary-poppins-and-p-l-travers-visit-with-mary-poppins.html | Visit With Mary Poppins And P L Travers Visit With Mary Poppins Cont | By Richard R Lingeman | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/washington-the-conflict-of-power.html | Washington The Conflict of Power | By James Reston | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/welfare-birth-control-and-fear.html | Welfare Birth Control and Fear | By Douglas Robinson | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/what-happens-at-snow-happening-well-it-snows-snow-happening-mostly.html | What Happens at Snow Happening Well It Snows SNOW HAPPENING MOSTLY ITS SNOW | By Paul Hofmann | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/what-the-angels-missed-tell-me-tell-me-granite-steel-and-other.html | WHAT THE ANGELS MISSED TELL ME TELL ME Granite Steel and Other Topics By Marianne Morre 57 pp New York The Viking Press 395 | By James Dickey | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/whats-wrong-in-the-hospitals.html | Whats Wrong in the Hospitals | By Martin Gansberg | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/wood-field-and-stream-visiting-angler-finds-what-bonefish-in.html | Wood Field and Stream Visiting Angler Finds What Bonefish in Bahamas CraveCrabmeat | By Frank M Blunk | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/wyoming-beats-florida-state-north-sets-back-south-149-seminoles-bow.html | Wyoming Beats Florida State North Sets Back South 149 Seminoles Bow 2820 | By United Press International | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-25 | https://www.nytimes.com/1966/12/25/archives/yachting.html | Yachting | By John Rendel | RE0000675732 | 1994-10-07 | B00000308888 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/3-teenagers-die-in-fire-in-queens-mother-and-girl-18-saved-father.html | 3 TEENAGERS DIE IN FIRE IN QUEENS Mother and Girl 18 Saved Father Died 2 Weeks Ago | By Irving Spiegel | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/3-uptodate-oldfashioned-wives.html | 3 UptoDate OldFashioned Wives | By Virginia Lee Warren | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/40-oil-companies-facing-a-walkout-job-security-issue-blocks-pact-as.html | 40 OIL COMPANIES FACING A WALKOUT Job Security Issue Blocks Pact as Deadline Nears | By David R Jones Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/6-sikhs-vow-to-die-today-by-burning-plan-prelude-to-immolation-of.html | 6 SIKHS VOW TO DIE TODAY BY BURNING Plan Prelude to Immolation of Leader of Punjab Protest | By Joseph Lelyveld Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/7incn-snow-falls-in-24hour-storm-roads-hazardous-emergency-rules-in.html | 7INCN SNOW FALLS IN 24HOUR STORM ROADS HAZARDOUS Emergency Rules in Effect Barnes to Decide Today on Their Duration MANY PARTIES CANCELED But for the Children Its a Great Day for Sledding in Carless Central Park | By Bernard Weinraub | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/9-governors-fear-democrats-face-bigger-loss-in-68-men-who-saw.html | 9 GOVERNORS FEAR DEMOCRATS FACE BIGGER LOSS IN 68 Men Who Saw Johnson Tell of Unrest at Way Great Society Plans Are Run | By John Herbers Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/a-new-trade-law-is-likely-to-wait-johnson-is-expected-to-see-how.html | A NEW TRADE LAW IS LIKELY TO WAIT Johnson Is Expected to See How Geneva Talks Develop Before Proposing a Bill OUTCOME DUE IN SPRING US Wishes to Keep Tariff Legislation on the Books Act Will Expire June 30 | By Edwin L Dale Jr Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/article-1-no-title-it-was-some-shot.html | Article 1  No Title It Was Some Shot | By Arthur Daley | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/b52s-again-blast-targets-in-south-as-the-truce-ends-planes-strike.html | B52S AGAIN BLAST TARGETS IN SOUTH AS THE TRUCE ENDS Planes Strike Near Saigon an Hour After CeaseFire Violations Charged 60 INCIDENTS REPORTED Allied Units Resume Status of Normal Operations as No Extension Is Ordered | By United Press International | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/bargaining-slow-on-north-sea-gas-british-council-negotiates-on.html | BARGAINING SLOW ON NORTH SEA GAS British Council Negotiates on Price With Companies That Do the Exploring ECONOMIC STAKES HIGH AmocoLed Drillers Reject Governments Offer as Inadequate Incentive | By Edward Cowan Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/beatniks-flock-to-nepal-because-its-where-the-scene-is-man-beatniks.html | Beatniks Flock to Nepal Because Its Where the Scene Is Man Beatniks Are Flocking to Nepal Because Its Where the Scene Is | By J Anthony Lukas Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/books-of-the-times-russian-ballet-a-new-history.html | Books of The Times Russian Ballet A New History | By Clive Barnes | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/bridge-fifty-pairs-play-in-opening-event-of-forest-hills-club.html | Bridge Fifty Pairs Play in Opening Event of Forest Hills Club | By Alan Truscott | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/chess-the-best-combination-is-useless-if-it-doesnt-work.html | Chess The Best Combination Is Useless If It Doesnt Work | By Al Horowitz | RE0000675734 | 1994-10-07 | B00000310384 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/city-trying-to-ease-impact-of-renewal-on-west-side-city-is.html | City Trying to Ease Impact Of Renewal on West Side CITY IS MODIFYING RENEWAL TACTICS | By Steven V Roberts | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/city-u-division-wins-high-rating-accreditation-scholars-cite.html | CITY U DIVISION WINS HIGH RATING Accreditation Scholars Cite Graduate Program in the Systems 4 Colleges | By Murray Schumach | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/extremist-miscalculation-in-rhodesia.html | Extremist Miscalculation in Rhodesia | By Graham Hovey | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/indonesians-hail-liberalization-of-investment-law.html | Indonesians Hail Liberalization of Investment Law | By Alfred Friendly Jr Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/issues-of-morality-plague-technicians-of-eavesdropping-moral.html | Issues of Morality Plague Technicians Of Eavesdropping Moral Questions Besetting Technicians Who Make and Install Electronic Eavesdropping Devices | By Stuart H Loory | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/johnson-termed-unhappy-on-book-newsweek-issues-a-report-on.html | JOHNSON TERMED UNHAPPY ON BOOK Newsweek Issues a Report on Manchesters Work | By Robert E Dallos | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/knicks-steal-victory-from-bulls-133-to-132-van-arsdale-picks-off.html | Knicks Steal Victory From Bulls 133 to 132 Van Arsdale Picks Off Pass Then Bellamy Hits Winning Shot | By Michael Strauss | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/lag-in-67-growth-seen-for-canada-production-figures-provide-sign-of.html | LAG IN 67 GROWTH SEEN FOR CANADA Production Figures Provide Sign of Further Slowing | By John M Lee Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/linowitz-gaining-respect-of-latins-candor-said-to-compensate-for.html | LINOWITZ GAINING RESPECT OF LATINS Candor Said to Compensate for Lack of Experience | By Benjamin Welles Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/los-angeles-where-jazz-is-kept-in-the-hands-of-the-jazzmen.html | Los Angeles Where Jazz Is Kept in the Hands of the Jazzmen | By John S Wilson Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/luna-13-relaying-photos-of-moon-2-tv-shots-said-to-indicate-surface.html | LUNA 13 RELAYING PHOTOS OF MOON 2 TV Shots Said to Indicate Surface Shifts and Erosion | By Raymond H Anderson Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/lynches-of-wantagh-provide-big-line-of-chaminade-schoolboy-tackles.html | Lynches of Wantagh Provide Big Line of Chaminade Schoolboy Tackles | By Lloyd E Millegan | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/mao-marks-73d-birthday-his-goals-still-eluding-him-his-efforts-to.html | Mao Marks 73d Birthday His Goals Still Eluding Him His Efforts to Reform and Purge Communist Party Led to Chinese Crisis | By Charles Mohr Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/massachusetts-fish-industry-in-the-chips-churchs-lifting-of-friday.html | Massachusetts Fish Industry in the Chips Churchs Lifting of Friday Meat Ban Taken in Stride | By John H Fenton Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/most-of-streets-plowed-one-time-95-of-citys-6000-miles-of-road.html | MOST OF STREETS PLOWED ONE TIME 95 of Citys 6000 Miles of Road Reached by Crews | By Emanuel Perlmutter | RE0000675734 | 1994-10-07 | B00000310384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/music-sturdy-schneider-violinistconductor-gives-every-pennys-worth.html | Music Sturdy Schneider ViolinistConductor Gives Every Pennys Worth to Hardy Concert Audience | By Robert Sherman | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/new-saigon-plan-to-seek-mass-vietcong-defections-saigon-will-seek.html | New Saigon Plan to Seek Mass Vietcong Defections SAIGON WILL SEEK MASS DEFECTIONS | By William Beecher Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/nickel-plan-vague-pacific-isle-insists-criticism-stirred-by-nickel.html | Nickel Plan Vague Pacific Isle Insists CRITICISM STIRRED BY NICKEL POLICY | By Tillman Durdin Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/personal-finance-wise-parents-help-children-begin-learning-early-to.html | Personal Finance Wise Parents Help Children Begin Learning Early to Manage Money | By Sal Nuccio | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/president-has-been-busy-adding-cattle-to-his-5-ranches-johnsons.html | President Has Been Busy Adding Cattle to His 5 Ranches JOHNSONS LAND AT 14000 ACRES | By Martin Waldron Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/retail-merchants-combine-age-and-action-merchants-mix-age-with.html | Retail Merchants Combine Age and Action MERCHANTS MIX AGE WITH ACTION | By Isadore Barmash | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/rossellini-to-made-nbc-program-about-sicily-documentary-on-island.html | Rossellini to Made NBC Program About Sicily Documentary on Island Set for Spring Showing as HourLong Special | By George Gent | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/scooters-on-sale-at-a-polish-bank-stock-of-hardtoget-goods-attracts.html | SCOOTERS ON SALE AT A POLISH BANK Stock of HardtoGet Goods Attracts Foreign Currency | By Henry Kamm Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/security-gaining-in-thai-province-guerrilla-attacks-in-remote-areas.html | SECURITY GAINING IN THAI PROVINCE Guerrilla Attacks in Remote Areas Spur Policing Drive | By Peter Braestrup Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/slow-christmas-season-adds-to-woes-of-brazilian-business.html | Slow Christmas Season Adds To Woes of Brazilian Business | By Juan de Onis Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/soviets-new-bank-mystery-to-zurich-new-soviet-bank-mystifies-zurich.html | Soviets New Bank Mystery to Zurich NEW SOVIET BANK MYSTIFIES ZURICH | By Clyde H Farnsworth Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/st-johns-faces-northwestern-in-festival-basketball-today.html | St Johns Faces Northwestern In Festival Basketball Today | By Leonard Koppett | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/the-galanos-girls.html | The Galanos Girls | By Bernadine Morris | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/tool-orders-drop-but-11month-total-tops-full-65-year-tool-orders.html | Tool Orders Drop But 11Month Total Tops Full 65 Year TOOL ORDERS SLIP TO 66 LOW POINT | By William M Freeman | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/us-squad-mauled-as-vietcong-open-fire-during-ceasefire.html | US Squad Mauled as Vietcong Open Fire During CeaseFire | By Tom Buckley Special To the New York Times | RE0000675734 | 1994-10-07 | B00000310384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/welfare-officials-are-planning-to-automate-record-processing.html | Welfare Officials Are Planning To Automate Record Processing | By Thomas A Johnson | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-26 | https://www.nytimes.com/1966/12/26/archives/worshipers-defy-christmas-snow-attire-is-informal-as-many-walk-or.html | WORSHIPERS DEFY CHRISTMAS SNOW Attire Is Informal as Many Walk or Dig Out Cars | By George Dugan | RE0000675734 | 1994-10-07 | B00000310384 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/12-clerics-criticize-johnson-on-hanoi-bombing-letter-to-him-says.html | 12 Clerics Criticize Johnson on Hanoi Bombing Letter to Him Says Killing of Civilians Shakes Publics Faith in US Idealism | By Emanuel Perlmutter | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/advertising-industry-lures-agency-brass.html | Advertising Industry Lures Agency Brass | By Philip H Dougherty | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/air-force-begins-a-war-on-birds-to-reduce-collisions-with-craft.html | Air Force Begins a War on Birds To Reduce Collisions With Craft Loss to US Is Estimated at 10Million a Year Chief Offender Is the Starling | By Evert Clark Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/air-pollution-top-hazard-to-crops-in-some-areas.html | Air Pollution Top Hazard to Crops in Some Areas | By Harold M Schemeck Jr Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/albany-bill-filed-for-nurse-center-would-provide-registry-for.html | ALBANY BILL FILED FOR NURSE CENTER Would Provide Registry for Professions Manpower | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/americans-repel-vietcong-attack-in-the-highlands-battalion-is.html | AMERICANS REPEL VIETCONG ATTACK IN THE HIGHLANDS Battalion Is Hurled Back by Outnumbered GIs After It Penetrates Defenses RELIEF FORCE IS SENT IN War Resumes on Full Scale as US Bombers Strike in the North and South Americans Repel Vietcong Attack in Highlands | By Jonathan Randal Special to the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/anaconda-and-chile-reach-copper-pact-anaconda-signs-pact-with-chile.html | Anaconda and Chile Reach Copper Pact ANACONDA SIGNS PACT WITH CHILE | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/ardsley-curling-club-dedicates-its-new-135000-threeice-rink.html | Ardsley Curling Club Dedicates Its New 135000 ThreeIce Rink | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/article-3-no-title-ride-em-cowboys.html | Article 3  No Title Ride Em Cowboys | By Arthur Daley | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/audrey-hepburn-tries-on-a-swinging-image.html | Audrey Hepburn Tries On a Swinging Image | By Angela Taylor | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/berne-sylvester.html | Berne Sylvester | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/beverly-kerish-bride-of-william-h-greene.html | Beverly Kerish Bride Of William H Greene | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/books-of-the-times-stravinsky-and-his-music.html | Books of The Times Stravinsky and His Music | By Harold C Schonberg | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/bridge-rose-succeeds-prisyon-as-novice-games-director.html | Bridge Rose Succeeds Prisyon As Novice Games Director | By Alan Truscott | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/city-committee-uses-persuasion-to-fight-union-exploitation-of.html | City Committee Uses Persuasion to Fight Union Exploitation of Workers | By Peter Millones | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/coat-maker-improves-the-breed-linder-sees-better-odds-for-success.html | Coat Maker Improves the Breed Linder Sees Better Odds for Success With Computer LINDER PRESENTS COATS AND COLTS | By Herbert Koshetz | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/college-to-house-pollution-agency-cooper-union-students-will-work.html | COLLEGE TO HOUSE POLLUTION AGENCY Cooper Union Students Will Work With City Department in Exchange of Facilities COLLEGE TO HOUSE POLLUTION AGENCY | By Richard Reeves | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/common-market-rebuffs-spain-associate-membership-is-barred.html | Common Market Rebuffs Spain Associate Membership Is Barred | By Tad Szulc Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/dance-paul-taylors-orbs-arrives-important-work-to-be-given-only-6.html | Dance Paul Taylors Orbs Arrives Important Work to Be Given Only 6 Times | By Clive Barnes | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/davis-of-northwestern-makes-lastminute-victories-a-habit-off-the.html | Davis of Northwestern Makes LastMinute Victories a Habit Off the Boards and on There Was a Clash of Feelings at the Garden | By Robert Lipsyte | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/dirt-challenges-a-city-mayor-calls-for-replanning-to-solve-the.html | Dirt Challenges a City Mayor Calls for Replanning to Solve The Escalating Problem of Sanitation | By Henry Raymont | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/gis-move-to-unload-war-cargo-as-a-strike-ties-up-port-of-saigon-gis.html | GIs Move to Unload War Cargo as a Strike Ties Up Port of Saigon GIs Move to Unload Cargoes As Strike Ties Up Saigons Port | By Tom Buckley Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/gulf-strikes-offshore-oil-near-congo-rivers-mouth.html | Gulf Strikes Offshore Oil Near Congo Rivers Mouth | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/immolation-of-sikhs-averted-by-accord-with-gandhi-envoy-suicides-of.html | Immolation of Sikhs Averted by Accord With Gandhi Envoy SUICIDES OF SIKHS AVERTED BY PACT | By J Anthony Lukas Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/in-the-nation-william-manchesters-sponsors.html | In The Nation William Manchesters Sponsors | By Tom Wicker | RE0000675739 | 1994-10-07 | B00000310389 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/inefficiency-seen-in-soviet-growth-yale-study-traces-lag-to.html | INEFFICIENCY SEEN IN SOVIET GROWTH Yale Study Traces Lag to Omissions Under Stalin | By Harry Schwartz | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/its-a-prerevolutionary-barn-but-the-art-collection-is-strictly.html | Its a PreRevolutionary Barn but the Art Collection Is Strictly 1960s | By Rita Reif Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/jane-brailove-married-to-peter-m-rutkoff.html | Jane Brailove Married To Peter M Rutkoff | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/johnson-in-tears-at-rites-for-small-town-mentor.html | Johnson in Tears at Rites for Small Town Mentor | By Max Frankel Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/katharine-rogers-fiancee-of-physician.html | Katharine Rogers Fiancee of Physician | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/key-democrats-split-on-johnson-as-choice-for-68-43-in-poll-of-party.html | KEY DEMOCRATS SPLIT ON JOHNSON AS CHOICE FOR 68 43 in Poll of Party Chiefs Withhold Their Support or Suggest New Candidate WAITANDSEE ATTITUDE Strong Praise of President as Well as Blame Voiced in Interviews With 125 KEY DEMOCRATS SPLIT ON JOHNSON | By Warren Weaver Jr Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/liquor-price-war-heats-up-in-state-advertising-of-some-stores.html | LIQUOR PRICE WAR HEATS UP IN STATE Advertising of Some Stores Proclaims Slim MarkUps  Others Follow Move CONCERN IS EXPRESSED Traditional 32 Increase Is Gone at Most Outlets  Cuts Vary Widely LIQUOR PRICE WAR HEATS UP IN STATE | By James J Nagle | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/luna-13-testing-moons-surface-rod-probes-to-see-if-terrain-can-bear.html | LUNA 13 TESTING MOONS SURFACE Rod Probes to See If Terrain Can Bear Manned Craft | By Raymond H Anderson Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/mayor-is-warned-on-agencies-plan-salaries-imperil-proposal.html | MAYOR IS WARNED ON AGENCIES PLAN Salaries Imperil Proposal Councilman Declares | By Clayton Knowles | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/mrs-taylor-married-to-william-j-nicoson.html | Mrs Taylor Married To William J Nicoson | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/naughty-jester-wins-feature-betting-mark-set-at-tropical.html | Naughty Jester Wins Feature Betting Mark Set at Tropical | Special to The New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/nbc-resisting-deal-offered-for-a-new-virginian-contract.html | NBC Resisting Deal Offered For a New Virginian Contract | By Val Adams | RE0000675739 | 1994-10-07 | B00000310389 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/new-york-congressman-urges-massive-aid-effort-for-brazil-goodell.html | New York Congressman Urges Massive Aid Effort for Brazil Goodell After 14Day Visit Says That Momentum of Alliance Has Halted | By Benjamin Welles Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/observer-right-now-revolution-wont-work.html | Observer Right Now Revolution Wont Work | By Russell Baker | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/penn-station-begins-to-emerge-from-confusion-of-rebuilding-vaulted.html | Penn Station Begins to Emerge From Confusion of Rebuilding Vaulted Splendor Bows to Functionalism and Speed Geared to Travel  Shops to Be Remodeled | By Seth S King | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/president-weighs-compromise-plan-on-missile-guard-may-order-only.html | PRESIDENT WEIGHS COMPROMISE PLAN ON MISSILE GUARD May Order Only Preliminary Parts for the NikeX and Defer Building Decision PRESIDENT WEIGHS NEW MISSILE PLAN | By William Beecher Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/presidents-commission-urges-worldwide-system-of-patents-presidents.html | Presidents Commission Urges Worldwide System of Patents Presidents Commission Urges Worldwide System of Patents | By Stacy V Jones Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/problem-paterson-countrys-first-industrial-city-seeks-to-reverse-30.html | Problem Paterson Countrys First Industrial City Seeks To Reverse 30 Years of Deterioration PATERSON SEEKING TO REVERSE TREND | By Walter H Waggoner Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/queens-fire-victims-find-hope-in-friends-people-of-all-ages-open.html | Queens Fire Victims Find Hope in Friends People of All Ages Open Their Hearts to Those in Need | By McCandlish Phillips | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/ralston-joins-pro-tennis-ranks-star-is-reported-to-receive-100000.html | Ralston Joins Pro Tennis Ranks Star Is Reported to Receive 100000 Over 3 Years TopRated American Unpredictable in His Court Play | By Charles Friedman | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/redmen-downed-by-northwestern-wildcats-win-6260-in-last-second.html | REDMEN DOWNED BY NORTHWESTERN Wildcats Win 6260 in Last Second Bonnies Lose to Rhode Island 10979 | By Leonard Koppett | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/reports-of-skiing-conditions-in-eastern-states.html | Reports of Skiing Conditions in Eastern States | By the United Press International | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/rockefeller-foundation-gives-free-southern-theater-62500.html | Rockefeller Foundation Gives Free Southern Theater 62500 | By Theodore Strongin | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/st-francis-group-plans-free-clinic-center-to-open-in-apartment-near.html | ST FRANCIS GROUP PLANS FREE CLINIC Center to Open in Apartment Near Closed Hospital | By Sidney E Zion | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/temporary-jobs-are-here-to-stay-agencies-supply-scientists-as-well.html | TEMPORARY JOBS ARE HERE TO STAY Agencies Supply Scientists as Well as Secretaries | By William M Freeman | RE0000675739 | 1994-10-07 | B00000310389 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/the-holiday-is-over-but-its-spirit-stays-holiday-is-over-but-spirit.html | The Holiday Is Over But Its Spirit Stays HOLIDAY IS OVER BUT SPIRIT STAYS | By Martin Gansberg | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/theater-penny-friend-musical-adapted-from-barrie-work-bows.html | Theater Penny Friend Musical Adapted From Barrie Work Bows | By Dan Sullivan | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/tv-the-road-to-dignity-head-start-in-mississippi-captures-the-joy.html | TV The Road to Dignity Head Start in Mississippi Captures the Joy of People Helping Themselves | By Jack Gould | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/us-helps-thailand-at-village-level-in-effort-to-thwart-reds.html | US Helps Thailand at Village Level in Effort to Thwart Reds | By Peter Braestrup Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/us-may-request-first-imf-loan-nations-automatic-drawing-rights-at.html | US MAY REQUEST FIRST IMF LOAN Nations Automatic Drawing Rights at Monetary Fund Likely to Run Dry in 67 GOLD DRAIN IS KEY ISSUE Washington Stems Outflow With Currencies It Draws at International Agency US MAY REQUEST FIRST IMF LOAN | By Edwin L Dale Jr Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/us-raids-batter-2-towns-supply-route-is-little-hurt-us-raids-in.html | US Raids Batter 2 Towns Supply Route Is Little Hurt US Raids in North Batter 2 Towns Foes Transport Little Affected By Raids on Key Supply Route | By Harrison E Salisburyspecial To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/washington-concedes-bombs-hit-civilian-areas-in-north-vietnam.html | Washington Concedes Bombs Hit Civilian Areas in North Vietnam CIVILIANS AREAS HIT US ADMITS | By Neil Sheehan Special To the New York Times | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-27 | https://www.nytimes.com/1966/12/27/archives/wood-field-and-stream-stewart-racing-driver-is-an-expert-at-gunning.html | Wood Field and Stream Stewart Racing Driver Is an Expert at Gunning Motors or Firearms | By Frank M Blunk | RE0000675739 | 1994-10-07 | B00000310389 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/1966-steel-output-tops-1965-record-steel-production-tops-1965.html | 1966 Steel Output Tops 1965 Record STEEL PRODUCTION TOPS 1965 RECORD | By Robert Walker | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/advertising-delightful-christmas-leftover.html | Advertising Delightful Christmas Leftover | By Philip H Dougherty | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/aid-to-city-asked-in-feting-envoys-bingham-plans-bill-to-have.html | AID TO CITY ASKED IN FETING ENVOYS Bingham Plans Bill to Have Government Meet Costs of Entertaining Dignitaries | By Seth S King | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/article-1-no-title-the-weight-of-experience.html | Article 1  No Title The Weight of Experience | By Arthur Daley | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/artificial-soft-drinks-may-ease-food-problems-high-in-protein-they.html | Artificial Soft Drinks May Ease Food Problems High in Protein They Could Help Nutrition Overseas  Vitasoy Success Cited | By Harold M Schmeck Jr Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/auto-racers-start-season-on-monday-at-johannesburg.html | Auto Racers Start Season on Monday At Johannesburg | By Frank M Blunk | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/bills-impressive-in-hard-workout-1500-fans-are-entranced-by.html | BILLS IMPRESSIVE IN HARD WORKOUT 1500 Fans Are Entranced by WinstonSalem Drill | By Frank Litsky Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/books-of-the-times-the-great-and-the-small.html | Books of The Times The Great and the Small | By Thomas Lask | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/boyer-signs-mets-pact-for-reported-58000-third-baseman-takes-8000.html | Boyer Signs Mets Pact for Reported 58000 THIRD BASEMAN TAKES 8000 CUT Boyer Is Still Highest Paid Met Player Sets 140 Games as67 Goal | By Deane McGowen | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/bridge-brilliant-false-card-leads-to-anticlimactic-ending.html | Bridge Brilliant False Card Leads To Anticlimactic Ending | By Alan Truscott | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/budget-cuts-bar-art-trips-abroad-state-department-calls-off-third.html | BUDGET CUTS BAR ART TRIPS ABROAD State Department Calls Off Third of Troupes Tours | By John W Finney Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/castro-is-reported-ready-to-let-us-citizens-quit-cuba-today-castro.html | Castro Is Reported Ready to Let US Citizens Quit Cuba Today Castro Is Reported Ready to Let US Citizens Quit Cuba Today | By Benjamin Welles Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/catholic-agency-rejects-blowup-movie-denied-production-seal-gets-c.html | CATHOLIC AGENCY REJECTS BLOWUP Movie Denied Production Seal Gets C Rating | By Vincent Canby | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/commodities-potato-futures-move-ahead-sharply-forcing-a-halt-in.html | Commodities Potato Futures Move Ahead Sharply Forcing a Halt in Trading A RUSH OF BUYING DELUGES MARKET Wheat Drops With Snow Aiding Drought Area Copper List Rises | By James J Nagle | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/concert-of-his-music-honors-casals.html | Concert of His Music Honors Casals | By Harold C Schonberg Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/connor-predicts-slowed-inflation-sees-continued-expansion-in-67-but.html | CONNOR PREDICTS SLOWED INFLATION Sees Continued Expansion in 67 but Easier Credit | By Eileen Shanahan Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/critic-of-regime-injured-in-saigon-blast-wounds-deputy-who-opposed.html | CRITIC OF REGIME INJURED IN SAIGON Blast Wounds Deputy Who Opposed Regimes Power Of Veto Over Charter Critic of Regime Hurt by Saigon Blast | By Jonathan Randal Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dance-guilds-benefit-performers-who-joined-teachers-group-early.html | Dance Guilds Benefit Performers Who Joined Teachers Group Early This Year Display Their Works | By Clive Barnes | RE0000675735 | 1994-10-07 | B00000310385 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/declines-top-gains-on-american-board-by-404235-margin.html | Declines Top Gains On American Board By 404235 Margin | By Alexander R Hammer | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/du-pont-indicates-5-earnings-drop-estimated-decline-is-linked-to.html | DU PONT INDICATES 5 EARNINGS DROP Estimated Decline Is Linked to Lag in Demand During Second Half of 1966 | By Gerd Wilcke | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/dying-art-recruits-new-breed-of-craftsmen.html | Dying Art Recruits New Breed of Craftsmen | By Judy Klemesrud | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/economist-urces-new-tax-weapon-congress-is-asked-to-give-the.html | ECONOMIST URCES NEW TAX WEAPON Congress Is Asked to Give the President Discretionary Power to Adjust Rates CALLED INFLATION CURB Analyst of Brookings Sees No Need for Rise Now Reserve Policy Noted ECONOMIST URGES NEW TAX WEAPON | By Robert E Bedingfield Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/eisenhower-says-us-aims-only-at-military-targets-eisenhower-calls.html | Eisenhower Says US Aims Only at Military Targets EISENHOWER CALLS TARGETS MILITARY | By Ew Kenworthy Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/federal-reserve-lets-banks-widen-business-lending-board-revokes.html | FEDERAL RESERVE LETS BANKS WIDEN BUSINESS LENDING Board Revokes Sept 1 Call for Slowdown Change in Credit Situation Cited BANKERS HAIL ACTION They See a Signal of Easier Money All Lending Still Under Some Restraint Reserve Allows Banks to Expand Business Loans | By Edwin L Dale Jr Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/fewer-germans-emigrate-to-us-threat-of-draft-accounts-for-part-of.html | FEWER GERMANS EMIGRATE TO US Threat of Draft Accounts for Part of Sharp Drop | By Philip Shabecoff Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/fight-is-pressed-by-presbyterians-lay-group-seeking-defeat-for.html | FIGHT IS PRESSED BY PRESBYTERIANS Lay Group Seeking Defeat for Confession of 1967 | By Edward B Fiske | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/ford-fund-expert-gets-jersey-post-ylvisaker-is-named-to-head.html | FORD FUND EXPERT GETS JERSEY POST Ylvisaker Is Named to Head Community Affairs Unit | By Ronald Sullivan Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/foreign-affairs-de-gaulle-vi-summary.html | Foreign Affairs de Gaulle VI Summary | By Cl Sulzberger | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/further-reforms-on-divorce-asked-states-family-court-judges-seek.html | FURTHER REFORMS ON DIVORCE ASKED States Family Court Judges Seek Jurisdiction Over Breaches of Marriage LEGAL MAZE IS SCORED Citizen Group Calls for End to Alimony Jail Support in Legislature Claimed | By Edith Evans Asbury | RE0000675735 | 1994-10-07 | B00000310385 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/galamison-gains-a-court-hearing-school-board-ordered-to-defend-its.html | GALAMISON GAINS A COURT HEARING School Board Ordered to Defend Its Budget | By M A Farber | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/hanoi-during-an-air-alert-waitresses-take-up-rifles-hanoi-during-an.html | Hanoi During an Air Alert Waitresses Take Up Rifles Hanoi During an Air Alert Hotel Waitresses Take Up Rifles to Fire at Planes | By Harrison E Salisbury Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/hawks-snap-ranger-streak-and-cut-lead-to-2-points-with-32-victory.html | Hawks Snap Ranger Streak and Cut Lead to 2 Points With 32 Victory Here BOBBY HULL GETS DECISIVE SCORE Connects Late in 3d Period  4 Players in Brawl After Game Ends at Garden | By Dave Anderson | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/hearing-put-off-on-kennedy-book-publisher-and-widow-agree-to-move.html | HEARING PUT OFF ON KENNEDY BOOK Publisher and Widow Agree to Move Trial to January and Press for Accord HEARING PUT OFF ON KENNEDY BOOK | By Douglas Robinson | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/heat-complaints-are-up-over-100-a-bad-weekend-moerdler-says-as.html | HEAT COMPLAINTS ARE UP OVER 100 A Bad Weekend Moerdler Says as Total Tops 8000 | By Bernard Weinraub | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/holiday-festival-winners-meet-in-garden-semifinals-tonight.html | Holiday Festival Winners Meet In Garden SemiFinals Tonight | By Leonard Koppett | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/housewives-aid-retarded-indian-boy.html | Housewives Aid Retarded Indian Boy | By Paul Hofmann | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/irish-obstinacy-wins-book-fight-bootleg-edition-recognized-by.html | IRISH OBSTINACY WINS BOOK FIGHT Bootleg Edition Recognized by Library of Congress | By McCandlish Phillips | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/johnson-described-events-on-plane.html | Johnson Described Events on Plane | By Charles Grutzner | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/jury-selection-by-us-attacked-system-in-district-here-is-called.html | JURY SELECTION BY US ATTACKED System in District Here Is Called Unconstitutional | By Edward Ranzal | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/mansfield-urges-senate-to-review-past-legislation-says-toptobottom.html | MANSFIELD URGES SENATE TO REVIEW PAST LEGISLATION Says ToptoBottom Study Should Be Preoccupation of the 90th Congress Mansfield Calls on the Senate For Review of Past Legislation | By John Herbers Special To the Yew York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/market-place-sprague-shares-doing-it-again.html | Market Place Sprague Shares Doing It Again | By Leonard Sloane | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/merger-key-topic-at-soccer-talks-two-leagues-hold-separate-meetings.html | MERGER KEY TOPIC AT SOCCER TALKS Two Leagues Hold Separate Meetings Starting Today | By Joseph Durso | RE0000675735 | 1994-10-07 | B00000310385 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/more-patrolmen-urged-in-harlem-group-calls-men-on-beat-better-than.html | MORE PATROLMEN URGED IN HARLEM Group Calls Men on Beat Better Than Radio Cars | By David Halberstam | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/music-ormandy-and-his-seductive-philadelphians-maestro-evokes-usual.html | Music Ormandy and His Seductive Philadelphians Maestro Evokes Usual Sumptuous Sound Emil Gilels Is Soloist in Rachmanin off Work | By Allen Hughes | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/nervous-tension-said-to-reduce-fertility-rates-in-both-humans-and.html | Nervous Tension Said to Reduce Fertility Rates in Both Humans and Animals | By Walter Sullivan Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/new-york-film-critics-honor-a-plan-for-all-seasons-scofield.html | New York Film Critics Honor A plan for All Seasons Scofield Zinnemann and Bolt Winners  Actresses in Tie | By Ah Weiler | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/news-of-realty-big-space-leased-ad-agency-takes-5-floors-in.html | NEWS OF REALTY BIG SPACE LEASED Ad Agency Takes 5 Floors in Building Now Rising | By Franklin Whitehouse | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/no-new-talks-set-in-mohawk-strike-line-plans-slander-action-against.html | NO NEW TALKS SET IN MOHAWK STRIKE Line Plans Slander Action Against Machinists Union | By Tania Long | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/on-graduate-work-conflict-over-city-university-program-is-more-than.html | On Graduate Work Conflict Over City University Program Is More Than a Difference of Degree | By Fred M Hechinger | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/on-pension-funds-first-mutual-funds-were-assailed-now-its-the-turn.html | On Pension Funds First Mutual Funds Were Assailed  Now Its the Turn of New Candidate PENSION FUNDS AN EXAMINATION | By Mj Rossant | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/pentagon-to-cut-reserve-backlog-drop-in-war-reinforcements-to-free.html | PENTAGON TO CUT RESERVE BACKLOG Drop in War Reinforcements to Free Training Facilities for 120000 Waiting Men PENTAGON TO CUT RESERVE BACKLOG | By Neil Sheehan Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/philippe-guiborge-a-young-turk-at-dior.html | Philippe Guiborge A Young Turk at Dior | By Gloria Emerson Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/preminger-gets-nocut-pact-for-goldenarm-on-tv.html | Preminger Gets NoCut Pact for GoldenArm on TV | By Val Adams | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/procaccino-setting-up-new-staff-to-expedite-antipoverty-funds.html | Procaccino Setting Up New Staff To Expedite Antipoverty Funds | By John Kifner | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rca-forecasts-record-67-year-company-bucks-trend-of-many-bearish.html | RCA FORECASTS RECORD 67 YEAR Company Bucks Trend of Many Bearish Outlooks RCA FORBCASTS RECORD 67 YEAR | By William D Smith | RE0000675735 | 1994-10-07 | B00000310385 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/retailers-put-new-weight-on-the-postholiday-week-at-the-stores-its.html | Retailers Put New Weight On the PostHoliday Week At the Stores Its Just Like Christmas Again A HOLIDAY CROWD FILLS THE STORES | By Isadore Barmash | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rise-is-forecast-for-bond-prices-dealers-prediction-linked-to.html | RISE IS FORECAST FOR BOND PRICES Dealers Prediction Linked to Reserve Board Step RISE IS FORECAST FOR BOND PRICES | By John H Allan | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/rodriguez-trial-will-hear-tapes-defense-loses-bid-to-block-talks-in.html | RODRIGUEZ TRIAL WILL HEAR TAPES Defense Loses Bid to Block Talks in Extortion Case | By Edward C Burks | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/saigon-launches-paratroop-drive-in-mekong-delta-us-and-vietnamese.html | SAIGON LAUNCHES PARATROOP DRIVE IN MEKONG DELTA US and Vietnamese Planes Drop 1200 Men on Edge of the U Minh Forest HUNDREDS MORE SENT IN Landing May Be Prelude to First Sweep by GIs Into Area South of Capital SAIGON LAUNCHES PARATROOP DRIVE | By United Press International | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/second-vote-suit-voided-in-georgia-judge-says-governor-must-be.html | SECOND VOTE SUIT VOIDED IN GEORGIA Judge Says Governor Must Be Chosen by Legislators | By Roy Reed Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/secret-council-to-fight-hussein-liberation-chief-says-unit-also.html | SECRET COUNCIL TO FIGHT HUSSEIN Liberation Chief Says Unit Also Will Combat Israel | By Eric Pace Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/sect-to-foot-bill-for-full-musical-show-may-be-staged-here-in-fall.html | SECT TO FOOT BILL FOR FULL MUSICAL Show May Be Staged Here in Fall by United Church | By Louis Calta | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/selectors-of-allstar-teams-in-pro-football-fail-to-agree.html | Selectors of AllStar Teams In Pro Football Fail to Agree | By William N Wallace | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/soviet-harvests-peak-grain-crop-minister-credits-reform-for-yield.html | SOVIET HARVESTS PEAK GRAIN CROP Minister Credits Reform for Yield of 171 Million Tons Bigger Than Expected SOVIET HARVESTS PEAK GRAIN CROP | By Raymond H Anderson Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/st-francis-nurse-reported-ousted-woman-lays-the-action-to-her.html | ST FRANCIS NURSE REPORTED OUSTED Woman Lays the Action to Her Support of Committee | By Thomas A Johnson | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/state-opens-city-hospitals-investigation-today-2-top-aides-of.html | State Opens City Hospitals Investigation Today 2 Top Aides of Lindsay Will Confer With Panel in A Closed Session | By Murray Schumach | RE0000675735 | 1994-10-07 | B00000310385 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/stock-prices-slip-to-wide-setback-dowjones-index-off-690-to-79220.html | STOCK PRICES SLIP TO WIDE SETBACK DowJones Index Off 690 to 79220 as Volume Slips to Lowest in 3 Weeks 708 ISSUES DIP 488 UP Glamour Stocks Weakest as Traders Continue Selling for TaxLoss Purposes STOCK PRICES SLIP TO WIDE SETBACK | By John J Abele | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/sukarno-shows-he-still-can-wield-some-power-but-criticism-of.html | Sukarno Shows He Still Can Wield Some Power But Criticism of Indonesian Leader Continues to Rise Disclosures at Trial Bolster Backers of Military Regime | By Alfred Friendly Jr Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/teamsters-to-demand-up-to-7-each-year-in-a-threeyear-pact.html | Teamsters to Demand Up to 7 Each Year in a ThreeYear Pact | By David R Jones Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/theater-putout-zanies-flanders-and-swann-drop-another-hat.html | Theater PutOut Zanies Flanders and Swann Drop Another Hat | By Walter Kerr | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/tv-in-gracie-mansion-mrs-lindsay-conducts-tasteful-tour-governors.html | TV In Gracie Mansion Mrs Lindsay Conducts Tasteful Tour  Governors Job Viewed on Channel 13 | By Jack Gould | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/two-new-bidders-entering-the-ranks-of-douglas-suitors-2-more.html | Two New Bidders Entering the Ranks Of Douglas Suitors 2 MORE BIDDERS SEEKING DOUGLAS | By Robert A Wright | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/us-fight-urged-on-turbulent-air-panel-urges-5year-drive-to-improve.html | US FIGHT URGED ON TURBULENT AIR Panel Urges 5Year Drive to Improve Plane Safety | By Evert Clark Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/us-net-outlook-bleak-loss-of-ralston-to-pros-is-a-severe-setback-to.html | US Net Outlook Bleak Loss of Ralston to Pros Is a Severe Setback to Davis Cup Teams Prospects | By Allison Danzig Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/warsaw-outlines-accusations-against-catholic-seminaries.html | Warsaw Outlines Accusations Against Catholic Seminaries | By Henry Kamm Special To the New York Times | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-28 | https://www.nytimes.com/1966/12/28/archives/washington1966-a-bad-year-for-big-shots.html | Washington1966 A Bad Year for Big Shots | By James Reston | RE0000675735 | 1994-10-07 | B00000310385 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/2d-look-at-study-on-jetport-urged-frelinghuysen-due-to-meet-faa-on.html | 2D LOOK AT STUDY ON JETPORT URGED Frelinghuysen Due to Meet FAA on South Jersey | By Maurice Carroll Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/5th-chinese-test-said-to-indicate-small-atomic-arsenal-is-ready.html | 5th Chinese Test Said to Indicate Small Atomic Arsenal Is Ready | By Hanson W Baldwin | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/750000-program-is-planned-for-visual-arts-national-council-earmarks.html | 750000 Program Is Planned for Visual Arts National Council Earmarks Funds for Artists Housing and Print Workshops | By Milton Esterow | RE0000675751 | 1994-10-07 | B00000315775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-billion-sought-by-school-board-budget-approval-follows-a-protest.html | A BILLION SOUGHT BY SCHOOL BOARD Budget Approval Follows a Protest by Peoples Unit | By Ma Farber | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-new-years-eve-buffet-caviar-to-mints.html | A New Years Eve Buffet Caviar to Mints | By Craig Claiborne | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/a-romney-parley-held-at-waldorf-he-meets-all-day-with-his.html | A ROMNEY PARLEY HELD AT WALDORF He Meets All Day With His Associates on 68 | By Richard Witkin | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/abc-to-present-negro-comedians-in-study-of-humor.html | ABC to Present Negro Comedians In Study of Humor | By Val Adams | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/advertising-airlines-line-up-on-first-tee.html | Advertising Airlines Line Up on First Tee | By Philip H Dougherty | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/aid-steps-urged-for-poor-lands-nyu-study-seeks-payment-plan-for.html | AID STEPS URGED FOR POOR LANDS NYU Study Seeks Payment Plan for Lean Years | By Gerd Wilcke | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/army-doctor-refuses-to-train-guerrillas-army-doctor-refuses-to.html | Army Doctor Refuses To Train Guerrillas Army Doctor Refuses to Teach A Medical Skill to Guerrillas | By Roy Reed Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/austin-nichols-raises-dividend-says-suitors-bid-made-errors.html | Austin Nichols Raises Dividend Says Suitors Bid Made Errors | By Robert A Wright | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/berryman-named-for-poetry-prize-academy-of-american-poets.html | BERRYMAN NAMED FOR POETRY PRIZE Academy of American Poets Fellowship Means 5000 | By Richard F Shepard | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/books-of-the-times-far-away-but-not-so-long-ago-an-enemy-of.html | Books of The Times Far Away but Not So Long Ago An Enemy of Stuffiness Some Fun Wasnt It End Papers | By Charles Poore | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/borzois-in-us-stage-comeback-registrations-triple-in-six-years.html | Borzois in US Stage Comeback Registrations Triple in Six Years | By Walter R Fletcher | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/bridge-european-stars-are-aided-by-international-experience.html | Bridge European Stars Are Aided By International Experience | By Alan Truscott | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/building-department-inspector-arrested-on-extortion-charge.html | Building Department Inspector Arrested on Extortion Charge | By John P Callahan | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/campus-leaders-meet-to-organize-strike-for-peace.html | Campus Leaders Meet to Organize Strike for Peace | Special to The New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/chess-luck-good-and-bad-was-a-kibitzer-in-2-benko-games.html | Chess Luck Good and Bad Was A Kibitzer in 2 Benko Games | By Al Horowitz | RE0000675751 | 1994-10-07 | B00000315775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/citizens-review-urged.html | Citizens Review Urged | By William M Freeman | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/city-aides-deny-a-thaler-charge-brown-rebuts-accusation-on-human.html | CITY AIDES DENY A THALER CHARGE Brown Rebuts Accusation on Human Guinea Pigs | By Martin Tolchin | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/city-hopes-to-halt-closing-of-st-francis-by-leasing-it-city-hopes.html | City Hopes to Halt Closing Of St Francis by Leasing It City Hopes to Keep St Francis Open by Leasing the Hospital | By Thomas A Johnson | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/city-mailing-out-income-tax-forms-to-3-million-here-commuters-must.html | CITY MAILING OUT INCOME TAX FORMS TO 3 MILLION HERE Commuters Must Get Their Papers From Banks or Rail and Bus Stations PAYMENT DUE APRIL 17 Date Set to Conform With US and State Deadlines  Booklet Gives Details City Begins Mailing Resident Income Tax Forms | By Robert Alden | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/commodities-profit-taking-apparent-in-active-trading-on-futures.html | Commodities Profit Taking Apparent in Active Trading on Futures Exchanges COPPER DECLINES IN ALL CONTRACTS March Hit the Hardest Selling Weakens Potatoes  Sugar Mostly Lower | By James J Nagle | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/computers-find-weather-unpredictable-beyond-two-weeks.html | Computers Find Weather Unpredictable Beyond Two Weeks | By Walter Sullivan Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/court-extends-rule-on-bugging-allows-evidence-in-a-crime-uncovered.html | COURT EXTENDS RULE ON BUGGING Allows Evidence in a Crime Uncovered in Investigation Court Allows Bugging Evidence Uncovered During Investigation | By F David Anderson | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/critic-of-hospitals.html | Critic of Hospitals | Seymour R Thaler | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/curbs-on-aides-set-by-mackell-new-prosecutor-bars-law-practice-by.html | CURBS ON AIDES SET BY MACKELL New Prosecutor Bars Law Practice by Assistants | By Peter Kihss | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/dance-ballets-changes-paul-taylors-post-meridian-using-new-music.html | Dance Ballets Changes Paul Taylors Post Meridian Using New Music and New Name Exerts New Charm | By Clive Barnes | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/defense-sky-mirror-study-assailed.html | Defense Sky Mirror Study Assailed | By Evert Clark Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/estimate-raised-for-trade-center-port-unit-adds-50million-new.html | ESTIMATE RAISED FOR TRADE CENTER Port Unit Adds 50Million  New 575Million Figure Criticized as Too Low ESTIMATE RAISED FOR TRADE CENTER | By McCandlish Phillips | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/firemen-to-study-nostrike-clause-union-names-9man-panel-in-bid-to.html | FIREMEN TO STUDY NOSTRIKE CLAUSE Union Names 9Man Panel in Bid to Allow Walkouts | By David R Jones Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/greyhound-pact-averts-a-strike-a-walkout-was-threatened-for-just.html | GREYHOUND PACT AVERTS A STRIKE A Walkout Was Threatened for Just After Midnight | Special to The New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/hostility-by-mrs-kennedy-is-denied.html | Hostility by Mrs Kennedy Is Denied | By Douglas Robinson | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/house-critic-backs-9man-study-of-powells-status.html | House Critic Backs 9Man Study of Powells Status | By Joseph A Loftus Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/in-the-nation-ill-see-you-tomorrow.html | In The Nation Ill See You Tomorrow | By Tom Wicker | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/israelis-welcome-nobel-hero-and-storyteller-tells-a-story-agnon.html | Israelis Welcome Nobel Hero And StoryTeller Tells a Story Agnon Home After a 3Week Tour Says It Would Take 30 Years to Describe It | By James Feron Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/jews-role-tied-to-us-culture-immigrants-and-the-old-testament.html | JEWS ROLE TIED TO US CULTURE Immigrants and the Old Testament Called Keys | By Ms Handler | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/knicks-turn-back-lakers-121-to-115-reed-komives-bryant-pace-third.html | KNICKS TURN BACK LAKERS 121 TO 115 Reed Komives Bryant Pace Third Straight Victory | By Deane McGowen | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/lalor-hones-skating-edge-at-buffalo.html | Lalor Hones Skating Edge at Buffalo | By Lloyd E Millegan Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/little-borough-halls-asked-by-sutton-in-expense-budget.html | Little Borough Halls Asked By Sutton in Expense Budget | By Seth S King | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/market-falters-after-rally-bid-stocks-shift-in-the-morning-and.html | MARKET FALTERS AFTER RALLY BID Stocks Shift in the Morning and Close in Slide  Dow Off 362 Points VOLUME AT 716 MILLION Declines Outpace Gains as EndofYear Tax Selling Continues as Factor MARKET FALTERS AFTER RALLY BID | By John J Abele | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/market-place-levin-holdings-star-at-mgm.html | Market Place Levin Holdings Star at MGM | By Leonard Sloane | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/mayor-says-simpler-summons-will-help-uncork-city-traffic.html | Mayor Says Simpler Summons Will Help Uncork City Traffic | By Charles G Bennett | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/muhammad-ali-slaps-at-terrell-after-namecalling-exchange-at-garden.html | Muhammad Ali Slaps at Terrell After NameCalling Exchange at Garden CHAMPION LABELS FOE UNCLE TOM References to Cassius Clay by Challenger Appear to Anger Heavyweight King | By Robert Lipsyte | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/music-bernstein-returns-maestro-selects-3-diverse-works-that.html | Music Bernstein Returns Maestro Selects 3 Diverse Works That Reflect Religious Spirit of Season | By Raymond Ericson | RE0000675751 | 1994-10-07 | B00000315775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/namath-of-jets-undergoes-surgery-to-remove-torn-cartilage-in-right.html | Namath of Jets Undergoes Surgery to Remove Torn Cartilage in Right Knee OPERATION HERE TERMED A SUCCESS Tendon Also Is Transferred to Kneecap to Provide Greater Stability | By Frank Litsky | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/net-profit-gains-for-two-airlines-pan-am-and-northwest-cite-advance.html | NET PROFIT GAINS FOR TWO AIRLINES Pan Am and Northwest Cite Advance Eastern Lags NET PROFIT GAINS FOR TWO AIRLINES | By Clare M Reckert | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/new-capital-city-planned-by-hanoi-north-vietnamese-assume-war-will.html | NEW CAPITAL CITY PLANNED BY HANOI North Vietnamese Assume War Will Ruin Present One NEW CAPITAL CITY PLANNED BY HANOI | By Harrison E Salisbury Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/news-of-realty-building-started-resnick-erects-commercial-structure.html | NEWS OF REALTY BUILDING STARTED Resnick Erects Commercial Structure Hudson St | By Lawrence OKane | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/nkrumah-losing-favor-is-restricted-in-guinea-ghanas-deposed-chief.html | Nkrumah Losing Favor Is Restricted in Guinea Ghanas Deposed Chief Now a Liability for Toure Seldom Ventures From His Heavily Guarded Villa | By Lloyd Garrison Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/no-evidence-of-big-sum.html | No Evidence of Big Sum | By Robert E Tomasson | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/observer-another-year-another-moment-of-truth.html | Observer Another Year Another Moment of Truth | By Russell Baker | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/personal-finance-working-wife-finds-that-her-pay-doesnt-double-the.html | Personal Finance Working Wife Finds That Her Pay Doesnt Double the Familys Income WIFE WHO WORKS DOES IT ADD UP | By Elizabeth M Fowler | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/prices-dip-sharply-in-active-trading-on-american-list.html | Prices Dip Sharply In Active Trading On American List | By Alexander R Hammer | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/providence-and-st-josephs-reach-final-in-gardens-basketball.html | Providence and St Josephs Reach Final in Gardens Basketball Festival WALKER WITH 38 IS HIGH FOR FRIARS Providence Ace Sinks Many Difficult Shots Anderson Scores 39 for Hawks | By Leonard Koppett | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/red-china-tests-5th-atom-device-its-3d-this-year-peking-calls-blast.html | RED CHINA TESTS 5TH ATOM DEVICE ITS 3D THIS YEAR Peking Calls Blast Success and a Blow to Policies of Both the US and Soviet HAILS VICTORY AS MAOS US Experts Find Evidence in Explosion of New Step Toward Hydrogen Bomb RED CHINA TESTS 5TH ATOM DEVICE | By Charles Mohr Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/reserves-action-pushes-bonds-up-treasury-issues-spurt-on-green.html | RESERVES ACTION PUSHES BONDS UP Treasury Issues Spurt on Green Light to Expand Loans to Business RESERVES ACTION PUSHES BONDS UP | By John H Allan | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/se-habla-espanol-at-police-stations.html | Se Habla Espanol at Police Stations | By Jacques Nevard | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/series-of-accidents-spurs-call-for-improved-mexican-airports.html | Series of Accidents Spurs Call For Improved Mexican Airports | By Henry Giniger Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/she-started-a-year-ago-with-bikinis.html | She Started a Year Ago With Bikinis | By Enid Nemy | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/ski-boom-hits-long-island-suffolk-county-has-4-snow-areas-with-more.html | Ski Boom Hits Long Island Suffolk County Has 4 Snow Areas With More on the Way | By Michael Strauss Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/slushbound-city-to-remain-soggy-rain-to-dampen-sleet-and-snow-today.html | SLUSHBOUND CITY TO REMAIN SOGGY Rain to Dampen Sleet and Snow Today Colder Air Predicted to Follow INTERSECTIONS FLOODED Ice Clogging Catch Basins  Municipal Strike Hits Toledo in Snowstorm SLUSHBOUND CITY TO GET SOME MORE | By John Sibley | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spain-still-hopes-for-market-link-doubts-commission-report-means.html | SPAIN STILL HOPES FOR MARKET LINK Doubts Commission Report Means Indefinite Delay | By Tad Szulc Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spartans-names-korvette-staff-acquirer-of-chain-fills-new.html | SPARTANS NAMES KORVETTE STAFF Acquirer of Chain Fills New Managerial Posts at Unit | By Isadore Barmash | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/sports-of-the-times-weather-or-not.html | Sports of The Times Weather or Not | By Arthur Daley | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/spray-you-must-4-pms-best-time-expert-says-pest-is-then-at.html | SPRAY YOU MUST 4 PMS BEST TIME Expert Says Pest Is Then at Susceptibility Peak | By Harold M Schmech Jr Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/state-aid-sought-in-nurse-training-regents-ask-129million-for-use.html | STATE AID SOUGHT IN NURSE TRAINING Regents Ask 129Million for Use in Shortage | By Richard L Madden Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/steel-men-warn-of-import-flow-martin-and-patton-foresee-a-rise-in.html | STEEL MEN WARN OF IMPORT FLOW Martin and Patton Foresee a Rise in Competition STEEL MEN WARN OF IMPORT FLOW | By Robert Walker | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/stomping-is-back-at-bandung-savoy.html | Stomping Is Back at Bandung Savoy | By Alfred Friendly Jr Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/syracuse-players-enjoy-day-in-fun-bowl-visit-to-marineland-breaks.html | Syracuse Players Enjoy Day in Fun Bowl Visit to Marineland Breaks Routine of Hard Drills After the Pleasure Squad Works Out for Gator Game | By Gordon S White Jr Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/the-spellman-dispute-cardinals-words-are-found-out-of-key-with.html | The Spellman Dispute Cardinals Words Are Found Out of Key With Churchs Continuing Peace Drive | By John Cogley | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/theater-night-of-the-dunce-opens-at-cherry-lane-frank-gagliano.html | Theater Night of the Dunce Opens at Cherry Lane Frank Gagliano Essays Psychological Play Anne Revere and Terry Kiser in the Cast | By Walter Kerr | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/to-the-rescue-of-kittens-who-lose-their-mittens.html | To the Rescue of Kittens Who Lose Their Mittens | By Joan Cook | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/tobacco-company-bidding-for-yardley-tobacco-concern-bids-for.html | Tobacco Company Bidding for Yardley TOBACCO CONCERN BIDS FOR YARDLEY | By Edward Cowan Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/unstable-gains-seen-for-prices-unstable-gains-seen-for-prices.html | Unstable Gains Seen for Prices UNSTABLE GAINS SEEN FOR PRICES | By Robert E Bedingfield Special To the New York Times | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-29 | https://www.nytimes.com/1966/12/29/archives/wood-field-and-stream-mexican-boat-rides-food-make-up-for-dearth-of.html | Wood Field and Stream Mexican Boat Rides Food Make Up for Dearth of Fishing and Shooting | By Frank M Blunkisla del Fronton Is Off the East Coast of Mexico ISLAND OF THE CLIFF 30 Miles South of Tampico 175 Miles From Mexico City and 275 Miles From Brownsville Tex You Can Get There By Land Sea Or Air | RE0000675751 | 1994-10-07 | B00000315775 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/3-new-york-area-girls-score-sweep-in-east-figure-skating.html | 3 New York Area Girls Score Sweep in East Figure Skating | By Lloyd E Millegan Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/a-new-dictionary-says-it-in-yiddish-2d-of-10-volumes-appears-still.html | A NEW DICTIONARY SAYS IT IN YIDDISH 2d of 10 Volumes Appears Still Up to the As | By Richard F Shepard | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/advertising-two-insurers-resist-sameness.html | Advertising Two Insurers Resist Sameness | By Philip H Dougherty | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/anaconda-co-lifts-prices-for-copper-in-brass-products-price-moves.html | Anaconda Co Lifts Prices for Copper In Brass Products PRICE MOVES SET ON KEY PRODUCTS | By Robert Walker | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/atest-in-big-cave-may-hide-effects-results-of-mississippi-blast.html | ATEST IN BIG CAVE MAY HIDE EFFECTS Results of Mississippi Blast Seen as Threat to Treaty | By John W Finney Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/blue-whale-has-fighting-chance-to-survive-scientist-hails-ban-on.html | Blue Whale Has Fighting Chance to Survive Scientist Hails Ban on Pursuit of Last 600 of Species | By Walter Sullivan Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/bombing-of-the-north-us-officers-assert-it-has-proved-effective.html | Bombing of the North US Officers Assert It Has Proved Effective Restrained and Essential | By Hanson W Baldwin | RE0000675733 | 1994-10-07 | B00000310383 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/bond-prices-show-a-mixed-pattern-longer-us-maturities-and.html | BOND PRICES SHOW A MIXED PATTERN Longer US Maturities and Corporates Rise Sharply Treasury Bills Drop | By John H Allan | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/books-of-the-times-good-company.html | Books of The Times Good Company | By Thomas Lask | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/bridge-doubling-rarely-pays-if-game-or-slam-has-been-freely-bid.html | Bridge Doubling Rarely Pays if Game Or Slam Has Been Freely Bid | By Alan Truscott | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/chiefs-stram-gets-new-5year-pact.html | Chiefs Stram Gets New 5Year Pact | BY Frank Litsky | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/city-is-modifying-landlord-alert-phone-law-ordered-them-available.html | CITY IS MODIFYING LANDLORD ALERT Phone Law Ordered Them Available at All Hours | By Lawrence OKane | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/city-moves-to-lease-part-of-st-francis.html | City Moves to Lease Part of St Francis | By Thomas A Johnson | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/city-traffic-plan-hits-a-roadblock-doubts-are-raised-about.html | CITY TRAFFIC PLAN HITS A ROADBLOCK Doubts Are Raised About Computers and Sensors | By Stuart H Loory | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/columbia-regains-status-in-dentistry-columbia-backed-on-dental.html | Columbia Regains Status in Dentistry COLUMBIA BACKED ON DENTAL SCHOOL | By Ronald Maiorana | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/confidence-found-in-dallas-attack-quarterback-aims-to-prove-coach.html | CONFIDENCE FOUND IN DALLAS ATTACK Quarterback Aims to Prove Coach Was Right in Relying on Him | By William N Wallace Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/controversial-series-on-sex-is-postponed-by-wcbstv.html | Controversial Series on Sex Is Postponed by WCBSTV | By Val Adams | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/dance-whats-the-word-le-mot-juste-is-rejected-for-proprietys-sake.html | Dance Whats the Word Le Mot Juste Is Rejected for Proprietys Sake and the Author Compromises | By Clive Barnes | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/directory-to-dining.html | Directory To Dining | By Craig Claiborne | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/discounter-to-invade-newark-2-guys-chain-gets-long-lease-on-part-of.html | Discounter to Invade Newark 2 Guys Chain Gets Long Lease on Part of Chase Building | By Isadore Barmash | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/du-pont-awarded-68million-in-suit-68million-given-du-pont-in-court.html | Du Pont Awarded 68Million in Suit 68MILLION GIVEN DU PONT IN COURT | By Gerd Wilcke | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/envoys-in-guinea-suffer-together-distaste-for-life-in-conakry-is.html | ENVOYS IN GUINEA SUFFER TOGETHER Distaste for Life in Conakry Is Widely Shared Feeling | By Lloyd Garrison Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fcc-backs-sale-of-movie-stock-banque-de-paris-to-increase-stake-in.html | FCC BACKS SALE OF MOVIE STOCK Banque de Paris to Increase Stake in Columbia Pictures | By Clare M Reckert | RE0000675733 | 1994-10-07 | B00000310383 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fiery-run-va-the-old-virginia-farmers-almanac.html | Fiery Run Va The Old Virginia Farmers Almanac | By James Reston | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/fun-city-expected-to-earn-name-at-any-price-on-new-years-eve.html | Fun City Expected to Earn Name At Any Price on New Years Eve | By Murray Schumach | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/giant-bathtub-will-hold-110story-towers-process-used-to-make-site.html | Giant Bathtub Will Hold 110Story Towers Process Used to Make Site Watertight | By McCandlish Phillips | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/goldberg-rebuts-criticism-of-un-defends-us-support-of-the-action.html | GOLDBERG REBUTS CRITICISM OF UN Defends US Support of the Action Against Rhodesia | By Benjamin Welles Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/hanoi-propaganda-stresses-tradition-war-against-odds-buildings-in.html | Hanoi Propaganda Stresses Tradition War Against Odds Buildings in Ruins Show Effect of War on North Vietnamese Cities | By Harrison E Salisbury Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/historians-here-doubt-bombs-can-force-hanoi-to-negotiate.html | Historians Here Doubt Bombs Can Force Hanoi to Negotiate | By Ms Handler | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/hospitals-rates-to-go-up-sunday-voluntary-institutions-cite-labor.html | HOSPITALS RATES TO GO UP SUNDAY Voluntary Institutions Cite Labor CostsIncreases Range From 10 to 22 | By Martin Tolchin | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/jersey-publicdefender-system-is-urged-by-a-state-commission.html | Jersey PublicDefender System Is Urged by a State Commission | By Ronald Sullivan Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/johnson-and-shriver-hint-plan-to-widen-head-start-program.html | Johnson and Shriver Hint Plan To Widen Head Start Program | By Max Frankel Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/judge-dismisses-suit-to-bar-an-nyu-library-he-says-city-had-a-right.html | Judge Dismisses Suit to Bar an NYU Library He Says City Had a Right to prove Construction on Washington Square | By Robert E Tomasson | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/knapp-to-go-sailing-again-sunday-exskipper-to-enter-commodores-race.html | Knapp to Go Sailing Again Sunday ExSkipper to Enter Commodores Race at Manhasset | By Steve Cady | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/leaders-of-uaw-score-aflcio-on-complacency-letter-to-1500-locals.html | LEADERS OF UAW SCORE AFLCIO ON COMPLACENCY Letter to 1500 Locals Says Federation Fails to Fulfill Aims of 1955 Merger WIDER DISCORD LIKELY Meanys Alleged OneMan Rule Is Believed a Major Target of the Action | By David R Jones Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/limitation-asked-on-police-powers-state-unit-seeks-to-restrict.html | LIMITATION ASKED ON POLICE POWERS State Unit Seeks to Restrict Ability to Make Arrests | By Richard L Madden Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/march-contract-drops-slightly-increased-tonnage-buoys-cocoa.html | MARCH CONTRACT DROPS SLIGHTLY Increased Tonnage Buoys Cocoa PricesNew Lows Touched by Sugar | By Elizabeth M Fowler | RE0000675733 | 1994-10-07 | B00000310383 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/market-place-year-of-growth-at-chain-stores.html | Market Place Year of Growth At Chain Stores | By Leonard Sloane | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/money-squeeze-easing-further-latest-report-of-the-federal-reserve.html | MONEY SQUEEZE EASING FURTHER Latest Report of the Federal Reserve Data Indicates a Change in Economy BUSINESS LOANS DROP Currency Supply Advances 27Billion for Week Time Deposits Up | By H Erich Heinemann | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/moon-data-flood-stirs-old-debates-lunar-dust-or-lack-of-it-clouds.html | MOON DATA FLOOD STIRS OLD DEBATES Lunar Dust or Lack of It Clouds Experts Parley | By Evert Clark Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/moscow-mystery-over-chagall-first-hes-in-show-then-out-the.html | Moscow Mystery Over Chagall First Hes in Show Then Out The LongBanned Symbolist Is Apparently Scheduled Only to Be Removed | By Raymond H Anderson Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/mrs-johnson-on-best-dressed-list.html | Mrs Johnson on Best Dressed List | By Bernadine Morris | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/mrs-powell-faces-contempt-of-congress-charge-representatives-wife.html | Mrs Powell Faces Contempt of Congress Charge Representatives Wife Again Fails to Testify on Job | By Joseph A Loftus Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/mrs-robert-kennedy-is-facing-trial-for-failure-to-return-horse-she.html | Mrs Robert Kennedy Is Facing Trial for Failure to Return Horse She Insists in Civil Suit That She Attempted to Rescue Poorly Treated Animal | By Maurice Carroll Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/onganias-ministers-quit-posts-liberalization-of-regime-seen.html | Onganias Ministers Quit Posts Liberalization of Regime Seen | By Barnard L Collier Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/packer-halfback-is-pronounced-fit-but-lombardi-plans-to-start-pitts.html | PACKER HALFBACK IS PRONOUNCED FIT But Lombardi Plans to Start Pitts in NFL Title Game Sunday at Dallas | By Dave Anderson Special to the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/peoples-school-board-warned-by-justice-on-rabblerousing.html | Peoples School Board Warned By Justice on RabbleRousing | By Ma Farber | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/planning-board-asks-big-outlays-in-ghetto-areas-panel-calls-for-a.html | PLANNING BOARD ASKS BIG OUTLAYS IN GHETTO AREAS Panel Calls for a New City PolicySubmits Capital Budget of 991Million | By Charles G Bennett | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/plumber-strike-is-ordered-ended-union-president-says-there-will-be.html | PLUMBER STRIKE IS ORDERED ENDED Union President Says There Will Be No Vote on Accord | By Damon Stetson | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/powell-supported-by-negro-leaders-unified-front-urged-to-halt-move.html | POWELL SUPPORTED BY NEGRO LEADERS Unified Front Urged to Halt Move to Unseat Him | By David Halberstam | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/prices-show-drop-on-american-list-for-third-session.html | Prices Show Drop On American List For Third Session | By Alexander R Hammer | RE0000675733 | 1994-10-07 | B00000310383 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/providence-and-st-josephs-play-in-festival-final-here-tonight.html | Providence and St Josephs Play In Festival Final Here Tonight | By Leonard Koppett | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/raids-precision-seen-in-reports-pentagon-says-hanois-data-indicate.html | RAIDS PRECISION SEEN IN REPORTS Pentagon Says Hanois Data Indicate Low Toll Rate | By Neil Sheehan Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/rain-slows-ferries-delays-subways-stalls-traffic-and-beaches-a-ship.html | Rain Slows Ferries Delays Subways Stalls Traffic and Beaches a Ship TANKER BEACHED BY WIND AND RAIN | By Bernard Weinraub | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/ratelle-howell-also-get-tallies-garden-crowd-is-seventh-sellout-of.html | RATELLE HOWELL ALSO GET TALLIES Garden Crowd Is Seventh Sellout of YearBlues Lift Lead to 4 Points | By Joe Nichols | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/retired-pitcher-gets-radiotv-job-his-new-pact-is-said-to-call-for.html | RETIRED PITCHER GETS RADIOTV JOB His New Pact Is Said to Call for 100000 Annually He Is Given Wide Role | By Deane McGowen | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/saigon-strike-bid-largely-ignored-general-walkout-called-to-back.html | SAIGON STRIKE BID LARGELY IGNORED General Walkout Called to Back Dockmen Appears to Have Little Effect | By Tom Buckley Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/school-integration-on-us-guidelines-is-ordered-by-court-court.html | School Integration On US Guidelines Is Ordered by Court COURT SUPPORTS INTEGRATION CODE | Special to The New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sloan-fund-aids-science-teaching-75million-grant-will-be-divided.html | SLOAN FUND AIDS SCIENCE TEACHING 75Million Grant Will Be Divided Among 20 Small Liberal Arts Colleges | By Fred M Hechinger | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/social-security-helps-1-in-9-in-us-21billion-sent-to-22-million.html | SOCIAL SECURITY HELPS 1 IN 9 IN US 21Billion Sent to 22 Million Head of Agency Reports | By Harold M Schmeck Jr Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/spa-woos-skiers-with-snow-food-and-modest-rates.html | Spa Woos Skiers With Snow Food And Modest Rates | By Michael Strauss Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/sports-of-the-times-advantages-of-proper-timing.html | Sports of The Times Advantages of Proper Timing | By Arthur Daley | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/stocks-dip-again-amid-tax-selling-losses-outnumber-gains-by-nearly.html | STOCKS DIP AGAIN AMID TAX SELLING Losses Outnumber Gains by Nearly 2 to 1 in Big Boards Third Weak Day in Row DOW INDEX DROPS 223 Turnover GrowsCaution Follows Profit Setbacks and Auto Output Cuts | By John J Abele | RE0000675733 | 1994-10-07 | B00000310383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/student-leaders-warn-president-of-doubts-on-war-100-at-100-schools.html | STUDENT LEADERS WARN PRESIDENT OF DOUBTS ON WAR 100 at 100 Schools Assert Some Loyal Youths May Prefer Jail to Fighting US GOALS QUESTIONED Collegians Write of Seeming Contradictions Between Statements and Actions | By Terence Smith | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/the-theater-premiere-of-the-displaced-person-play-by-cecil-dawkins.html | The Theater Premiere of The Displaced Person Play by Cecil Dawkins at American Place | By Walter Kerr | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/the-world-sends-felicidades-to-casals-on-his-90th-birthday-casals.html | The World Sends Felicidades To Casals on His 90th Birthday CASALS 90 HAILED WITH FELICIDADES | By Harold C Schonberg Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/they-put-their-christmas-gifts-on-ice.html | They Put Their Christmas Gifts on Ice | By Angela Taylor | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/those-glamour-stocks-sometimes-the-longterm-investor-does-better.html | Those Glamour Stocks Sometimes the LongTerm Investor Does Better Than InandOut Trader | By Vartanig G Vartan | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/trade-bloc-seeks-to-stir-fund-flow-new-study-is-set-for-trade-group.html | Trade Bloc Seeks To Stir Fund Flow NEW STUDY IS SET FOR TRADE GROUP | By Clyde H Farnsworth Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/tv-samuel-pepys-this-is-your-life-the-year-1666-passes-in-review-on.html | TV Samuel Pepys This Is Your Life The Year 1666 Passes in Review on WNDT | By Jack Gould | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/us-gives-aid-for-music-school-and-housing-at-lincoln-center-grant.html | US Gives Aid for Music School And Housing at Lincoln Center Grant Totals 69Million Middleland LowIncome Apartments Planned | By Seth S King | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/us-loses-49million-of-gold-11month-drop-of-544million-us-gold.html | US Loses 49Million of Gold 11Month Drop of 544Million US GOLD STOCKS FALL 49MILLION | By Edwin L Dale Jr Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/us-would-ease-warsaws-debts-offers-to-accept-zlotys-for-most-of-67.html | US WOULD EASE WARSAWS DEBTS Offers to Accept Zlotys for Most of 67 Payments and Spend Funds in Poland | By Henry Kamm Special to the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/warren-expects-a-syracuse-rush-but-tennessee-star-says-he-will-keep.html | WARREN EXPECTS A SYRACUSE RUSH But Tennessee Star Says He Will Keep Passing | By Gordon S White Jr Special To the New York Times | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-30 | https://www.nytimes.com/1966/12/30/archives/yale-express-reports-a-profit-first-since-bankruptcy-move-profit.html | Yale Express Reports a Profit First Since Bankruptcy Move PROFIT REPORTED AT YALE EXPRESS | By David Dworsky | RE0000675733 | 1994-10-07 | B00000310383 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/2day-ceasefire-for-the-new-year-begins-in-vietnam-minor-actions-are.html | 2DAY CEASEFIRE FOR THE NEW YEAR BEGINS IN VIETNAM Minor Actions Are Reported Ky Threat Casts Doubt on Plan for Third Truce | By Jonathan Randal Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |

| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/5-stay-to-help-in-towing-5-saved-5-stay-on-stricken-boat.html | 5 Stay to Help in Towing 5 SAVED 5 STAY ON STRICKEN BOAT | By Richard Jh Johnston | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/67-coliseum-show-of-art-postponed-big-international-exhibition.html | 67 COLISEUM SHOW OF ART POSTPONED Big International Exhibition Could Not Be Assembled | By Grace Glueck | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/a-convent-sister-calls-it-niagara-water-agency-men-finally-trace.html | A CONVENT SISTER CALLS IT NIAGARA Water Agency Men Finally Trace Break in Main | By Michael T Kaufman | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/adviser-on-us-patents-gets-his-102d-wide-variety-of-ideas-covered.html | Adviser on Us Patents Gets His 102d Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/aec-hints-china-tested-dirty-3stage-atom-bomb-aec-hints-china-tests.html | AEC Hints China Tested Dirty 3Stage Atom Bomb AEC HINTS CHINA TESTS DIRTY BOMB | By John W Finney Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/amex-stocks-drop-in-hectic-session-amex-list-drops-in-busy-trading.html | Amex Stocks Drop In Hectic Session AMEX LIST DROPS IN BUSY TRADING | By Alexander R Hammer | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/amfm-radio-stations-ready-for-the-great-divide-tomorrow.html | AMFM Radio Stations Ready For the Great Divide Tomorrow | By George Gent | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/an-ancient-secret-is-explained-to-archeologists-sand-core-method-of.html | An Ancient Secret Is Explained to Archeologists Sand Core Method of Shaping Glass Described at Closing Session of Convention | Special to The New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/antiques-british-glass-blowers-of-auld-lang-syne-18th-century.html | Antiques British Glass Blowers of Auld Lang Syne 18th Century Artisans Rivaled Venetians | By Marvin D Schwartz | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/argentina-gets-revised-cabinet-2-new-ministers-appointed-by-ongania.html | ARGENTINA GETS REVISED CABINET 2 New Ministers Appointed by Ongania and 2 Stay On | By Barnard L Collier Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/art-the-metropolitan-shows-its-fragile-goyas-51-drawings-on-view.html | Art The Metropolitan Shows Its Fragile Goyas 51 Drawings on View Through Feb 26 | By John Canaday | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/big-game-is-urged-as-a-food-source-ecologist-says-africa-and-asia.html | BIG GAME IS URGED AS A FOOD SOURCE Ecologist Says Africa and Asia Must Exploit It | By Walter Sullivan Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bills-depending-on-busted-bronco-janik-was-dropped-by-denver-when.html | Bills Depending on Busted Bronco Janik Was Dropped by Denver When He Lost Desire | By Frank Litsky Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/books-of-the-times-on-both-sides-of-the-wall.html | Books of The Times On Both Sides of the Wall | By Thomas Lask | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/break-in-water-main-floods-a-section-of-harlem-bread-in-a-harlem.html | Break in Water Main Floods a Section of Harlem Bread in a Harlem Main Sends Tons of Water Into the Streets | By Sydney H Schanberg | RE0000675743 | 1994-10-07 | B00000315757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/bridge-onesuit-squeeze-an-anomaly-but-it-still-can-be-effective.html | Bridge OneSuit Squeeze an Anomaly But It Still Can Be Effective | By Alan Truscott | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/canada-extending-trusteeship-over-maritime-unions-for-year.html | Canada Extending Trusteeship Over Maritime Unions for Year | By Jay Walz Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/christmas-mail-set-port-record-209-million-greetings-were-handled.html | CHRISTMAS MAIL SET PORT RECORD 209 Million Greetings Were Handled Starting Nov 1 | By Werner Bamberger | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/christmas-tree-starts-blaze-fatal-to-5-gypsies.html | Christmas Tree Starts Blaze Fatal to 5 Gypsies | By Irving Spiegel | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/city-may-reopen-part-of-st-francis.html | City May Reopen Part of St Francis | By Thomas A Johnson | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/commodities-most-futures-prices-drift-downward-in-slow-preholiday.html | Commodities Most Futures Prices Drift Downward in Slow Preholiday Trading TAXLOSS SELLING AFFECTS GRAINS Copper Declines Despite the Halt of Supplies From Zambia for Export | By James J Nagle | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/court-cuts-price-of-hudson-tubes-73million-cost-is-reduced.html | COURT CUTS PRICE OF HUDSON TUBES 73Million Cost Is Reduced 51Million5 Opinions Given by Appeals Panel | By Robert E Tomasson | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/court-of-appeals-rebuffs-old-met-affirms-that-law-to-save-house-is.html | COURT OF APPEALS REBUFFS OLD MET Affirms That Law to Save House Is Unconstitutional | By Richard F Shepard | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dallas-is-loose-for-title-game-cowboys-feel-no-sense-of.html | DALLAS IS LOOSE FOR TITLE GAME Cowboys Feel No Sense of PressurePackers Are Favored by Touchdown | By William N Wallace Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dance-a-world-of-laconic-dexterity-paul-taylor-presents-a-radiant-a.html | Dance A World of Laconic Dexterity Paul Taylor Presents a Radiant Aureole | By Clive Barnes | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/djilas-and-tito-an-amnesty-for-a-dissident-yugoslav-viewed-as-sign.html | Djilas and Tito an Amnesty for a Dissident Yugoslav Viewed as Sign of More Liberal Trend | By David Binder Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dock-strike-ends-at-saigons-port-us-army-settles-dispute-after-5day.html | DOCK STRIKE ENDS AT SAIGONS PORT US Army Settles Dispute After 5Day TieUp | By Tom Buckley Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/dr-mcluhan-is-coming-to-fordham-or-is-he-yes-if-he-gets-schweitzer.html | Dr McLuhan Is Coming to Fordham or Is He Yes If He Gets Schweitzer Chair at 100000 | By Gene Currivan | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/easymoney-signs-lift-bond-prices-dealers-say-interest-rates-seem.html | EASYMONEY SIGNS LIFT BOND PRICES Dealers Say Interest Rates Seem Likely to Continue Decline Into New Year | By John H Allan | RE0000675743 | 1994-10-07 | B00000315757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/fit-as-a-cello-how-does-casals-do-it-admirers-ask-looking-toward.html | Fit as a Cello How Does Casals Do It Admirers Ask Looking Toward Maestros 100th Year | By Harold C Schonberg | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/for-one-night-only-bergdorfswanson.html | For One Night Only BergdorfSwanson | By Enid Nemy | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/galamison-group-loses-school-suit-board-of-education-backed-on.html | GALAMISON GROUP LOSES SCHOOL SUIT Board of Education Backed on Budget Procedures | By M A Farber | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/honey-kerr-glides-to-victory-in-senior-womens-skating.html | Honey Kerr Glides to Victory In Senior Womens Skating | By Lloyd E Millegan Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/integrate-more-church-is-urged-united-presbyterian-letter.html | INTEGRATE MORE CHURCH IS URGED United Presbyterian Letter Reproaches Laggards | By George Dugan | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/johnson-affirms-antipoverty-aim-cites-decline-in-number-of-poor-to.html | JOHNSON AFFIRMS ANTIPOVERTY AIM Cites Decline in Number of Poor to 32 Million Plus | By Max Frankel Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/jury-hears-tapes-of-voice-identified-as-rodriguezs-promising-a-fix.html | Jury Hears Tapes of Voice Identified as Rodriguezs Promising a Fix | By Edward C Burks | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/kaiser-aerospace-takes-over-jointly-owned-ca-tv-concern.html | Kaiser Aerospace Takes Over Jointly Owned CA TV Concern | By Clare M Reckert | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/kaiser-proposes-plant-in-belgium-aluminum-concern-says-it-hopes-to.html | KAISER PROPOSES PLANT IN BELGIUM Aluminum Concern Says It Hopes to Build Smelter | By Robert Walker | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/laser-beams-peril-to-eye-stressed.html | Laser Beams Peril to Eye Stressed | By Harold M Schmeck Jr Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/leading-economic-consultant-quits-edie-rinfret-forms-new-concern.html | Leading Economic Consultant Quits Edie Rinfret Forms New Concern With the Boston Company | By H Erich Heinemann | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/liberian-ship-sends-sos-storm-batters-liberian-vessel.html | Liberian Ship Sends SOS STORM BATTERS LIBERIAN VESSEL | By Michael Stern | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lindsay-appoints-judges-who-lost-macchia-shea-get-posts-4-others.html | LINDSAY APPOINTS JUDGES WHO LOST Macchia Shea Get Posts 4 Others Reappointed | By Charles G Bennett | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/london-urges-us-hanoi-and-saigon-to-meet-at-once-offers-to-act-as.html | LONDON URGES US HANOI AND SAIGON TO MEET AT ONCE Offers to Act as Host on Any British Territory for Talks to End Vietnam War BROWN ANNOUNCES BID Moscow Is Informed of Plan Favorable US Reply Is Seen in Washington | By Dana Adams Schmidt Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/lower-gas-price-is-urged-for-east-fpc-aides-ruling-needs-commission.html | LOWER GAS PRICE IS URGED FOR EAST FPC Aides Ruling Needs Commission Approval | By Eileen Shanahan Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/manhattan-to-try-a-lowpollution-bus.html | Manhattan to Try a LowPollution Bus | By Richard Reeves | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/market-place-averages-took-beating-in-66.html | Market Place Averages Took Beating in 66 | By Leonard Sloane | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/moon-soil-found-similar-to-earth-luna-13-studies-depth-to-12-inches.html | MOON SOIL FOUND SIMILAR TO EARTH Luna 13 Studies Depth to 12 Inches as Mission Ends | By Raymond H Anderson Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/no-military-targets-namdinh-insists.html | No Military Targets Namdinh Insists | By Harrison E Salisbury Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/packers-plan-to-guard-against-big-play-cowboys-drill-in-a-light.html | Packers Plan to Guard Against Big Play Cowboys Drill in a Light Rain GREEN BAY HOPES TO RUSH MEREDITH Davis Analyzes Defenses Job in Halting Dallass LongStriking Attack | By Dave Anderson Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/pathet-lao-says-its-aim-is-accord-aide-asserts-leftists-dont-plan-a.html | PATHET LAO SAYS ITS AIM IS ACCORD Aide Asserts Leftists Dont Plan a Separate Regime | By Peter Braestrup Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/peace-appeal-to-rusk-suggests-international-patrol-for-vietnam.html | Peace Appeal to Rusk Suggests International Patrol for Vietnam | By Hedrick Smith Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/providence-turns-back-st-josephs-8276-in-final-of-garden-festival.html | Providence Turns Back St Josephs 8276 in Final of Garden Festival WALKER IS NAMED STAR OF TOURNEY Friars Ace First to Retain HonorSt Johns and Rhode Island Win | By Leonard Koppett | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/reuthers-new-attack-uaw-believed-eager-to-publicize-all-its.html | Reuthers New Attack UAW Believed Eager to Publicize All Its Differences With AFLCIO | By David R Jones Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rockefeller-takes-thirdterm-oath-now-senior-us-governor-and-only.html | ROCKEFELLER TAKES THIRDTERM OATH Now Senior US Governor and Only ThreeTime One With FourYear Term 3 OTHERS ARE INDUCTED Wilson Levitt and Lefkowitz Also Sworn In at Offices of Executive Here | By Terence Smith | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rosenberg-to-get-state-court-post-will-succeed-silverman-as-justice.html | ROSENBERG TO GET STATE COURT POST Will Succeed Silverman as Justice Until 1968 | By Richard L Madden Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/rot-imperils-data-on-negro-history-group-calls-for-rescue-of.html | ROT IMPERILS DATA ON NEGRO HISTORY Group Calls for Rescue of Schomburg Collection | By M S Handler | RE0000675743 | 1994-10-07 | B00000315757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/signal-prolongs-offer-to-douglas-jan-13-is-new-deadline-for.html | SIGNAL PROLONGS OFFER TO DOUGLAS Jan 13 Is New Deadline for Accepting 100Million Aid | By Vartanig G Tartan | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/state-tells-city-medicaid-plans-must-be-revised-objects-to.html | STATE TELLS CITY MEDICAID PLANS MUST BE REVISED Objects to Procedures for Certifying Hospitals and Penalties for Doctors 3MONTH DEADLINE SET Citys Choice of Agency to Administer the Program Is Opposed in Albany | By Martin Tolchin | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/suffolk-executive-accepts-architect-in-deal-on-design.html | Suffolk Executive Accepts Architect In Deal on Design | By Francis X Clines Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/tennessee-favored-in-gator-bowl-today-and-georgia-is-choice-at.html | Tennessee Favored in Gator Bowl Today and Georgia Is Choice at Dallas 60300 EXPECTED AT JACKSONVILLE Syracuse Hopes Running by Little Csonka Will Offset Vols Passing | By Gordon S White Jr Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/thant-asks-an-early-peace-to-aid-world-cooperation-says-in-new-year.html | Thant Asks an Early Peace To Aid World Cooperation Says in New Year Message That War in Vietnam Bars Rebirth of Faith Finds Hope in SpaceArms Pact | By Drew Middleton Special to the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/the-harpsichord-develops-a-new-soundboom.html | The Harpsichord Develops a New SoundBoom | By Allen Hughes | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/third-bid-ignored-by-powells-wife-her-failure-to-testify-may-result.html | THIRD BID IGNORED BY POWELLS WIFE Her Failure to Testify May Result in Loss of Salary | By Joseph A Loftus Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/topics-circular-reasoning-about-woodrow-wilson.html | Topics Circular Reasoning About Woodrow Wilson | By Henry W Bragdon | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/turnover-soars-early-rally-shattered-by-selling-wave-in-last-66.html | TURNOVER SOARS Early Rally Shattered by Selling Wave in last 66 Session | By John J Abele | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/us-gets-new-imf-drawing-raising-total-for-66-to-record.html | US Gets New IMF Drawing Raising Total for 66 to Record | By Edwin L Dale Jr Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/us-school-aides-hail-court-edict-significant-gains-predicted-in.html | US SCHOOL AIDES HAIL COURT EDICT Significant Gains Predicted in Desegregation in 67 | By Robert B Semple Jr Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/warmup-time-in-rio-noons-of-100-soccer-brawls-and-rituals-for-sea.html | Warmup Time in Rio Noons of 100 Soccer Brawls and Rituals For Sea Goddess Mean Carnivals Near | By Juan de Onis Special to the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/when-youre-5-a-trip-to-a-foreign-restaurant-is-a-voyage-of.html | When Youre 5 a Trip to a Foreign Restaurant Is a Voyage of Discovery | By Joan Cook | RE0000675743 | 1994-10-07 | B00000315757 |

| | | | | | |
|---|---|---|---|---|---|
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/white-new-years-will-provide-big-lift-in-the-adirondacks.html | White New Years Will Provide Big Lift in the Adirondacks | By Michael Strauss Special To the New York Times | RE0000675743 | 1994-10-07 | B00000315757 |
| 1966-12-31 | https://www.nytimes.com/1966/12/31/archives/wirtz-starts-suit-on-nmu-election-challenges-union-curb-on.html | WIRTZ STARTS SUIT ON NMU ELECTION Challenges Union Curb on Candidates for Office | By George Horne | RE0000675743 | 1994-10-07 | B00000315757 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/165-or-230-to-europe-dogfight-for-the-tourist-dollar-is-shaping-up.html | 165 or 230 to Europe Dogfight for the Tourist Dollar Is Shaping Up Between Scheduled Carriers and Supplementary Airlines A 165 OR A 230 AIRPLANE FARE TO EUROPE | By Robert Berkvist | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/17-centers-train-welfare-mothers-city-classes-held-for-those.html | 17 CENTERS TRAIN WELFARE MOTHERS City Classes Held for Those Deserted by Husbands | By Ronald Maiorana | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/5million-in-london-art-stolen-works-of-rembrandt-and-rubens-taken.html | 5Million in London Art Stolen Works of Rembrandt and Rubens Taken in Record Theft Paintings Valued at 5Million Stolen From a Gallery in London | By W Granger Blair Special to the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/60312-in-gator-bowl-tennessee-tops-syracuse-1812.html | 60312 in Gator Bowl TENNESSEE TOPS SYRACUSE 1812 | By Gordon S White Jr | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/75504-expected-dallas-contest-today-to-set-records-for-winning.html | 75504 EXPECTED Dallas Contest Today to Set Records for Winning Shares Packers Favored to Beat Cowboys in National Football League Title Game GREEN BAY CHOICE BY A TOUCHDOWN Defending Champions Plan to Use Single Coverage on Hayes of Dallas | By William N Wallace Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-bit-of-cairo-on-the-coast.html | A BIT OF CAIRO ON THE COAST | By Robert Meyer Jr | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-fact-fact-is-too-much-with-us-a-fact-is-too-much-with-us.html | A Fact Fact Is Too Much With Us A Fact Fact Is Too Much With Us | By Walter Kerr | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-great-mayor-that-bum-a-great-mayor-that-bum-cont.html | A Great Mayor That Bum A Great Mayor That Bum Cont | By Richard Reeves | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/a-new-airlift-from-cuba.html | A New Airlift From Cuba | By Benjamin Welles Special to the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/advertising-a-daytoday-publicity-device-companies-pleased-by-low.html | Advertising A DaytoDay Publicity Device Companies Pleased by Low Cost of Calendars | By Philip H Dougherty | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/africas-top-nationalist-or-africas-prima-donna-nationalist-or-prima.html | Africas Top Nationalist Or Africas Prima Donna Nationalist or Prima Donna Cont | By Lloyd Garrison | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/after-the-flood-come-the-repairs.html | After the Flood Come the Repairs | By John Kifner | RE0000697211 | 1995-03-06 | B00000315758 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/american-spaniel-club-to-hold-its-50th-show-next-weekend.html | American Spaniel Club to Hold Its 50th Show Next Weekend | By Walter R Fletcher | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/an-elegant-aerial-entrance-to-the-palm-beaches-of-florida.html | AN ELEGANT AERIAL ENTRANCE TO THE PALM BEACHES OF FLORIDA | By George L Hern Jr | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/and-in-the-park-its-a-happening-1000-hear-a-work-by-cage-with.html | AND IN THE PARK ITS A HAPPENING 1000 Hear a Work by Cage With Hoving as Host | By Alfred E Clark | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/and-oh-the-aroma.html | And Oh The Aroma | By Craig Claiborne | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/antonioni-after.html | Antonioni After | By Rex Reed | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/art-can-be-human.html | Art Can Be Human | By Harold Rosenberg | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/art-notes-and-an-arty-new-year.html | Art Notes And an Arty New Year | By Grace Glueck | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/article-3-no-title-deep-in-the-heart-of-texas.html | Article 3  No Title Deep in the Heart of Texas | By Arthur Daley | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/as-world-food-shortage-grows-managing-the-us-breadbasket.html | AS WORLD FOOD SHORTAGE GROWS Managing the US Breadbasket | By William M Blair Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/attacks-on-north-disrupt-economy-but-hanoi-feels-it-is-able-to.html | ATTACKS ON NORTH DISRUPT ECONOMY But Hanoi Feels It Is Able to Continue the War NORTHS ECONOMY BADLY DISRUPTED | By Harrison E Salisbury Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/automatic-costofliving-rise-in-social-security-is-pushed.html | Automatic CostofLiving Rise In Social Security Is Pushed Strengthened GOP Minority to Press for the Plan Johnson Is Expected to Recommend Some Version of Idea | By John D Morris Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bishop-in-poland-hopeful-on-feud-says-more-talks-with-state-on.html | BISHOP IN POLAND HOPEFUL ON FEUD Says More Talks With State on Seminaries Are Set | By Henry Kamm Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/boeing-picked-to-design-us-supersonic-airliner-ge-engine-plan.html | BOEING PICKED TO DESIGN US SUPERSONIC AIRLINER GE ENGINE PLAN SELECTED LOCKHEED LOSES A Decision to Begin Building Test Plane Is Expected Soon BOEING IS PICKED TO DESIGN PLANE | By Evert Clark Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/bridge-two-share-topplayer-honors.html | Bridge Two Share TopPlayer Honors | By Alan Truscott | RE0000697211 | 1995-03-06 | B00000315758 |

| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/brown-williamson-registers-1966-gain-brown-williamson-increases-its.html | Brown  Williamson Registers 1966 Gain Brown  Williamson Increases Its Profits but Not Its Brands | By Alexander R Hammer | RE0000697211 | 1995-03-06 | B00000315758 |
|---|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/buckpasser-25-scores-victory-in-malibu-stakes-baeza-keeps-mount.html | BUCKPASSER 25 SCORES VICTORY IN MALIBU STAKES Baeza Keeps Mount Along Rail and Holds Off Late Surge by Drin on Coast FORT DRUM 117 TROPICAL VICTOR | By Bill Becker Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/buffalo-opposes-the-chiefs-for-american-league-title-chiefs-3point.html | Buffalo Opposes the Chiefs For American League Title Chiefs 3Point Favorites to Foil Bid of Bills for 3d AFL Title KANSAS CITY HELD 3POINT FAVORITE Sellout Crowd of 45738 Is Expected at Buffalo Despite Snow Threat | By Frank Litsky Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/buffalo-seeks-to-present-true-bills-city-also-hopes-to-refute.html | Buffalo Seeks to Present True Bills City Also Hopes to Refute Reports on Wintry Climate Special Chemicals to Be Used to Assure FrostFree Field | By Lloyd E Millegan Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/bulldogs-strike-early-georgia-is-victor-over-smu-249.html | Bulldogs Strike Early GEORGIA IS VICTOR OVER SMU 249 | By Dave Anderson Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/camera-at-work-today.html | Camera At Work Today | By Jacob Deschin | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/canadians-try-to-save-whales-trapped-by-early-arctic-freeze.html | Canadians Try to Save Whales Trapped by Early Arctic Freeze | By Jay Walz Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/captain-who-opposes-war-and-detests-the-army-encounters-growing.html | Captain Who Opposes War and Detests the Army Encounters Growing Hostility in South Carolina | By Roy Reed Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/chess-playing-for-the-title.html | Chess Playing for the Title | By Al Horowitz | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/city-faces-snag-over-st-francis-hospital-official-says-lease-may.html | CITY FACES SNAG OVER ST FRANCIS Hospital Official Says Lease May Not Be Feasible | By Edith Evans Asbury | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/coins-three-sets-give-67-a-fast-start.html | Coins Three Sets Give 67 a Fast Start | By Herbert C Bardes | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/color-us-pink.html | Color Us Pink | By Raymond Ericson | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/cornfelds-empire-a-money-maker-of-money-makers-ios-earns-34-on.html | Cornfelds Empire A Money Maker of Money Makers IOS Earns 34 on Invested Capital A Money Maker of Money Makers | By Richard Phalon | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/crime-in-capital-found-increasing-presidents-panel-calls-for-basic.html | CRIME IN CAPITAL FOUND INCREASING Presidents Panel Calls for Basic Social Reforms | By Fred P Graham Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000697211 | 1995-03-06 | B00000315758 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dance-laconic-dexterity-paul-taylors-aureole-is-a-harmonious-blend.html | Dance Laconic Dexterity Paul Taylors Aureole Is a Harmonious Blend of the Swift and the Sure | By Clive Barnes | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/dance-the-return-of-the-leprechaun.html | Dance The Return of The Leprechaun | By Clive Barnes | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/davids-stand-davids-stand.html | Davids Stand Davids Stand | By Wilma Dykeman | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/de-gaulle-urges-us-to-quit-war-asks-ending-of-detestable.html | DE GAULLE URGES US TO QUIT WAR Asks Ending of Detestable Intervention Russians Scorn British Peace Bid DE GAULLE URGES US TO END WAR | By John L Hess Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/developers-gain-throughout-us-but-pirating-of-industry-is-often.html | DEVELOPERS GAIN THROUGHOUT US But Pirating of Industry Is Often Charged | By Leonard Sloane | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/did-the-film-critics-flip-their-lids.html | Did the Film Critics Flip Their Lids | By Bosley Crowther | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/divorce-football-style-how-some-wifely-plays-can-save-marriages.html | Divorce Football Style How Some Wifely Plays Can Save Marriages From 7 Hours of TV TV Program Today Divorce Football Style | By Robert Lipsyte | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/education-tv-as-a-form-of-pollution.html | Education TV as a Form of Pollution | By Fred M Hechinger | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/expense-account-weighty-in-japan-outlay-in-a-year-exceeded-that-for.html | EXPENSE ACCOUNT WEIGHTY IN JAPAN Outlay in a Year Exceeded That for Social Security | By Robert Trumbull Special to the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/faultless-light-is-laurel-victor-races-resume-after-3day-hiatus.html | FAULTLESS LIGHT IS LAUREL VICTOR Races Resume After 3Day Hiatus Because of Weather | By Joe Nichols Special to the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/final-party-held-at-moscow-club-westerners-meeting-place-to-be.html | FINAL PARTY HELD AT MOSCOW CLUB Westerners Meeting Place to Be Closed as Unsafe | By Raymond A Anderson Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/florences-frescoes-threatened-by-growth-of-mold-and-blisters.html | Florences Frescoes Threatened By Growth of Mold and Blisters Renewal of Crisis Brings Experts and Money From US and Elsewhere 25Million Collected So Far | By Paul Hofmann | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/for-the-citizens-of-affluent-centre-island-life-rolls-merrily-along.html | For the Citizens of Affluent Centre Island Life Rolls Merrily Along | By Stephen R Conn Special to the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/for-the-new-year-radios-new-sound.html | For the New Year Radios New Sound | By Jack Gould | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/for-wilson-a-hard-but-good-year.html | For Wilson a Hard But Good Year | By Anthony Lewis Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/gis-relaxed-but-wary-amid-truce-incidents.html | GIs Relaxed but Wary Amid Truce Incidents | By Tom Buckley Special to the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/griese-expected-to-test-trojans-boilermakers-2touchdown-favorites.html | GRIESE EXPECTED TO TEST TROJANS Boilermakers 2Touchdown Favorites at Pasadena  100000 Expected | By Allison Danzig Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/guild-and-associated-press-extend-contract-until-jan7.html | Guild and Associated Press Extend Contract Until Jan7 | By Emanuel Perlmutter | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/heavenly-city-revisited.html | Heavenly City Revisited | By George L Mosse | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/help-wanted-divorce-counselor-help-wanted-divorce-counselor-cont.html | Help Wanted Divorce Counselor Help Wanted Divorce Counselor Cont | By Morton M Hunt | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/high-hope-for-disabled-154000-were-rehabilitated-for-jobs-in-1966.html | High Hope for Disabled 154000 Were Rehabilitated for Jobs In 1966 but Therapists Are Needed | By Howard A Rusk Md | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/holiday-festival-proves-a-walker-festival-spectators-experts-and.html | Holiday Festival Proves a Walker Festival Spectators Experts and Rivals Laud Providence Ace | By Leonard Hoppett | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/home-improvement-new-items-for-home-and-shop.html | Home Improvement New Items for Home and Shop | By Bernard Gladstone | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/hospital-going-up-on-east-14th-street-hospital-rising-on-east-14th.html | Hospital Going Up On East 14th Street HOSPITAL RISING ON EAST 14TH ST | By Joseph P Fried | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/if-at-first-you-dont-succeed.html | If at First You Dont Succeed | By Ada Louise Huxtable | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/if-reagan-can-be-governor.html | If Reagan Can Be Governor | By Harold C Schonberg | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-and-out-of-books-publishers-row.html | IN AND OUT OF BOOKS Publishers Row | By Lewis Nichols | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-in-new-york.html | In in New York | By Beverley Grunwald | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-queen-victorias-spacious-days-victorias.html | In Queen Victorias Spacious Days Victorias | By Jh Plumb | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/in-the-nation-saigon-in-the-new-year.html | In The Nation Saigon in the New Year | By Tom Wicker | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/india-is-more-than-the-sum-of-its-parts.html | India Is More Than the Sum of Its Parts | By J Anthony Lukas Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/india-runs-a-race-against-hunger.html | India Runs a Race Against Hunger | By Joseph Lelyveld Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/industry-braces-for-price-battle-sulphur-men-say-rise-is-needed-but.html | INDUSTRY BRACES FOR PRICE BATTLE Sulphur Men Say Rise Is Needed but Face Fight With Administration SULPHUR SUPPLY CONTINUES TIGHT | By Robert Walker | RE0000697211 | 1995-03-06 | B00000315758 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/irish-remodeling-a-5th-ave-building-irish-remodeling-5th-ave.html | Irish Remodeling A 5th Ave Building IRISH REMODELING 5TH AVE BUILDING | By Glenn Fowler | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/its-whats-happening-baby.html | Its Whats Happening  Baby | By Patricia Peterson | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/joey-bishop-talks-about-jb.html | Joey Bishop Talks About JB | By Val Adams | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/knicks-set-back-royals-by-107103-5th-straight-triumph-puts-new-york.html | KNICKS SET BACK ROYALS BY 107103 5th Straight Triumph Puts New York Five Over 500 KNICKS SET BACK ROYALS BY 107103 | By Deane McGowen | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/lindsay-buoyant-on-city-economy-says-only-one-unfavorable-trend-is.html | LINDSAY BUOYANT ON CITY ECONOMY Says Only One Unfavorable Trend Is Still Unchecked | By Robert Alden | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/literary-letter-from-london.html | Literary Letter From London | By Walter Allen | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/lloyds-register-plans-500000ton-tanker.html | Lloyds Register Plans 500000Ton Tanker | By Tania Long | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/man-versus-machine.html | Man Versus Machine | By Kenneth E Boulding | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/manchester-is-home-after-six-days-in-hospital.html | Manchester Is Home After Six Days in Hospital | By Robert E Dallos | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mansfield-on-how-leadership-should-lead.html | Mansfield on How Leadership Should Lead | By E W Kenworthy Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mayor-asks-state-for-300million-in-additional-aid-in-christmas-list.html | MAYOR ASKS STATE FOR 300MILLION IN ADDITIONAL AID In Christmas List He Cites 5 Major Areas for Help in Balancing Budget Lindsay Requests 300Million Additional Aid From the State | By Seth S King | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/medicine-how-to-avoid-coronaries.html | Medicine How to Avoid Coronaries | By Harold M Schmeck Jr | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/mike-nichols-moviemaniac.html | Mike Nichols Moviemaniac | By Peter Bart | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/modern-offices-around-atrium-overlook-a-rustic-landscape-seed.html | Modern Offices Around Atrium Overlook a Rustic Landscape Seed Companys Building Rises on Wooded Tract Dramatic Office Building Rises On Wooded Connecticut Hilltop | By William Robbins | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/most-in-britain-skeptical.html | Most in Britain Skeptical | By Dana Adams Schmidt Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/music-in-london-berlioz-stirs-their-passion.html | Music in London Berlioz Stirs Their Passion | By Peter Heyworth | RE0000697211 | 1995-03-06 | B00000315758 |

| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/nadlers-nautical-computer-makes-boats-return-home.html | Nadlers Nautical Computer Makes Boats Return Home | By Steve Cady | RE0000697211 | 1995-03-06 | B00000315758 |
|---|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-ski-domains-in-new-hampshire.html | NEW SKI DOMAINS IN NEW HAMPSHIRE | By Michael Strauss | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/new-year-greeted-with-merriment-and-sadness.html | New Year Greeted With Merriment and Sadness | By Murray Schumach | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/news-of-the-rialto-simon-says-news-of-the-rialto-simon-says-ive.html | News of the Rialto Simon Says News of the Rialto Simon Says Ive Learned | By Lewis Funke | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/news-summary-and-index-the-major-events-of-the-day-section-1.html | News Summary and Index The Major Events of the Day Section 1 | SUNDAY JANUARY 1 1967 | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/observer-the-hoagy-carmichaels-immortal-stardust-case.html | Observer The Hoagy Carmichaels Immortal Stardust Case | By Russell Baker | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/old-new-mexico-town-unearths-tourist-gold.html | OLD NEW MEXICO TOWN UNEARTHS TOURIST GOLD | By John V Young | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/optimism-reigns-at-noload-funds-officials-hope-sec-study-will-be-a.html | OPTIMISM REIGNS AT NOLOAD FUNDS Officials Hope SEC Study Will Be a Spur to Sales | By Vartanig G Vartan | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/orgy-of-dishonesty.html | Orgy of Dishonesty | By Richard D Heffner | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/outlays-to-surge-in-municipalities-decade-of-growth-is-seen-in-new.html | OUTLAYS TO SURGE IN MUNICIPALITIES Decade of Growth Is Seen in New Bond offerings | By John H Allan | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pace-loses-suit-on-taking-land-court-says-school-district-can.html | PACE LOSES SUIT ON TAKING LAND Court Says School District Can Condemn Site | By Ralph Blumenthal Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/park-avenue-skyscraper-built-on-big-platform-above-railroad-park.html | Park Avenue Skyscraper Built On Big Platform Above Railroad Park Avenue Skyscraper Built On Big Platform Above Railroad | By Harry V Forgeron | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pentagon-plans-a-shift-on-ships-department-turnabout-on-a-strong.html | PENTAGON PLANS A SHIFT ON SHIPS Department Turnabout on a Strong Merchant Fleet Could Be the Result | By George Horne | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/personality-idea-man-with-a-new-package-but-lowell-e-krieg-talks.html | Personality Idea Man With a New Package But Lowell E Krieg Talks About It in a Soft Manner Standard Concerns Top Man Has Some Positive Faith | By William M Freeman | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/pinter-violence-is-natural-harold-pinter-the-world-is-a-pretty.html | Pinter Violence Is Natural Harold Pinter The World Is a Pretty Violent Place | By Lawrence M Bensky | RE0000697211 | 1995-03-06 | B00000315758 |

| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/plan-for-lending-engineers-is-hit-transit-authority-and-water-board.html | PLAN FOR LENDING ENGINEERS IS HIT Transit Authority and Water Board Are Cool to Idea | By Charles G Bennett | RE0000697211 | 1995-03-06 | B00000315758 |
|---|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/plane-contract-may-boom-economy-of-long-island-plane-may-spur-long.html | Plane Contract May Boom Economy of Long Island Plane May Spur Long Island Economy | By Isadore Barmash | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/poetry-a-summer-in-the-stomach.html | Poetry A Summer in the Stomach | By Thomas Lask | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/president-makes-new-bid-to-hanoi-on-truce-or-talks-would-be-glad-to.html | PRESIDENT MAKES NEW BID TO HANOI ON TRUCE OR TALKS Would Be Glad to Do More Than Our Part to Meet It Eagerly Awaits Reply ONESIDED MOVE BARRED Johnson Backing Bombing Regrets Toll of Civilians GIs Wary on Truce President Makes a New Offer To Hanoi on a Truce or Talks | By Max Frankel Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/quintero-revisits-a-foreign-country-quintero-revisits-foreign.html | Quintero Revisits a Foreign Country Quintero Revisits Foreign Country | By Joan Peyser | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/reagan-is-an-enigma.html | Reagan Is an Enigma | By Lawrence E Davies Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/recordings-live-from-bayreuth.html | Recordings Live From Bayreuth | By Howard Klein | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/recreational-vehicles-shift-into-high-gear.html | RECREATIONAL VEHICLES SHIFT INTO HIGH GEAR | By Anthony J Despagni | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/reform-of-oil-import-program-urged-to-plug-many-loopholes-import.html | Reform of Oil Import Program Urged to Plug Many Loopholes IMPORT LOOPHOLES VEX OIL CONCERNS | By Jh Carmical | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/religion-and-revolt.html | Religion and Revolt | By Brand Blanshard | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/religion-heresy-is-old-hat.html | Religion Heresy Is Old Hat | By Edward B Fiske | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/reston-to-study-lowincome-units-us-grants-200000-for-survey-of-big.html | RESTON TO STUDY LOWINCOME UNITS US Grants 200000 for Survey of Big Town Being Built Near Washington CRITICISM IS A FACTOR Community Is Said to Have Become a Center for Upper and MiddleIncome People RESTON TO STUDY LOWINCOME UNITS | By Lawrence OKane | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/retired-executives-export-skills-without-charge-nonprofit-group.html | Retired Executives Export Skills Without Charge Nonprofit Group Assisting Underdeveloped Nations RETIRED EXPERTS EXPORTING SKILLS | By Gerd Wilcke | RE0000697211 | 1995-03-06 | B00000315758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/rockefeller-seeks-speed-on-jetport-asks-site-recommendation-by-aide.html | ROCKEFELLER SEEKS SPEED ON JETPORT Asks Site Recommendation by Aide Soon Interest in Suffolk Indicated ROCKEFELLER SEEKS SPEED ON JETPORT | By Richard Witkin | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/russia-learns-a-lessonmake-farming-pay.html | Russia Learns a LessonMake Farming Pay | By Raymond H Anderson Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/science-what-man-does-to-the-planet.html | Science What Man Does to the Planet | By Walter Sullivan Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/scientists-decry-use-of-term-race-call-it-a-misleading-and-often.html | SCIENTISTS DECRY USE OF TERM RACE Call It a Misleading and Often Dangerous Word | By Harold M Schmeck Jr Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sea-drive-slated-by-underwriters-us-concerns-seek-bigger-share-of.html | SEA DRIVE SLATED BY UNDERWRITERS US Concerns Seek Bigger Share of World Business | By Edward A Morrow | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/selection-of-boeing-for-plane-job-comes-as-no-surprise-to-wall-st.html | Selection of Boeing for Plane Job Comes as No Surprise to Wall St | By Robert A Wright | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sister-george-preens-for-the-movies-more-about-movie-matters.html | Sister George Preens for the Movies More About Movie Matters | By Ah Weiler | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/skating-club-of-new-york-is-searching-for-a-new-home-officials.html | Skating Club of New York Is Searching for a New Home Officials Desire to Build Own Rink at Handy Location | By Michael Strauss | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/slums-demanding-insurance-rights-governor-to-urge-study-of.html | SLUMS DEMANDING INSURANCE RIGHTS Governor to Urge Study of AssignedRisked Plan | By Steven V Roberts | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/space-is-scarce-in-plaza-district-office-leasing-in-east-side-area.html | SPACE IS SCARCE IN PLAZA DISTRICT Office Leasing In East Side Area Below 60th Street Is a Landlords Market VACANT QUARTERS RARE Demand Exceeds the Supply Despite the Addition of 38 Buildings in Decade SPACE IS SCARCE IN PLAZA DISTRICT | By Franklin Whitehouse | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/speaking-of-books-whose-novel-is-dead.html | SPEAKING OF BOOKS Whose Novel Is Dead | By Rv Cassill | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/spotlight-stock-forecast-cloudy-plus.html | Spotlight Stock Forecast Cloudy Plus | By John J Abele | RE0000697211 | 1995-03-06 | B00000315758 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/sro-at-mr-hovings-met-the-museum-has-learned-to-present-its.html | SRO at Mr Hovings Met The museum has learned to present its treasures in a way that narrows the gap between object and viewer Mr Hovings Met Some say there should be branches of the Met just as there are branch public libraries | By Russell Lynes | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/stamps-seasons-greetings.html | Stamps Seasons Greetings | By David Lidman | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/state-control-urged-for-62-county-jails-rehabilitation-assailed-in.html | State Control Urged For 62 County Jails Rehabilitation Assailed in County Jails State Custody Is Urged | By Sydney H Schanberg | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/students-inspect-citys-seamy-side-visitors-from-107-colleges-make.html | STUDENTS INSPECT CITYS SEAMY SIDE Visitors From 107 Colleges Make Criminology Tour | By F David Anderson | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/thant-asks-bombing-halt-as-peace-initiative-by-us-thant-urges-us-to.html | Thant Asks Bombing Halt As Peace Initiative by US THANT URGES US TO HALT BOMBING | By Sam Pope Brewer Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/thant-plays-it-cool-on-vietnam.html | Thant Plays It Cool on Vietnam | By Drew Middleton Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-100-lucky-turtles-on-cape-sable-fla.html | THE 100 LUCKY TURTLES ON CAPE SABLE FLA | By John Durant | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-chinese-mystery-deepens.html | The Chinese Mystery Deepens | By Charles Mohr Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-general-in-command-the-general-in-command.html | THE GENERAL IN COMMAND The General in Command | By Hanson W Baldwin | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-land-of-boom-and-doublehead-cabbage.html | THE LAND OF BOOM AND DOUBLEHEAD CABBAGE | By Lawrence Dame | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-law-no-glut-of-lawyers.html | The Law No Glut of Lawyers | By Fred P Graham Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-merchants-view-christmas-66-was-the-best-on-record-for-us.html | The Merchants View Christmas 66 Was the Best on Record for US Retailers | By Herbert Koshetz | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-missing-americans-on-italys-riviera-dei-fiori.html | THE MISSING AMERICANS ON ITALYS RIVIERA DEI FIORI | By Michael Berry | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-nonimmaculate-collection.html | The NonImmaculate Collection | By John Canaday | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-play-is-all-end-the-play.html | The Play Is All End The Play | By Oliver Statler | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/the-special-warmth-of-a-copenhagen-winter.html | THE SPECIAL WARMTH OF A COPENHAGEN WINTER | By Roger White | RE0000697211 | 1995-03-06 | B00000315758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/there-you-are-with-your-brief-review-showing.html | There You Are With Your Brief Review Showing | By Edwin Newman CriticAtLarge For Nbc News | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/three-to-grow-for-bloom-indoors.html | Three to Grow for Bloom Indoors | By Olive E Allen | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/to-shakespeare-by-stagecoach-by-stagecoach-to-the-shakespeare.html | To Shakespeare by Stagecoach BY STAGECOACH TO THE SHAKESPEARE COUNTRY | By Henry Vosser | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/to-toast-the-new-year.html | To Toast the New Year | By Barbara Plumb | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/traditional-american-breakfast-is-threatened-by-heart-theories.html | Traditional American Breakfast Is Threatened by Heart Theories | By Jane E Brody | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/tv-editorial-surprises-medium-by-criticizing-policy-in-vietnam.html | TV Editorial Surprises Medium By Criticizing Policy in Vietnam | By Jack Gould | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/un-publications-end-busiest-year-service-directs-production-of-600.html | UN PUBLICATIONS END BUSIEST YEAR Service Directs Production of 600 Titles in 50 Tongues | By Paul P Kennedy Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/unfavorable-diagnosis.html | Unfavorable Diagnosis | By Harold Schmeck | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/updating-worlds-air-map-plane-routes-are-being-modernized-and.html | Updating Worlds Air Map Plane Routes Are Being Modernized and Schedules Improved for Speed and Passenger Convenience | By David Gollan | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-to-adhere-to-school-desegregation-guidelines.html | US to Adhere to School Desegregation Guidelines | By Robert B Semple Jr Special To the New York Times | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/us-urged-to-act-on-arab-boycott-jewish-leader-asks-help-for.html | US URGED TO ACT ON ARAB BOYCOTT Jewish Leader Asks Help for Blacklist Concerns | By George Dugan | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/washington-the-last-third-of-the-century.html | Washington The Last Third of the Century | By James Reston | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/week-in-finance-mixed-mood-for-67-the-week-in-finance.html | Week in Finance Mixed Mood for 67 The Week in Finance | By Thomas E Mullaney | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/wood-field-and-stream-stewart-and-sharp-rank-with-the-best-at-traps.html | Wood Field and Stream Stewart and Sharp Rank With the Best at Traps or at Automobile Tracks | By Frank M Blunk | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-01 | https://www.nytimes.com/1967/01/01/archives/you-bet-your-life-you-bet.html | You Bet Your Life You Bet | By Mitchel Levitas | RE0000697211 | 1995-03-06 | B00000315758 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/1966-market-a-year-of-tumbles-stocks-took-hardest-beating-since-the.html | 1966 Market A Year of Tumbles Stocks Took Hardest Beating Since the Break of 1962 THE 66 MARKET YEAR OF TUMBLES | By J H Carmical | RE0000697209 | 1995-03-06 | B00000315755 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/a-dapper-mr-brooke-goes-to-washington-first-negro-elected-to.html | A Dapper Mr Brooke Goes to Washington First Negro Elected to Senate Bringing Aplomb to Job | By John H Fenton Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/an-octagonal-house-with-two-ghosts-and-one-of-them-smells-flowery.html | An Octagonal House With Two Ghosts and One of Them Smells Flowery | By Lisa Hammel Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/article-5-no-title-into-the-golden-west.html | Article 5  No Title Into the Golden West | By Arthur Daley | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/as-rusk-prepared-for-his-interview-rusk-says-us-and-allies-must.html | As Rusk Prepared for His Interview Rusk Says US and Allies Must Confer on Truce Bid RUSK SAYS ALLIES MUST WEIGH PLAN | By Neil Sheehan Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/boilermakers-rely-on-grieses-passes-in-rose-bowl.html | Boilermakers Rely on Grieses Passes in Rose Bowl | By Allison Danzig Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/books-of-the-times-good-news.html | Books of The Times Good News | By Eliot FremontSmith | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/borrowing-in-us-reduced-sharply-reserves-policy-of-tight-money-had.html | BORROWING IN US REDUCED SHARPLY Reserves Policy of Tight Money Had Strong Effect in the Third Quarter TOTAL TRIMMED BY 20 Loans in Period Fall by a Rate of 15Billion a Year to 60Billion BORROWING IN US REDUCED SHARPLY | By Edwin L Dale Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/bridge-a-gamble-against-the-odds-turns-out-to-be-worthwhile.html | Bridge A Gamble Against the Odds Turns Out to Be Worthwhile | By Alan Truscott | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/british-restraint-retains-support-labor-government-is-under-little.html | BRITISH RESTRAINT RETAINS SUPPORT Labor Government Is Under Little Pressure for Shift Despite Job Losses CONFIDENCE IS GROWING Callaghan Says No Deflation Efforts Are Planned for Early Part of Year BRITISH RESTRAINT RETAINS SUPPORT | By Edward Cowan Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/canada-in-her-centennial-year-weighs-the-future-canada-weighs-her.html | Canada in Her Centennial Year Weighs the Future Canada Weighs Her Future as She Begins Celebrating Year of Her Centennial BOOMING NATION SEEKING IDENTITY Discord Mars Ties to US  Diverse Geography Is a Factor in Disunity | By Jay Walz Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/channel-13-sets-lbj-67-tonight-panel-will-study-aspects-of.html | CHANNEL 13 SETS LBJ 67 TONIGHT Panel Will Study Aspects of Presidents Programs | By George Gent | RE0000697209 | 1995-03-06 | B00000315755 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/chess-bisguiers-english-opening-a-highlight-of-championship.html | Chess Bisguiers English Opening A Highlight of Championship | By Al Horowitz | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/chiefs-promise-to-show-those-skeptics-in-nfl.html | Chiefs Promise to Show Those Skeptics in NFL | By Robert Lipsyte Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/city-to-expedite-harbor-cleanup-increases-pier-demolition-to-cut.html | CITY TO EXPEDITE HARBOR CLEANUP Increases Pier Demolition to Cut Loss From Debris | By George Horne | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/computer-bugs-delay-bullge-french-concern-is-forced-to-recall-new.html | COMPUTER BUGS DELAY BULLGE French Concern Is Forced to Recall New Model COMPUTER BUGS DELAY BULLGE | By John L Hess Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/cuba-eight-years-of-revolution.html | Cuba Eight Years of Revolution | By Herbert L Matthews | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dance-modern-success-paul-taylor-companys-good-audiences-should.html | Dance Modern Success Paul Taylor Companys Good Audiences Should Move Others to Brave Broadway | By Clive Barnes | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/de-gaulle-again-attacks-u-s-as-prolonging-vietnam-war.html | De Gaulle Again Attacks U S As Prolonging Vietnam War | By Henry Tanner Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/democrats-grope-for-fresh-ideals-for-fresh-ideas-leaders-in-30.html | DEMOCRATS GROPE FOR FRESH IDEALS FOR FRESH IDEAS Leaders in 30 States Agree Something Must Be Done but Clash Over Method A NEW CHAIRMAN URGED Many Complain President Fails to Maintain Liaison With State Politicians DEMOCRATS GROPE FOR FRESH IDEAS | By Warren Weaver Jr Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/dodd-said-to-try-to-settle-suit-but-lawyer-for-senator-denies-bid.html | DODD SAID TO TRY TO SETTLE SUIT But Lawyer for Senator Denies Bid to Pearson | By Ew Kenworthy Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/exbroker-guides-art-investors-exbroker-guides-art-investments.html | ExBroker Guides Art Investors EXBROKER GUIDES ART INVESTMENTS | By Herbert Koshetz | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/first-state-fluoride-law-in-effect-in-connecticut-first-state-law.html | First State Fluoride Law In Effect in Connecticut First State Law on Fluoridation Goes Into Effect in Connecticut | By William Borders Special to the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/fiscal-coordination-a-look-at-debate-between-johnson-and-reserve.html | Fiscal Coordination A Look at Debate Between Johnson And Reserve Over Monetary Policy FISCAL PLANNING AN EXAMINATION | By Mj Rossant | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/flanders-and-swann-at-the-drop-of-a-decade-british-satirical-duc.html | Flanders and Swann at the Drop of a Decade British Satirical Duc Marking 10 Years of Collaboration They Mask Serious Concern for World Under Whimsey | By Dan Sullivan | RE0000697209 | 1995-03-06 | B00000315755 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/garrlett-tallies-twice-on-rushes-fumble-recoveries-a-punt-return.html | GARRLETT TALLIES TWICE ON RUSHES Fumble Recoveries a Punt Return and Interception Set Stage for Triumph | By Frank Litsky Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/gilbert-of-blues-scores-20th-goal-gamble-of-toronto-stops-42-shots.html | GILBERT OF BLUES SCORES 20TH GOAL Gamble of Toronto Stops 42 Shots Conacher and Keon Tally for Victors | By Gerald Eskenazi | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/guthrie-slates-a-crowded-year-opera-40lecture-tour-and-several.html | GUTHRIE SLATES A CROWDED YEAR Opera 40Lecture Tour and Several Plays on Schedule | By Sam Zolutow | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/human-nature-can-be-changed-dr-mccracken-says-in-sermon.html | Human Nature Can Be Changed Dr McCracken Says in Sermon | By George Dugan | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/johnsons-roots-lie-deep-in-the-hill-country-of-texas-visit-yields.html | Johnsons Roots Lie Deep in the Hill Country of Texas Visit Yields Insight Into His Attitudes and His Policies | By Max Frankel Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/laotians-ballot-for-new-59member-parliament-800000-are-eligible-to.html | Laotians Ballot for New 59Member Parliament 800000 Are Eligible to Vote Results to Be Delayed PreElection Terrorist Action by ProReds Reported | By Peter Braestrup Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/liberals-shaping-filibuster-fight-hope-to-put-pressure-on-humphrey.html | LIBERALS SHAPING FILIBUSTER FIGHT Hope to Put Pressure on Humphrey in Senate for Easier Closure Rule LIBERALS SHAPING FILIBUSTER FIGHT | By John Herbers Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/mao-urges-rivals-to-return-to-fold-peking-sees-victory-in-67-over.html | MAO URGES RIVALS TO RETURN TO FOLD Peking Sees Victory in 67 Over Internal Foes Bids Them Disavow Old View MAO URGES RIVALS TO RETURN TO FOLD | By Charles Mohr Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/new-knits-its-like-dressing-for-men-again.html | New Knits Its Like Dressing for Men Again | By Bernadine Morris | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/opera-kitty-carlisle-in-fledermaus-she-is-prince-orlofsky-in-met.html | Opera Kitty Carlisle in Fledermaus She Is Prince Orlofsky in Met Production Corps de Ballet Excels in Act II Interlude | By Allen Hughes | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/packers-beat-cowboys-3427-for-nfl-crown-with-late-goalline-stand-4.html | Packers Beat Cowboys 3427 for NFL Crown With Late GoalLine Stand 4 SCORING PASSES THROWN BY STARR Quarterback Stands Out as Packers Gain Super Bowl Berth Against Chiefs | By William N Wallace Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/party-in-finland-wary-of-moscow-desire-to-avoid-blacklisting.html | PARTY IN FINLAND WARY OF MOSCOW Desire to Avoid Blacklisting Underscored in Statement | By Werner Wiskari | RE0000697209 | 1995-03-06 | B00000315755 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/personal-finance-family-financial-statement-provides-a-way-to.html | Personal Finance Family Financial Statement Provides A Way to Detail Homes Fiscal Health Personal Finance Family Report Provides a Way to Plan Expenses | By Leonard Sloane | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/power-expanding-in-hudson-valley-new-plant-due-in-tomkins-cove-but.html | POWER EXPANDING IN HUDSON VALLEY New Plant Due in Tomkins Cove but Con Ed Is Still Blocked on Storm King POWER EXPANDING IN HUDSON VALLEY | By Merrill Folsom Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/raids-aftermath-pleases-israelis-strife-in-arab-world-since-attack.html | RAIDS AFTERMATH PLEASES ISRAELIS Strife in Arab World Since Attack on Jordan Noted | By James Feron Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/relocation-fight-holds-up-250000-shift-of-a-family-sets-off-dispute.html | RELOCATION FIGHT HOLDS UP 250000 Shift of a Family Sets Off Dispute in 2 Tarrytowns | By Ralph Blumenthal Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/rockefellers-hold-annual-open-house-for-1500.html | Rockefellers Hold Annual Open House for 1500 | By Bernard Weinraub Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/school-park-delay-is-laid-to-board.html | School Park Delay Is Laid to Board | By Irving Spiegel | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/screen-film-fable-all-greek-to-viewer-york-cinema-presents-young.html | Screen Film Fable All Greek to Viewer York Cinema Presents Young Aphrodites Photography Elegant but Story Is Obscure | By Bosley Crowther | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/smith-says-rhodesia-will-start-charter-reform.html | Smith Says Rhodesia Will Start Charter Reform | By Lawrence Fellows Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/sociology-stirs-argentine-furor-professor-at-catholic-school-leaves.html | SOCIOLOGY STIRS ARGENTINE FUROR Professor at Catholic School Leaves Post in Protest | By Barnard L Collier Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/spurrier-faces-rugged-test-in-orange-bowl-purdue-picked-over-usc.html | Spurrier Faces Rugged Test in Orange Bowl Purdue Picked Over USC GEORGIA TECH PINS HOPES ON DEFENSE Engineers Are Favored Over Florida in Night Game  Scouts Eyes on Spurrier | By Gordon S White Jr Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/st-francis-lease-arranged-by-city-part-of-closed-hospital-in-south.html | ST FRANCIS LEASE ARRANGED BY CITY Part of Closed Hospital in South Bronx to Be Opened on a Monthly Basis OUTPATIENT CARE ONLY Citizen Group Charges Plan Is Meant to Pacify Us Until Protests Wane | By Sydney H Schanberg | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/stock-value-off-by-10-in-canada-6-exchanges-led-by-board-in-toronto.html | STOCK VALUE OFF BY 10 IN CANADA 6 Exchanges Led by Board in Toronto List Highlights of Trading During 66 | By John M Lee Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/strams-tear-apart-boast-a-super-joke-to-packers.html | Strams Tear Apart Boast a Super Joke to Packers | By Dave Anderson Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/superjet-flight-seen-3-years-off-plane-faces-many-problems-before.html | SUPERJET FLIGHT SEEN 3 YEARS OFF Plane Faces Many Problems Before First Test Run | By Evert Clark Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/tv-review-garry-moore-presents-a-feast-of-magicians.html | TV Review Garry Moore Presents a Feast of Magicians | By Jack Gould | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/urban-committee-sought-in-senate-williams-asks-mayors-aid-on.html | URBAN COMMITTEE SOUGHT IN SENATE Williams Asks Mayors Aid on Legislative Reform | By Maurice Carroll Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-cutback-bars-12-new-projects-to-aid-city-poor-2million-lacking.html | US CUTBACK BARS 12 NEW PROJECTS TO AID CITY POOR 2Million Lacking to Help Aged and YouthsPresent Programs May Suffer Too CUT IN AID TO POOR BARS 12 PROJECTS | By John Kifner | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/us-storage-bins-coming-down-as-the-surplus-of-crops-dwindles.html | US Storage Bins Coming Down As the Surplus of Crops Dwindles | By William M Blair Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/video-tape-aids-fabric-maker-video-tape-aids-a-fabric-maker.html | Video Tape Aids Fabric Maker VIDEO TAPE AIDS A FABRIC MAKER | By David Dworsky | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/vietcong-pledge-7day-ceasefire-for-asian-holiday-move-viewed-as.html | VIETCONG PLEDGE 7DAY CEASEFIRE FOR ASIAN HOLIDAY Move Viewed as Attempt to Top Allied Plan for 4Day Lunar New Year Truce HALT IN FIGHTING ENDS 177 Incidents Are Attributed to Enemy in 2Day Pause B52s Renew Attack VIETCONG PLEDGE 7DAY CEASEFIRE | By Rw Apple Jr Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/villagers-tell-of-raids-in-north-bombing-and-strafing-are-reported.html | VILLAGERS TELL OF RAIDS IN NORTH Bombing and Strafing Are Reported in Phatdiem | By Harrison E Salisbury Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-02 | https://www.nytimes.com/1967/01/02/archives/volks-wagen-aide-warns-of-slump-says-lag-in-demand-could-linger.html | VOLKS WAGEN AIDE WARNS OF SLUMP Says Lag in Demand Could Linger Well Into 1967 | By Philip Shabecoff Special To the New York Times | RE0000697209 | 1995-03-06 | B00000315755 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/2-oppose-split-in-senate-labor-panel.html | 2 Oppose Split in Senate Labor Panel | By Maurice Carroll Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/20000-british-executives-are-jobless-british-job-loss-hits.html | 20000 British Executives Are Jobless BRITISH JOB LOSS HITS EXECUTIVES | By Edward Cowan Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/3-women-saved-from-yawl-tell-of-terror-at-sea.html | 3 Women Saved From Yawl Tell of Terror at Sea | By John Sibley | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/a-sitdown-strike-in-spain-wins-release-of-6-leaders-madrid-sitdown.html | A Sitdown Strike in Spain Wins Release of 6 Leaders Madrid Sitdown Strike Wins Release of Six Jailed Leaders | By Tad Szulc Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/advertising-pennsylvania-and-the-pledge.html | Advertising Pennsylvania and the Pledge | By Philip H Dougherty | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/aftra-is-seeking-to-reopen-talks-newsmen-are-unhappy-with-proposed.html | AFTRA IS SEEKING TO REOPEN TALKS Newsmen Are Unhappy With Proposed Network Accord | By Val Adams | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/alabama-turns-back-nebraska-in-sugar-bowl-347-stabler-throws-one.html | Alabama Turns Back Nebraska in Sugar Bowl 347 Stabler Throws One Scoring Pass and Runs for Tally | By Dave Anderson Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/arts-on-west-coast-challenge-to-east-arts-on-west-coast-challenge.html | Arts on West Coast Challenge to East Arts on West Coast Challenge to Easts Dominance | By Howard Taubman | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bendix-is-seeking-to-acquire-fram-60-million-deal-outlined-share.html | BENDIX IS SEEKING TO ACQUIRE FRAM 60 Million Deal Outlined  Share Exchange Set MERGERS SLATED BY CORPORATIONS | By Isadore Barmash | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bonn-drive-for-ties-with-eastern-europe-to-open-in-hungary.html | Bonn Drive for Ties With Eastern Europe to Open in Hungary | By David Binder Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bonn-plans-to-annex-suburbs-to-become-metropolis.html | Bonn Plans to Annex Suburbs to Become Metropolis | By Philip Shabecoff Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bonny-johnny-laurel-victor-sikkim-sets-tropical-mark-new-years-won.html | Bonny Johnny Laurel Victor Sikkim Sets Tropical Mark NEW YEARS WON BY SOLO LANDING TopWeighted Horses Take CoFeatures at Maryland Track on Closing Day | By Joe Nichols Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/books-of-the-times-whats-that-again.html | Books of The Times Whats That Again | By Thomas Lask | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/bridge-much-is-risked-for-little-by-tournament-players.html | Bridge Much Is Risked for Little By Tournament Players | By Alan Truscott | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/brookings-survey-advises-cities-to-levy-intangibleproperty-tax.html | Brookings Survey Advises Cities To Levy IntangibleProperty Tax | By Eileen Shanahan Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/cafeteria-in-zoo-is-changing-hands-horn-hardart-taking-over-central.html | CAFETERIA IN ZOO IS CHANGING HANDS Horn  Hardart Taking Over Central Park Spot After a TwoWeek Closing 200000 RENOVATION Plans Include a Clam Bar Pizza Counter Wine Roof Garden and Dancing | By Clayton Knowles | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/chiefs-outlining-plan-for-packers-kansas-city-hoping-super-bowl-foe.html | CHIEFS OUTLINING PLAN FOR PACKERS Kansas City Hoping Super Bowl Foe Plays Its Game | By Frank Litsky | RE0000697208 | 1995-03-06 | B00000315754 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/city-would-ease-landlords-load-code-may-add-to-tenants.html | CITY WOULD EASE LANDLORDS LOAD Code May Add to Tenants Responsibility for Violations | By Steven V Roberts | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/confusion-over-licensing-of-drivers-beclouds-yonkers-opening.html | Confusion Over Licensing of Drivers Beclouds Yonkers Opening Tonight HORSEMEN OPPOSE GLASSERS MOVES Say Harness Commissioner Has No Right to Deny Licenses to Drivers | By Gerald Eskenazi Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/curran-attacks-lawsuit-by-us-says-move-for-new-nmu-poll-is.html | CURRAN ATTACKS LAWSUIT BY US Says Move for New NMU Poll Is Political Spite | By George Horne | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/deal-with-soviet-will-provide-a-fourth-of-uars-1967-wheat-import.html | Deal With Soviet Will Provide a Fourth of UARs 1967 Wheat Import Needs | By Eric Pace Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/ge-held-cutting-bulls-data-line-two-computers-mentioned-in-report.html | GE HELD CUTTING BULLS DATA LINE Two Computers Mentioned in Report From Paris GE HELD CUTTING BULL COMPUTERS | By John L Hess Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/house-liberals-plan-to-discipline-powell-liberals-in-house-easing.html | House Liberals Plan To Discipline Powell LIBERALS IN HOUSE EASING ON POWELL | By Joseph A Loftus Special to the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/in-the-nation-the-last-war-on-the-home-front.html | In The Nation The Last War on the Home Front | By Tom Wicker | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/india-opening-assault-on-vast-rajputana-desert-15year-study-and.html | India Opening Assault on Vast Rajputana Desert 15Year Study and Planning Devoted to the Project Effort Began to Cultivate Area of 80000 Square Miles | By J Anthony Lukas Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/johnson-to-begin-a-busy-schedule-in-washington-today-after-ending-a.html | Johnson to Begin a Busy Schedule in Washington Today After Ending a 17Day Stay at His Ranch | By Max Frankel Special to the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/kearing-drops-12-who-were-silent-in-payoff-inquiry-sanitation-men.html | KEARING DROPS 12 WHO WERE SILENT IN PAYOFF INQUIRY Sanitation Men Refused to Answer Questions About Private Carters Acts KEARING DROPS 12 IN PAYOFF INQUIRY | By Charles Grutzner | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/landry-backss-merediths-calls-cites-great-play-by-robinson.html | Landry Backss Merediths Calls Cites Great Play by Robinson | By William N Wallace Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/lindsay-predicts-solution-to-transport-problems.html | Lindsay Predicts Solution to Transport Problems | By Bernard Weinraub Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/naacp-and-urban-league-get-ford-grants-foundation-giving-750000-to.html | NAACP and Urban League Get Ford Grants Foundation Giving 750000 to 2 Civil Rights Groups to Meet Urgent Situation | By Jacques Nevard | RE0000697208 | 1995-03-06 | B00000315754 |

| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/navy-modernizes-shipyard-concept-drafts-a-plan-to-persuade-the.html | NAVY MODERNIZES SHIPYARD CONCEPT Drafts a Plan to Persuade the Industry to Automate | By William Beecher Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
|---|---|---|---|---|---|---|
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/negro-ministers-denounce-efforts-to-oust-powell-not-for-other.html | Negro Ministers Denounce Efforts to Oust Powell Not for Other Congressmen to Judge Says Spokesman Baptist Conference Asks That Great Symbol Be Kept | By Richard Reeves | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/observer-the-youth-specialists.html | Observer The Youth Specialists | By Russell Baker | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/oregon-delicacies.html | Oregon Delicacies | By Jean Hewitt | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/panel-predicts-slowdown-but-no-retreat-economic-panel-sees-slowdown.html | Panel Predicts Slowdown but No Retreat ECONOMIC PANEL SEES SLOWDOWN | By H Erich Heinemann | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/poets-novel-due-for-staging-here-version-of-a-dylan-thomas-story.html | POETS NOVEL DUE FOR STAGING HERE Version of a Dylan Thomas Story Played in London | By Sam Zolotow | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/rockefeller-calls-for-just-society-as-he-is-sworn-in-bids-people.html | ROCKEFELLER CALLS FOR JUST SOCIETY AS HE IS SWORN IN Bids People Reject Apathy About States Problems 1500 Hear Speech US IS CRITICIZED ON AID Governor Charges It Raises Hopes but Produces Only Grave Disappointments ROCKEFELLER CALLS FOR JUST SOCIETY | By Sydney H Schanberg Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/rockefellers-inaugural-governors-call-for-a-just-society-invites.html | Rockefellers Inaugural Governors Call for a Just Society Invites Speculation on the Presidency | By Richard L Madden Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/saigon-backs-parley-plan-hanoi-scorns-british-step-south-vietnam-as.html | Saigon Backs Parley Plan Hanoi Scorns British Step South Vietnam Asserts It Will Cooperate in Talks Anytime and Anywhere North Assails Offer as Deception SAIGON SUPPORTS PLAN FOR PARLEY | By Rw Apple Jr Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/scores-of-patients-wait-in-line-at-volunteer-st-francis-clinic.html | Scores of Patients Wait in Line At Volunteer St Francis Clinic Closing of Catholic Institution Also Taxes the Facilities of Nearby Lincoln Hospital | By Thomas A Johnson | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/seniority-system-subject-of-poll-scotto-questions-members-of.html | SENIORITY SYSTEM SUBJECT OF POLL Scotto Questions Members of Brooklyn Dock Local | By Edward A Morrow | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/smoking-linked-to-poor-grades-habit-in-freshmen-is-also-tied-to.html | SMOKING LINKED TO POOR GRADES Habit in Freshmen Is Also Tied to Campus Activity | By Jane E Brody | RE0000697208 | 1995-03-06 | B00000315754 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/sophomore-leads-gators-offense-smith-sets-2-orange-bowl-rushing.html | SOPHOMORE LEADS GATORS OFFENSE Smith Sets 2 Orange Bowl Rushing Marks Including a 94Yard Scoring Run | By Gordon S White Jr Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/sports-of-the-times-the-brightest-starr.html | Sports of The Times The Brightest Starr | By Arthur Daley | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/state-considers-brooklyn-offices-levitt-studying-feasibility-of.html | STATE CONSIDERS BROOKLYN OFFICES Levitt Studying Feasibility of Construction Instead of Leasing in Trade Center STATE IS WEIGHING BROOKLYN OFFICES | By Terence Smith | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/terminals-busy-as-holiday-ends-many-students-are-happy-to-return-to.html | TERMINALS BUSY AS HOLIDAY ENDS Many Students Are Happy to Return to Campuses | By Paul Hofmann | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/the-dance-still-hungry-sequoios-tasteful-but-not-tasty-works.html | The Dance Still Hungry Sequoios Tasteful but Not Tasty Works Offered by Talented Manhattan Ballet | By Clive Barnes | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/the-scene-at-sugarbush-skiing-fashion-dancing-marriage.html | The Scene at Sugarbush Skiing Fashion Dancing Marriage | By Judy Klemesrud Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/three-republican-governors-take-oath-of-office-reagan-sworn-in.html | Three Republican Governors Take Oath of Office Reagan Sworn In Urges Coordination Of Many Agencies REAGAN SWORN IN TO SUCCEED BROWN | By Lawrence E Davies Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/town-rounds-up-unleashed-dogs-action-in-harrison-follows-residents.html | TOWN ROUNDS UP UNLEASHED DOGS Action in Harrison Follows Residents  Complaints  Drive Called Overdue | By Merrill Folsom Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/two-pro-prospects-in-spotlight-griese-is-likened-to-tarkenton-by.html | Two Pro Prospects in Spotlight Griese Is Likened to Tarkenton by USC Coach | By Bill Becker Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/union-miniere-urging-boycott-against-new-copper-company-boycott.html | Union Miniere Urging Boycott Against New Copper Company BOYCOTT SOUGHT BY UNION MINIERE | By Clyde H Farnsworth Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/us-starts-pollution-talks-here-with-focus-on-citys-corrosives.html | US Starts Pollution Talks Here With Focus on Citys Corrosives Governor Calls for Broader Study to Include the Soot and Smoke From Jersey | By Peter Kihss | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/wirtz-upset-by-workers-rejection-of-accords-fears-rise-in-tactic-of.html | Wirtz Upset by Workers Rejection of Accords Fears Rise in Tactic of Defying Union Leaders Asserts RankandFile Hurt Collective Bargaining | By David R Jones Special To the New York Times | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/wood-field-and-stream-mantle-of-winter-hides-battle-for-life-among.html | Wood Field and Stream Mantle of Winter Hides Battle for Life Among NonMigrating Animals | By Oscar Godbout | RE0000697208 | 1995-03-06 | B00000315754 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-03 | https://www.nytimes.com/1967/01/03/archives/young-musicians-get-60000-gift-rockefeller-fund-aids-afm-congress.html | YOUNG MUSICIANS GET 60000 GIFT Rockefeller Fund Aids AFM Congress of Strings | By Louis Calta | RE0000697208 | 1995-03-06 | B00000315754 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/3-car-makers-say-they-cant-meet-safety-deadline-ford-chrysler-and.html | 3 CAR MAKERS SAY THEY CANT MEET SAFETY DEADLINE Ford Chrysler and American Join GM in Protesting Some US Standards 3 TOP CAR MAKERS HIT SAFETY RULES | By Walter Rugaber Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/4-points-not-condition-to-talks-aides-note-others-doubt-change.html | 4 Points Not Condition to Talks Aides Note Others Doubt Change Hanois Premier in Discussion Puts Stress on End of Fighting | By Hedrick Smith Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/5-of-6-insurgents-lose-in-naacp-traditionalists-are-returned-in.html | 5 OF 6 INSURGENTS LOSE IN NAACP Traditionalists Are Returned in Board Election | By David Halberstam | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/7679-turn-out-at-bowie-for-opening-of-53day-meeting-thaw-causes.html | 7679 Turn Out at Bowie for Opening of 53Day Meeting Thaw Causes Muddy Track Tagend 740 Wins Dash | By Joe Nichols Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/76ers-beat-knicks-148142-in-overtime-here-afterpistons-down-bullets.html | 76ers Beat Knicks 148142 in Overtime Here AfterPistons Down Bullets NEW YORK CLUB DISSIPATES LEAD 76ers Rally to Win Before 14009 Pistons Triumph in Opener 117 to 110 | By Leonard Koppett | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/a-confident-britain-resumes-paying-north-american-debts.html | A Confident Britain Resumes Paying North American Debts | By Dana Adams Schmidt Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/adolfo-introduces-paper-hats-for-grownups.html | Adolfo Introduces Paper Hats for Grownups | By Enid Nemy | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/advertising-recruiting-the-negro-student.html | Advertising Recruiting the Negro Student | By Philip H Dougherty | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/albany-is-opening-its-session-today-on-note-of-speed-lawmakers-hope.html | ALBANY IS OPENING ITS SESSION TODAY ON NOTE OF SPEED Lawmakers Hope to Finish Work Before the Charter Conclave Starts April 4 Albany Opening Session Today Hopes to Finish Work by April 4 | By Richard L Madden Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/amex-starts-year-with-broad-gains-but-trading-lags.html | Amex Starts Year With Broad Gains But Trading Lags | By Alexander R Hammer | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/and-now-a-message-from-fulton-fish-market-eat-more-mackerel-city.html | And Now a Message From Fulton Fish Market Eat More Mackerel City Markets Chief Tours the Fulton Fish Center Official Given Cool Reception at First But His Attitude Helps Ease Suspicion | By McCandlish Phillips | RE0000697219 | 1995-03-06 | B00000315770 |

| Date | URL | Title | Byline | Reg Number | Reg Date | B Number |
|---|---|---|---|---|---|---|
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/article-1-no-title.html | Article 1  No Title | TORONTODOMINION IN NASSAU VENTURE | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/article-2-no-title.html | Article 2  No Title | Continental Oil Elects | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/asian-reds-hint-shift-in-strategy-increase- in-purely-guerrilla.html | ASIAN REDS HINT SHIFT IN STRATEGY Increase in Purely Guerrilla Forces Appears Possible | By Charles Mohr Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/atompact-hope-is-voiced-in-bonn- proposed-bar-to-spread-of-weapons.html | ATOMPACT HOPE IS VOICED IN BONN Proposed Bar to Spread of Weapons Gaining Favor | By Philip Shabecoff Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/awol-critic-of-vietnam-war-gives-himself- up.html | AWOL Critic of Vietnam War Gives Himself Up | By Gene Roberts Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/bloomingdales-exhibits-bestsellers.html | Bloomingdales Exhibits BestSellers | By Rita Reif | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/bonds-traders-take-time-off-to-study-the- recent-advance-treasury-is.html | Bonds Traders Take Time Off to Study the Recent Advance TREASURY ISSUES DROP IN SLOW DAY Corporates Make an Effort but Early Gain Is Lost New Offerings Set | By John H Allan | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/bonn-perplexed-over-what-to-call-east- germany.html | Bonn Perplexed Over What to Call East Germany | By David Binder Special To the New York Timesbonn Jan 3 the Question of What To Call East Germany Is Perplexing the New West German Government | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/books-of-the-times-world-within- world.html | Books of The Times World Within World | By Thomas Lask | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/bridge-double-of-doomed-contract-points- way-to-a-safe-slam.html | Bridge Double of Doomed Contract Points Way to a Safe Slam | By Alan Truscott | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/britain-plans-l00million-new-town-to- house-80000-people.html | Britain Plans  l00Million New Town to House 80000 People | By Edward Cowan Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/british-petroleum-in-chemicals-deal-with- distillers-co.html | British Petroleum In Chemicals Deal With Distillers Co | By W Granger Blair Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/bullge-trims-computer-runs-plans-cut-in- working-hours-and-the-labor.html | BULLGE TRIMS COMPUTER RUNS Plans Cut in Working Hours and the Labor Force | By John L Hess Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/burton-is-planning-to-return-to-stage.html | Burton Is Planning to Return to Stage | By Robert C Doty Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archiv es/capitol-is-clean-after-hectic-day-army-of- workers-prepares-for.html | CAPITOL IS CLEAN AFTER HECTIC DAY Army of Workers Prepares for Legislative Opening | By Bernard Weinraub Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/city-investigates-50-cheap-hotels-incredible-squalor-found-bribe.html | CITY INVESTIGATES 50 CHEAP HOTELS Incredible Squalor Found  Bribe Attempts Reported | By Steven V Roberts | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/commodities-futures-prices-advance-sharply-for-scarce-copper-and.html | Commodities Futures Prices Advance Sharply for Scarce Copper and Silver CONGO IS THREAT TO BELGIAN MINES PreciousMetal Stocks Dip Trade Says Sugar Hits New Contract Low | By Elizabeth M Fowler | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/couples-capture-auto-rally-titles-in-jersey-series.html | Couples Capture Auto Rally Titles In Jersey Series | By Frank M Blunk | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/delayed-soviet-writers-parley-now-set-for-may-meeting-is-expected.html | Delayed Soviet Writers Parley Now Set for May Meeting Is Expected to Avoid Controversy Notably the Case of 2 Jailed Authors | By Raymond H Anderson Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/douglas-mapping-a-financing-plan-aircraft-concern-and-banks-draft.html | DOUGLAS MAPPING A FINANCING PLAN Aircraft Concern and Banks Draft Major Loans | By Robert A Wright | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/fordham-names-lutheran-cleric-he-joins-theology-faculty-as-a.html | FORDHAM NAMES LUTHERAN CLERIC He Joins Theology Faculty as a Permanent Member FORDHAM NAMES LUTHERAN CLERIC | By Edward B Fiske | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/foreign-affairs-the-western-flank-i.html | Foreign Affairs The Western Flank I | By Cl Sulzberger | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/froehling-scott-head-local-field-top-round-of-16-in-bergen-arena.html | FROEHLING SCOTT HEAD LOCAL FIELD Top Round of 16 in Bergen Arena Tennis on Friday | By Charles Friedman | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/georgia-election-disputed-in-court-ban-on-vote-by-legislature-for.html | GEORGIA ELECTION DISPUTED IN COURT Ban on Vote by Legislature for Governor Is Urged | By Roy Reed Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/governor-balks-city-plea-for-300million-extra-rockefeller-bars.html | Governor Balks City Plea For 300Million Extra ROCKEFELLER BARS MAYORS AID PLEA | By Seth S King | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/gulf-western-is-seeking-kropp-it-plans-to-expand-fittings-line.html | GULF  WESTERN IS SEEKING KROPP It Plans to Expand Fittings Line Through Acquisition | By Clare M Reckert | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hanoi-premier-tells-view-some-in-us-detect-a-shift-pham-van-dong.html | Hanoi Premier Tells View Some in US Detect a Shift Pham Van Dong Places Stress in Discussion on End of Fighting SOME IN USSEE A SHIFT BY HANOI | By Harrison E Salisbury Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/harlem-is-united-on-powells-side-double-standard-charged-to-house.html | HARLEM IS UNITED ON POWELLS SIDE Double Standard Charged to House Committee | By Thomas A Johnson | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hartford-opens-assembly-today-legislative-control-now-in-hands-of.html | HARTFORD OPENS ASSEMBLY TODAY Legislative Control Now in Hands of Urban Democrats | By William Borders Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hoffa-optimistic-on-reaching-truck-accord-without-strike.html | Hoffa Optimistic on Reaching Truck Accord Without Strike | By David R Jones Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/hospital-pickets-bar-key-supplies-oxygen-and-food-deliveries.html | HOSPITAL PICKETS BAR KEY SUPPLIES Oxygen and Food Deliveries Blocked in Youngstown HOSPITAL PICKETS BAR KEY SUPPLIES | By United Press International | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/house-unit-drops-wife-of-powell-from-us-payroll-action-does-not.html | HOUSE UNIT DROPS WIFE OF POWELL FROM US PAYROLL Action Does Not Interfere With Moves in Prospect Against Him Next Week NO PENALTIES ARE ASKED Panel Says Colleague and Woman Traveled at Public Expense Under Aliases HOUSE UNIT DROPS WIFE OF POWELL | By Joseph A Loftus Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/inside-the-home-of-a-polish-career-couple-english-tea-and-the-group.html | Inside the Home of a Polish Career Couple English Tea and The Group | By Gloria Emerson Special to the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/italian-painting-is-hung-in-madrid-the-prado-quietly-puts-in-place.html | Italian Painting Is Hung in Madrid The Prado Quietly Puts in Place A Great 15thCentury Art Find THE PRADO HANGS NEW ANTONELLO | By Tad Szulc Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/jan-25-at-garden-is-howell-night-ranger-star-to-be-honored-in-his.html | JAN 25 AT GARDEN IS HOWELL NIGHT Ranger Star to Be Honored in His 1002d Game | By Dave Anderson | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/leader-seeking-free-nagaland-meets-indians-5th-time-in-year.html | Leader Seeking Free Nagaland Meets Indians 5th Time in Year | By Joseph Lelyveld Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/legislators-seek-reins-on-lottery-law-is-expected-to-provide-for.html | LEGISLATORS SEEK REINS ON LOTTERY Law Is Expected to Provide for Controlled Outlets and Vending Devices LEGISLATORS SEEK REINS ON LOTTERY | By Sydney H Schanberg Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/lindsay-alters-city-halls-plan-bill-would-give-councilmen-voice-in.html | LINDSAY ALTERS CITY HALLS PLAN Bill Would Give Councilmen Voice in Naming Staffs | By Clayton Knowles | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/market-place-merger-fever-continues-rise.html | Market Place Merger Fever Continues Rise | By Leonard Sloane | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mayor-is-blamed-in-hospital-crisis-controller-rejects-directive-on.html | MAYOR IS BLAMED IN HOSPITAL CRISIS Controller Rejects Directive on Affiliation Contracts | By Martin Tolchin | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mbird-will-open-at-village-gate-premiere-of-political-satire-is.html | MBIRD WILL OPEN AT VILLAGE GATE Premiere of Political Satire Is Scheduled for Feb 8 | By Sam Zolotow | RE0000697219 | 1995-03-06 | B00000315770 |

| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/mets-and-yanks-to-meet-july-12-5th-majors-trophy-game-set-for.html | METS AND YANKS TO MEET JULY 12 5th Majors Trophy Game Set for Yankee Stadium | By Joseph Durso | RE0000697219 | 1995-03-06 | B00000315770 |
|---|---|---|---|---|---|---|
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/monetary-muscle-hidden-hand-of-policy-is-big-factor-in-economic-for.html | Monetary Muscle Hidden Hand of Policy Is Big Factor In Economic Forecasts for New Year MONETARY POLICY AN EXAMINATION | By Mj Rossant | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/nassau-law-proposed.html | Nassau Law Proposed | By James R Sikes Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/nbc-arranging-big-picasso-show-color-program-will-span-ocean-by.html | NBC ARRANGING BIG PICASSO SHOW Color Program Will Span Ocean by Early Bird | By George Gent | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-bills-face-high-death-rate-many-are-profiled-but-few-have.html | NEW BILLS FACE HIGH DEATH RATE Many Are Profiled but Few Have Chance of Passing | By Ronald Maiorana Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-delay-seen-in-food-oil-suit-judge-requests-new-data-prior-to-a.html | NEW DELAY SEEN IN FOOD OIL SUIT Judge Requests New Data Prior to a Settlement NEW DELAY SEEN IN FOOD OIL SUIT | By Richard Phalon | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-orders-fell-to-low-for-1966-makers-of-durable-goods-had-flow-in.html | NEW ORDERS FELL TO LOW FOR 1966 Makers of Durable Goods Had Flow in November Below Estimates INVENTORIES SHOW RISE Commerce Agency Reports Stocks Were Well Above High Monthly Average | By Edwin L Dale Jr Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/new-reviewers-society-honors-blowup-top-prizes-contrast-with.html | New Reviewers Society Honors BlowUp Top Prizes Contrast With Selections of New York Critics | By Howard Thompson | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/petrels-skipper-describes-stormy-voyage-yawl-is-towed-into-home.html | Petrels Skipper Describes Stormy Voyage Yawl Is Towed Into Home Port With Sails in Shreds | By John Sibley Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | By United Press International | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ruby-oswald-slayer-dies-of-a-blood-clot-in-lungs-shot-kennedy.html | Ruby Oswald Slayer Dies Of a Blood Clot in Lungs Shot Kennedy Assassin as Millions Watched on TV  In Prison 3 Years RUBY DEAD AT 55 FROM LUNG CLOT | By Martin Waldron Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/ryan-names-8-companies-in-jersey-as-air-polluters-8-concerns-named.html | Ryan Names 8 Companies In Jersey as Air Polluters 8 CONCERNS NAMED AS AIR POLLUTERS | By Peter Kihss | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/scientist-hunts-for-snails-linked-with-headache-prowls-at-night-in.html | Scientist Hunts for Snails Linked With Headache Prowls at Night in Gardens in South Seas Community | By Tillman Durdin Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/sports-of-the-times-study-in-futility.html | Sports of The Times Study in Futility | By Arthur Daley | RE0000697219 | 1995-03-06 | B00000315770 |

| Date | URL | Title | Author | Reg. | Date2 | Batch |
|---|---|---|---|---|---|---|
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/st-johns-scored-by-schlesinger-he-tells-strike-rally-issue-is-at.html | ST JOHNS SCORED BY SCHLESINGER He Tells Strike Rally Issue Is at the Heart of Education | By Gene Currivan | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/state-harness-panel-holds-up-licenses-of-gilmour-2-others.html | State Harness Panel Holds Up Licenses Of Gilmour 2 Others | By Gerald Eskenazi | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/stocks-rise-a-bit-as-volume-ebbs-strong-opening-rally-amid-brisk.html | STOCKS RISE A BIT AS VOLUME EBBS Strong Opening Rally Amid Brisk Trading Evaporates  Dow Index Climbs 072 ADVANCES TOP DECLINES Prices Weaken After Surge of Demand Inspired by End of TaxSelling Pressure STOCKS RISE A BIT AS VOLUME EBBS | By John J Abele | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/store-sales-fail-to-leap-into-1967.html | Store Sales Fail to Leap Into 1967 | By Isadore Barmash | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/strike-is-started-by-gravediggers-picketing-prevents-burials-in-39.html | STRIKE IS STARTED BY GRAVEDIGGERS Picketing Prevents Burials in 39 Cemeteries in Area  Meeting Set for Today | By Damon Stetson | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/suit-involving-queens-cousin-raises-no-constitutional-issue.html | Suit Involving Queens Cousin Raises No Constitutional Issue | By W Granger Blair | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/tapes-at-the-trial-of-rodriguez-seem-to-tell-different-stories.html | Tapes at the Trial of Rodriguez Seem to Tell Different Stories | By Edward C Burks | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/thant-finds-hanoi-views-bomb-halt-as-a-key-to-talks-he-is-said-to.html | THANT FINDS HANOI VIEWS BOMB HALT AS A KEY TO TALKS He Is Said to Have Hope That Unconditional US Action Would Elicit Response HIS EFFORTS INTENSIVE British Also Report Receipt of Similar Indication From North Vietnams Regime THANT FINDS HANOI VIEWS HALT AS KEY | By Drew Middleton Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/theater-maratde-sade-new-version-different-from-last-years.html | Theater Maratde Sade New Version Different From Last Years | By Walter Kerr | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/traffic-mark-set-in-north-atlantic-over-5-million-passengers.html | TRAFFIC MARK SET IN NORTH ATLANTIC Over 5 Million Passengers Traveled Route in 1966 | By Werner Bamberger | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/tv-channel-13-fails-a-computer-test-program-shows-scant-grasp-of.html | TV Channel 13 Fails a Computer Test Program Shows Scant Grasp of Subject | By Jack Gould | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/u-s-steel-loses-bid-to-dismiss-suit-brought-by-19-costa-ricans.html | U S Steel Loses Bid to Dismiss Suit Brought by 19 Costa Ricans | By Walter H Waggoner Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/union-miniere-values-its-assets-seized-by-congo-at-800million.html | Union Miniere Values Its Assets Seized by Congo at 800Million | By Clyde H Farnsworth Special To the New York Times | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/wall-st-reopening-many-are-awaiting-johnson-talks-boeing-trading-an.html | Wall St Reopening Many Are Awaiting Johnson Talks Boeing Trading an Exception to Dull Day WALL ST REOPENS IN CAUTIOUS MOOD | By Vartanig G Vartan | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/washington-the-selfdeceiving-republicans.html | Washington The SelfDeceiving Republicans | By James Reston | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-04 | https://www.nytimes.com/1967/01/04/archives/wood-field-and-stream-heacox-retires-after-three-decades-of-service.html | Wood Field and Stream Heacox Retires After Three Decades of Service in Conservation Work | By Oscar Godbout | RE0000697219 | 1995-03-06 | B00000315770 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/8-more-painters-indicted-in-plot-7-concerns-also-named-in-city.html | 8 MORE PAINTERS INDICTED IN PLOT 7 Concerns Also Named in City Bidding Scandal | By Jack Roth | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/ada-for-tax-rise-to-pay-for-gains-asks-broad-social-program-with.html | ADA FOR TAX RISE TO PAY FOR GAINS Asks Broad Social Program With Guaranteed Income | By Marjorie Hunter Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/adult-themes-head-for-screen-many-of-old-taboos-seen-rapidly.html | ADULT THEMES HEAD FOR SCREEN Many of Old Taboos Seen Rapidly Disappearing | By Vincent Canby | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/advertising-parted-accounts-and-agencies.html | Advertising Parted Accounts and Agencies | By Philip E Dougherty | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/aftra-proposes-network-raises-newsmen-reject-pay-base-in-november.html | AFTRA PROPOSES NETWORK RAISES Newsmen Reject Pay Base in November Contract | By Val Adams | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/aide-says-liberation-front-is-independent-of-the-north-he-asserts.html | Aide Says Liberation Front Is Independent of the North He Asserts in Hanoi Interview That It Must Be Heard on All Southern Issues Including a Settlement of War LIBERATION FRONT INSISTS IT IS FREE | By Harrison E Salisbury Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bond-issue-asked-legislature-urged-to-broaden-powers-of-commuter.html | BOND ISSUE ASKED Legislature Urged to Broaden Powers of Commuter Agency Governor Offers 2Billion Plan on Roads and Unified Transit BOND ISSUE ASKED IN VAST PROGRAM Message Urges Legislature to Broaden the Powers of Commuter Agency | By Richard L Madden Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bonds-market-rebounds-newissue-sales-quicken-us-and-new-york-slate.html | Bonds Market Rebounds NewIssue Sales Quicken US AND NEW YORK SLATE OFFERINGS Fanny May Certificates Will Be Sold Today City Plans Deal for 11405Million | By John H Allan | RE0000697217 | 1995-03-06 | B00000315768 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/books-of-the-times-the-temper-and-the-tantrums-of-our-time.html | Books of The Times The Temper and the Tantrums of Our Time | By Charles Poore | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/brewers-yeast-lot-recalled-to-check-salmonella-hazard.html | Brewers Yeast Lot Recalled to Check Salmonella Hazard | By Harold M Schmeck Jr Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/bridge-finesse-of-an-eight-gives-declarer-vital-overtrick.html | Bridge Finesse of an Eight Gives Declarer Vital Overtrick | By Alan Truscott | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/britain-training-tough-aden-army-to-try-to-control-terrorists.html | Britain Training Tough Aden Army to Try to Control Terrorists | By Eric Pace Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/british-warn-us-on-car-standards-see-a-threat-to-trade-in-proposed.html | BRITISH WARN US ON CAR STANDARDS See a Threat to Trade in Proposed Safety Rules BRITISH WARN US ON CAR STANDARDS | By B Drummond Ayres Jr Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/campbell-is-killed-in-300mph-crash-of-his-powerboat-campbell-dies.html | Campbell is Killed In 300MPH Crash Of His Powerboat Campbell Dies in 300 MPH Crash of JetPowered Boat CRAFT NOSES UP THEN TURNS LOOP Cause of Mishap Not Known Briton Was an Instant From Breaking Record | By Edward Cowan Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/chess-a-seemingly-routine-game-brings-out-best-in-fischer.html | Chess A Seemingly Routine Game Brings Out Best in Fischer | By Al Horowitz | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/city-asks-coned-to-act-speedily-to-cut-pollution-lindsays-proposal.html | CITY ASKS CONED TO ACT SPEEDILY TO CUT POLLUTION Lindsays Proposal to Use LowSulphur Fuels Called Impractical by Utility CITY ASKS CONED TO CUT POLLUTION | By Peter Kihss | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/city-teems-in-cabs-and-rider-gripes-check-finds-40-complaints-a-day.html | CITY TEEMS IN CABS AND RIDER GRIPES Check Finds 40 Complaints a Day Are Made Here | By Richard Reeves | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/clerics-to-form-permanent-panel-in-support-of-us-china-policies.html | Clerics to Form Permanent Panel In Support of US China Policies Poling to Step Down as Chief of Committee Education on Moral Issues the Aim | By Edward B Fiske | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/colloquy-and-comment-on-opening-day.html | Colloquy and Comment on Opening Day | By Bernard Weinraub Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/common-ground-urged-in-springer-spaniel-camps-developing-of.html | Common Ground Urged in Springer Spaniel Camps Developing of DualPurpose Champion Held Hindered by FieldBench Split | By Walter R Fletcher | RE0000697217 | 1995-03-06 | B00000315768 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/dance-paradox-of-a-successful-tour-deficit-is-15000-plus-40c.html | Dance Paradox of a Successful Tour Deficit Is 15000 Plus 40c Postage Due Cunningham Troupe Is Back but in the Red | By Clive Barnes | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/dempsey-pledges-no-new-tax-and-offers-a-wide-social-plan.html | Dempsey Pledges No New Tax And Offers a Wide Social Plan | By William Borders Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/film-marks-shift-in-smoking-fight-cancer-society-is-trying-to-rally.html | FILM MARKS SHIFT IN SMOKING FIGHT Cancer Society Is Trying to Rally Community Leaders | By Jane E Brody | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/french-red-says-peking-aids-us-leader-tells-party-china-blocks.html | FRENCH RED SAYS PEKING AIDS US Leader Tells Party China Blocks Effort to Help Hanoi | By Richard E Mooney Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/french-reserves-dip-for-5th-month-gold-and-monetary-stocks-however.html | FRENCH RESERVES DIP FOR 5TH MONTH Gold and Monetary Stocks However Rose During 66  Work Halts at Bull FRENCH RESERVES DIP IN 5TH MONTH | By John L Hess Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/gertz-tries-for-fastest-sellers-program-at-stores-sets-goals-after.html | Gertz Tries for Fastest Sellers Program at Stores Sets Goals After Review of Sales FASTEST SELLERS SOUGHT BY GERTZ | By Isadore Barmash | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/goyette-scores-with-217-to-go-ellis-connects-for-leafs-in-third.html | GOYETTE SCORES WITH 217 TO GO Ellis Connects for Leafs in Third Period Giacomin Excels With 27 Saves | By Dave Anderson Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/grove-press-buys-2-other-concerns-adds-cinema-16-films-and.html | GROVE PRESS BUYS 2 OTHER CONCERNS Adds Cinema 16 Films and MidCentury Book Club | By Harry Gilroy | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/hackies-oppose-parts-of-report-drivers-score-plan-to-sell.html | HACKIES OPPOSE PARTS OF REPORT Drivers Score Plan to Sell Additional Medallions | By Murray Schumach | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/hearings-are-set-january-25-for-members-of-haitian-invasion-force.html | Hearings Are Set January 25 for Members of Haitian Invasion Force | By Benjamin Welles Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/henry-guettel-soninlaw-of-richard-rodgers-resigns-as-manager-of.html | Henry Guettel SoninLaw of Richard Rodgers Resigns as Manager of Music Theater in Lincoln Center | By Sam Zolotow | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/in-the-nation-unplanned-left-turn-into-history.html | In The Nation Unplanned Left Turn Into History | By Tom Wicker | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/intra-largest-bank-in-lebanon-is-declared-bankrupt-by-court-court.html | Intra Largest Bank in Lebanon Is Declared Bankrupt by Court COURT DECLARES INTRA BANKRUPT | By Thomas F Brady Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/jazz-mass-included-in-ban-by-vatican-on-strange-rites-jazz-masses.html | Jazz Mass Included In Ban by Vatican On Strange Rites JAZZ MASSES PUT UNDER PAPAL BAN | By Robert C Doty Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/late-rally-lifts-prices-of-stocks-advance-fueled-by-rumors-tax.html | LATE RALLY LIFTS PRICES OF STOCKS Advance Fueled by Rumors Tax Increase Is Dead 627 Issues Up 510 Off VOLUME IS 615 MILLION Strongest Gains Made by Blue Chips and Glamour Shares in Afternoon LATE RALLY LIFTS PRICES OF STOCKS | By John J Abele | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/lindsay-hails-aims-of-governors-transit-plans-but-he-balks-at-a.html | Lindsay Hails Aims of Governors Transit Plans But He Balks at a Provision That Appears to Increase Likelihood of Fare Rise | By Richard Witkin | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/london-rebuffed-by-hanoi-on-talks-formal-rejection-calls-plan.html | LONDON REBUFFED BY HANOI ON TALKS Formal Rejection Calls Plan Vicious Backing of US | By Charles Mohr Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/many-contracts-traded-briskly-wheat-depressed-at-first-by-sales.html | MANY CONTRACTS TRADED BRISKLY Wheat Depressed at First by Sales Outlook Abroad Rallies Late in Session | By Elizabeth M Fowler | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/market-place-wall-st-sages-look-at-trading.html | Market Place Wall St Sages Look at Trading | By Vartanig G Vartan | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/more-cabs-sought-panel-here-proposes-new-commission-to-regulate.html | MORE CABS SOUGHT Panel Here Proposes New Commission to Regulate Industry Study Urges More Cabs Here and a New Commission to Regulate the Industry LINDSAY PRAISES PANEL PROPOSALS Greater Comfort in Taxis and Group Riding in Some Cases Asked | By Peter Millones | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/music-technical-success-ruggiero-ricci-gives-varied-violin-recital.html | Music Technical Success Ruggiero Ricci Gives Varied Violin Recital | By Theodore Strongin | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/namath-is-confident-a-week-after-surgery-knee-feels-great-says.html | Namath Is Confident a Week After Surgery Knee Feels Great Says 400000 Star After 2d Operation Jets Quarterback Has Part of Cast Removed Here | By Joseph Durso | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/newcar-sales-fell-during-66-to-a-total-of-8373502-units-drop-of-44.html | NewCar Sales Fell During 66 To a Total of 8373502 Units Drop of 44 Still Leaves Auto Makers With 2dBest Year Industry Level Off 52 for Final 3d of December 1966 SAW DECLINE IN NEWCAR SALES | By William D Smith | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/nyu-five-faces-virginia-tonight-iona-and-canisius-will-play-in.html | NYU FIVE FACES VIRGINIA TONIGHT Iona and Canisius Will Play in Opener at Garden | By Deane McGowen | RE0000697217 | 1995-03-06 | B00000315768 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/observer-the-big-image-revision-decision.html | Observer The Big Image Revision Decision | By Russell Baker | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/oconnor-will-fight-little-city-hall-plan-as-lindsay-politics.html | OConnor Will Fight Little City Hall Plan As Lindsay Politics OCONNOR TO FIGHT LITTLE CITY HALLS | By Charles G Bennett | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/on-sex-education-private-schools-are-wary-but-their-pupils-are.html | On Sex Education Private Schools Are Wary but Their Pupils Are Outspoken | By Joan Cook | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/personal-finance-credit-unions-deposit-growth-lags-as-banks-battle.html | Personal Finance Credit Unions Deposit Growth Lags As Banks Battle Over Savings Rates Personal Finance | By Richard Phalon | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/plazas-planned-for-astors-site-50story-office-building-to-be.html | PLAZAS PLANNED FOR ASTORS SITE 50Story Office Building to Be Surrounded by Open Spaces and Shops | By Lawrence OKane | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/private-markets-in-soviet-urged-paper-says-home-gardens-can-serve.html | PRIVATE MARKETS IN SOVIET URGED Paper Says Home Gardens Can Serve Food Needs | By Raymond H Anderson Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rally-helps-spur-gains-as-volume-on-amex-climbs.html | Rally Helps Spur Gains as Volume On Amex Climbs | By Alexander R Hammer | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/recovery-of-london-art-followed-familiar-underworld-script.html | Recovery of London Art Followed Familiar Underworld Script | By Milton Esterow | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/reform-drive-opens-in-albany-but-party-leaders-sidetrack-it.html | Reform Drive Opens in Albany But Party Leaders Sidetrack It | By Sydney H Schanberg Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rep-ford-prods-new-lawmmakers-tells-republicans-they-can-lay.html | REP FORD PRODS NEW LAWMMAKERS Tells Republicans They Can Lay Foundation for 68 | By John Herbers Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/report-by-anpa-anpa-defends-crime-reporting.html | Report by ANPA ANPA DEFENDS CRIME REPORTING | By Sidney E Zion | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/rodriguez-denied-voice-was-taped-court-is-read-grand-jury-testimony.html | RODRIGUEZ DENIED VOICE WAS TAPED Court Is Read Grand Jury Testimony of Senator | By Edward C Burks | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/romney-steps-up-national-drive-aide-plans-a-big-research-office.html | Romney Steps Up National Drive Aide Plans a Big Research Office | By Walter Rugaber Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/saigon-to-close-french-schools-decision-reflects-growing.html | SAIGON TO CLOSE FRENCH SCHOOLS Decision Reflects Growing Nationalism of Regime | By R W Apple Jr Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sensational-effort-by-knicks-is-of-no-avail-against-76ers.html | Sensational Effort by Knicks Is of No Avail Against 76ers | By Leonard Koppett | RE0000697217 | 1995-03-06 | B00000315768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/shattuck-will-drop-its-candy-business-mergers-slated-by.html | Shattuck Will Drop Its Candy Business MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sherman-of-giants-in-honolulu-to-scout-spurrier-and-griese.html | Sherman of Giants in Honolulu To Scout Spurrier and Griese | By William N Wallace | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/some-furnishings-that-are-not-always-what-they-seem.html | Some Furnishings That Are Not Always What They Seem | By Rita Reif | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/southeast-takes-football-spotlight-in-sweep-of-bowls.html | Southeast Takes Football Spotlight In Sweep of Bowls | By Gordon S White Jr | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/sports-of-the-times-medical-report.html | Sports of The Times Medical Report | By Arthur Daley | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/stevedore-deal-is-under-inquiry-port-panel-hearing-due-on-bay-ridge.html | STEVEDORE DEAL IS UNDER INQUIRY Port Panel Hearing Due on Bay Ridge Co Payments | By Werner Bamberger | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/stolen-art-found-by-scotland-yard-paintings-worth-5million.html | STOLEN ART FOUND BY SCOTLAND YARD Paintings Worth 5Million RecoveredMan Held STOLEN ART FOUND BY SCOTLAND YARD | By W Granger Blair Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/strike-continues-as-mourners-dig-orthodox-jewish-families-hold.html | STRIKE CONTINUES AS MOURNERS DIG Orthodox Jewish Families Hold Burials for Dead | By Emanuel Perlmutter | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/study-by-lawyers-lawyers-oppose-press-restraints.html | Study by Lawyers LAWYERS OPPOSE PRESS RESTRAINTS | By Edward Ranzal | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/taxi-study-panel-chief.html | Taxi Study Panel Chief | John Trubin | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/teamsters-seek-a-pension-change-want-to-keep-credits-for-service-in.html | TEAMSTERS SEEK A PENSION CHANGE Want to Keep Credits for Service in Job Switches | By David R Jones Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/the-supersonic-life-forecast-much-travel-at-bargain-rates-cook.html | The Supersonic Life Forecast Much Travel at Bargain Rates Cook Travel Company Chief Sees Older Jets and Ships Attracting New Trade | By George Horne | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/theater-young-peoples-repertory-makes-debut-miss-haydens-troupe-at.html | Theater Young Peoples Repertory Makes Debut Miss Haydens Troupe at Sheridan Square When Did You Last Sec My Mother Opens | By Dan Sullivan | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/tv-dilemma-of-the-young-executive-trap-of-sold-gold-has-ring-of.html | TV Dilemma of the Young Executive Trap of Sold Gold Has Ring of Bitter Truth Cliff Robertson Is Star of Stage 67 Drama | By Jack Gould | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/upstate-club-taps-grass-roots-to-develop-skijumping-talent.html | Upstate Club Taps Grass Roots To Develop SkiJumping Talent | By Michael Strauss | RE0000697217 | 1995-03-06 | B00000315768 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-decides-against-enforcing-medicare-loyalty-oath-provision.html | US Decides Against Enforcing Medicare Loyalty Oath Provision | By Fred P Graham Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-invites-hanoi-to-tell-if-stand-on-talks-is-eased-interest.html | US INVITES HANOI TO TELL IF STAND ON TALKS IS EASED Interest Aroused by Remark of Premier Hinting Peace Points Arent Conditions UNCERTAINTY PERSISTS North Vietnamese Reject British Parley Proposal as a Vicious Plan US INVITES HANOI TO CLARIFY STAND | By Hedrick Smith Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-naval-observatory-sights-what-may-be-newly-discovered-10th-moon.html | US Naval Observatory Sights What May Be Newly Discovered 10th Moon of Saturn | By Walter Sullivan | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-owners-continue-search-for-horses-from-down-under.html | US Owners Continue Search For Horses From Down Under | By Gerald Eskenazi Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-plans-to-aid-jakarta-reform-would-give-80million-for.html | US PLANS TO AID JAKARTA REFORM Would Give 80Million for Stabilization Program | By John W Finney Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-target-missile-strays-over-the-tip-of-cuba-an-american-jet-fails.html | US Target Missile Strays Over the Tip of Cuba An American Jet Fails to Stop Runaway in 90Mile Chase Unarmed Weapon Is Believed Down Safely in Caribbean | By Neil Sheehan Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/us-to-study-northern-rail-bid-us-will-restudy-rail-bid-in-north.html | US to Study Northern Rail Bid US WILL RESTUDY RAIL BID IN NORTH | By Robert E Bedingfield | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/usurged-to-set-welfare-minimum-rights-commission-calls-for-wide.html | USURGED TO SET WELFARE MINIMUM Rights Commission Calls for Wide Changes in System | By Robert B Semple Jr Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/van-deerlin-advises-the-house-he-is-firm-on-powell-exclusion.html | Van Deerlin Advises the House He Is Firm on Powell Exclusion | By Joseph A Loftus Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/westchester-blocks-plan-by-new-rochelle-city-was-to-buy-site-of.html | Westchester Blocks Plan by New Rochelle City Was to Buy Site of Fort Slocum and Build Bridge to It | By Merrill Folsom Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/when-kitchen-sank-menus-soared.html | When Kitchen Sank Menus Soared | By Jean Hewitt Special To the New York Times | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-05 | https://www.nytimes.com/1967/01/05/archives/wood-field-and-stream-new-magazine-intended-as-pilot-light-for.html | Wood Field and Stream New Magazine Intended as Pilot Light for Youngsters on Conservation | By Oscar Godbout | RE0000697217 | 1995-03-06 | B00000315768 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/1billion-sewer-plan-in-suffolk-becoming-political-controversy.html | 1Billion Sewer Plan in Suffolk Becoming Political Controversy | By Francis X Clines Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/9-on-air-taxi-die-in-a-jersey-crash-9-on-air-taxi-die-in-jersey.html | 9 on Air Taxi Die In a Jersey Crash 9 ON AIR TAXI DIE IN JERSEY CRASH | By Terence Smith Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/advertising-new-entry-in-the-coupon-race.html | Advertising New Entry in the Coupon Race | By Philip H Dougherty | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/appalachia-grant-will-fight-resistance-to-change.html | Appalachia Grant Will Fight Resistance to Change | By Ben A Franklin Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/bests-to-maintain-its-quality-image-schwadron-selected-president.html | Bests to Maintain Its Quality Image Schwadron Selected President Lewis in Kleins Post BEST TO MAINTAIN ITS QUALITY IMAGE | By Isadore Barmash | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/books-of-the-times-the-boy-and-the-birds.html | Books of The Times The Boy and the Birds | By Eliot FremontSmith | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/borrowings-rise-at-major-banks-business-loans-also-show-a-strong.html | BORROWINGS RISE AT MAJOR BANKS Business Loans Also Show a Strong YearEnd Gain BORROWINGS RISE AT MAJOR BANKS | By H Erich Heinemann | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/bridge-novel-individual-competition-begun-here-on-weekly-basis.html | Bridge Novel Individual Competition Begun Here on Weekly Basis | By Alan Truscott | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/buyers-seen-worrying-more-but-getting-used-to-bad-news.html | Buyers Seen Worrying More But Getting Used to Bad News | By William M Freeman | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/campbells-body-still-missing-as-divers-find-bluebird-on-bottom-of.html | Campbells Body Still Missing as Divers Find Bluebird on Bottom of Lake NAVY WILL RESUME ITS SEARCH TODAY Speedboat Found 142 Feet Below Surface by 8Man Team in Icy Water | By Edward Cowan Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/central-aguirre-has-proxy-fight-french-shareholders-offer-full.html | CENTRAL AGUIRRE HAS PROXY FIGHT French Shareholders Offer Full Slate of Directors | By Richard Phalon | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/chase-bank-seeks-lottery-agencies-plan-would-make-it-chief-ticket.html | CHASE BANK SEEKS LOTTERY AGENCIES Plan Would Make It Chief Ticket Collector in State  Other Systems Studied CHASE BANK SEEKS LOTTERY AGENCIES | By Sydney H Schanberg Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/christian-democrats-still-seek-a-party-head-in-west-germany.html | Christian Democrats Still Seek A Party Head in West Germany | By David Binder Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/city-calls-for-gasoil-plan-of-heating-to-cut-pollution-heller.html | City Calls for GasOil Plan Of Heating to Cut Pollution Heller Suggests Con Ed Provide Service for Public Facilities City Calls for GasOil Program Of Heating to Reduce Pollution | By Peter Kihss | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/city-runs-clinic-at-st-francis-opens-service-in-hospital-but-the.html | CITY RUNS CLINIC AT ST FRANCIS Opens Service in Hospital but the Future Is Uncertain | By McCandlish Phillips | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/commodities-sugar-futures-continue-decline-amid-busiest-trading-in.html | Commodities Sugar Futures Continue Decline Amid Busiest Trading in Months 9 OF 10 CONTRACTS REACH NEW LOWS Copper Levels Dip Phelps Dodges Price Statement Follows Trading Close | By Elizabeth M Fowler | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/copper-raised-2c-by-phelps-dodge-no-3-producers-move-to-38-cents.html | COPPER RAISED 2C BY PHELPS DODGE No 3 Producers Move to 38 Cents Stirs Conjecture on Johnsons Reaction OTHER CONCERNS SILENT Steel Companies Scrutinize Jones  Laughlins Price Rise for Tubular Items | By Robert A Wright | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/deadly-harvest-close-to-home-expert-warns-of-plant-peril-to.html | Deadly Harvest Close to Home Expert Warns of Plant Peril to Children | By Jane E Brody | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/defendant-hurls-insults-at-judge-but-state-court-endures-it-to.html | DEFENDANT HURLS INSULTS AT JUDGE But State Court Endures It to Insure a Fair Trial | By Jack Roth | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/democrats-weigh-bid-to-smathers-seek-to-avoid-senate-split-by.html | DEMOCRATS WEIGH BID TO SMATHERS Seek to Avoid Senate Split by Keeping Him in Post | By Ew Kenworthy Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/demolition-begun-on-5-city-piers-project-to-create-23-acres-of-new.html | DEMOLITION BEGUN ON 5 CITY PIERS Project to Create 23 Acres of New Real Estate | By George Horne | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | By Craig Claiborne | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/dormitory-decor-all-it-really-takes-is-nerve.html | Dormitory Decor All It Really Takes Is Nerve | By Nan Ickeringill | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/emir-of-beihan-angry-at-london-on-refusal-of-defense-request.html | Emir of Beihan Angry at London On Refusal of Defense Request | By Eric Pace Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/foreign-affairs-the-western-flank-ii.html | Foreign Affairs The Western Flank II | By Cl Sulzberger | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/german-bank-rate-is-cut-after-urging-from-new-cabinet.html | German Bank Rate Is Cut After Urging From New Cabinet | By Philip Shabecoff Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/gilmour-to-ask-state-court-today-to-rule-on-withholding-of-his.html | Gilmour to Ask State Court Today to Rule on Withholding of His License ACTION FOLLOWS 4HOUR MEETING Driver Wants Commission to Give Him Permit or to Present Charges | By Joseph Durso | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/glen-alden-takes-acquisition-step-agreements-signed-in-deal-to-take.html | GLEN ALDEN TAKES ACQUISITION STEP Agreements Signed in Deal to Take Over Carey Co | By Clark M Reckert | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/gordon-is-restored-to-ottawa-cabinet-gordon-is-given-a-cabinet.html | Gordon Is Restored To Ottawa Cabinet GORDON IS GIVEN A CABINET PLACE | By John M Lee Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/governor-kirks-absence-annoys-his-colleagues.html | Governor Kirks Absence Annoys His Colleagues | By Martin Waldron Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/hanoi-envoy-hints-end-to-bombings-could-spur-talks-but.html | HANOI ENVOY HINTS END TO BOMBINGS COULD SPUR TALKS But Representative in Paris Also Assails Peace Efforts of the UN and Others A SIGN TO THE US SEEN Aide Says North Vietnam Would Study Plans for Parley if Raids Halt Hanoi Envoy Hints Move for Talks if Bombing Ends | By Richard E Mooney Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/heavy-bond-slate-moves-at-fast-pace-heavy-bond-slate-is-moved.html | Heavy Bond Slate Moves at Fast Pace HEAVY BOND SLATE IS MOVED QUICKLY | By John H Allan | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/here-comes-the-bride-in-an-organdy-tent.html | Here Comes the Bride in an Organdy Tent | By Bernadine Morris | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/how-to-make-an-icecream-drivein-pay-it-helps-if-you-have-the-whole.html | How to Make an IceCream DriveIn Pay It Helps if You Have the Whole Family in the Business How to Make IceCream DriveIn Pay New Jersey Man Keeps Whole Family in the Business | By Robert Metz | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/hughes-to-seek-a-heavy-fine-to-help-curb-pollution-sources-jersey.html | Hughes to Seek a Heavy Fine to Help Curb Pollution Sources JERSEY POLLUTERS FACE HEAVY FINES | By Ronald Sullivan Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/johnson-dislikes-his-likeness-terms-portrait-ugliest-thing-i-ever.html | Johnson Dislikes His Likeness Terms Portrait Ugliest Thing I Ever Saw | By Nan Robertson Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/little-city-halls-opposed-by-board-councilmen-also-lining-up.html | LITTLE CITY HALLS OPPOSED BY BOARD Councilmen Also Lining Up Against Mayors Plan | By Clayton Knowles | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/maharana-of-udaipur-visits-his-former-subjects.html | Maharana of Udaipur Visits His Former Subjects | By J Anthony Lukas Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/market-place-the-oddlotter-in-typical-form.html | Market Place The OddLotter In Typical Form | By Vartanig G Vartan | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/market-surges-on-broad-front-1070-issues-rise-dow-index-up-1437-its.html | MARKET SURGES ON BROAD FRONT 1070 ISSUES RISE Dow Index Up 1437 Its Largest Advance Since Oct 12 MARKET SURGES ON BROAD FRONT | By John J Abele | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/masferrer-faces-two-charges-in-aftermath-of-haiti-invasion.html | Masferrer Faces Two Charges In Aftermath of Haiti Invasion | By Benjamin Welles Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mcormack-takes-a-neutral-stand-in-powells-case-decision-at-meeting.html | MCORMACK TAKES A NEUTRAL STAND IN POWELLS CASE Decision at Meeting With Liberal Democrats Adds to Their Confusion GROUP DIVIDED ON ISSUE Harlem Representative Calls His Critics in the House Foes of Black Progress MCORMACK SHUNS STAND ON POWELL | By Joseph A Loftus Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/medicaid-funds-to-aid-city-health-mayor-expected-to-use-the.html | MEDICAID FUNDS TO AID CITY HEALTH Mayor Expected to Use the 100Million for Hospitals | By Martin Tolchin | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/mrs-gandhi-sets-up-cowslaughter-inquiry-to-halt-fasting.html | Mrs Gandhi Sets Up CowSlaughter Inquiry to Halt Fasting | By Joseph Lelyveld Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/national-strike-barred-by-hoffa-teamster-head-would-limit-scope-to.html | NATIONAL STRIKE BARRED BY HOFFA Teamster Head Would Limit Scope to Prevent Crisis | By David R Jones Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/news-of-realty-67th-st-site-sold-plot-bought-in-lincoln-sq-area-for.html | NEWS OF REALTY 67TH ST SITE SOLD Plot Bought in Lincoln Sq Area for Music School | By William Robbins | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/opera-brittens-romans-met-national-company-performs-lucretia.html | Opera Brittens Romans Met National Company Performs Lucretia | By Harold C Schonberg | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/plumbers-returning-to-work-after-164day-strike.html | Plumbers Returning to Work After 164Day Strike | By Martin Arnold | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/prices-on-american-exchange-advance-for-third-day-in-row.html | Prices on American Exchange Advance for Third Day in Row | By Alexander R Hammer | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/progress-is-seen-on-nigerian-unity-leaders-end-talk-in-ghana-will.html | PROGRESS IS SEEN ON NIGERIAN UNITY Leaders End Talk in Ghana  Will Meet Again at Home | By Lloyd Garrison Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/prosecutor-is-threatened-senator-rodriguez-jailed-rodriguez-is-sent.html | Prosecutor Is Threatened Senator Rodriguez Jailed Rodriguez Is Sent to Prison at Trial | By Edward C Burks | RE0000697218 | 1995-03-06 | B00000315769 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/rare-caxton-ms-to-stay-in-britain-2-americans-help-college-beat.html | RARE CAXTON MS TO STAY IN BRITAIN 2 Americans Help College Beat Purchase Deadline | By W Granger Blair Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/rarestamp-forger-gives-up-career-creator-of-rarities-confesses-gets.html | RareStamp Forger Gives Up Career Creator of Rarities Confesses Gets Out of the Stamp Business | By David Lidman Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/reagan-pledges-cuts-in-spending-in-inaugural-address-he-scores.html | REAGAN PLEDGES CUTS IN SPENDING In Inaugural Address He Scores Permanent Doles | By Lawrence E Davies Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/rejection-is-seen-as-north-korea-sets-stiff-terms-for-unity-talks.html | Rejection Is Seen as North Korea Sets Stiff Terms for Unity Talks | By Robert Trumbull Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/responses-filed-in-kennedy-suit-harper-and-manchester-say-widow.html | RESPONSES FILED IN KENNEDY SUIT Harper and Manchester Say Widow Approved Book | By John Corry | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/river-negligence-is-laid-to-army-engineers-permit-industrial.html | RIVER NEGLIGENCE IS LAID TO ARMY Engineers Permit Industrial Pollution US Unit Says | By William M Blair Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/sheen-to-help-rochester-inner-city.html | Sheen to Help Rochester Inner City | By John Kifner Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/ski-season-nears-peak-in-top-events-tomorrow-sunday.html | Ski Season Nears Peak in Top Events Tomorrow Sunday | By Michael Strauss | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/southern-banks-aid-shakespeare-they-enable-group-to-tour-north.html | SOUTHERN BANKS AID SHAKESPEARE They Enable Group to Tour North Carolina Schools | By Sam Zolotow | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/spain-signs-pact-with-rumanians-consulates-will-be-set-up-to-assist.html | SPAIN SIGNS PACT WITH RUMANIANS Consulates Will Be Set Up to Assist Trade Other Links With East Likely SPAIN SIGNS PACT WITH RUMANIANS | By Tad Szulc Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/sports-of-the-times-onny-money-and-merger.html | Sports of The Times onny Money and Merger | By Arthur Daley | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/sylvester-resigns-as-mcnamara-aide-sylvester-quits-as-defense-aide.html | Sylvester Resigns As McNamara Aide SYLVESTER QUITS AS DEFENSE AIDE | By Neil Sheehan Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/taxi-owners-assail-proposals-say-they-fear-return-of-rackets.html | Taxi Owners Assail Proposals Say They Fear Return of Rackets | By Peter Millones | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/the-theater-pinters-homecoming-british-production-is-at-the-music.html | The Theater Pinters Homecoming British Production Is at the Music Box | By Walter Kerr | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/tv-jonathan-miller-and-alice-in-wonderland-bbc-film-not-yet-set-for.html | TV Jonathan Miller and Alice in Wonderland BBC Film Not Yet Set for US Presentation | By Jack Gould | RE0000697218 | 1995-03-06 | B00000315769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/us-asks-accord-on-wheat-as-key-to-cut-in-tariffs-grain-plan-urged.html | US ASKS ACCORD ON WHEAT AS KEY TO CUT IN TARIFFS Grain Plan Urged at Geneva Would Have Rich Nations Help Feed Hungry Ones GRAIN ACCORD KEY TO CUT IN TARIFFS | By Edwin L Dale Jr Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/us-emphasizes-it-seeks-more-precise-hanoi-stand-clear-hanoi-view-is.html | US Emphasizes It Seeks More Precise Hanoi Stand CLEAR HANOI VIEW IS SOUGHT BY US | By John W Finney Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/us-halts-trading-with-rhodesians-johnson-signs-order-under-un-call.html | US HALTS TRADING WITH RHODESIANS Johnson Signs Order Under UN Call for Sanctions US HALTS TRADING WITH RHODESIANS | By Robert B Semple Jr Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/virginia-defeats-nyu-five-9184-canisius-downs-iona-in-overtime-at.html | VIRGINIA DEFEATS NYU FIVE 9184 Canisius Downs Iona in Overtime at Garden 8071 | By Deane McGowen | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/washington-harrison-salisburys-mission.html | Washington Harrison Salisburys Mission | By James Reston | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/when-yachts-begin-to-appear-on-winter-horizon-here-can-national.html | When Yachts Begin to Appear on Winter Horizon Here Can National Boat Show Be Far Astern Message to Mariners Is Clear Coliseum to Be Roamin Holiday | By Steve Cady | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/wide-gains-seen-in-transit-unity-new-subways-and-rail-and-road.html | WIDE GAINS SEEN IN TRANSIT UNITY New Subways and Rail and Road Improvements Cited by Ronan in State Plan Huge Projects Linked to Transit Unity | By Richard Witkin | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-06 | https://www.nytimes.com/1967/01/06/archives/wood-field-and-stream-artful-canadas-fly-everywhere-except-within.html | Wood Field and Stream Artful Canadas Fly Everywhere Except Within Gunshot of Blind | By Oscar Godbout Special To the New York Times | RE0000697218 | 1995-03-06 | B00000315769 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/1966-art-prices-a-story-of-rises-picks-report-cites-records-but.html | 1966 ART PRICES A STORY OF RISES Picks Report Cites Records But Notes a Slowdown | By Nancy J Adler | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/2-copper-giants-join-in-price-rise-anaconda-and-kennecott-a-day.html | 2 COPPER GIANTS JOIN IN PRICE RISE Anaconda and Kennecott a Day After Phelps Dodge Go Up From 36 Cents JOHNSON VIEW UNKNOWN One Executive Is Called to Washington for Meeting With Advisory Council 2 COPPER GIANTS JOIN IN PRICE RISE | By Robert Walker | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/7year-standby-of-fantasticks-is-sitting-pretty-at-stars-salary.html | 7Year Standby of Fantasticks Is Sitting Pretty at Stars Salary Sybil Lamb Who Could Have Had Lead Role Finds Time for TV Work and Family | By Louis Calta | RE0000697210 | 1995-03-06 | B00000315756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/800-bc-artifact-find-in-alaska-aids-theory-of-2continent-link.html | 800 BC Artifact Find in Alaska Aids Theory of 2Continent Link Leader of a Brown U Team Says That Similar Pottery Was Unearthed in Asia | By John H Fenton Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/a-car-that-really-runs-after-one-automotive-disaster-a-turkish.html | A Car That Really Runs After One Automotive Disaster A Turkish Model Is in Production | By James Feron Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/a-life-all-at-sea-is-smooth-sailing.html | A Life All at Sea Is Smooth Sailing | By Nan Ickeringill | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/antiques-a-dealers-choice-in-the-renaissance-of-renaissance-revival.html | Antiques A Dealers Choice in the Renaissance of Renaissance Revival of Interest by Collectors Indicated Revamped Showrooms Offer Baroque Too | By Marvin D Schwartz | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/arab-sultan-18-turns-traffic-in-narcotics-to-aid-of-charity.html | Arab Sultan 18 Turns Traffic In Narcotics to Aid of Charity | By Eric Pace Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/art-from-king-gustafs-chinoiserie-swedish-collection-on-view-at.html | Art From King Gustafs Chinoiserie Swedish Collection on View at Asia House McGarrells Figurative Works at Frumkin | By John Canaday | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/article-2-no-title-usually-reticent-fong-chow-marvels-at-a-new.html | Article 2  No Title Usually Reticent Fong Chow Marvels at a New 2Part Exhibition of Asian Art | By Milton Esterow | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/badillo-calls-on-kennedy-to-help-block-a-buckley-man-for-leader.html | Badillo Calls on Kennedy to Help Block a Buckley Man for Leader | By Thomas P Ronan | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/belgium-and-the-congo-former-colony-stepping-up-pressure-on-miniere.html | Belgium and the Congo Former Colony Stepping Up Pressure On Miniere With Threat to Congolize CONGO STEPPING UP MINIERE PRESSURE | By Clyde H Farnsworth Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/bloody-conflicts-reported.html | Bloody Conflicts Reported | By Robert Trumbull Special To the Yew York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/books-of-the-times-all-the-way-up.html | Books of The Times All the Way Up | By Thomas Lask | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/bridge-finesse-leads-to-a-slam-in-match-on-west-coast.html | Bridge Finesse Leads to a Slam in Match on West Coast | By Alan Truscott | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/canadians-move-to-aid-investors-toronto-exchange-to-list-primary.html | CANADIANS MOVE TO AID INVESTORS Toronto Exchange to List Primary Distributors | By John M Lee Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/city-hires-parolees-in-change-of-policy-hiring-standards-relaxed-by.html | City Hires Parolees In Change of Policy HIRING STANDARDS RELAXED BY CITY | By Seth S King | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/clarion-concert-aids-florentines-kennedy-and-mayor-appear-at.html | CLARION CONCERT AIDS FLORENTINES Kennedy and Mayor Appear at FloodRelief Program | By Raymond Ericson | RE0000697210 | 1995-03-06 | B00000315756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/copper-futures-fall-in-busy-day-peace-talk-a-major-factor-sugar.html | COPPER FUTURES FALL IN BUSY DAY Peace Talk a Major Factor Sugar Contracts Gain SUGAR CONTRACTS RISE FROM LOWS But the Spot Figure Drops Potato Trading Brisk With a Few Highs Set | By Elizabeth M Fowler | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/corporate-bonds-make-new-gains-interamerican-bank-says-it-will-sell.html | CORPORATE BONDS MAKE NEW GAINS InterAmerican Bank Says It Will Sell 50Million of a 25Year Issue | By John H Allan | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/critics-assailed-by-head-of-kodak-he-accuses-negro-group-of-power.html | CRITICS ASSAILED BY HEAD OF KODAK He Accuses Negro Group of Power Drive Upstate | By John Kifner Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/dane-urges-poles-to-trust-in-bonn-but-premier-krags-plea-is-likely.html | DANE URGES POLES TO TRUST IN BONN But Premier Krags Plea Is Likely to Fall on Deaf Ears | By Henry Kamm Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/december-sales-up-for-retail-chains-december-sales-brisk-for-chains.html | December Sales Up For Retail Chains DECEMBER SALES BRISK FOR CHAINS | By David Dworsky | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/episcopal-school-shows-new-home-st-hildas-and-st-hughs-has-no-hair.html | EPISCOPAL SCHOOL SHOWS NEW HOME St Hildas and St Hughs Has No Hair Style Issue | By George Dugan | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/former-dodd-aides-questioned-on-charge-of-unreported-gift.html | Former Dodd Aides Questioned On Charge of Unreported Gift | By Ew Kenworthy Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/furs-for-holly-go-cheaply.html | Furs for Holly Go Cheaply | By Angela Taylor | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/georgia-court-says-choice-of-governor-is-up-to-legislature.html | Georgia Court Says Choice of Governor Is Up to Legislature LEGISLATURE VOTE BACKED IN GEORGIA | By Gene Roberts Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/gm-is-recalling-269000-new-cars-steering-defect-is-attributed-to.html | GM IS RECALLING 269000 NEW CARS Steering Defect Is Attributed to Faulty Installation  8 Failures Reported GM Recalling 269000 Cars Because of a Defect in Steering | By Walter Rugaber Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/gov-reagan-proposes-cutback-in-u-of-california-appropriation-would.html | Gov Reagan Proposes Cutback In U of California Appropriation Would Impose Tuition Charge on Students From State  Kerr Weighs New Post | By Wallace Turner Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/harness-commission-ordered-to-explain-why-it-denies-license-to.html | Harness Commission Ordered to Explain Why It Denies License to Gilmour DRIVER GETS WRIT FROM STATE COURT Commission Must Answer ShowCause Order for Actions Wednesday | By Joseph Durso | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/highriding-knicks-are-facing-bumpy-trip-after-game-tonight.html | HighRiding Knicks Are Facing Bumpy Trip After Game Tonight | By Leonard Koppett | RE0000697210 | 1995-03-06 | B00000315756 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/house-unit-avoids-stand-on-powell-democratic-split-indicated-in.html | HOUSE UNIT AVOIDS STAND ON POWELL Democratic Split Indicated in Liberal Study Group | By Joseph A Loftus Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/insurer-to-form-holding-company-connecticut-general-takes-step.html | INSURER TO FORM HOLDING COMPANY Connecticut General Takes Step Toward Reorganizing INSURER TO FORM HOLDING COMPANY | By Sal Nuccio | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/java-is-awaiting-word-by-jakarta-would-back-regime-even-on-ouster.html | JAVA IS AWAITING WORD BY JAKARTA Would Back Regime Even on Ouster of Sukarno | By Alfred Friendly Jr Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/jersey-city-assailed-jersey-city-is-called-the-worst-in-its-state.html | Jersey City Assailed Jersey City Is Called the Worst In Its State in Polluting the Air | By Ronald Sullivan Special to the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/kennedy-presses-state-democrats-to-widen-activity-says-party-must.html | KENNEDY PRESSES STATE DEMOCRATS TO WIDEN ACTIVITY Says Party Must Take Part in All Community Affairs Not Only in Elections ALBANY MEETING HELD Sorensen Heads a Panel to Advise on New Programs Fund Dinners Planned KENNEDY OFFERS WIDE PARTY PLAN | By Richard L Madden Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lambert-brothers-in-90th-year-dealers-in-jewelry-make-social-teas-a.html | Lambert Brothers in 90th Year Dealers in Jewelry Make Social Teas a Sales Builder LAMBERT BROS IN ITS 90TH YEAR | By Isadore Barmash | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/laotian-hill-tribesmen-with-american-help-harass-proreds.html | Laotian Hill Tribesmen With American Help Harass ProReds | By Peter Braestrup Special to the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/liberals-in-house-vow-rules-fight-seek-to-bar-colmer-from-committee.html | LIBERALS IN HOUSE VOW RULES FIGHT Seek to Bar Colmer From Committee Chairmanship | By John Dmorris Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lillian-ross-book-heads-for-screen-merchant-and-ivory-filming.html | LILLIAN ROSS BOOK HEADS FOR SCREEN Merchant and Ivory Filming Vertical and Horizontal | By Vincent Canby | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lindsay-predicts-fare-wont-rise-mayor-comments-on-effect-of-state.html | LINDSAY PREDICTS FARE WONT RISE Mayor Comments on Effect of State Transit Plan | By Charles G Bennett | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/lingtemcovought-acquires-major-interest-in-wilson-co-lingtemco-gets.html | LingTemcoVought Acquires Major Interest in Wilson Co LINGTEMCO GETS WILSON CONTROL | By Clare M Reckert | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/marijuana-clique-stirs-princeton-dozens-at-high-school-as-well-as.html | MARIJUANA CLIQUE STIRS PRINCETON Dozens at High School as Well as College Students Are Said to Use Drugs | By Murray Schumach Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/market-place-2-bond-houses-agree-to-merge.html | Market Place 2 Bond Houses Agree to Merge | By Vartanig G Vartan | RE0000697210 | 1995-03-06 | B00000315756 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/mineral-prices-moving-upward-palladium-rhodium-cobalt-to-sell-at.html | MINERAL PRICES MOVING UPWARD Palladium Rhodium Cobalt to Sell at Higher Rates PRICE MOVES SET ON KEY PRODUCTS | By Gerd Wilcke | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/most-us-stockpiles-meet-goals-for-nuclear-war.html | Most US Stockpiles Meet Goals for Nuclear War | By Edwin L Dale Jr Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/music-carters-tomorrow-concerto-work-by-avantgarde-leader-has.html | Music Carters Tomorrow Concerto Work by AvantGarde Leader Has Premiere Lateiner Piano Soloist as Leinsdorf Conducts | By Harold C Schonberg Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/negro-critic-of-powells-conduct-fights-to-keep-him-in-the-house.html | Negro Critic of Powells Conduct Fights to Keep Him in the House | By Thomas A Johnson Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/networks-vary-diet-for-children-tvs-overfed-undernourished.html | Networks Vary Diet for Children TVs Overfed Undernourished | By George Gent | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/north-vietnam-runs-on-bicycles-parts-are-priceless-other-transport.html | North Vietnam Runs on Bicycles Parts Are Priceless  Other Transport Is Usually Poor THE NORTH RUNS ON A BIKE FLEET | By Harrison E Salisbury Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/paper-dresses-ideal-for-little-cutups.html | Paper Dresses Ideal for Little Cutups | By Bernadine Morris | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/plan-devised-to-test-for-other-life-in-space-detection-would-take.html | Plan Devised to Test for Other Life in Space Detection Would Take Place on Planet Surface Method Is Free of Earths Air Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/play-from-past-haunts-producer-bufman-of-maratdesade-regrets-pajama.html | PLAY FROM PAST HAUNTS PRODUCER Bufman of MaratdeSade Regrets Pajama Tops | By Lewis Funke | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/pollution-foes-ask-storing-gas-in-pits-dug-by-ablasts-plan-called.html | Pollution Foes Ask Storing Gas in Pits Dug by ABlasts Plan Called Feasible BLASTS PROPOSED TO MAKE GAS PITS | By Peter Kihss | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/report-on-liunis-favors-adoption-investigators-strongly-back-couple.html | REPORT ON LIUNIS FAVORS ADOPTION Investigators Strongly Back Couple and Judge Agrees REPORT ON LIUNIS FAVORS ADOPTION | By Edith Evans Asbury Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/reports-of-ski-conditions-in-east.html | Reports of Ski Conditions in East | By the United Press International | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/reports-on-future-of-martin-with-reserve-stir-washington-chairman.html | Reports on Future of Martin With Reserve Stir Washington Chairman on a Vacation in Bahamas Silent on Talk He Will Leave Post Reports on the Future of Martin With Reserve Stir Washington | By H Erich Heinemann | RE0000697210 | 1995-03-06 | B00000315756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/rodriguez-takes-stand-to-deny-involvement-in-100000-bribe-bronx.html | Rodriguez Takes Stand to Deny Involvement in 100000 Bribe Bronx Senator Admits He Had Conversations With ExNarcotics Peddler | By Edward Cburks | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/rome-and-protestants-hopeful-on-steps-toward-common-bible.html | Rome and Protestants Hopeful On Steps Toward Common Bible | By Robert C Doty Special to the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/rough-sledding-seen-for-rent-aid-house-unit-head-also-finds-model.html | ROUGH SLEDDING SEEN FOR RENT AID House Unit Head Also Finds Model Cities Plan in Peril | By Marjorie Hunter Special to the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/ship-aid-reform-is-industry-aim-budget-bottleneck-assailed-by.html | SHIP AID REFORM IS INDUSTRY AIM Budget Bottleneck Assailed by Maritime Official | By George Horne | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/south-vietnam-plans-local-elections-in-spring.html | South Vietnam Plans Local Elections in Spring | By Rw Apple Jr Special to the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/state-dismisses-hospital-adviser-ouster-is-second-of-a-critic-of.html | STATE DISMISSES HOSPITAL ADVISER Ouster Is Second of a Critic of Affiliation Contracts STATE DISMISSES HOSPITAL ADVISER | By Martin Tolchin | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/state-welfare-incentive-policy-ruled-unconstitutional-by-court.html | State Welfare Incentive Policy Ruled Unconstitutional by Court | By Francis X Clines Special to the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/stocks-advance-for-4th-session-but-the-rise-is-not-so-sharp-as-day.html | STOCKS ADVANCE FOR 4TH SESSION But the Rise Is Not So Sharp as Day BeforeList Dips From Highs at Close VOLUME AT WEEKS PEAK Dow Makes a Further Gain Putting It Close to Level Before Recent Slide MARKET HAS GAIN FOR 4TH SESSION | By John J Abele | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/stocks-rise-anew-in-a-busy-session-on-american-list.html | Stocks Rise Anew In a Busy Session On American List | By Alexander R Hammer | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/students-score-85-in-forecasting-weather-125000-radar-set-scans.html | Students Score 85 in Forecasting Weather 125000 Radar Set Scans Skies Over Lakeland High | By Merrill Folsom Special to the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/talks-continued-by-ap-and-guild-nationwide-strike-is-set-by-union.html | TALKS CONTINUED BY AP AND GUILD Nationwide Strike Is Set by Union for Tonight | By Damon Stetson | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/teachers-strike-chicago-colleges-picket-8-junior-campuses-to-demand.html | TEACHERS STRIKE CHICAGO COLLEGES Picket 8 Junior Campuses to Demand Pay Raise | By Donald Janson Special to the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/archives/topics-unaccustomed-to-her-face.html | Topics Unaccustomed to Her Face | By Marya Mannes | RE0000697210 | 1995-03-06 | B00000315756 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/union-editorial-criticizes-hoffa-he-is-reported-angered-by-st-louis.html | UNION EDITORIAL CRITICIZES HOFFA He Is Reported Angered by St Louis Teamster Paper | By David Rjones Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-doubts-hanoi-has-given-a-sign-it-wants-parley-recent-statements.html | US DOUBTS HANOI HAS GIVEN A SIGN IT WANTS PARLEY Recent Statements Viewed as Effort to Halt Bombing Without Concessions FOE PRESSING THE WAR North Vietnam Said to Have Modified Its Phraseology but Not Its Proposals US DOUBTS HANOI HAS GIVEN A SIGN | By Hedrick Smith Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-drops-charges-in-coplon-spy-case-us-drops-17yearold-judith.html | US Drops Charges In Coplon Spy Case US Drops 17YearOld Judith Coplon Spy Case | By Sidney E Zion | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-plans-to-test-muffling-blasts-shot-in-salt-dome-is-said-to.html | US PLANS TO TEST MUFFLING BLASTS Shot in Salt Dome Is Said to Provide Verification | By John Wfinney Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-rejects-plan-for-si-parkway-lindsays-proposal-to-avoid-greenbelt.html | US REJECTS PLAN FOR SI PARKWAY Lindsays Proposal to Avoid Greenbelt Not Acceptable  Cost Believed Factor | By Steven V Roberts | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/us-rejects-plea-on-medicaid-fund-state-had-asked-repayment-from.html | US REJECTS PLEA ON MEDICAID FUND State Had Asked Repayment From Jan1 66 but Date Is Kept at Last May 1 30MILLION LOSS SEEN Appeal by Rockefeller Cited Good Reason to Expect Full Reimbursement | By Maurice Carroll Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-07 | https://www.nytimes.com/1967/01/07/archives/wilson-shuffles-junior-ministers-younger-men-join-cabinet-cut-to-21.html | WILSON SHUFFLES JUNIOR MINISTERS Younger Men Join Cabinet Cut to 21 Members | By Anthony Lewis Special To the New York Times | RE0000697210 | 1995-03-06 | B00000315756 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/1966-was-a-happening-1966-was-a-happening-cont.html | 1966 Was a Happening 1966 Was A Happening Cont | By Barbara Plumb | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/1967-is-promising-for-shipbuilding-merchant-vessel-program-called.html | 1967 IS PROMISING FOR SHIPBUILDING Merchant Vessel Program Called Only Dark Spot | By Werner Bamberger | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/20-belgians-dead-after-drug-error-clerk-sent-wrong-substance-to.html | 20 BELGIANS DEAD AFTER DRUG ERROR Clerk Sent Wrong Substance to Clinic for Elderly | By Clyde H Farnsworth Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/45million-golf-tour-begins-with-san-diego-open-thursday.html | 45Million Golf Tour Begins With San Diego Open Thursday | By Lincoln A Werden | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-10day-passage-from-europe-to-asia-the-world-of-kipling-comes-to.html | A 10Day Passage From Europe to Asia The World of Kipling Comes to Life On the Long Voyage East of Suez | By Delia and Ferdinand Kuhn | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-balinese-rajah-departs-in-style-old-costly-form-observed-in.html | A BALINESE RAJAH DEPARTS IN STYLE Old Costly Form Observed in Funeral at Karangasem | By Alfred Friendly Jr Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-casals-portrait-in-sound.html | A Casals Portrait in Sound | By Theodore Strongin | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-defeat-in-next-sundays-game-is-inconceivable-to-packer-fans.html | A Defeat in Next Sundays Game Is Inconceivable to Packer Fans Defeat of Packers in Pro Game Called Inconceivable | By William N Wallace | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-good-deal-of-static.html | A Good Deal of Static | By Charles Siepmann | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-state-of-fear-a-state-of-fear.html | A State Of Fear A State of Fear | By Ib Singer | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/a-touch-of-french-provincial-for-shoppers-on-long-island-lumber.html | A Touch of French Provincial for Shoppers on Long Island Lumber Warehouse Becomes Hub of New Complex LI Shop Center Has a Period Motif | By Harry V Forgeron Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/advertising-how-to-be-first-on-the-block-just-watch-the-tv.html | Advertising How to Be First on the Block Just Watch the TV Commercials That Appeal to Kids | By Philip H Dougherty | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/albany-may-drop-lulu-payments-daily-expense-allowance-weighed-for.html | ALBANY MAY DROP LULU PAYMENTS Daily Expense Allowance Weighed for Legislators | By Ronald Maiorana Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/all-hail-the-queen-the-queen.html | ALL HAIL THE QUEEN The Queen | By Andre Maurois | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/appalachia-fund-expected-to-gain-first-test-of-great-society-is.html | APPALACHIA FUND EXPECTED TO GAIN First Test of Great Society Is Likely to Be Easiest | By Ben A Franklin Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/argentina-worries-about-her-image.html | Argentina Worries About Her Image | By Barnard Collier Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/arizona-monument-recalls-pioneer-days.html | ARIZONA MONUMENT RECALLS PIONEER DAYS | By Jack Goodman | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/army-research-spurred-by-war-new-devices-developed-to-aid-gis-in.html | ARMY RESEARCH SPURRED BY WAR New Devices Developed to Aid GIs in Vietnam | By Hanson W Baldwin | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/art-its-nice-and-quiet-if-thats-what-you-like.html | Art Its Nice and Quiet If Thats What You Like | By John Canaday | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/art-notes-a-swinger-from-dogpatch.html | Art Notes A Swinger From Dogpatch | By Grace Glueck | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/article-10-no-title-anglonoress-calls-terms-of-leasing-unprofitable.html | Article 10  No Title AngloNoress Calls Terms of Leasing Unprofitable | By Edward A Morrow | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/auto-racing-buff-rates-brabham-no-1-driver-after-1544-events.html | Auto Racing Buff Rates Brabham No 1 Driver After 1544 Events | By Frank M Blunk | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/awaiting-budget-decision-sst-still-is-not-off-the-ground.html | AWAITING BUDGET DECISION SST Still Is Not Off the Ground | By Evert Clark Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bar-unit-asks-end-of-electoral-group-wants-direct-vote-bar-unit.html | Bar Unit Asks End Of Electoral Group Wants Direct Vote BAR UNIT OPPOSES ELECTORS COLLEGE | By Fred P Graham Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/because-i-say-so-because-i-say-so-cont.html | Because I Say So Because I Say So Cont | By Lee Lorick Prina | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/before-the-beatles-there-was-bernhardt-adapted-from-miss-skinners.html | Before the Beatles There was Bernhardt Adapted from Miss Skinners book Madame Sarah to be published by Houghton Mifflin Company January 26 Elvis and the Beatles They Went Wilder Over Bernhardt | By Cornelia Otis Skinner | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/boat-show-to-open-saturday-after-3day-trade-preview-fleet-expected.html | Boat Show To Open Saturday After 3Day Trade Preview FLEET EXPECTED TO SET A RECORD A RussianBuilt Hydrofoil Among Craft to Go on Display at Coliseum | By Steve Cady | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bonn-the-village-goes-urban.html | Bonn The Village Goes Urban | By David Binder Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/brazilians-confidence-in-regime-is-shaken-by-a-new-rise-in-prices.html | Brazilians Confidence in Regime Is Shaken by a New Rise in Prices | By Juan de Onis Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bridge-for-the-players-bookshelf.html | Bridge For the Players Bookshelf | By Alan Truscott | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/building-goes-on-but-space-is-rare-more-was-leased-in-1966-than-in.html | BUILDING GOES ON BUT SPACE IS RARE More Was Leased in 1966 Than in Any Year of the Postwar Boom SHORTAGE IS EVIDENT Only Five Office Structures Were Finished in the City  All Are in Midtown BUILDING GOES ON BUT SPACE IS RARE | By Thomas W Ennis | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/bus-terminal-at-night-a-derelicts-haven-bus-terminal-at-night.html | Bus Terminal at Night A Derelicts Haven Bus Terminal at Night Derelict Haven | By McCandlish Phillips | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/campus-in-crisis-campus-in-crisis.html | Campus In Crisis Campus in Crisis | By Francis H Horn | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/catalogue-buying-broadens-a-gardeners-scope.html | Catalogue Buying Broadens A Gardeners Scope | By Irene Mitchell | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/change-proposed-in-adoption-laws-liuni-case-spurs-action-by.html | CHANGE PROPOSED IN ADOPTION LAWS Liuni Case Spurs Action by Steingut and McClosky | By Edith Evans Asbury | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/chess-no-grand-master-draws.html | Chess No Grand Master Draws | By Al Horowitz | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/chiefs-seen-as-powerful-enough-and-fast-enough-to-score-upset.html | Chiefs Seen as Powerful Enough And Fast Enough to Score Upset Chiefs Described as Having Potential to Score Upset | By Frank Litsky | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/chinese-science-its-not-a-paper-atom-chinese-science-cont.html | Chinese Science Its Not a Paper Atom Chinese Science Cont | By John Mh Lindbeck | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/city-is-seeking-to-gain-competitive-bidding-on-sanitation-trucks.html | City Is Seeking to Gain Competitive Bidding on Sanitation Trucks and Tires | By Charles Grutzner | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/clarion-concert-aids-florentines-kennedy-and-mayor-appear-at.html | CLARION CONCERT AIDS FLORENTINES Kennedy and Mayor Appear at FloodRelief Program | By Raymond Ericson | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/clashes-affect-railroads.html | Clashes Affect Railroads | By Robert Trumbull Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/coins-foreign-sales-patterns.html | Coins Foreign Sales Patterns | By Herbert C Bardes | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/cologne-kicks-off-carnival-season-on-rhine.html | COLOGNE KICKS OFF CARNIVAL SEASON ON RHINE | By Alice Shabecoff | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/columbias-five-overwhelms-dartmouth-78-to-53-with-secondhalf-surge.html | Columbias Five Overwhelms Dartmouth 78 to 53 With SecondHalf Surge LIONS TOP INDIANS 8TH TIME IN A ROW Ksieniewicz Ames Borger Spark Columbia Colgan Scores 25 for Losers | By Deans McGowen | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/confessional.html | Confessional | By Joseph Bennett | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/confusion-over-eavesdroppers.html | Confusion Over Eavesdroppers | By Sidney E Zion | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/congress-starts-session-tuesday-johnson-to speak-state-of-union.html | CONGRESS STARTS SESSION TUESDAY JOHNSON TO SPEAK State of Union Message Set for 930 PM New Term Expected to Be Cautious CONGRESS STARTS SESSION TUESDAY | By John Herbers Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/costello-intercedes-for-ousted-doctor-hospital-urged-to-rehire.html | Costello Intercedes For Ousted Doctor HOSPITAL URGED TO REHIRE DOCTOR | By Douglas Robinson | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archiv es/dance-paul-taylors-cosmos.html | Dance Paul Taylors Cosmos | By Clive Barnes | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/danroyce-newsworthy-takes-spaniel-futurity-texas-puppy-best-in.html | Danroyce Newsworthy Takes Spaniel Futurity TEXAS PUPPY BEST IN SPECIALTY HERE Buff Dog Leads Field of 123  Pat Schroeder16 Takes Junior Showmanship | By John Rendel | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/decade-changes-2d-ave-section-apartments-coexisting-with-offices.html | DECADE CHANGES 2D AVE SECTION Apartments Coexisting With Offices Above 39th St DECADE CHANGES A 2D AVE SECTION | By William Robbins | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/desalting-plants-link-to-whales-provokes-dispute.html | Desalting Plants Link to Whales Provokes Dispute | By Nancy Adler Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dion-rand-take-skijump-honors-gain-roosevelt-and-nelson-awards-at.html | DION RAND TAKE SKIJUMP HONORS Gain Roosevelt and Nelson Awards at Bear Mountain Dion and Rand Win Ski Jumping In Rain on Bear Mountain Slope | By Michael Strauss Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/donelli-of-columbia-is-seeking-rule-changes-regarding-safety.html | Donelli of Columbia Is Seeking Rule Changes Regarding Safety | By Leonard Koppett | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dont-tell-it-to-the-computer-dont-tell-it-to-the-computer-cont.html | Dont Tell It To the Computer Dont Tell It to the Computer Cont | By Vance Packard | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/dumdedumdum-revisited.html | DumDeDumDum Revisited | By Richd C Neuweiler | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/education-science-in-the-small-college.html | Education Science in the Small College | By Fred M Hechinger | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/egon-schiele-like-some-fable-of-a-dark-and-remote-age-egon-schiele.html | Egon Schiele Like Some Fable of a Dark and Remote Age Egon Schiele | By Hilton Kramer | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/electronic-system-will-banish-smoke-from-new-garden-emerging-garden.html | Electronic System Will Banish Smoke From New Garden Emerging Garden Gets PureAir System | By Franklin Whitehouse | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/encore-swing-at-carnegie-encore-swing-at-carnegie.html | Encore Swing at Carnegie Encore Swing at Carnegie | By John S Wilson | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/exchange-plans-mercury-trading-metals-wide-price-swings-attract.html | EXCHANGE PLANS MERCURY TRADING Metals Wide Price Swings Attract Commodity Men EXCHANGE PLANS MERCURY TRADING | By Elizabeth M Fowler | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/extended-medicare-aid-195-million-older-americans-now-eligible-for.html | Extended Medicare Aid 195 Million Older Americans Now Eligible for Nursing Home Coverage | By Howard A Rusk Md | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/extra-fare-seen-for-new-planes-official-expects-surcharge-on.html | EXTRA FARE SEEN FOR NEW PLANES Official Expects Surcharge on Supersonic Jets | By Edward Hudson | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/fair-trial.html | Fair Trial | By Penn Kimball | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/floridas-everglades-park-marks-a-birthday.html | FLORIDAS EVERGLADES PARK MARKS A BIRTHDAY | By John Durant | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/floridas-governor-sets-up-private-police-force.html | Floridas Governor Sets Up Private Police Force | By Martin Waldron Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/flow-of-savings-to-banks-revives-thrift-units-likewise-find.html | FLOW OF SAVINGS TO BANKS REVIVES Thrift Units Likewise Find Deposits Growing After TightMoney Drought CDS BUILD UP AGAIN Trend Viewed as a Sign of Easier Credit That Could Stimulate the Economy Flow of Savings to Banks and Thrift Units Revives | By H Erich Heinemann | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/foreign-affairs-the-western-flank-iii.html | Foreign Affairs The Western Flank III | By Cl Sulzberger | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/fort-lauderdale-where-trains-run-in-circles-four-miniature.html | Fort Lauderdale Where Trains Run in Circles Four Miniature Sightseeing Roads Delight Visitors to Florida Port | By Agnes Ash | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/france-doubtful-on-tie-to-britain-minister-says-market-role-hinges.html | FRANCE DOUBTFUL ON TIE TO BRITAIN Minister Says Market Role Hinges on Common Policy | By John L Hess Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/free-phones-for-city-workers-in-yonkers-will-soon-be-ended.html | Free Phones for City Workers In Yonkers Will Soon Be Ended | By Ralph Blumenthal Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/french-left-unites-in-a-way.html | French Left Unites in a Way | By Richard E Mooney Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/future-in-doubt-for-teamsters-leadership-an-uncertainty-if-hoffa.html | FUTURE IN DOUBT FOR TEAMSTERS Leadership an Uncertainty if Hoffa Goes to Jail | By David R Jones Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/gardens-best-new-fruits-for-home-crops.html | Gardens Best New Fruits for Home Crops | By Ira Caplan | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/george-plimpton-is-different-from-you-and-me.html | George Plimpton Is Different From You and Me | By Charles Simmons | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/hanoi-reiterates-its-stand-that-four-points-are-basic-it-comments.html | Hanoi Reiterates Its Stand That Four Points Are Basic It Comments on Theories That Dongs Remarks Hinted a Change HANOI REITERATES STAND ON 4 POINTS | By Harrison E Salisbury Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/harrington-back-from-vietnam-takes-metropolitan-aau-pole-vault.html | Harrington Back from Vietnam Takes Metropolitan AAU Pole Vault BEAMON AT 244  WINS BROAD JUMP Backus First in 35Pound Weight Throw for Ninth Year in Succession | By William J Miller | RE0000697221 | 1995-03-06 | B00000315777 |

| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/holy-cows-and-others-holy-cows.html | Holy Cows And Others Holy Cows | By Arthur Lall | RE0000697221 | 1995-03-06 | B00000315777 |
|---|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/holy-men-of-india-in-search-of-the-seekers-of-truth-holy-men-of.html | Holy Men of India In Search Of the Seekers of Truth Holy Men of India Cont | By Khushwant Singh | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/home-improvement-lifting-and-moving.html | Home Improvement Lifting And Moving | By Bernard Gladstone | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/home-of-pennsylvanias-other-liberty-bell.html | HOME OF PENNSYLVANIAS OTHER LIBERTY BELL | By Waldo C Wright | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/honduras-seeks-to-end-banana-republic-status.html | Honduras Seeks to End Banana Republic Status | By Henry Giniger Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/humphrey-takes-hovercraft-ride-skims-over-niagara-river-on-trip-to.html | HUMPHREY TAKES HOVERCRAFT RIDE Skims Over Niagara River on Trip to Defense Plant | By John Kifner Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-and-out-of-books-nonwriters.html | IN AND OUT OF BOOKS NonWriters | By Lewis Nichols | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-the-cameras-eye.html | In the Cameras Eye | By Jacob Deschin | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-the-eye-of-the-beholder-the-eye-of-the-beholder.html | In the Eye of the Beholder The Eye Of the Beholder | By Bosley Crowther | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/in-the-nation-a-tale-of-two-cables.html | In The Nation A Tale of Two Cables | By Tom Wicker | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/industrial-tests-winning-markets-aerospace-reliability-needs-are.html | INDUSTRIAL TESTS WINNING MARKETS Aerospace Reliability Needs Are Spurring Growth of Nondestructive Methods INDUSTRIAL TESTS WINNING MARKETS | By William D Smith | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/international-set-in-tangier-stays-aloof.html | International Set in Tangier Stays Aloof | By Stephen R Conn Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/javits-urges-western-talks-on-peace-in-mideast.html | Javits Urges Western Talks on Peace in Mideast | By John W Finney Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/jewish-federation-honoring-2-who-raised-15billion-over-last-50.html | Jewish Federation Honoring 2 Who Raised 15Billion Over Last 50 Years | By Irving Spiegel | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/johnson-gets-plan-on-food-aid-to-settle-policy-and-leadership.html | Johnson Gets Plan on Food Aid To Settle Policy and Leadership Secretary of State Would Head Group to Coordinate Roles and End Fight for Control of Food for Peace | By Felix Belair Jr Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/jordan-scores-nasser-on-palestine.html | Jordan Scores Nasser on Palestine | By Thomas F Brady Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/keanes-death-shocks-baseball-former-manager-of-yanks-and-cards.html | Keanes Death Shocks Baseball Former Manager of Yanks and Cards Eulogized by All | By Joseph Durso | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/kennedy-seeks-action-to-save-old-met-on-eve-of-demolition.html | Kennedy Seeks Action to Save Old Met on Eve of Demolition | By Allen Hughes | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/kennedyjohnson-clash-on-the-eve-of-killing-is-related-in-series.html | KennedyJohnson Clash on the Eve of Killing Is Related in Series Clash of Kennedy and Johnson Is Related by Look | By Tom Wicker Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/kerr-says-he-will-not-quit-as-u-of-california-head.html | Kerr Says He Will Not Quit as U of California Head | By Wallace Turner Special to the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lack-of-silver-spurs-speculation-coin-hoarders-unlikely-to-make.html | Lack of Silver Spurs Speculation Coin Hoarders Unlikely to Make Profit From Silver Shortage TREASURY HOLDS ITS PRICES DOWN US Continues to Sell Metal at 1293 an Ounce and Increase Is Doubted | By Robert Walker | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/laos-votes-despite-its-unwar.html | Laos Votes Despite Its UnWar | By Peter Braestrup Special to the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/legerdemain.html | Legerdemain | By Xj Kennedy | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/legislators-told-to-write-clearly-connecticut-manual-advises.html | LEGISLATORS TOLD TO WRITE CLEARLY Connecticut Manual Advises Against Fuzzy Bills | By William Borders Special to the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/liberal-to-press-attack-on-powell-udall-favors-perkins-for-house.html | LIBERAL TO PRESS ATTACK ON POWELL Udall Favors Perkins for House Committee Chair | By John D Morris Special to the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lindsay-meets-governor-on-transportation-plan-flies-to-rockefellers.html | Lindsay Meets Governor on Transportation Plan Flies to Rockefellers Estate for a 4Hour Discussion of Metropolitan Proposal | By Thomas P Ronan | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/lindsay-suggests-plan-to-hold-line-on-20c-fare-in-67-says-paying.html | LINDSAY SUGGESTS PLAN TO HOLD LINE ON 20C FARE IN 67 Says Paying for Free Rides by City Employes Would Provide 16Million AUTHORITY BACKS IDEA Proposal Is Same as One Board of Estimate Made Earlier OConnor Says CITY OFFERS PLAN TO KEEP 20C FARE | By Seth S King | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/liquor-law-here-under-fire-again-bills-headed-for-the-state-senate.html | LIQUOR LAW HERE UNDER FIRE AGAIN Bills Headed for the State Senate Aim at Pricing LIQUOR LAW HERE UNDER FIRE AGAIN | By James J Nagle | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/madrid-sees-embassy-link-in-slaying.html | Madrid Sees Embassy Link in Slaying | By Tad Szulc Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/mama-was-a-bootlegger.html | Mama Was a Bootlegger | By Rex Reed | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/marines-in-delta-hunt-for-enemy-landings-are-unopposed-in-region-be.html | MARINES IN DELTA HUNT FOR ENEMY Landings Are Unopposed in Region Believed to Be a Vietcong Stronghold MARINES IN DELTA HUNT FOR ENEMY | By Tom Buckley Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/misty-cloud-beats-gala-performance-by-length-in-heagerty-stakes-at.html | Misty Cloud Beats Gala Performance by Length in Heagerty Stakes at Bowie FOUR OTHER COLTS ARE OUTDISTANCED John Bearfoot Third Is 10 Lengths Out of Second  Grimm Aboard Winner | By Joe Nichols Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/modern-proposals-circa-1920.html | Modern Proposals Circa 1920 | By Henry Hope Reed Jr | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/movies-elaine-may-do-you-mind-interviewing-me-in-the-kitchen.html | Movies Elaine May Do You Mind Interviewing Me in the Kitchen | By Kevin M Johnson | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/music-cumpleanos-feliz-casals.html | Music Cumpleanos Feliz Casals | By Harold O Schonberg | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/music-in-our-time-moves-with-the-times.html | Music in Our Time Moves With The Times | By Raymond Ericson | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/my-dear-good-friend.html | My Dear Good Friend | By Alan PryceJones | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/new-cinema-the-long-and-the-short-of-it.html | New Cinema The Long and the Short of It | By Ah Weiler | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/new-medical-specialty-fetology-the-world-of-the-unborn-the-world-of.html | New Medical Specialty Fetology The World Of the Unborn The World of the Unborn Cont In genetic engineering mankind faces a fantastic revolution of the unborn for good or evil | By James Cg Conniff | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/new-roses-the-proof-is-in-the-growing.html | New Roses The Proof Is in the Growing | By Cynthia WestcottallAmerica Selection For 1967 Marigold Golden Jubilee | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/news-of-the-rialto-off-broadway-swings-off-broadway-swings.html | News of the Rialto Off Broadway Swings Off Broadway Swings | By Lewis Funke | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/no-titans-needed.html | No Titans Needed | By Wayne Andrews | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/no-undue-haste-in-swearing-in-a-president.html | No Undue Haste In Swearing In a President | By Arthur Krock | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/nonvanishing-americans-americans.html | Nonvanishing Americans Americans | By N Scott Momaday | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/north-elevens-capture-senior-hula-bowl-games-smith-excels-at-mobile.html | NORTH ELEVENS CAPTURE SENIOR HULA BOWL GAMES SMITH EXCELS AT MOBILE SOUTH BOWS 3513 Spartan Is Named as Games Top Player  Southall Connects NORTHS SENIORS ROUT SOUTH 3513 | By United Press International | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/now-britain-debates-race.html | Now Britain Debates Race | By Anthony Lewis Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/observer-the-age-of-bigtime-professorship.html | Observer The Age of BigTime Professorship | By Russell Baker | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/on-church-and-state.html | On Church and State | By Leonard Buder | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/one-thing-leads-to-another.html | One Thing Leads to Another | By David Ignatow | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/outlook-in-retailing-remains-uncertain-as-nrma-meets-5000-retailers.html | Outlook in Retailing Remains Uncertain As NRMA Meets 5000 RETAILERS HERE FOR PARLEY | By Isadore Barmash | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/paper-makers-set-earnings-records-66-sales-also-reach-mark-some.html | PAPER MAKERS SET EARNINGS RECORDS 66 Sales Also Reach Mark  Some Caution Voiced | By William M Freeman | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/percy-slum-plan-is-weighed-by-gop.html | Percy Slum Plan Is Weighed by GOP | By Robert B Semple Jr Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/personality-an-iconoclast-in-washington-new-icc-chairman-has-a.html | Personality An Iconoclast in Washington New ICC Chairman Has a Reputation for Toughness His Dedication Has Won the Respect of Colleagues | By Robert E Bedingfield | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/photography-manuals-ideas-for-the-amateur.html | Photography Manuals Ideas For the Amateur | By Jacob Deschin | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/powells-backers-to-try-new-tactic-voters-seek-to-bar-arrest-saying.html | POWELLS BACKERS TO TRY NEW TACTIC Voters Seek to Bar Arrest Saying Enforced Absence Violates Their Rights  Powells Backers to Try New Tactic | By Murray Schumach | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/progress-is-noted-in-ap-bargaining-negotiator-for-guild-cites-gains.html | PROGRESS IS NOTED IN AP BARGAINING Negotiator for Guild Cites Gains on Fringe Issues | By Emanuel Perlmutter | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/progress-predicted-in-kennedy-round.html | Progress Predicted in Kennedy Round | By Thomas J Hamilton Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/rail-rates-cut-fares-from-midwest-to-california-are-reduced-by.html | RAIL RATES CUT Fares from Midwest to California Are Reduced by Union Pacific | By Ward Allan Howe | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/readers-report.html | Readers Report | By Martin Levin | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/recordings-a-new-label-in-stereo-only-and-at-budget-prices-in.html | Recordings A New Label in Stereo Only and at Budget Prices In Stereo Only At Budget Prices | By Howard Klein | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/religion-a-theologian-defects.html | Religion A Theologian Defects | By Edward B Fiske | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/san-carlos-won-by-native-diver-hoist-bar-second-gelding-triumphs-by.html | SAN CARLOS WON BY NATIVE DIVER HOIST BAR SECOND Gelding Triumphs by Four Lengths in Capturing the Race for Second Time | By United Press International | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/san-juan-asking-a-record-budget-713million-is-sought-for-greater.html | SAN JUAN ASKING A RECORD BUDGET 713Million Is Sought For Greater Social Progress | By Henry Raymont Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/science-the-calendar-that-grew-in-the-forest.html | Science The Calendar That Grew in the Forest | By Walter Sullivan | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/search-for-peace-pledged-by-pope-he-asks-support-in-talk-to-foreign.html | SEARCH FOR PEACE PLEDGED BY POPE He Asks Support in Talk to Foreign Diplomats | By Robert C Doty Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/shaggy-dog-from-china-barks-at-akc-door-clergyman-leads-fight-for.html | Shaggy Dog From China Barks at AKC Door Clergyman Leads Fight for Shid Tzus Admission to Official Stud Book | By Walter R Fletcher | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/shukairy-expect-everything-now.html | Shukairy Expect Everything Now | By Eric Pace Special to the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/smile-of-welcome-on-ageold-crete.html | SMILE OF WELCOME ON AGEOLD CRETE | By James Holloway | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/smithies-in-india-are-peripatetic-sound-of-hammer-and-anvil-now.html | SMITHIES IN INDIA ARE PERIPATETIC Sound of Hammer and Anvil Now Heard in Udaipur | By J Anthony Lukas Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soast-lawmakers-expect-a-battle-both-sides-call-it-inevitable-as.html | SOAST LAWMAKERS EXPECT A BATTLE Both Sides Call It Inevitable as Reagan Takes Over | By Lawrence E Davies Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soprano-to-audience-go-home.html | Soprano to Audience Go Home | By Joan Peyser | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soviet-affirms-red-unity-drive-in-its-50th-anniversary-review.html | Soviet Affirms Red Unity Drive In Its 50th Anniversary Review MOSCOW AFFIRMS RED UNITY DRIVE | By Raymond H Anderson Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/soviet-union-now-seems-worried-about-inflation.html | Soviet Union Now Seems Worried About Inflation | By Harry Schwartz | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/speaking-of-books-writers-and-editors.html | SPEAKING OF BOOKS Writers and Editors | By Walter Allen | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sports-of-the-times-forecast-for-1967.html | Sports of The Times Forecast for 1967 | By Arthur Daley | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/spotlight-wall-st-weighs-impact-of-sst.html | Spotlight Wall St Weighs Impact of SST | By John J Abele | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/stamps-clich-activity-curbed.html | Stamps Clich Activity Curbed | By David Lidman | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/stand-stiffened-by-east-germany-it-steadily-raises-price-for.html | STAND STIFFENED BY EAST GERMANY It Steadily Raises Price for Contacts With Bonn | By David Binder Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/stewart-of-scotland-is-victor-in-new-zealands-grand-prix-stewart.html | Stewart of Scotland Is Victor In New Zealands Grand Prix STEWART SCORES IN NEW ZEALAND | By United Press International | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/style-is-the-man.html | Style Is the Man | By Rwb Lewis | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/success-story.html | Success Story | By David Dempsey | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/super-bowl-foes-expect-windfall-winners-will-get-15000-apiece-for.html | SUPER BOWL FOES EXPECT WINDFALL Winners Will Get 15000 Apiece for Coast Game | By Bill Becker Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/sweater-girls-sweater-girls-cont.html | Sweater Girls Sweater Girls Cont | By Patricia Peterson | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/television-building-ratings-with-bigots.html | Television Building Ratings With Bigots | By Jack Gould | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/telling-the-jokes-no-joking-matter-about-telling-me-jokes.html | Telling the Jokes  No Joking Matter About Telling me Jokes | By Walter Kerr | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-dark-within.html | The Dark Within | By Anne Fremantle | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-four-favorites.html | The Four Favorites | By Craig Claiborne | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-greatest-single-influence-on-todays-conductors-toscaninis.html | The Greatest Single Influence On Todays Conductors Toscaninis Influence Cont | By Harold C Schonberg | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-merchants-view-retail-sales-exceed-300billion-mark-for-first.html | The Merchants View Retail Sales Exceed 300Billion Mark for First Time | By Herbert Koshetz | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-private-nightmare-of-assassin-pictured-in-article-in-look.html | The Private Nightmare of Assassin Pictured in Article in Look LOOK SERIAL SEES OSWALD AS MAD | By John Corry | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-road-to-the-bomb-the-road-to-the-bomb.html | The Road to The Bomb The Road to the Bomb | By William Gilman | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-shadow-of-gorky-the-shadow.html | The Shadow of Gorky The Shadow | By Robert J Clements | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-sst-decision-big-hurdle-left-designs-have-been-chosen-but.html | THE SST DECISION BIG HURDLE LEFT Designs Have Been Chosen but Future of Prototype Is Still to Be Decided THE SST DECISION BIG HURDLE LEFT | By Robert A Wright | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/the-swiss-tame-their-valley-of-horrors.html | The Swiss Tame Their Valley of Horrors | By Victor Lusinchi | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/tidying-up-tune-on-the-networks.html | Tidying Up Tune On the Networks | By Val Adams | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/tortilla-machines-among-the-maya-ruins.html | TORTILLA MACHINES AMONG THE MAYA RUINS | By Lawrence Dame | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/un-book-offers-cultural-census-66-work-shows-population-outpaces.html | UN BOOK OFFERS CULTURAL CENSUS 66 Work Shows Population Outpaces Literacy Gains | By Paul P Kennedy Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/unlisted-stocks-advance-in-week-amex-issues-also-climb-tax-rumor-a.html | UNLISTED STOCKS ADVANCE IN WEEK Amex Issues Also Climb  Tax Rumor a Factor | By Alexander R Hammer | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/urban-country-club-being-developed-in-queens-rego-park-project-will.html | Urban Country Club Being Developed in Queens Rego Park Project Will Have Pool and Game Courts COUNTRY CLUB A CITY FIXTURE | By Lawrence OKane | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-aides-oppose-a-wider-air-war-military-pressure-resisted-by-high.html | US AIDES OPPOSE A WIDER AIR WAR Military Pressure Resisted by High Civilian Officials | By Hedrick Smith Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-plans-to-put-brigade-in-delta-amphibious-action-is-plan-for.html | US PLANS TO PUT BRIGADE IN DELTA Amphibious Action Is Plan for RiceRich Region | By Rw Apple Jr Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/us-stand-called-barrier.html | US Stand Called Barrier | By Drew Middleton Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/washington-merely-shrugs-as-cairo-buys-soviet-wheat.html | Washington Merely Shrugs As Cairo Buys Soviet Wheat | By Hedrick Smith Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/washington-the-state-of-the-union.html | Washington The State of the Union | By James Reston | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/week-in-finance-a-complex-upturn-the-week-in-finance.html | Week in Finance A Complex Upturn The Week in Finance | By Thomas E Mullaney | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/what-stream-what-plain-what-mountain-pass.html | What Stream What Plain What Mountain Pass | By Richard D Heffner | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/whats-exploding-where.html | Whats Exploding Where | By Robert Lekachman | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/when-the-undeveloped-develop-when-undeveloped-develop.html | When the Undeveloped Develop When Undeveloped Develop | By Karl W Deutsch | RE0000697221 | 1995-03-06 | B00000315777 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/where-nature-went-wild-in-nevada.html | Where Nature Went Wild in Nevada | By John V Young | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/white-house-on-wheels-us-no-1-presidential-pullman-car-for-16-years.html | White House on Wheels US No 1 Presidential Pullman Car for 16 Years Takes On New Role as Tourist Attraction in Fort Lauderdale | By James H Winchester | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/whitney-youngs-way-with-executives-gains-jobs-for-negroes.html | Whitney Youngs Way With Executives Gains Jobs for Negroes | By David Halberstam | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/why-do-we-do-what-we-do.html | Why Do We Do What We Do | By Robert Coles | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/why-labor-doesnt-follow-its-leaders.html | Why Labor Doesnt Follow Its Leaders | By Ah Raskin | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/wide-aid-planned-for-job-training-new-center-here-to-offer-data-in.html | WIDE AID PLANNED FOR JOB TRAINING New Center Here to Offer Data in Teaching Skills | By Damon Stetson | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-08 | https://www.nytimes.com/1967/01/08/archives/wood-field-and-stream-hunters-find-there-is-nothing-silly-about-the.html | Wood Field and Stream Hunters Find There Is Nothing Silly About the Last Geese of Season | By Oscar Godbout Special To the New York Times | RE0000697221 | 1995-03-06 | B00000315777 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/321-you-are-a-computer-you-can-learn-how-to-program-yourself-as.html | 321 You Are a Computer You Can Learn How to Program Yourself as Easy as A B D or Something | By John W Backus | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/3d-tour-of-us-is-opened-here-by-zurich-chamber-orchestra-de-stoutz.html | 3d Tour of US Is Opened Here By Zurich Chamber Orchestra De Stoutz Its Founder in 45 Conducts Performances Free of Mannerisms | By Allen Hughes | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-downturn-expected-in-steel-industry-the-question-is-how-long-will.html | A Downturn Expected in Steel Industry The Question Is How Long Will It Last and Will It Hurt Most Agree That Drop in Shipments May Not Cut Profits | By Robert Walker | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-growing-jersey-bumps-the-ceiling-some-industries-expansion-is.html | A GROWING JERSEY BUMPS THE CEILING Some Industries Expansion Is Held Back by Shortage of Land and Manpower | By Ronald Sullivan Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-hat-for-everyone-even-the-antihat-brigade.html | A Hat for Everyone Even the AntiHat Brigade | By Enid Nemy | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-musical-quiz-where-is-the-profit.html | A Musical Quiz Where Is the Profit | By George Rood | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/a-uniroyal-is-not-a-citgo-or-an-abex.html | A Uniroyal Is Not a Citgo or an Abex | By Joseph Vecchione | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/aerospace-industry-achieving-new-successes-and-getting-new.html | Aerospace Industry Achieving New Successes and Getting New Headaches | By Robert A Wright | RE0000697207 | 1995-03-06 | B00000315753 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/american-to-run-a-boston-shuttle-hourly-jet-service-planned.html | AMERICAN TO RUN A BOSTON SHUTTLE Hourly Jet Service Planned Beginning Feb 12 | By Edward Hudson | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/amex-prices-miss-the-plus-column-counter-market-stocks-dip-too.html | AMEX PRICES MISS THE PLUS COLUMN Counter Market Stocks Dip Too Despite Late Rallies | By Alexander R Hammer | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/and-in-hollywood-mergers-are-better-than-ever-as-business-community.html | And in Hollywood Mergers Are Better Than Ever as Business Community Finds a New Area of Investment | By Vincent Canby | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/art-if-it-doesnt-match-the-rug-put-it-in-the-vault.html | Art If It Doesnt Match the Rug Put It in the Vault | By Grace Glueck | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/atlanta-the-banks-and-business-are-reaching-high-skyscrapers.html | Atlanta The Banks and Business Are Reaching High Skyscrapers Reflect Rise as Southeasts Economic Capital | By Reece Cleghorn Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/between-the-book-covers-a-dose-of-federal-aid.html | Between the Book Covers a Dose of Federal Aid | By Harry Gilroy | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bond-rates-are-expected-to-fall-but-not-by-much.html | Bond Rates Are Expected to Fall but Not by Much | By John H Allan | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/books-of-the-times-evidence-of-the-hunt-clues-of-a-past.html | Books of The Times Evidence of the Hunt Clues of a Past | By Eliot FremontSmith | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bookshelf-the-will-for-what-edp-for-whom-and-psychology-the-task-of.html | Bookshelf The Will For What EDP For Whom And Psychology The Task of Management and the Task of the Computer Are Discussed in Recent Publications | By Elizabeth M Fowler | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/boom-of-construction-is-felt-in-albany.html | Boom of Construction Is Felt in Albany | By Bernard Weinraub Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/boyd-of-transportation-new-cabinet-aide-is-a-cool-man-in-a-hot-seat.html | Boyd of Transportation New Cabinet Aide Is a Cool Man in a Hot Seat | By Robert H Phelps Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bridge-winning-defense-difficult-in-unusual-3-nt-hand.html | Bridge Winning Defense Difficult In Unusual 3 NT Hand | By Alan Truscott | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/bridges-to-east-face-opposition-in-new-congress-prospects-of.html | BRIDGES TO EAST FACE OPPOSITION IN NEW CONGRESS Prospects of Cooperation With Soviet Dim 90th Session Due Tomorrow Bridges to East Facing Opposition | By John W Finney Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/brokers-facing-fight-over-fees-tugofwar-with-sec-will-decide-the.html | BROKERS FACING FIGHT OVER FEES TugofWar With SEC Will Decide the Issue | By Vartanig G Vartan | RE0000697207 | 1995-03-06 | B00000315753 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/businessmen-find-fleeing-the-city-can-create-as-many-problems-as-it.html | Businessmen Find Fleeing the City Can Create as Many Problems as It Solves | By Robert Alden | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/catholic-charity-aide-visiting-hanoi-catholic-welfare-aide-from.html | Catholic Charity Aide Visiting Hanoi Catholic Welfare Aide From West German Is Visiting Hanoi | By Harrison E Salisbury Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/chess-no-brotherly-love-is-lost-when-victory-is-at-stake.html | Chess No Brotherly Love Is Lost When Victory Is at Stake | By Al Horowitz | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/chicago-employment-sales-and-output-surge-but-rate-of-growth.html | Chicago Employment Sales and Output Surge but Rate of Growth Slackens | By Donald Janson Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/china-counterrevolution-maos-decision-to-purge-factories-may-have.html | China Counterrevolution Maos Decision to Purge Factories May Have Caused Nanking Outbreak | By Charles Mohr Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/city-asked-to-add-daycare-centers-study-says-move-will-free-mothers.html | CITY ASKED TO ADD DAYCARE CENTERS Study Says Move Will Free Mothers for Jobs and Cut Mounting Relief Costs CITY URGED TO ADD MORE DAY CENTERS | By Clayton Knowles | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/city-is-preparing-harlem-hospital-for-doctor-strike-city-is.html | City Is Preparing Harlem Hospital For Doctor Strike City Is Preparing Hospital for a Strike by Doctors | By Martin Arnold | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/city-said-to-face-smog-danger-daily.html | City Said to Face Smog Danger Daily | By Sydney H Schanberg | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/coal-and-hydroelectric-areas-find-atomic-power-moving-in-reactors-a.html | Coal and Hydroelectric Areas Find Atomic Power Moving In Reactors Are Planned by TVA and Northwest Power Group Utility Long a Holdout Joining Trend | By Gene Smith | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/computers-are-helping-scientists-locate-that-particular-pebble-in.html | Computers Are Helping Scientists Locate That Particular Pebble in the New Avalanche of Information | By Jcr Licklider | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/computers-instruments-for-change-computer-instrument-of-change.html | Computers Instruments For Change Computer Instrument of Change | By William D Smith | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/computers-new-values-for-society-computers-shaping-new-values.html | Computers New Values For Society Computers Shaping New Values | By Mervin Kranzberg | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/congressional-freshman-faces-the-problem-of-making-contact-but.html | Congressional Freshman Faces The Problem of Making Contact But Button of Albany Gets Some Expert Assistance From ExLindsay Aide | By Maurice Carroll Special to the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/construction-paradox-recession-and-record-profit.html | Construction Paradox Recession and Record Profit | By Glenn Fowler | RE0000697207 | 1995-03-06 | B00000315753 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/corporate-profits-due-to-drop-this-year-after-uninterrupted-sixyear.html | Corporate Profits Due to Drop This Year After Uninterrupted SixYear Upsurge | By Clare M Reckert | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/creativity-controversy-campaigns-kept-agencies-on-their-toes.html | Creativity Controversy Campaigns Kept Agencies on Their Toes | By Philip H Dougherty | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/creeping-inflation-quiet-foe-of-family-security-creeping-inflation.html | Creeping Inflation Quiet Foe of Family Security Creeping Inflation Quiet Threat to Family Security | By Sal Nuccio | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/crystals-yield-profit-in-arizona-crystals-yielding-profit-in.html | Crystals Yield Profit in Arizona CRYSTALS YIELDING PROFIT IN ARIZONA | By Joan G Forrest Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dance-a-troupe-in-need-of-a-chance-met-ballet-performs-in-die.html | Dance A Troupe in Need of a Chance Met Ballet Performs in Die Fledermaus Ensemble in Fair Shape Despite Resignations | By Clive Barnes | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/data-explosion-for-government-electronic-calculators-keep-track-of.html | DATA EXPLOSION FOR GOVERNMENT Electronic Calculators Keep Track of Moon and Mail | By Evert Clark Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/defense-work-is-cushioning-naval-cutbacks-in-new-england.html | Defense Work Is Cushioning Naval Cutbacks in New England | By John H Fenton Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/despite-makerdealer-clash-sales-of-furniture-increased.html | Despite MakerDealer Clash Sales of Furniture Increased | By Rita Reif | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/despite-the-critical-darts-revenues-of-networks-rose-10-during-the.html | Despite the Critical Darts Revenues of Networks Rose 10 During the Year  Local Advertising Advances | By Val Adams | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/doubt-and-dissent-the-credibility-gap-raises-the-risk-of-strained.html | Doubt and Dissent The Credibility Gap Raises the Risk Of Strained Relations With Business Doubt and Dissent | By Arthur Krook Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/dr-palen-assails-morals-in-nation-says-public-is-adrift-in-sea-of.html | DR PALEN ASSAILS MORALS IN NATION Says Public Is Adrift in Sea of Crime and Sensuality | By George Dugan | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/eyes-on-the-west-for-rail-mergers-in-67-road-consolidation-movement.html | Eyes on the West for Rail Mergers in 67 Road Consolidation Movement Linked to 3 Kingpin Lines Major Moves in East Now Too Far Along to Be Stopped | By Robert E Bedingfield | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/farms-profits-rise-surplus-shrinks.html | Farms Profits Rise Surplus Shrinks | By Jh Carmical | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/federal-reserve-relents-after-putting-on-brakes-federal-reserve.html | Federal Reserve Relents After Putting on Brakes Federal Reserve Signals Easier Money on the Way After Months of High Rates | By H Erich Heinemann | RE0000697207 | 1995-03-06 | B00000315753 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/five-super-salesmen-in-town-most-of-them-sold-on-packers.html | Five Super Salesmen in Town Most of Them Sold on Packers | By Joseph Durso | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/for-easy-rapport-between-man-and-the-machine-theres-nothing-quite.html | For Easy Rapport Between Man and the Machine Theres Nothing Quite Like a Analog Computer | By Robert Vichnevetsky | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/for-some-sec-took-a-2d-look-unpaidfor-westec-shares-spur-inquiry.html | FOR SOME SEC TOOK A 2D LOOK Unpaidfor Westec Shares Spur Inquiry and Suits | By Richard Phalon | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/foreigners-buy-more-us-stocks-foreign-countries-except-britain-were.html | FOREIGNERS BUY MORE US STOCKS Foreign Countries Except Britain Were Net Buyers in Market Last Year BRITONS SOLD HEAVILY Rest of World Purchased 230Million in Shares Canadians Active | By Edwin L Dale Jr Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/french-reds-laud-de-gaulle-on-war-communist-conference-also-forms.html | FRENCH REDS LAUD DE GAULLE ON WAR Communist Conference Also Forms New Election Tie | By Richard E Mooney Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/from-psychiatric-aid-to-space-its-a-power-tool-for-sciences.html | From Psychiatric Aid to Space Its a Power Tool for Sciences Computer Is being Used to Help Solve Staggering Amount of Problems Yet It Is Still Considered in Its Infancy | By Jane E Brody | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/furniture-for-children-comes-of-age-in-belgians-prize-winning.html | Furniture for Children Comes of Age in Belgians Prize Winning Designs | By Rita Reif Special to the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/go-away-winter-flowers-and-bikinis-are-here.html | Go Away Winter Flowers and Bikinis Are Here | By Nan Ickeringill | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/gop-gain-to-curb-farm-legislation-officials-hoping-to-avoid-fights.html | GOP Gain to Curb Farm Legislation OFFICIALS HOPING TO AVOID FIGHTS Only Some Minor Tinkering Due to Avert a Contest With New Congress | By William M Blair Special to the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/government-facing-puzzle-over-policy-economic-policy-poses-big.html | Government Facing Puzzle Over Policy ECONOMIC POLICY POSES BIG PUZZLE | By Edwin L Dale Jr Special to the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/graham-likens-chiefs-to-browns-team-of-1950.html | Graham Likens Chiefs to Browns Team of 1950 | By Dave Anderson | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/great-society-programs-face-fiscal-trims-in-90th-congress-business.html | Great Society Programs Face Fiscal Trims in 90th Congress BUSINESS ELATED AT NEW CLIMATE Conservative Gains in House Viewed as a Clue to Subtle Change on Capitol Hill | By John D Morris Special to the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/guild-and-associated-press-reach-tentative-pact.html | Guild and Associated Press Reach Tentative Pact | By Emanuel Perlmutter | RE0000697207 | 1995-03-06 | B00000315753 |

| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/in-communication-and-transportation-it-is-becoming-easier-to-select.html | In Communication and Transportation It Is Becoming Easier to Select the Fastest Route | By Edward E David Jr | RE0000697207 | 1995-03-06 | B00000315753 |
|---|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/japan-opens-race-for-party-power-victors-will-serve-in-critical.html | JAPAN OPENS RACE FOR PARTY POWER Victors Will Serve in Critical Period for Country | By Robert Trumbull Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/lincoln-center-a-business-too-an-enterprise-in-the-deficit.html | Lincoln Center A Business Too An Enterprise in the Deficit Tradition | By Richard F Shepard | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/long-island-searches-for-new-links-to-mainland.html | Long Island Searches for New Links to Mainland | By Francis X Clines Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/machines-that-make-machines-are-in-demand.html | Machines That Make Machines Are in Demand | By William M Freeman | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/major-crimes-decline-in-puerto-rico-police-reorganization-given.html | Major Crimes Decline in Puerto Rico Police Reorganization Given Credit | By Henry Raymont Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mansfield-to-propose-expansion-of-fulbright-panel.html | Mansfield to Propose Expansion of Fulbright Panel | By Ew Kenworthy Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/many-negroes-take-a-stride-but-millions-still-lag-behind.html | Many Negroes Take a Stride But Millions Still Lag Behind Unemployment Rate Is Roughly Double That of Whites Despite Broad Gains Achieved in Professional Fields | By Robert E Dallos | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/marines-in-delta-continuing-sweep.html | Marines in Delta Continuing Sweep | By Tom Buckley Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/medical-studies-a-new-dimension-largescale-collaborative-research.html | MEDICAL STUDIES A NEW DIMENSION LargeScale Collaborative Research Is on Ascendancy | By Harold M Schmeck Jr Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mergers-capsize-on-market-reefs-2400-completed-but-many-others-are.html | MERGERS CAPSIZE ON MARKET REEFS 2400 Completed But Many Others Are Abandoned As Stock Prices Drop | By David Dworsky | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mikkelson-is-2d-at-bear-mountain-winners-margin-in-2event-ski.html | MIKKELSON IS 2D AT BEAR MOUNTAIN Winners Margin in 2Event Ski Competition Is Only SevenTenths of Point | By Michael Strauss Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/mining-officials-meet-in-capital-to-assess-outlook-for-the-year.html | Mining Officials Meet in Capital To Assess Outlook for the Year | By Robert Walker Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/more-7th-ave-companies-are-wearing-the-new-look-complex-diversity.html | More 7th Ave Companies Are Wearing the New Look Complex Diversity | By Isadore Barmash | RE0000697207 | 1995-03-06 | B00000315753 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/neither-war-nor-boycotts-kept-americans-from-buying-food-in-record.html | Neither War Nor Boycotts Kept Americans From Buying Food in Record Amounts INDUSTRYS SALES HIT 925BILLION Part of Rise Is Attributed to Greater Use of Frozen and Precooked Items | By James J Nagle | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/nevin-breaks-tie-on-3dperiod-goal-kurtenbach-also-registers-for.html | NEVIN BREAKS TIE ON 3DPERIOD GOAL Kurtenbach Also Registers for Victory as Giacomin Excels in Blues Nets | By Gerald Eskenazi | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-border-clash-with-syria-leaves-2-israelis-injured-2-israelis.html | New Border Clash With Syria Leaves 2 Israelis Injured 2 Israelis Hurt in New Border Clash | Special to The New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-breed-is-taking-hunches-out-of-economics.html | New Breed Is Taking Hunches Out of Economics | By Harry Schwartz | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/new-police-board-finds-complaints-are-off-sharply-but-much-latent.html | NEW POLICE BOARD FINDS COMPLAINTS ARE OFF SHARPLY But Much Latent Hostility Since Referendum in Fall Is Reported to Persist LINDSAY LAUDS SYSTEM Hopes Public Will Give It a Chance to Prove Value and Impartiality New Police Board Finds Complaints Drop Sharply | By Homer Bigart | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/news-of-realty-court-upholds-limited-partners-right-to-sue.html | News of Realty Court Upholds Limited Partners Right to Sue | By Lawrence OKane | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/oil-profits-hit-a-high-demand-up.html | Oil Profits Hit a High  Demand Up | By Jh Carmical | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/opera-miracle-of-figaro-mets-national-troupe-makes-convoluted-plot.html | Opera Miracle of Figaro Mets National Troupe Makes Convoluted Plot Understandable Even to a Novice | By Theodore Strongin | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/out-of-the-smog-a-new-industry-emerges-to-meet-air-pollutions.html | Out of the Smog a New Industry Emerges to Meet Air Pollutions Challenge | BY Gladwin Hill Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/outlook-gloomy-for-labor-peace-strikes-expected-to-exceed-any-year.html | OUTLOOK GLOOMY FOR LABOR PEACE Stirkes Expected to Exceed Any Year Since 59 | By David R Jones Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/pay-record-set-by-longshoremen-city-piers-also-had-most-work-hours.html | PAY RECORD SET BY LONGSHOREMEN City Piers Also Had Most Work Hours in 7 Years | By George Horne | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/personal-finance-the-fraud-game-without-rules-personal-finance.html | Personal Finance The Fraud Game Without Rules Personal Finance | By Elizabeth M Fowler | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/population-rise-linked-to-space-age-man-seen-moving-to-other.html | Population Rise Linked to Space Age MAN SEEN MOVING TO OTHER PLANETS | By Raymond H Anderson Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/postwar-babies-coming-of-age-and-business-awaits-the-impact.html | Postwar Babies Coming of Age and Business Awaits the Impact | By Albert L Kraus | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/private-police-scored.html | Private Police Scored | By Martin Waldron Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/puerto-rico-continues-to-show-the-way-to-continuing-growth.html | Puerto Rico Continues to Show The Way to Continuing Growth | By Henry Giniger Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/rally-backs-powell-as-he-returns-to-fight-for-seat-powell-returns.html | Rally Backs Powell as He Returns to Fight for Seat POWELL RETURNS PARTY CAUCUSES | By Marjorie Hunter Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/reforms-likely-for-accountants-profession-in-spotlight-as-result-of.html | REFORMS LIKELY FOR ACCOUNTANTS Profession in Spotlight as Result of Several Suits | By Robert Metz | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/rough-year-for-stocks-stock-market-wary-after-buffeting.html | Rough Year For Stocks Stock Market Wary After Buffeting | By John J Abele | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/saigon-shifting-to-hope-of-talks-ky-regime-city-residents-and-some.html | SAIGON SHIFTING TO HOPE OF TALKS Ky Regime City Residents and Some US Officials Show Subtle Change Saigons Emphasis Is Shifting From War to Prospect for Talks | By Rw Apple Jr Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/season-a-sellout-at-florida-house-hale-closes-box-office-long.html | SEASON A SELLOUT AT FLORIDA HOUSE Hale Closes Box Office Long Before Season Opens | By Sam Zolotow | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/secs-reform-efforts-stress-rates-in-the-securities-industry.html | SECs Reform Efforts Stress Rates in the Securities Industry | By Eileen Shanahan Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/securities-men-fight-sec-rule-most-of-industry-is-against-a.html | SECURITIES MEN FIGHT SEC RULE Most of Industry Is Against a Suitability Regulation SECURITIES MEN FIGHT SEC RULE | By Eileen Shanahan Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/service-here-honors-2-jews-executed-in-russia-erlich-and-alter.html | Service Here Honors 2 Jews Executed in Russia Erlich and Alter Eulogized at Town Hall Ceremony Tribute to Polish Intellectuals Led by Norman Thomas | By Irving Spiegel | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/ship-industry-is-long-on-ideas-but-short-on-money-for-them-though.html | Ship Industry Is Long on Ideas But Short on Money for Them Though Major Lines Agree Future Lies in Containerships Arguments Over Subsidies Slow Progress | By George Horne | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/sports-of-the-times-passing-of-johnny-keane.html | Sports of The Times Passing of Johnny Keane | By Arthur Daley | RE0000697207 | 1995-03-06 | B00000315753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/state-stays-busy-despite-construction-lag-albany-speeds-work-on.html | State Stays Busy Despite Construction Lag Albany Speeds Work on Campus Roads and Buildings Activity Is Only Part of Rising Rate of Economic Growth | By Richard L Madden Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/talks-open-today-on-church-unity-catholic-and-anglicans-to-study.html | TALKS OPEN TODAY ON CHURCH UNITY Catholic and Anglicans to Study Common Ground | By Robert C Doty Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/talks-to-resume-on-north-sea-gas-britain-and-oil-companies-expect.html | TALKS TO RESUME ON NORTH SEA GAS Britain and Oil Companies Expect Moves in 2 Weeks | By Edward Cowan Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/tea-and-horowitz-a-feast-for-fans-pianist-and-wife-hosts-to-200.html | TEA AND HOROWITZ A FEAST FOR FANS Pianist and Wife Hosts to 200 Faithful ExStandees | By Dan Sullivan | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/textiles-accent-efficiency-as-booms-bloom-fades.html | Textiles Accent Efficiency as Booms Bloom Fades | By Herbert Koshetz | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-great-society-its-impact-is-hard-to-pin-down.html | The Great Society Its Impact Is Hard to Pin Down | By Joseph A Loftus Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-politics-of-taxsharing.html | The Politics of TaxSharing | By William V Shannon | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-stage-is-set-for-congressional-battle-over-mutual-funds.html | The Stage Is Set for Congressional Battle Over Mutual Funds | By Robert D Hershey Jr | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-traffic-jam-is-in-the-water-more-affluent-workingmen-spur.html | THE TRAFFIC JAM IS IN THE WATER More Affluent Workingmen Spur Industry Sales | By Harry V Forgeron | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/the-west-california-and-neighbors-outpace-nation-aircraft.html | The West California and Neighbors Outpace Nation Aircraft Production and Public Works Keep Employment High But Slump in Housing Is More Severe Than Many Expected | By Lawrence E Davies Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/to-the-school-programmed-instruction-now-becomes-question-of-when.html | To the School Programmed Instruction Now Becomes Question of When and How COMPUTERS TIPTOE INTO CLASSROOM Despite Their Widespread Use Educators Are Wary of Dehumanization | By Fred M Hechinger | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/trading-marked-by-turbulence-wide-price-shifts-frequent-in-switch.html | TRADING MARKED BY TURBULENCE Wide Price Shifts Frequent in Switch to Glamour Issues | By Peter I Elaovich | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/trek-to-suburbs-slows.html | Trek to Suburbs Slows | By Leonard Sloane | RE0000697207 | 1995-03-06 | B00000315753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/trends-in-the-economy-of-the-united-states-year-of-adjustment-is.html | TRENDS IN THE ECONOMY OF THE UNITED STATES Year of Adjustment Is Likely As Nation Prepares for Future US Economy Year of Adjustment Seems Likely as Nation Prepares for Future Solid Advances Seem Assured But Some Are Voicing Concern | By Thomas E Mullaney Financial and Business Editor | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/troubled-forecasters-many-took-a-wrong-reading-on-outlook-during.html | Troubled Forecasters Many Took a Wrong Reading on Outlook During the Year | By Mj Rossant | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/underworld-is-linked-to-yonkers-raceway-fixing.html | Underworld Is Linked to Yonkers Raceway Fixing | By Edward Ranzal | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/union-bars-60-from-memorial-for-miss-hansberry-on-wbai.html | Union Bars 60 From Memorial For Miss Hansberry on WBAI | By Val Adams | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/unions-facing-setback-in-court-labor-has-much-to-lose-in-cases-to.html | UNIONS FACING SETBACK IN COURT Labor Has Much to Lose in Cases to Be Decided | By Fred P Graham Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/us-faces-narrowing-trade-edge-as-imports-gain.html | US Faces Narrowing Trade Edge as Imports Gain | By Gerd Wilcke | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/us-is-easing-curbs-on-sale-of-drugs.html | US Is Easing Curbs on Sale of Drugs | By Harold M Schmeck Jr Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/us-studying-plan-to-fortify-wheat-for-india-project-would-add.html | US Studying Plan to Fortify Wheat for India Project Would Add Protein to Childrens Foods to Combat Malnutrition | By Joseph Lelyveld Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/wall-st-facing-busy-bond-slate-11billion-issues-handled-last-week.html | WALL ST FACING BUSY BOND SLATE 11Billion Issues Handled Last Week 15Billion More Set for This Week OPTIMISM IS EXPRESSED AT T Debentures Test the Market Tomorrow Bethlehem Offering Due | By John H Allan | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/war-costs-held-likely-to-ease-off.html | War Costs Held Likely To Ease Off | By Neil Sheehan Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/washington-discovering-the-cities.html | Washington Discovering The Cities | By Robert B Semple Jr Special To the New York Times | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-09 | https://www.nytimes.com/1967/01/09/archives/where-the-action-was-in-commodity-futures-slump-in-tht-stock-market.html | Where the Action Was In Commodity Futures Slump in tht Stock Market Helped Divert Money to a Bullish Field | By Elizabeth M Fowler | RE0000697207 | 1995-03-06 | B00000315753 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/1966-jobless-rate-set-13year-low-continued-average-of-less-than-4.html | 1966 JOBLESS RATE SET 13YEAR LOW Continued Average of Less Than 4 Seen for 1967 | By Edwin L Dale Jr Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/3d-tour-of-us-is-opened-here-by-zurich-chamber-orchestra.html | 3d Tour of US Is Opened Here By Zurich Chamber Orchestra | By Allen Hughes | RE0000697216 | 1995-03-06 | B00000315763 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/5-experts-oppose-newstrike-curbs-mediation-seminar-assails.html | 5 EXPERTS OPPOSE NEWSTRIKE CURBS Mediation Seminar Assails Compulsory Arbitration | By David R Jones Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/a-watch-is-urged-for-child-abuse-doctors-are-viewed-as-too-unaware.html | A WATCH IS URGED FOR CHILD ABUSE Doctors Are Viewed as Too Unaware of the Problem | By Jane E Brody | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ackley-deplores-copper-price-rise-but-hails-industry-restraint.html | ACKLEY DEPLORES COPPER PRICE RISE But Hails Industry Restraint  Steel Urged to Hold Line | By Robert Walker Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/advertising-paper-airplanes-and-publicity.html | Advertising Paper Airplanes and Publicity | By Philip H Dougherty | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/algeria-protests-spanish-action-in-khider-case-says-attache-was.html | Algeria Protests Spanish Action in Khider Case Says Attache Was Detained at Gunpoint in Investigation Ambassador Warns Incident Could Affect Relations | By Tad Szulc | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/alinsky-to-help-rally-poor-here-fort-greene-clerics-enlist-his.html | ALINSKY TO HELP RALLY POOR HERE Fort Greene Clerics Enlist His Advice in Drive for UrbanRenewal Voice Alinsky Hired by Clergymen To Help Rally Brooklyn Poor | By Homer Bigart | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/and-he-doesnt-have-to-leave-a-tip.html | And He Doesnt Have to Leave a Tip | By Joan Cook | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/at-t-asks-shift-in-telpak-services-at-t-seeks-cut-in-telpak-service.html | AT  T Asks Shift In Telpak Services AT  T SEEKS CUT IN TELPAK SERVICE | By William D Smith | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/baker-jury-named-as-tax-trial-begins-baker-trial-begins-in-capital.html | Baker Jury Named As Tax Trial Begins Baker Trial Begins in Capital Jury Selected and Sequestered | By Ew Kenworthy Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/books-of-the-times-beginnings-are-hard.html | Books of The Times Beginnings Are Hard | By Thomas Lask | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/bridge-defender-faces-crucial-choice-on-opening-lead.html | Bridge Defender Faces Crucial Choice on Opening Lead | By Alan Truscott | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/british-soccer-standings-english-league.html | British Soccer Standings ENGLISH LEAGUE | By the Associated Pres | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/british-study-asks-high-priority-for-slum-schools.html | British Study AskS High Priority for Slum Schools | By Dana Adams Schmidt Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/citys-air-called-worst-in-sulphur-us-report-says-pollution.html | CITYS AIR CALLED WORST IN SULPHUR US Report Says Pollution Endangers Health and Welfare in the Area CITYS AIR CALLED WORST IN SULPHUR | By Peter Kihss | RE0000697216 | 1995-03-06 | B00000315763 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/columbia-orders-study-of-proposal-for-tv-laboratory.html | Columbia Orders Study of Proposal For TV Laboratory | By Jack Gould | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/conducting-test-gets-under-way-over-40-young-musicians-vie-for.html | CONDUCTING TEST GETS UNDER WAY Over 40 Young Musicians Vie for Mitropoulos Prizes | By Allen Hughes | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/congress-convenes-today-amid-an-air-of-uncertainty-congress-opens.html | Congress Convenes Today Amid an Air of Uncertainty Congress Opens Session Today in Air of Conflict and Change | By John Herbers Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/constituents-file-suit.html | Constituents File Suit | By Robert E Tomasson | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/dance-northern-lights-manhattan-festival-ballet-performs-unusual.html | Dance Northern Lights Manhattan Festival Ballet Performs Unusual New Work by James Waring | By Clive Barnes | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/delay-is-urged-at-trade-center-sutton-and-oconnor-say-project.html | DELAY IS URGED AT TRADE CENTER Sutton and OConnor Say Project Exceeds Permits | By Charles G Bennett | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/educate-public-merchant-asks-educate-public-merchant-asks.html | Educate Public Merchant Asks EDUCATE PUBLIC MERCHANT ASKS | By Isadore Barmash | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/enemy-sinks-us-dredge-3-other-vessels-damaged-huge-us-dredge.html | Enemy Sinks US Dredge 3 Other Vessels Damaged HUGE US DREDGE | By Jonathan Randal Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/ethel-kennedy-tells-court-why-she-took-horse-says-neighbors-animal.html | Ethel Kennedy Tells Court Why She Took Horse Says Neighbors Animal Was Saddest Sight I Ever Saw Experts Disagree Over Value and Pedigree of Yearling | By Nan Robertson Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/excerpts-from-supreme-court-opinions-on-issue-of-invasion-of.html | Excerpts From Supreme Court Opinions on Issue of Invasion of Privacy MAJORITY OPINION CONCURRING OPINION 2D CONCURRING OPINION CONCURRING IN PART AND DISSENTING IN PART DISSENTING OPINION | By Mr Justice Brennanby Mr Justice Douglasby Mr Justice Blackby Mr Justice Harlanby Mr Justice Fortas | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/fellow-democrat-stops-thaler-in-remarks-on-hospital-abuses.html | Fellow Democrat Stops Thaler In Remarks on Hospital Abuses | By Richard L Madden Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/france-sets-off-gold-speculation-debres-bid-for-world-study-of.html | FRANCE SETS OFF GOLD SPECULATION Debres Bid for World Study of Official Price Raises Metal to a New High FRANCE SETS OFF GOLD SPECULATION | By Richaed E Mooney Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/hanois-bomb-damage-western-diplomats-see-in-reds-protests-signs.html | Hanois Bomb Damage Western Diplomats See in Reds Protests Signs That US Raids Hurt War Effort | By Drew Middleton Special to the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/harlem-resentful-of-vote-on-powell-harlem-angered-by-party-action.html | Harlem Resentful Of Vote on Powell HARLEM ANGERED BY PARTY ACTION | By David Halberstam | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/icc-tells-the-supreme-court-rail-rulings-are-due-by-august-icc.html | ICC Tells the Supreme Court Rail Rulings Are Due by August ICC GIVES COURT DECISION TIMING | By Robert E Bedingfield Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/in-the-nation-graduating-from-the-electoral-college-i.html | In The Nation Graduating From the Electoral College I | By Tom Wicker | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/israeli-tanks-fire-on-syrians-in-growing-conflict-at-border-army.html | Israeli Tanks Fire on Syrians In Growing Conflict at Border Army Reports Destruction of 2 Vehicles Move Called Warning to Damascus ISRAELIS TANKS FIRE ON SYRIANS | By James Feron Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/jersey-antipollution-chief-decries-stab-in-back-assails-report-that.html | Jersey Antipollution Chief Decries Stab in Back Assails Report That Hughes Plans to Reorganize Panel  Governor Replies | By Ronald Sullivan Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/kemper-baillie-to-compete-here-2-head-foreign-group-who-accept-bids.html | KEMPER BAILLIE TO COMPETE HERE 2 Head Foreign Group Who Accept Bids to Meets | By Lloyd E Millegan | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/kennedy-choice-of-sorensen-seen-stratton-charges-buildup-of-lawyer.html | KENNEDY CHOICE OF SORENSEN SEEN Stratton Charges Buildup of Lawyer for Senate Race | By Maurice Carroll Special to the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/labor-dispute-threatens-boat-show-opening-teamsters-seeking.html | Labor Dispute Threatens Boat Show Opening Teamsters Seeking Bargaining Rights at Pacemaker | By Steve Cady | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/legal-aid-society-attacked-in-suit-lawyer-says-it-represents-many.html | LEGAL AID SOCIETY ATTACKED IN SUIT Lawyer Says It Represents Many Persons Able to Pay | By Sidney E Zion | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/legislators-back-transit-program-governors-transportation-plan-for.html | LEGISLATORS BACK TRANSIT PROGRAM Governors Transportation Plan for City Receiving Bipartisan Support GOOD CHANCE TO PASS Zaretzki Brydges Travia and Duryea All Endorse Unified PolicyMaking | By Sydney H Schanberg Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/levitt-asks-inquiry-on-price-of-mentalaid-drugs-state-controller.html | Levitt Asks Inquiry on Price of MentalAid Drugs State Controller Says They Are Clearly Overpriced He Tells US Tranquilizers Are Vital to Patients | By Terence Smith | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/lincoln-center-upgrading-films-task-of-developing-picture-unit-goes.html | LINCOLN CENTER UPGRADING FILMS Task of Developing Picture Unit Goes to William May | By Vincent Canby | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/lobbyist-for-city-has-2way-role-legislative-aide-to-lindsay.html | LOBBYIST FOR CITY HAS 2WAY ROLE Legislative Aide to Lindsay Considers State Also | By Ronald Maiorana Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/maddox-favored-in-ballot-today-georgia-assembly-convenes-bond-takes.html | MADDOX FAVORED IN BALLOT TODAY Georgia Assembly Convenes  Bond Takes Oath MADDOX FAVORED IN BALLOT TODAY | By Gene Roberts Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/market-place-short-interest-dip-seems-due.html | Market Place Short Interest Dip Seems Due | By Vartanig G Vartan | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/martyrs-of-riot-hailed-in-panama-3d-anniversary-of-clashes-over-us.html | MARTYRS OF RIOT HAILED IN PANAMA 3d Anniversary of Clashes Over US Flag Marked | By Henry Giniger Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/mexico-allows-sulphur-concern-nearly-to-double-export-quota.html | Mexico Allows Sulphur Concern Nearly to Double Export Quota | By Gerd Wilcke | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/modern-is-the-message-in-chicago.html | Modern Is the Message in Chicago | By Rita Reif Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/musicitalian-lyric-drama-1624-to-1962-works-of-monteverdi-and-berio.html | MusicItalian Lyric Drama 1624 to 1962 Works of Monteverdi and Berio Performed Composer Conducted and Arranged Also | By Raymond Ericson | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/negroes-gain-slightly-in-federal-jobs.html | Negroes Gain Slightly in Federal Jobs | By Robert B Semple Jr Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/net-sets-feb-10-for-uncle-vanya-production-by-olivier-was-taped-in.html | NET SETS FEB 10 FOR UNCLE VANYA Production by Olivier Was Taped in Britain in 1962 | By Val Adams | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/new-governor-salutes-hatfield-who-heads-for-seat-in-senate.html | New Governor Salutes Hatfield Who Heads for Seat in Senate | By Lawrence E Davies Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/observer-the-state-of-the-family-message.html | Observer The State of the Family Message | By Russell Baker | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/offering-slated-by-export-bank-participation-certificates-to-be.html | OFFERING SLATED BY EXPORT BANK Participation Certificates to Be Sold in February  Bond Market Quiet | By John H Allan | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/old-mets-razing-stayed-24-hours-keating-hears-11thhour-bid-to-block.html | OLD METS RAZING STAYED 24 HOURS Keating Hears 11thHour Bid to Block Demolition Order | By Theodore Strongin | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/opera-miracle-of-figaro-mets-national-troupe-makes-convoluted-plot.html | Opera Miracle of Figaro Mets National Troupe Makes Convoluted Plot Understandable Even to a Novice | By Theodore Strongin | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/perkins-is-named-new-yorker-subdued-when-kentuckian-is-chosen-for.html | PERKINS IS NAMED New Yorker Subdued When Kentuckian Is Chosen for Post PERKINS IN LINE TO SUCCEED HIM New Yorker Calls Caucus a Northern Lynching but Lacks Usual Fire | By Joseph A Loftus Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/phone-unit-seeks-20-independents-continental-set-to-acquire.html | PHONE UNIT SEEKS 20 INDEPENDENTS Continental Set to Acquire Operating Companies MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/policemen-added-at-bus-terminal-six-assigned-to-cut-down-on.html | POLICEMEN ADDED AT BUS TERMINAL Six Assigned to Cut Down on Drifters Late at Night | By McCandlish Phillips | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/powell-shaken-by-house-action-bantering-manner-absent-as.html | POWELL SHAKEN BY HOUSE ACTION Bantering Manner Absent as FriendsCheer Him | By Thomas A Johnson Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/progress-on-aswan-dam-is-hailed-by-egyptians-work-termed-80.html | Progress on Aswan Dam Is Hailed by Egyptians Work Termed 80 Complete as Project Enters 8th Year  Cairo Denounces US | By Eric Pace Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/reagans-budget-rankles-regents-cuts-for-u-of-california-opposed-at.html | REAGANS BUDGET RANKLES REGENTS Cuts for U of California Opposed at Special Parley | By Gladwin Hill Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/regents-ask-rise-in-school-funds-state-urged-to-increase-its.html | REGENTS ASK RISE IN SCHOOL FUNDS State Urged to Increase Its Support by 221Million | By Fred M Hechinger | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/retailers-expect-lag-in-sales-rise-some-delegates-attending.html | RETAILERS EXPECT LAG IN SALES RISE Some Delegates Attending Convention Here Predict 3 to 4 Gain for 1967 GROWING COSTS NOTED StepUp in Efficiency Held Necessary Job Outlook Viewed as Key Factor RETAILERS EXPECT | By Leonard Sloane | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sales-of-sporting-goods-riding-high-sales-riding-high-for-sports.html | Sales of Sporting Goods Riding High SALES RIDING HIGH FOR SPORTS GOODS | By William M Freeman | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sideburns-key-to-johnjohn-haircut.html | Sideburns Key to JohnJohn Haircut | By Marylin Bender | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/soviet-sells-magazine-digest-in-many-lands-glossy-journal-called.html | Soviet Sells Magazine Digest in Many Lands Glossy Journal Called Sputnik Circulating in 59 Countries Editor Says Purpose Is to Make Money Not Propaganda | By Raymond H Anderson Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/sports-of-the-times-one-run-one-hit-one-error.html | Sports of The Times One Run One Hit One Error | By Arthur Daley | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/state-department-aides-doubt-china-is-on-verge-of-civil-war.html | State Department Aides Doubt China Is on Verge of Civil War | By John W Finney Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/stern-publishes-kennedy-version-it-prints-letter-from-wife-that-was.html | STERN PUBLISHES KENNEDY VERSION It Prints Letter From Wife That Was Cut by Look | By Philip Shabecoff Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/stocks-continue-broad-advances-late-trading-surge-propels-market.html | STOCKS CONTINUE BROAD ADVANCES Late Trading Surge Propels Market Forward Key Indexes All Climb TAX VIEW HELD FACTOR Monroney Statement on No Increase Seen Reducing Wall St Uncertainty STOCKS CONTINUE BROAD ADANCES | By John J Abele | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/strike-of-college-teachers-in-chicago-is-settled-walkout-at-public.html | Strike of College Teachers in Chicago Is Settled Walkout at Public Schools is Averted Daley Key Man in Both Settlements | By Donald Janson Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/struggle-in-china-for-power-is-seen-at-critical-stage-but.html | STRUGGLE IN CHINA FOR POWER IS SEEN AT CRITICAL STAGE But Fragmentary Reports Leave in Doubt Whether Mao Is Gaining Ground WORKERS A NEW FACTOR Possibility of Civil War Is Discounted by Analysts in State Department A CRITICAL STAGE IN RED CHINA SEEN | By Charles Mohr Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/supreme-court-supports-press-on-a-privacy-issue-in-voiding-a.html | Supreme Court Supports Press on a Privacy Issue In Voiding a Judgment Against Life Justices Extend Freedom of News if Not Untrue or Recklessly Printed HIGH COURT BACKS PRESS ON PRIVACY | By Fred P Graham Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tea-and-horowitz-a-feast-for-fans-pianist-and-wife-hosts-to-200.html | TEA AND HOROWITZ A FEAST FOR FANS Pianist and Wife Hosts to 200 Faithful ExStandees | By Dan Sullivan | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/the-end-is-near-for-dinner-at-8-l0star-revival-will-close-on.html | THE END IS NEAR FOR DINNER AT 8 l0Star Revival Will Close on Saturday Evening | By Sam Zolotow | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tough-road-ahead-for-yankees-orioles-dominant-frank-robinson.html | Tough Road Ahead for Yankees Orioles Dominant Frank Robinson DiMaggio Agree | By Joseph Durso | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/trot-driver-seeks-court-order-to-force-issuance-of-a-license.html | Trot Driver Seeks Court Order To Force Issuance of a License | By Gerald Eskenazi | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/tv-timeout-curb-also-requested-pause-for-commercials-said-to-hurt.html | TV TIMEOUT CURB ALSO REQUESTED Pause for Commercials Said to Hurt Team on Drive  TackleEligible Play Hit | By Gordon S White Jr Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/us-group-to-aid-israel-museum-unit-formed-to-gain-funds-and-art-for.html | US GROUP TO AID ISRAEL MUSEUM Unit Formed to Gain Funds and Art for Jerusalem | By Milton Esterow | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/vanishing-farmland-in-nassau-the-rear-guard-fights-on-to-preserve.html | Vanishing Farmland In Nassau the Rear Guard Fights On To Preserve the Joys of Rural Life | By Roy R Silver Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/vietnam-aid-loss-is-put-at-5-to-6-johnson-gets-a-report-on-economic.html | VIETNAM AID LOSS IS PUT AT 5 TO 6 Johnson Gets a Report on Economic Help in 1966 | By Felix Belair Jr Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/voice-imitated-rodriguez-says-he-tells-trial-that-tapes-falsely.html | VOICE IMITATED RODRIGUEZ SAYS He Tells Trial That Tapes Falsely Incriminate Him | By Edward C Burks | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/voice-of-harlem.html | Voice of Harlem | Adam Clayton Powell | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/volume-is-heavy-in-active-session-some-soybeanoil-contracts-are.html | VOLUME IS HEAVY IN ACTIVE SESSION Some SoybeanOil Contracts Are Liquidated on Word of SunflowerOil Sale | By Elizabeth M Fowler | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/west-german-mission-in-prague-to-study-possibility-of-relations.html | West German Mission in Prague To Study Possibility of Relations | By David Binder Special To the New York Times | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-10 | https://www.nytimes.com/1967/01/10/archives/wood-field-and-stream-innocent-hunter-often-pays-the-price-of.html | Wood Field and Stream Innocent Hunter Often Pays the Price of Dishonest Baiting by an Operator | By Oscar Godbout | RE0000697216 | 1995-03-06 | B00000315763 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/100-at-harvard-set-their-own-courses-private-scholars-seek-no.html | 100 at Harvard Set Their Own Courses PRIVATE SCHOLARS SEEK NO DEGREES Vietnam Veteran Housewife and Graduate of Heidelberg Among Special Students | By Alden Whitman Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/14-million-texts-goal-of-aid-plan-but-war-makes-distribution-a.html | 14 MILLION TEXTS GOAL OF AID PLAN But War Makes Distribution a Formidable Problem | By Joseph Treaster Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/143cent-tax-rise-is-predicted-here-citizens-budget-group-puts-basic.html | 143CENT TAX RISE IS PREDICTED HERE Citizens Budget Group Puts Basic Levy at 510 for Year Starting July 1 | By Charles G Bennett | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/2-specials-added-to-cbs-listings-flanders-and-swann-will-be-taped.html | 2 SPECIALS ADDED TO CBS LISTINGS Flanders and Swann Will Be Taped by Susskind | By George Gent | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/250million-att-issue-moves-quickly-debentures-80-sold-by-late.html | 250Million ATT Issue Moves Quickly Debentures 80 Sold by Late Afternoon at 540 Yield | By John H Allan | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/4-out-of-5-taxpayers-affected-by-proposal-for-a-6-increase.html | 4 Out of 5 Taxpayers Affected By Proposal for a 6 Increase | By Eileen Shanahan Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/50-cars-tuning-up-at-daytona-for-mileage-and-braking-tests.html | 50 Cars Tuning Up at Daytona For Mileage and Braking Tests | By Frank M Blunk Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-midterm-report-guns-and-margarine-speech-is-found-lacking-in-old.html | A MidTerm Report Guns and Margarine Speech Is Found Lacking in Old Rhetoric and Promises | By James Reston Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-wholesome-ice-follies-glides-in-an-unknockable-show-opens-at.html | A Wholesome Ice Follies Glides In An Unknockable Show Opens at Garden | By Grace Glueck | RE0000697215 | 1995-03-06 | B00000315762 |

| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-young-traveler-looks-at-us-schools-standards-higher-in-scarsdale.html | A Young Traveler Looks at US Schools STANDARDS HIGHER IN SCARSDALE HIGH But TeenAger Remembers Pleasant Stays in Russia Germany and Hong Kong | By Susan Topping Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
|---|---|---|---|---|---|---|
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/a-younger-management-at-rambler-maker-rambler-maker-accenting-youth.html | A Younger Management at Rambler Maker RAMBLER MAKER ACCENTING YOUTH | By Paul Hofmann Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ablasts-urged-to-tap-gas-wells-teller-says-plan-would-put-new.html | ABLASTS URGED TO TAP GAS WELLS Teller Says Plan Would Put New Sources Into Use | By Peter Kihss | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/abortion-reform-is-held-unlikely-legislative-leaders-oppose.html | ABORTION REFORM IS HELD UNLIKELY Legislative Leaders Oppose Liberalization of Law | By Sydney H Schanberg Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/addition-to-markup-in-childrens-wear-urged-by-retailers-retailers.html | Addition to Markup In Childrens Wear Urged by Retailers RETAILERS URGE HIGHER MARKUPS | By Isadore Barmash | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/advertising-special-stakes-of-super-bowl.html | Advertising Special Stakes of Super Bowl | By Philip H Dougherty | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/albany-is-seeking-the-nations-best-15billion-in-construction-is.html | ALBANY IS SEEKING THE NATIONS BEST 15Billion in Construction Is Under Way120000 Students Now Enrolled | By Ma Farber | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/assembly-votes-a-lobbying-curb-at-the-constitutional-convention.html | Assembly Votes a Lobbying Curb At the Constitutional Convention | By Richard L Madden Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/big-year-planned-for-shakespeare-royal-troupe-lists-tv-films-and.html | BIG YEAR PLANNED FOR SHAKESPEARE Royal Troupe Lists TV Films and Soviet Tour in 6768 | By W Granger Blair Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/bill-to-save-met-supported-by-city-council-vote-enables-albany-to.html | BILL TO SAVE MET SUPPORTED BY CITY Council Vote Enables Albany to Act on New Legislation | By Theodore Strongin | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/boat-show-labor-dispute-settled-agreement-by-union-and-pacemaker-is.html | Boat Show Labor Dispute Settled Agreement by Union and Pacemaker Is Temporary One | By Steve Cady | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/books-of-the-times-cape-mayor-bust.html | Books of The Times Cape MayOr Bust | By Eliot FremontSmith | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/bridge-frey-will-analyse-play-at-tristate-championship.html | Bridge Frey Will Analyse Play At TriState Championship | By Alan Truscott | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/britain-sets-up-courses-to-integrate-immigrants-problem-is-newer.html | Britain Sets Up Courses to Integrate Immigrants Problem Is Newer Than That in US and Statistics Are Hard to Find | By W Granger Blair Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/britains-schools-are-following-mod-trend-too-report-due-on-reforms.html | Britains Schools Are Following Mod Trend Too Report Due on Reforms for Primary Education | By Dana Adams Schmidt Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/business-pleased-by-tax-rise-plan-little-opposition-is-forecast-to.html | BUSINESS PLEASED BY TAX RISE PLAN Little Opposition Is Forecast to Lower Interest Rates | By H Erich Heinemann | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/case-load-is-big-and-critics-many-lack-of-cooperation-from-parents.html | CASE LOAD IS BIG AND CRITICS MANY Lack of Cooperation from Parents Is Called Chief Problem by Some | By Joan Cook | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/charles-burchfield-dies-at-73-artist-known-for-watercolors-painter.html | Charles Burchfield Dies at 73 Artist Known for WaterColors Painter of the American Scene Found Greatest Inspiration in Nature | Charles Burchfield | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/china-hints-strikes-continue-in-2-cities-red-china-indicates.html | China Hints Strikes Continue in 2 Cities Red China Indicates Strikes Continue as Dispute Over Mao Line Intensifies | By Charles Mohr Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/city-expanding-adult-courses-3-new-centers-will-be-opened.html | City Expanding Adult Courses 3 New Centers Will Be Opened | By Max H Seigel | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/citys-records-found-chaotic-study-urges-central-archives.html | Citys Records Found Chaotic Study Urges Central Archives | By Murray Schumach | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/coaches-propose-football-playoff-ncaa-studies-plan-for-deciding-no.html | COACHES PROPOSE FOOTBALL PLAYOFF NCAA Studies Plan for Deciding No 1 Team | By Gordon S White Jr Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/coalition-takes-control-in-house-gop-joins-southerners-to-defeat.html | COALITION TAKES CONTROL IN HOUSE GOP Joins Southerners to Defeat Administration Forces and Repeal Rule | By John Herbers Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/congress-opens-its-purse-for-education-programs-congress-opens-its.html | Congress Opens Its Purse For Education Programs Congress Opens Its Purse for Education | By Marjorie Hunter Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dance-nutcracker-ends-3-balanchine-works-and-one-by-robbins-mark.html | Dance Nutcracker Ends 3 Balanchine Works and One by Robbins Mark City Ballets Return to Repertory | By Clive Barnes | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/demands-for-reform-in-japan-lead-to-promises-and-talk.html | Demands for Reform in Japan Lead to Promises and Talk | By Robert Trumbull Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/doctor-reinstated-in-hospital-dispute-doctor-restored-in-hospital.html | Doctor Reinstated In Hospital Dispute DOCTOR RESTORED IN HOSPITAL FIGHT | By Martin Tolchin | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dollar-on-the-defensive-french-resume-attack-and-set-off-wave-of.html | Dollar on the Defensive French Resume Attack and Set Off Wave of Gold Buying by Speculators | By Mj Rossant | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/dutch-princess-and-a-commoner-are-married.html | Dutch Princess and a Commoner Are Married | By Clyde H Farnsworth Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |

| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/educators-in-us-search-for-ways-to-achieve-goals-role-in.html | EDUCATORS IN US SEARCH FOR WAYS TO ACHIEVE GOALS Role in Integration and Fight on Poverty is Recognized but How Is Unclear 56 MILLION IN SCHOOLS Bulging Enrollments Create New Problems Especially for the Universities | By Fred M Hechinger | RE0000697215 | 1995-03-06 | B00000315762 |
| --- | --- | --- | --- | --- | --- | --- |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/emotional-protests-replace-reasoned-causes-of-past-student-rebels.html | Emotional Protests Replace Reasoned Causes of Past STUDENT REBELS SHIFTING COURSE | By Edward D Eddy | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ethel-kennedy-wins-horse-theft-case-after-a-2day-trial.html | Ethel Kennedy Wins Horse Theft Case After a 2Day Trial | By Maurice Carroll Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/expansion-slated-by-paper-makers-pulp-and-newsprint-units-also.html | EXPANSION SLATED BY PAPER MAKERS Pulp and Newsprint Units Also Adding Facilities | By William M Freeman | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/faubus-era-ends-on-bitter-note-exgovernor-does-not-greet-his.html | Faubus Era Ends on Bitter Note ExGovernor Does Not Greet His Successor | By Homer Bigart Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/fedorenko-to-mix-politics-and-humor-in-tv-appearance.html | Fedorenko to Mix Politics and Humor In TV Appearance | By Kathleen Teltsch | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/first-negro-senator-in-almost-a-century-sworn-brooke-of.html | First Negro Senator in Almost a Century Sworn Brooke of Massachusetts Is SeatedThousands Jam Corridors to Greet Him | By Warren Weaver Jr Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/for-city-university-students-college-is-a-serious-business.html | For City University Students College Is a Serious Business | BY Martin Tolchin | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/foreign-affairs-the-day-it-all-began.html | Foreign Affairs The Day It All Began | By Cl Sulzberger | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/french-propose-new-revolution-modernized-school-system-is-sought-by.html | FRENCH PROPOSE NEW REVOLUTION Modernized School System Is Sought by Scientists | By Richard E Mooney Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/gardner-sets-up-city-plan-center-aim-is-to-expedite-federal-aid-to.html | GARDNER SETS UP CITY PLAN CENTER Aim Is to Expedite Federal Aid to Urban Regions | By Robert B Semple Jr Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/germany-acts-to-speed-degrees-demand-is-pressed-for-a-time-limit.html | Germany Acts to Speed Degrees Demand Is Pressed for a Time Limit | By Philip Shabecoff Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/ghetto-residents-seeking-new-role-sitin-at-school-board-here.html | GHETTO RESIDENTS SEEKING NEW ROLE Sitin at School Board Here Symbolizes Fight to Get Bigger Voice on Classes | By Leonard Buder | RE0000697215 | 1995-03-06 | B00000315762 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/halston-a-balance-of-fact-and-fancy.html | Halston A Balance of Fact and Fancy | By Enid Nemy | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/hanoi-inviting-westerners-to-inspect-bomb damage-hanoi-is-opening.html | Hanoi Inviting Westerners To Inspect Bomb Damage Hanoi Is Opening Its Doors to Westerners to Inspect Results of American Bombing | By Harrison E Salisbury Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/harness-driver-gets-court-order- shuttleworth-acts-against-state-in.html | HARNESS DRIVER GETS COURT ORDER Shuttleworth Acts Against State in License Case | By Deane McGowen | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/helping-teenagers-to-face-problem-of- having-an-alcoholic-parent.html | Helping TeenAgers to Face Problem of Having an Alcoholic Parent | By Judy Klemesrud | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/high-court-limits-us-travel-curbs-rules-a- visit-to-forbidden-lands.html | HIGH COURT LIMITS US TRAVEL CURBS Rules a Visit to Forbidden Lands Is Not a Crime but Does Not Outlaw a Ban | By Fred P Graham Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/high-vatican-jobs-going-to-6-women-pope- sets-up-agencies-for-laity.html | HIGH VATICAN JOBS GOING TO 6 WOMEN Pope Sets Up Agencies for Laity and Social Justice | By Robert C Doty Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/hiring-of-alinsky-draws-a-protest- antipoverty-group-charges-clerics.html | HIRING OF ALINSKY DRAWS A PROTEST Antipoverty Group Charges Clerics Foster Dissension | By Douglas Robinson | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/integration-gains-but-storm-signs-grow- across-us-progress-in-south.html | INTEGRATION GAINS BUT STORM SIGNS GROW ACROSS US Progress in South Is Offset by Effects of Backlash and Black Power Issue | By John Herbers Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/intra-bank-helped-by-parliament-vote- intra-bank-gets-parliament-aid.html | Intra Bank Helped By Parliament Vote INTRA BANK GETS PARLIAMENT AID | By Thomas F Brady Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/israels-minority-group-poses-a-problem- mideasterners-lag-in.html | Israels Minority Group Poses a Problem MIDEASTERNERS LAG IN SCHOOLING Educators Seeking to Close Gap for More Than 50 of Nations Population | By James Feron Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/january-shows-biggest-volume-wheat-and- corn-contracts.html | JANUARY SHOWS BIGGEST VOLUME Wheat and Corn Contracts DeclineTrading Pace Slow for Potatoes | By Elizabeth M Fowler | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/maddox-elected-and-takes-oath-democrat- chosen-governor-by-georgia.html | MADDOX ELECTED AND TAKES OATH Democrat Chosen Governor by Georgia Legislature | By Gene Roberts Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archiv es/many-in-vietnam-get-no-schooling-as-war- continues-but-debate-on.html | MANY IN VIETNAM GET NO SCHOOLING AS WAR CONTINUES But Debate on Phasing Out French System Becomes Top Educational Issue NATIONALISM A FACTOR Ky Finally Agrees on Plan Emphasis on Culture of Nation Is Sought | By Rw Apple Jr Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/market-place-ibm-writes-another-high.html | Market Place IBM Writes Another High | By Vartanig G Vartan | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mayor-enlarges-transit-aid-plan-says-he-will-use-4million-more-in.html | MAYOR ENLARGES TRANSIT AID PLAN Says He Will Use 4Million More in Disputed Fund | By Seth S King | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/mediation-eyed-for-us-workers-federal-officials-differ-on-how-soon.html | MEDIATION EYED FOR US WORKERS Federal Officials Differ on How Soon It Is Coming | By David R Jones Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/message-asks-soviet-pact-to-halt-race-on-missiles-johnson-seeking.html | Message Asks Soviet Pact on Halt Race on Missiles JOHNSON SEEKING PACT ON MISSILES | By John W Finney Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/more-loans-granted-to-students-through-united-aid-fund-plan.html | More Loans Granted to Students Through United Aid Fund Plan | By John David Herman | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/music-schermans-little-orchestra-max-regers-serenade-is-a-happy.html | Music Schermans Little Orchestra Max Regers Serenade Is a Happy Surprise | By Harold C Schonberg | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/new-steps-urged-in-great-society-johnson-seeking-20-rise-in-social.html | NEW STEPS URGED IN GREAT SOCIETY Johnson Seeking 20 Rise in Social Security Benefit | By John D Morris Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/new-tax-needed-hughes-asserts-saleslevy-revenue-used-up-bond-issues.html | NEW TAX NEEDED HUGHES ASSERTS SalesLevy Revenue Used Up Bond Issues a Possibility | By Ronald Sullivan Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/news-of-realty-new-plant-taken-concern-here-to-move-part-of.html | NEWS OF REALTY NEW PLANT TAKEN Concern Here to Move Part of Operations to Jersey | By Franklin Whitehouse | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/nigerian-students-shift-after-rioting.html | Nigerian Students Shift After Rioting | By Lloyd Garrison Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/no-human-shield-colonel-reports-us-officer-says-villagers-were.html | NO HUMAN SHIELD COLONEL REPORTS US Officer Says Villagers Were Caught in Shelling | By Tom Buckley Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/parity-in-schools-urged-for-nation-freeing-pupils-from-norms-also.html | PARITY IN SCHOOLS URGED FOR NATION Freeing Pupils From Norms Also Termed Leading Goal by US Commissioner | By Harold Howe 2d | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/plea-by-president-he-seeks-20-average-increase-in-benefits-of.html | PLEA BY PRESIDENT He Seeks 20 Average Increase in Benefits of Social Security | By Max Frankel Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/pooltopatio-carpeting-has-some-new-wrinkles.html | PooltoPatio Carpeting Has Some New Wrinkles | By Rita Reif Special to the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/poor-readers-improve-abilities-by-tutoring-younger-children.html | Poor Readers Improve Abilities By Tutoring Younger Children | By John V Conti | RE0000697215 | 1995-03-06 | B00000315762 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/powell-backers-besiege-capitol-1000-stage-demonstration-for-six.html | POWELL BACKERS BESIEGE CAPITOL 1000 Stage Demonstration for Six Hours on Steps | By Thomas A Johnson Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/powell-denied-house-seat-pending-fiveweek-inquiry-vote-is-364-to-64.html | Powell Denied House Seat Pending FiveWeek Inquiry VOTE IS 364 TO 64 Republicans Take Over After Rivals Bid for Lesser Penalty Fails | By Joseph A Loftus Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/price-increased-on-molybdenum-american-metal-climax-inc-lifts-its.html | PRICE INCREASED ON MOLYBDENUM American Metal Climax Inc Lifts Its Rate by 37 Steel Rises Spread | By Robert A Wright | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/program-printer-rejects-mbird-denounces-play-as-effort-to-exploit.html | PROGRAM PRINTER REJECTS MBIRD Denounces Play as Effort to Exploit Nations Loss | By Sam Zolotow | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/public-watches-4hour-drama-in-house-over-fate-of-powell.html | Public Watches 4Hour Drama In House Over Fate of Powell | By Nan Robertson Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/quick-ruling-asked-on-pennsy-merger-ruling-is-sought-on-rail-merger.html | Quick Ruling Asked On Pennsy Merger RULING IS SOUGHT ON RAIL MERGER | By Robert E Bedingfield Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/reagan-discerns-benefit-in-tuition-says-paying-it-would-help.html | REAGAN DISCERNS BENEFIT IN TUITION Says Paying it Would Help Students Mental Attitude | By Wallace Turner Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/red-chinese-students-are-pressing-for-speedier-graduation-end-to.html | Red Chinese Students Are Pressing for Speedier Graduation END TO TRADITIONS IS ALSO DEMANDED Stress on Book Knowledge to Detriment of Practical Work Is Challenged | By Martin Gansberg | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/referee-assails-civil-service-test-passes-15-lieutenants-who-failed.html | REFEREE ASSAILS CIVIL SERVICE TEST Passes 15 Lieutenants Who Failed to Qualify in 1964 as Police Captains EXAMINERS ARE SCORED CourtAppointed Aide Says Raters Lack Objectivity and Legal Knowledge | By Robert E Tomasson | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/revival-of-yanks-is-macphails-goal.html | Revival of Yanks Is MacPhails Goal | By Joseph Durso | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/rodriguez-accused-of-plotting-murder-rodriguez-named-in-a-murder.html | Rodriguez Accused Of Plotting Murder RODRIGUEZ NAMED IN A MURDER PLOT | By Edward C Burks | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/saigon-assembly-drops-fight-to-end-veto-of-junta.html | Saigon Assembly Drops Fight to End Veto of Junta | By Rw Apple Jr Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/seminar-at-texas-u-is-a-freeforall.html | Seminar at Texas U Is a FreeforAll | By Frank Denton Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/soviet-calls-producer-a-fraud-but-his-show-great.html | Soviet Calls Producer a Fraud but His Show Great | By Raymond H Anderson Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/soviet-students-now-ask-why-government-pressing-trend-toward-more.html | SOVIET STUDENTS NOW ASK WHY Government Pressing Trend Toward More Initiative | By Raymond H Anderson Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/special-schools-aid-integration-magnet-plan-in-philadelphia-cuts.html | SPECIAL SCHOOLS AID INTEGRATION Magnet Plan in Philadelphia Cuts Racial Boundaries | By Olive Evans | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/sports-of-the-times-a-word-of-caution.html | Sports Of The Times A Word of Caution | By Arthur Daley | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/st-johns-university-survives-a-year-of-turmoil-but-dispute-over.html | St Johns University Survives a Year of Turmoil But Dispute Over Dismissals Goes OnWarning Made by Accreditation Unit | By Gene Currivan | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/stocks-bide-time-as-trading-slows-market-is-quiet-awaiting-johnsons.html | STOCKS BIDE TIME AS TRADING SLOWS Market Is Quiet Awaiting Johnsons TalkMargin of Advances Is Slim INDEXES MOSTLY STEADY Volume Falls to 812 Million as Even a Bombing Halt Fails to Stir Interest | By John J Abele | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/stolle-turns-pro-and-will-join-ralston-on-tennis-tour-contract.html | Stolle Turns Pro and Will Join Ralston on Tennis Tour CONTRACT TERMS ARE KEPT SECRET Australian Ace 28 to Pair With Laver in Competition Against Ralston Gonzalez | By Allison Danzig | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/store-museums-are-under-study-exhibitions-in-poverty-areas.html | STORE MUSEUMS ARE UNDER STUDY Exhibitions in Poverty Areas Considered by 3 Institutions | By Milton Esterow | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/studentwatching-the-growing-game-in-academic-life-here-are-the.html | StudentWatching the Growing Game in Academic Life Here Are the Rules for StudentWatching the Latest Game in the Academic World | By Peter Schrag | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/study-of-educational-tv-to-set-off-broad-debate-educational-tv-year.html | Study of Educational TV To Set Off Broad Debate EDUCATIONAL TV YEAR OF DECISION | By Jack Gould | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/successor-rated-horse-to-succeed-wheatley-colt-topweighted-in.html | SUCCESSOR RATED HORSE TO SUCCEED Wheatley Colt Topweighted in Experimental Handicap | By Joe Nichols | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/super-bowlon-coast-not-running-over.html | Super Bowlon Coast Not Running Over | By William N Wallace | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/tax-rise-is-offset-by-spending-plan-johnson-program-would-put-money.html | TAX RISE IS OFFSET BY SPENDING PLAN Johnson Program Would Put Money Back Into Economy | By Edwin L Dale Jr Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/thaler-says-poor-in-city-hospitals-are-guinea-pigs-in-state-senate.html | THALER SAYS POOR IN CITY HOSPITALS ARE GUINEA PIGS In State Senate Speech He Tells of Experiments on Patients Without Consent | By Ronald Maiorana Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/thant-disagrees-with-uson-war-disputes-strategic-value-of-vietnam.html | THANT DISAGREES WITH USON WAR Disputes Strategic Value of Vietnam to WestSays Domino Theory Is Invalid | By Drew Middleton Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/turnedon-generation-rejects-adults-inhibitions.html | TurnedOn Generation Rejects Adults Inhibitions | By Sherman Chickering | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/tv-johnson-hails-educational-video-urges-its-development-as-vital.html | TV Johnson Hails Educational Video Urges Its Development as Vital Public Service | By Jack Gould | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/uranium-search-may-be-speeded-power-needs-are-noted-at-mining.html | URANIUM SEARCH MAY BE SPEEDED Power Needs Are Noted at Mining Congress Session | By Robert Walker Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/us-opens-case-against-baker-will-seek-to-show-fraud-in-solicitation.html | US OPENS CASE AGAINST BAKER Will Seek to Show Fraud in Solicitation for Campaign | By Ew Kenworthy Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/us-puts-off-raid-on-railroad-yard-in-the-hanoi-area-temporary-step.html | US PUTS OFF RAID ON RAILROAD YARD IN THE HANOI AREA Temporary Step Apparently Tied to Controversy Over Previous Air Attacks | By Neil Sheehan Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/washington-adam-and-the-corruption-of-eden.html | Washington Adam and the Corruption of Eden | By James Reston | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/wood-field-and-stream-special-deer-season-is-set-for-section-of.html | Wood Field and Stream Special Deer Season Is Set for Section of Dutchess County Jan 3031 | By Oscar Godbout | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-11 | https://www.nytimes.com/1967/01/11/archives/youths-in-program-will-learn-skills-while-working.html | Youths in Program Will Learn Skills While Working | By Walter H Waggoner Special To the New York Times | RE0000697215 | 1995-03-06 | B00000315762 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/47-corvair-suits-settled-by-gm-340000-paid-out-of-court-25million.html | 47 CORVAIR SUITS SETTLED BY GM 340000 Paid Out of Court 25Million Was Asked | By Paul Hofmann Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/a-catholic-college-becoming-secular-catholic-college-turning.html | A Catholic College Becoming Secular CATHOLIC COLLEGE TURNING SECULAR | By Fred M Hechinger | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/a-saigon-charter-is-reported-near-assembly-leaders-expect-it-to-be.html | A SAIGON CHARTER IS REPORTED NEAR Assembly Leaders Expect It to Be Ready in Month | By Rw Apple Jr Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/advertising-albertoculver-drops-agency.html | Advertising AlbertoCulver Drops Agency | By Philip H Dougherty | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/airline-to-offer-tony-broadcast-league-of-theaters-plans.html | AIRLINE TO OFFER TONY BROADCAST League of Theaters Plans Presentation in March | By Sam Zolotow | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/baker-asks-court-to-dismiss-case-he-charges-violation-of-rights-in.html | BAKER ASKS COURT TO DISMISS CASE He Charges Violation of Rights in US Bugging | By Ew Kenworthy Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/bank-in-midwest-cuts-prime-rate-move-by-minneapolis-unit-with.html | BANK IN MIDWEST CUTS PRIME RATE Move by Minneapolis Unit With Heller on Board Makes Little Impact TREASURY HEARTENED Big Bankers Are Indifferent but See Political Drive for Cut in Interest | By H Erich Heinemann | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/baseball-administrator-is-named-mchale-is-successor-to-lee-macphail.html | Baseball Administrator Is Named McHale Is Successor to Lee MacPhail as Eckert Aide | By Leonard Koppett | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/board-questions-shift-on-fare-aid-transit-officials-and-rankin.html | BOARD QUESTIONS SHIFT ON FARE AID Transit Officials and Rankin Summoned to Hearing | By Clayton Knowles | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/books-of-the-times-who-are-the-valets-to-the-antiheroes.html | Books of The Times Who Are the Valets to the Antiheroes | By Charles Poore | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/boyd-is-approved-by-senate-panel-transport-agency-nominee-strongly.html | BOYD IS APPROVED BY SENATE PANEL Transport Agency Nominee Strongly Backs Superjet | By Evert Clark Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/bridge-use-of-jump-overcalls-varies-among-experts.html | Bridge Use of Jump Overcalls Varies Among Experts | By Alan Truscott | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/british-criticize-police-foot-beat-committee-report-declares.html | BRITISH CRITICIZE POLICE FOOT BEAT Committee Report Declares Traditional System Is In Urgent Need of Revision | By W Granger Blair Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/casper-choice-as-147-tee-off-today-in-66000-san-diego-open.html | Casper Choice as 147 Tee Off Today in 66000 San Diego Open | By Lincoln A Werden Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/cbs-to-develop-1130-pmentertainment-series.html | CBS to Develop 1130 PMEntertainment Series | By Val Adams | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/chess-outcome-was-startling-one-in-bisguierevans-match.html | Chess Outcome Was Startling One In BisguierEvans Match | By Al Horowitz | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/city-to-favor-banks-aiding-ghetto-firms-city-spurs-banks-on-ghetto.html | City to Favor Banks Aiding Ghetto Firms CITY SPURS BANKS ON GHETTO LOANS | By Seth S King | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/commodities-futures-traders-greet-presidents-tax-proposal-with-a.html | Commodities Futures Traders Greet Presidents Tax Proposal With a Yawn TURNOVER SLOW PRICES DORMANT Corn Inches Upward After Government Crop Report Amid Listless Trading | By Elizabeth M Fowler | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archiv es/common-market-victim-of-fraud-export-subsidiaries-collected-on.html | COMMON MARKET VICTIM OF FRAUD Export Subsidiaries Collected on False Declarations | By Clyde H Farnsworth Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/con-ed-accused-of-overcharges-of-35million-consultant-to-city.html | CON ED ACCUSED OF OVERCHARGES OF 35MILLION Consultant to City Alleges Improper Bookkeeping His Report Is Withheld | By Peter Millones | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/congress-likely-to-delay-tax-bill-until-the-spring-expected-to.html | CONGRESS LIKELY TO DELAY TAX BILL UNTIL THE SPRING Expected to Watch Economy Before Acting on Johnson Bid for 6 Surcharge REP MILLS IS SILENT His House Panel Plans to Act First on Debt Limit and Social Security | By John D Morris Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/connor-to-leave-his-cabinet-post-he-and-wirtz-both-advocate-merger.html | CONNOR TO LEAVE HIS CABINET POST He and Wirtz Both Advocate Merger of Departments of Commerce and Labor | By Eileen Shanahan Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/court-finds-pirating-of-secret-weapon.html | Court Finds Pirating of Secret Weapon | By Francis X Clines Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/court-puts-off-decision-on-gilmours-petition-to-get-trot-racing.html | Court Puts Off Decision on Gilmours Petition to Get Trot Racing License INQUIRY EXTENDED FOR TWO WEEKS Affidavit Cites Conflicting Testimony Given by Driver to Nassau Grand Jury | By Emanuel Perlmutter | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dance-the-luck-of-the-sensational-rabovskys-artists-from-hungary.html | Dance The Luck of the Sensational Rabovskys Artists Performing Here | By Clive Barnes | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/daycare-center-not-just-place-to-park-a-child-7000-youngsters-eat.html | DayCare Center Not Just Place to Park a Child 7000 Youngsters Eat Play Paint and Sleep While the City Acts as Baby Sitter | By McCandlish Phillips | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/decision-of-british-theologian-to-quit-church-stirs-catholics-move.html | Decision of British Theologian To Quit Church Stirs Catholics Move by Davis an Expert at Ecumenical Council Has Profound Impact | By Dana Adams Schmidt Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/designs-plugged-into-the-future.html | Designs Plugged Into the Future | By Bernadine Morris | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/doctors-call-off-walkout-threat-act-after-harlem-hospital.html | DOCTORS CALL OFF WALKOUT THREAT Act After Harlem Hospital Reinstates Eisenstein | By Martin Tolchin | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dog-club-bids-to-be-no-369-bouvier-group-seeks-to-become-member-of.html | Dog Club Bids to Be No 369 Bouvier Group Seeks to Become Member of AKC | By John Rendel | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dow-index-up-835-sharp-retreat-ends-in-1st-hour938-issues-advance.html | DOW INDEX UP 835 Sharp Retreat Ends in 1st Hour938 Issues Advance | By John J Abele | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/dyce-sets-mark-in-1000yard-run-nyu-sophomore-is-victor-in-met.html | DYCE SETS MARK IN 1000YARD RUN NYU Sophomore Is Victor in Met Championships | By Lloyd E Millegan | RE0000697220 | 1995-03-06 | B00000315776 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/factory-planned-in-hudson-gorge-threat-to-scenic-park-site-stirs.html | FACTORY PLANNED IN HUDSON GORGE Threat to Scenic Park Site Stirs Conservationists | By Merrill Folsom Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/farewelltohoving-party-held-in-tent-in-park-ball-at-bethesda.html | FarewelltoHoving Party Held in Tent in Park Ball at Bethesda Restaurant Also Raises Money for Playgrounds Group | By Ralph Blumenthal | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/filibuster-fight-opens-in-senate-decision-in-biennial-dispute.html | FILIBUSTER FIGHT OPENS IN SENATE Decision in Biennial Dispute Expected Next Week | By John Herbers Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/five-rooms-with-a-view-to-express.html | Five Rooms With a View To Express | By Nan Ickeringill | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/frick-book-fight-near-conclusion-pennsylvania-judge-to-give-opinion.html | FRICK BOOK FIGHT NEAR CONCLUSION Pennsylvania Judge to Give Opinion in Two Months | By Ben A Franklin Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/gas-jet-clears-clogged-artery-heart-surgery-hailed-after-a-human.html | Gas Jet Clears Clogged Artery Heart Surgery Hailed After a Human Test | By John Noble Wilford | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/gaullist-chides-britain-on-trade-joining-common-market-is-linked-to.html | GAULLIST CHIDES BRITAIN ON TRADE Joining Common Market Is Linked to Money Reform | By Richard E Mooney Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/harlem-still-hot-on-powell-issue-taking-it-as-a-personal-affront.html | Harlem Still Hot on Powell Issue Taking It as a Personal Affront | By David Halberstam | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/in-the-nation-graduating-from-the-electoral-collegeii.html | In The Nation Graduating From the Electoral CollegeII | By Tom Wicker | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/johnson-keeps-bailey-in-party-post.html | Johnson Keeps Bailey in Party Post | By Warren Weaver Jr Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/legislature-is-accused-of-usurping-power-of-constitutional.html | Legislature Is Accused of Usurping Power of Constitutional Convention | By Thomas P Ronan | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/maddox-sounds-moderate-note-georgian-vows-to-respect-authority-of.html | MADDOX SOUNDS MODERATE NOTE Georgian Vows to Respect Authority of Washington | By Gene Roberts Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/many-ports-plan-safety-sealanes-system-is-expected-to-help-prevent.html | MANY PORTS PLAN SAFETY SEALANES System is Expected to Help Prevent Ship Collisions | By Edward A Morrow | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/market-place-trading-is-slow-under-rule-394.html | Market Place Trading Is Slow Under Rule 394 | By Vartanig G Vartan | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/middleaged-get-a-noheroics-fitness-course-5-ys-offering-a-program.html | MiddleAged Get a NoHeroics Fitness Course 5 Ys Offering a Program to Reduce Heart Attacks | By John C Devlin | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/motorcyclist-mixes-pleasure-uses-pipes-for-a-ski-rack-but-traveling.html | Motorcyclist Mixes Pleasure Uses Pipes for a Ski Rack but Traveling Is No Picnic | By Michael Strauss Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/music-light-stravinsky-brusilows-orchestra-at-lincoln-center.html | Music Light Stravinsky Brusilows Orchestra at Lincoln Center | By Theodore Strongin | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/ncaa-affirms-ivy-loop-ruling-group-stands-fast-on-its-eligibility.html | NCAA AFFIRMS IVY LOOP RULING Group Stands Fast on Its Eligibility Regulation | By Gordon S White Jr Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/new-marches-in-china-likely-experts-at-un-report-plan-to-spread-mao.html | NEW MARCHES IN CHINA LIKELY Experts at UN Report Plan to Spread Mao Doctrine | By Drew Middleton Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/night-arraignments-begin-and-old-delays-go-at-criminal-court.html | Night Arraignments Begin and Old Delays Go at Criminal Court | By Sidney E Zion | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/north-vietnamese-roads-come-to-life-at-nightfall-north-vietnams.html | North Vietnamese Roads Come to Life at Nightfall North Vietnams Transport System Operates at Night to Escape US Bombings | By Harrison E Salisbury Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/observer-oh-congress-not-again.html | Observer Oh Congress Not Again | By Russell Baker | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/packers-are-brought-up-to-date-on-kansas-city-by-old-movies.html | Packers Are Brought Up to Date On Kansas City by Old Movies | By William Nwallace Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/peking-demanding-action-to-counter-sabotage-by-foes-political-and.html | PEKING DEMANDING ACTION TO COUNTER SABOTAGE BY FOES Political and Economic Drive Against Maos Policies Is Conceded by Regime SPECIAL APPEAL ISSUED Officials of Shanghai Party DenouncedRed Guards Hold Economic Expert | By Charles Mohr Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/peking-reported-pushing-development-of-missiles-for-nuclear.html | Peking Reported Pushing Development of Missiles for Nuclear Warheads | By John W Finney Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/personal-finance-finding-the-perfect-suit-is-helped-by-knowledge-of.html | Personal Finance Finding the Perfect Suit Is Helped By Knowledge of What to Look For | By Leonard Sloane | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/pope-reaffirms-his-infallibility-defending-concept-he-notes-all-in.html | POPE REAFFIRMS HIS INFALLIBILITY Defending Concept He Notes All in Church Dont Concur | By Robert C Doty Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/powell-sits-back-awaiting-inquiry-but-some-top-people-plan.html | POWELL SITS BACK AWAITING INQUIRY But Some Top People Plan Statements Next Week | By Thomas A Johnson Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/price-increases-spread-in-metal-us-steel-and-wheeling-follow-rises.html | PRICE INCREASES SPREAD IN METAL US Steel and Wheeling Follow Rises on Tube | By Robert Walker | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/publiceducation-office-closed-by-kearing-in-economy-move-commission.html | PublicEducation Office Closed By Kearing in Economy Move Commission Says Abolition of 34YearOld Unit Will Save City 226000 | By Henry Raymont | RE0000697220 | 1995-03-06 | B00000315776 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/reagan-and-regents-governors-proposal-to-impose-tuition-and-cut.html | Reagan and Regents Governors Proposal to Impose Tuition And Cut Budget Stirs Universitys Ire | By Gladwin Hill Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/rodriguez-near-close-of-trial-called-thief-and-victim-of-plot.html | Rodriguez Near Close of Trial Called Thief and Victim of Plot | By Edward C Burks | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/sale-of-27500-sloop-reported-at-boat-show-trade-preview.html | Sale of 27500 Sloop Reported At Boat Show Trade Preview | By Steve Cady | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/seminarys-fete-opened-by-mayor-he-bids-episcopalians-take-religion.html | SEMINARYS FETE OPENED BY MAYOR He Bids Episcopalians Take Religion Into World | By Edward B Fiske | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/si-deaths-linked-to-air-pollution-jersey-is-called-probable-source.html | SI DEATHS LINKED TO AIR POLLUTION Jersey Is Called Probable Source Affecting Lung Cancer in North Area | By Peter Kihss | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/sonic-booms-damage-us-parks-sound-wave-shocks-destroy-prehistoric.html | Sonic Booms Damage US Parks Sound Wave Shocks Destroy Prehistoric Cliff Dwellings | By William M Blair Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/sports-of-the-times-from-across-the-tracks.html | Sports of The Times From Across the Tracks | By Arthur Daley | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/state-aide-defends-guinea-pig-tests-state-aide-backs-tests-at.html | State Aide Defends Guinea Pig Tests STATE AIDE BACKS TESTS AT HOSPITAL | By Terence Smith | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/state-resumes-scalping-inquiry-lefkowitz-questions-300-on-reports.html | STATE RESUMES SCALPING INQUIRY Lefkowitz Questions 300 on Reports of Theater Ice | By Milton Esterow | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/states-urged-to-reverse-trend-of-us-inroads-gov-evans-challenges.html | States Urged to Reverse Trend of US Inroads Gov Evans Challenges the Washington Legislature | By Lawrence E Davies Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/sterns-is-getting-with-it-in-east-hampton-li-sterns-with-it-in-east.html | Sterns Is Getting With It in East Hampton LI STERNS WITH IT IN EAST HAMPTON | By Isadore Barmash | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/stocks-and-bonds-surge-in-massive-trading-day-big-board-volume-3d.html | Stocks and Bonds Surge In Massive Trading Day Big Board Volume 3d Largest in History Business Community Seems Divided Over State of the Union Message | By Richard Phalon | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/stocks-on-amex-climb-in-rally-volume-is-heavy-in-hectic.html | STOCKS ON AMEX CLIMB IN RALLY Volume Is Heavy in Hectic SessionIndex Advances | By Alexander R Hammer | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/strength-shown-large-new-issues-are-sold-out-quickly-us-list-climbs.html | STRENGTH SHOWN Large New Issues Are Sold Out Quickly US List Climbs | By John H Allan | RE0000697220 | 1995-03-06 | B00000315776 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/syrian-and-israeli-tanks-clash-for-two-hours-encounter-is-most.html | Syrian and Israeli Tanks Clash for Two Hours Encounter Is Most Serious in 2 Weeks of Border Fighting | By James Feron Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/thais-in-vietnam-in-spring.html | Thais in Vietnam in Spring | By Peter Braestrup Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/theater-apaphoenix-offers-the-wild-duck-ibsen-work-directed-by.html | Theater APAPhoenix Offers The Wild Duck Ibsen Work Directed by Stephen Porter | By Walter Kerr | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/thompson-arrives-in-moscow-with-johnson-message-thompson-takes.html | Thompson Arrives in Moscow With Johnson Message THOMPSON TAKES LETTER TO SOVIET | By Raymond H Anderson Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/u-s-in-world-trade-bid-cuts-watch-and-glass-duty-u-s-cuts-watch-and.html | U S in World Trade Bid Cuts Watch and Glass Duty U S CUTS WATCH AND GLASS TARIFF | By Edwin L Dale Jr Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/us-implementing-model-cities-bill-communities-may-apply-for-project.html | US IMPLEMENTING MODEL CITIES BILL Communities May Apply for Project Planning Funds | By Robert B Semple Jr Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/warmaimed-children-may-come-to-us-for-help.html | WarMaimed Children May Come to US for Help | By Neil Sheehan Special To the New York Times | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/west-street-story-elegant-entertaining-in-a-tenement.html | West Street Story Elegant Entertaining in a Tenement | By Craig Claiborne | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-12 | https://www.nytimes.com/1967/01/12/archives/wood-field-and-stream-now-is-the-time-for-person-from-east-to-plan.html | Wood Field and Stream Now Is the Time for Person From East to Plan BigGame Hunt in West | By Oscar Godbout | RE0000697220 | 1995-03-06 | B00000315776 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2-churches-move-to-restore-unity-catholics-and-anglicans-join-in.html | 2 CHURCHES MOVE TO RESTORE UNITY Catholics and Anglicans Join in Steps to Repair Schism Plan Marriage Study 2 CHURCHES MOVE TO RESTORE UNITY | By Robert C Doty Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2-viruses-found-that-kill-algae-at-a-conference-here-one-is-called.html | 2 VIRUSES FOUND THAT KILL ALGAE At a Conference Here One Is Called Fairly Common and Simple to Grow CLEANER WATER SOUGHT Introduction of Substances From Sewage Believed Most Difficult Problem | By Walter Sullivan | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/2n0strike-pacts-are-signed-here-binding-arbitration-agreed-to-by.html | 2N0STRIKE PACTS ARE SIGNED HERE Binding Arbitration Agreed To by Union at Schraffts and Bickford Chains | By Damon Stetson | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/a-directory-to-dining-in-city.html | A Directory to Dining in City | By Craig Claiborne | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/a-kennedy-friend-joins-stern-talks-magazine-will-be-asked-to-revise.html | A KENNEDY FRIEND JOINS STERN TALKS Magazine Will Be Asked to Revise Its Serialization | By John Corry | RE0000697214 | 1995-03-06 | B00000315761 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/advertising-top-men-to-sell-newspapers.html | Advertising Top Men to Sell Newspapers | By Philip H Dougherty | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/alabama-may-lose-us-welfare-funds-for-racial-defiance-alabama-may.html | Alabama May Lose US Welfare Funds For Racial Defiance Alabama May Lose Welfare Funds | By Robert B Semple Jr Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/aquacat-termed-boatings-volkswagen-basic-design-stays-just-about.html | AquaCat Termed Boatings Volkswagen Basic Design Stays Just About Same From Year to Year Manufacturer Cites Obligation to 4000 Already in Water | By Betsy Wade Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/artists-boat-is-his-studio-gray-divides-time-between-florida-nova.html | Artists Boat Is His Studio Gray Divides Time Between Florida Nova Scotia | By Agnes Ash Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bernstein-as-composer-maestro-contemplates-stage-synthesis-of.html | Bernstein as Composer Maestro Contemplates Stage Synthesis Of Vernacular and Music of Our Time | By Howard Taubman | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bid-to-save-met-denied-by-court-way-cleared-for-demolition-but.html | BID TO SAVE MET DENIED BY COURT Way Cleared for Demolition but Rescuers Fight On | By Theodore Strongin | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bishop-dedicates-st-hildas-school-donegan-honors-nun-who-founded-it.html | BISHOP DEDICATES ST HILDAS SCHOOL Donegan Honors Nun Who Founded It 16 Years Ago | By George Dugan | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-owners-and-those-owning-pleasure-vehicles-have-much-in-common.html | Boat Owners and Those Owning Pleasure Vehicles Have Much in Common CLOSE TIE EXISTS BETWEEN GROUPS Industries Dont Compete They Complement Each Other Lifton Says | By Anthony J Despagni | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/boat-show-seen-as-dream-world-serves-as-pleasant-voyage-until.html | BOAT SHOW SEEN AS DREAM WORLD Serves as Pleasant Voyage Until Reality Returns BOAT SHOW SEEN AS DREAM WORLD | By John P Callahan | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bomb-controversy-view-from-the-ground-us-says-its-targets-are-all.html | Bomb Controversy View From the Ground US Says Its Targets Are All Military  Hanoi Dissents The North Vietnam Bombing Controversy as Seen From the Ground US SAYS TARGETS ARE ALL MILITARY But Hanoi Dissents Seeing a Policy of Terror Raids on Civilian Population | By Harrison E Salisbury Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bonds-end-strong-on-banking-report-bonds-prices-finish-strong-in.html | Bonds End Strong On Banking Report Bonds Prices Finish Strong in Placid Trading Following Wednesdays Surges BANKING REPORT INSPIRES BUYING Seaboard Finance Company and Puerto Rico Issues Reported Fully Sold | By John H Allan | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/books-of-the-times-dire-predictions.html | Books of The Times Dire Predictions | By Eliot FremontSmith | RE0000697214 | 1995-03-06 | B00000315761 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/brain-complexity-may-defy-science-expert-doubts-man-will-ever-read.html | BRAIN COMPLEXITY MAY DEFY SCIENCE Expert Doubts Man Will Ever Read Minds Chemically | By Jane E Brody Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bridge-jersey-league-tourney-sets-5-knockout-sessions.html | Bridge Jersey League Tourney Sets 5 Knockout Sessions | By Alan Truscott | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/bullish-mood-is-prevailing-on-wall-st.html | Bullish Mood Is Prevailing on Wall St | By Alexander R Hammer | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/cahill-selected-as-coach-of-year-jessee-and-schwartzwalder-are-also.html | CAHILL SELECTED AS COACH OF YEAR Jessee and Schwartzwalder Are Also Honored | By Gordon S White Jr Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/canadas-policy-on-banks-scored-shift-in-attitude-toward-foreign.html | CANADAS POLICY ON BANKS SCORED Shift in Attitude Toward Foreign Units Is Urged | By John M Lee Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/catamaran-fans-face-busy-season-two-world-championships-one-in.html | CATAMARAN FANS FACE BUSY SEASON Two World Championships One in Bermuda the 2d on Coast Are Slated CATAMARAN FANS FACE BUSY SEASON | By John Rendel | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/chiefs-to-follow-familiar-script-stram-plans-few-changes-private.html | CHIEFS TO FOLLOW FAMILIAR SCRIPT Stram Plans Few Changes  Private Workout Held | By Frank Litsky Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/city-departments-ask-55billion-expense-budget-requests-a-record.html | CITY DEPARTMENTS ASK 55BILLION Expense Budget Requests a Record Cuts Expected | By Seth S King | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/city-dismisses-2-in-bribe-inquiry-kearing-says-investigators-joined.html | CITY DISMISSES 2 IN BRIBE INQUIRY Kearing Says Investigators Joined Ring of Suspects | By Henry Raymont | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/civil-war-in-china-doubted-by-tokyo-but-officials-foresee-a-long.html | CIVIL WAR IN CHINA DOUBTED BY TOKYO But Officials Foresee a Long Period of Confusion | By Robert Trumbull Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/client-killed-13-bailey-tells-jury-psychiatrist-main-witness-at.html | CLIENT KILLED 13 BAILEY TELLS JURY Psychiatrist Main Witness at Massachusetts Trial | By Homer Bigart Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/commodities-porkbelly-contracts-show-advance-with-volume-at-a-brisk.html | Commodities PorkBelly Contracts Show Advance With Volume at a Brisk Pace CATTLE FUTURES IN BUSY TRADING Prices of Potatoes Register Upturn Copper Market Edges Up in Dull Day | By Elizabeth M Fowler | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/common-market-moves-for-wider-talks-on-tariff-cuts-common-market.html | Common Market Moves for Wider Talks on Tariff Cuts COMMON MARKET ACTS ON TARIFFS | By Clyde H Farnsworth Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/companies-assail-pollution-data-some-challenge-the-figures-others.html | COMPANIES ASSAIL POLLUTION DATA Some Challenge the Figures  Others Deny Charges | By Murray Schumach | RE0000697214 | 1995-03-06 | B00000315761 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/con-ed-rate-rise-is-linked-to-fair-report-to-city-says-loss-or.html | CON ED RATE RISE IS LINKED TO FAIR Report to City Says Loss or Bonds Was Charged Off to Companys Customers Con Ed Rate Linked to Loss on Fair | By Peter Millones | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/dance-an-earlier-moor-jacques-damboise-ballet-offers-othello-from.html | Dance An Earlier Moor Jacques dAmboise Ballet Offers Othello From Before Shakespeares Play | By Clive Barnes | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/democrats-pick-25-to-plan-constitutional-parley-travia-is-elected.html | Democrats Pick 25 to Plan Constitutional Parley Travia Is Elected Chairman  Kennedy Stresses Need for Bipartisan View | By Thomas P Ronan | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/disciplining-of-powell-many-congressmen-say-the-harlem.html | Disciplining of Powell Many Congressmen Say the Harlem Representative Forced House Action | By Joseph A Loftus Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/eastern-ski-operators-beam-as-2d-snowfall-covers-trails.html | Eastern Ski Operators Beam As 2d Snowfall Covers Trails | By Michael Strauss | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/estee-lauder-young-look-for-women-old-for-homes.html | Estee Lauder Young Look for Women Old for Homes | By Virginia Lee Warren | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/exemption-on-tax-to-cost-90million-treasury-says-20-million.html | EXEMPTION ON TAX TO COST 90MILLION Treasury Says 20 Million Taxpayers Are Involved | By Eileen Shanahan Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fisher-of-mets-is-signed-quickly-hurler-holdout-last-season-is.html | Fisher of Mets Is Signed Quickly Hurler Holdout Last Season Is Given a Raise of 5000 | By Joseph Durso | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fordham-stages-late-rally-to-triumph-over-columbia-56-to-52.html | Fordham Stages Late Rally to Triumph Over Columbia 56 to 52 LANGHELD OF RAMS SCORES 24 POINTS Fouls Near the Finish Hurt Lions and Almost Start Fight on Losers Court | By Leonard Koppett | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/foreign-affairs-communisms-new-frontier.html | Foreign Affairs Communisms New Frontier | By Cl Sulzberger | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/fulbright-denies-help-from-baker-mills-gives-same-testimony-6.html | FULBRIGHT DENIES HELP FROM BAKER Mills Gives Same Testimony 6 Senators Not Called | By E W Kenworthy Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/gardner-endorses-nicotine-label-for-cigarettes-he-also-wants-tar.html | Gardner Endorses Nicotine Label for Cigarettes He Also Wants Tar Content on Packages and Ads Supports Magnasons Plan as Educational Program | By Harold M Schmeck Jr Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/grand-central-billboard-going-electric-blackboard-reports-on-train.html | Grand Central Billboard Going Electric Blackboard Reports on Train Arrivals to Be Replaced Pushbutton System Will Be Installed in Two Weeks | By John C Devlin | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/hazel-scott-shares-some-yesterdays.html | Hazel Scott Shares Some Yesterdays | By John S Wilson | RE0000697214 | 1995-03-06 | B00000315761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/hempstead-plans-1million-marina-work-will-start-in-summer-on.html | HEMPSTEAD PLANS 1MILLION MARINA Work Will Start in Summer on Facility in Freeport HEMPSTEAD PLANS 1MILLION MARINA | By Harry V Forgeron Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/hirohito-hears-15-best-of-43000-poems-on-fish.html | Hirohito Hears 15 Best of 43000 Poems on Fish | By Joseph Lelyveld Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/hospital-control-urged-for-jersey-shakeup-in-board-of-blue-cross.html | HOSPITAL CONTROL URGED FOR JERSEY ShakeUp in Board of Blue Cross Also Favored | By Ronald Sullivan Special to the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/imports-jump-and-exports-dip-loss-at-672million-britain-reports.html | Imports Jump and Exports Dip Loss at 672Million BRITAIN REPORTS DEFICIT IN TRADE | By Edward Cowan Special to the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/irene-of-greece-on-informal-visit-princess-a-pianist-is-hearing.html | Irene of Greece on Informal Visit Princess a Pianist Is Hearing Music in 17 US Cities | By Stephen R Conn | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/its-anchorsaweigh-time-at-coliseum-once-more-anchors-aweigh-at-the.html | Its AnchorsAweigh Time At Coliseum Once More ANCHORS AWEIGH AT THE COLISEUM | By Steve Cady | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/johnson-message-a-policy-web-spun-from-a-tangle-of-advice-johnson.html | Johnson Message A Policy Web Spun From a Tangle of Advice JOHNSON MESSAGE A WEB OF POLICY | By Max Frankel Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/johnson-to-push-for-the-superjet-being-worked-out-for.html | JOHNSON TO PUSH FOR THE SUPERJET Strategy Being Worked Out for Approval in Congress | By Evert Clark Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/key-panels-won-by-conservatives-new-ratios-in-the-house-give-bloc.html | KEY PANELS WON BY CONSERVATIVES New Ratios in the House Give Bloc Appropriations Role | By John D Morris Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/latins-make-a-major-gain-on-pact-to-ban-atom-arms-private-un-talks.html | Latins Make a Major Gain On Pact to Ban Atom Arms Private UN Talks Lead to Compromise on Effective Date 21 Nations Will Meet Jan 31 to Act on Treaty LATINS MAKE GAIN ON AN ATOM CURB | By Kathleen Teltsch Special to the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/lingerie-passe-for-young-in-london.html | Lingerie Passe for Young in London | By Bernadette Carey | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/liunis-win-battle-for-foster-child-liunis-win-their-battle-to-adopt.html | Liunis Win Battle For Foster Child Liunis Win Their Battle to Adopt Foster Child | By Edith Evans Asbury Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/logistics-for-a-boat-show-present-annual-challenge-boat-show.html | Logistics for a Boat Show Present Annual Challenge Boat Show Logistics an Annual Challenge to Organizers ADDITIONAL SPACE FOUND BY CHOATE 4thFloor Air Well Covered Over Giving Coliseum 200000 Square Feet | By Charles Friedman | RE0000697214 | 1995-03-06 | B00000315761 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/lombardi-is-weighing-a-hunch-starting-hornung-in-super-bowl.html | Lombardi Is Weighing a Hunch Starting Hornung in Super Bowl | By William N Wallace Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/market-place-in-one-word-its-fantastic.html | Market Place In One Word Its Fantastic | By Vartanig G Vartan | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/merritt-defers-offer-for-stock-management-may-decide-to-liquidate.html | MERRITT DEFERS OFFER FOR STOCK Management May Decide to Liquidate Company | By Richard Phalon | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/metal-price-rise-scored-by-ackley-adviser-to-johnson-terms-aluminum.html | METAL PRICE RISE SCORED BY ACKLEY Adviser to Johnson Terms Aluminum Move IIITimed METAL PRICE RISE SCORED BY ACKLEY | By Robert A Wright | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/monetary-easing-seems-to-expand-federal-system-cites-rise-in-money.html | MONETARY EASING SEEMS TO EXPAND Federal System Cites Rise in Money Supply Reserve Position Shows Surplus MONETARY EASING SEEMS TO EXPAND | By H Erich Heinemann | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/music-gamboling-in-the-devils-pleasure-palace-philharmonic-turns-up.html | Music Gamboling in the Devils Pleasure Palace Philharmonic Turns Up Schubert Juvenilia Entremont Is Pianist in Bartoks 3d Concerto | By Harold C Schonberg | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/new-car-sales-down-sharply-for-jan-110-period-big-3-say-car-sales.html | New Car Sales Down Sharply For Jan 110 Period Big 3 Say CAR SALES SHOW DIP FOR JAN 110 | By William D Smith | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/news-of-realty-valuable-corner-property-at-park-and-57th-is-sold-to.html | NEWS OF REALTY VALUABLE CORNER Property at Park and 57th Is Sold to Peter Sharp | By William Robbins | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/oldtimer-puts-oar-in-rowing-is-called-best-propulsion-when-fishing.html | Oldtimer Puts Oar In Rowing Is Called Best Propulsion When Fishing for Bass or Pickerel | By Sparse Grey Hackle | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/one-british-union-in-printing-urged-panel-says-a-merger-of-6-would.html | ONE BRITISH UNION IN PRINTING URGED Panel Says a Merger of 6 Would Ease Problems | By W Granger Blair Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pike-agrees-to-a-delay-of-his-heresy-hearing-committee-named-by.html | Pike Agrees to a Delay of His Heresy Hearing Committee Named by Hines to Advise Him on Issue Bayne to Head 11Man Unit Which Includes Laymen | By Edward B Fiske | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/piloting-course-of-power-squadrons-has-varied-appeal-many-students.html | Piloting Course of Power Squadrons Has Varied Appeal MANY STUDENTS DONT OWN BOATS Half of Classes Are Women Barometer of Interest Fixed in Few Weeks | By James F Lynch | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/poles-pay-5500-toward-us-debt-installment-opens-way-to-indoor-track.html | POLES PAY 5500 TOWARD US DEBT Installment Opens Way to Indoor Track Bids Here | By Deane McGowen | RE0000697214 | 1995-03-06 | B00000315761 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/pollution-safety-are-big-problems-new-york-law-prohibiting.html | POLLUTION SAFETY ARE BIG PROBLEMS New York Law Prohibiting Littering From Boat Goes Into Effect in June 68 Administrators Regard Safety Water Pollution as Major Boating Problems LICENSING RULES ARE ALSO SOUGHT New Yorks AntiPollution Law Wont Go into Effect Until June of 1968 | By Gerald Eskenazi | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/port-authority-sets-top-budget-379million-is-allowed-for-outlays.html | PORT AUTHORITY SETS TOP BUDGET 379Million Is Allowed for Outlays and Debt Service | By Werner Bamberger | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rail-chief-calls-rate-rise-vital-menk-of-northern-pacific-asks.html | RAIL CHIEF CALLS RATE RISE VITAL Menk of Northern Pacific Asks Serious Consideration of Freight Increase LABOR COSTS ARE CITED Climb of 300Million This Year Is Estimated by Executive in Talk Here | By Robert E Bedingfield | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rajasthan-race-watched-in-india-parties-in-old-princely-area.html | RAJASTHAN RACE WATCHED IN INDIA Parties in Old Princely Area Challenge Congress Rule | By J Anthony Lukas Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/randolph-to-call-a-negro-summit-on-powell-case-blacklisting-of.html | RANDOLPH TO CALL A NEGRO SUMMIT ON POWELL CASE Blacklisting of Congressmen and Other Punitive Moves Proposed for Discussion RANDOLPH TO CALL A NEGRO SUMMIT | By Ms Handler | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rangers-beat-bruins-30-lead-league-by-2-points-as-wings-down-hawks.html | Rangers Beat Bruins 30 Lead League by 2 Points as Wings Down Hawks 41 NEILSON HAD FIELD AND NEVIN SCORE Giacomin Gains His Fifth Shutout of Season Only One Penalty in Game | By Dave Anderson Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/reverie-on-a-cold-night-of-rumrunners-seagoing-palaces-5masted.html | Reverie on a Cold Night Of RumRunners SeaGoing Palaces 5Masted Schooners ModelA Fords | By John O Devlin | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/rodriguez-case-goes-to-the-jury-senator-is-accused-of-lying-and.html | RODRIGUEZ CASE GOES TO THE JURY Senator Is Accused of Lying and Attempted Larceny | By Edward C Burks | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/senators-revive-antistrike-move-javits-and-morse-seek-to-prod.html | SENATORS REVIVE ANTISTRIKE MOVE Javits and Morse Seek to Prod Johnson for a Law | By David R Jones Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/shift-of-balance-in-asia-foreseen-un-delegates-say-impact-of-china.html | SHIFT OF BALANCE IN ASIA FORESEEN UN Delegates Say Impact of China Will Be Wide | By Drew Middleton Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/skill-is-decisive-in-predictedlog-competition-slowest-in-fleet-can.html | Skill Is Decisive in PredictedLog Competition SLOWEST IN FLEET CAN TAKE TROPHY Navigation Event Is Test of Skippers Knowledge of Weather Water Wind | By James D Paris Vice President Cruisers American Power Boat Assn | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/smear-and-scare-charged-to-thaler-by-citys-doctors-thaler-assailed.html | Smear and Scare Charged to Thaler By Citys Doctors THALER ASSAILED BY CITYS DOCTORS | By Terence Smith | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/sports-of-the-times-listening-to-the-packers.html | Sports of The Times Listening to the Packers | By Arthur Daley | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/steelsmith-takes-firstround-lead-in-san-diego-open-with-7-underpar.html | Steelsmith Takes FirstRound Lead in San Diego Open With 7 UnderPar 64 GLOVER IS SECOND A STROKE BEHIND Steelsmith Set to Quit as Touring Pro a Month Ago Paces First 1967 Event | By Lincoln A Werden Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/stocks-continue-to-surge-ahead-trading-is-heavy-dow-index-is-up-746.html | STOCKS CONTINUE TO SURGE AHEAD TRADING IS HEAVY Dow Index Is Up 746 as Volume Reaches 1283 Million Total STOCKS CONTINUE TO SURGE AHEAD | By John J Abele | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/swiss-hail-us-duty-cut.html | Swiss Hail US Duty Cut | By Thomas J Hamilton Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/terenzio-jeered-on-hospital-issue-st-francis-closing-assailed-at.html | TERENZIO JEERED ON HOSPITAL ISSUE St Francis Closing Assailed at Estimate Board Hearing | By Martin Tolchin | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/theater-astrakhan-coat-macaulay-play-opens-at-the-helen-hayes.html | Theater Astrakhan Coat Macaulay Play Opens at the Helen Hayes | By Walter Kerr | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/topless-waitress-ruled-legal-here-threejudge-bench-sees-no.html | TOPLESS WAITRESS RULED LEGAL HERE ThreeJudge Bench Sees No Violation but Urges Laws Against Policy | By Jack Roth | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/tv-frank-exploration-on-sex-in-sixties-program-abc-documentary.html | TV Frank Exploration on Sex in Sixties Program ABC Documentary Reviews Morality Dragnet With Webb Returns to NBC | By Jack Gould | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-asks-2-states-for-stiffer-laws-on-air-pollution-says-local-areas.html | US ASKS 2 STATES FOR STIFFER LAWS ON AIR POLLUTION Says Local Areas as Well as New York and New Jersey Should Also Take Action FUEL CHANGE STRESSED Public Health Agency Lists 373 Contamination Points  Interstate Session Ends NEW LAWS URGED ON AIR POLLUTION | By Peter Kihss | RE0000697214 | 1995-03-06 | B00000315761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-judge-voids-lindbergh-law-kidnapping-statute-is-held-to-restrict.html | US JUDGE VOIDS LINDBERGH LAW Kidnapping Statute Is Held to Restrict Defendants Right to Jury Trial Lindbergh Kidnapping Law Held Unconstitutional by a US Judge | By William Borders Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/us-warns-soviet-on-new-magazine.html | US Warns Soviet on New Magazine | By Benjamin Welles Special To the New York Times | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/volunteers-to-aid-city-cleanair-fight.html | Volunteers to Aid City CleanAir Fight | By Richard Reeves | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/washington-the-presidents-principle.html | Washington The Presidents Principle | By James Reston | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wcbs-radio-sets-passover-plot-talk-over-catholic-protest.html | WCBS Radio Sets Passover Plot Talk Over Catholic Protest | By Val Adams | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/wood-field-and-stream-audubon-society-protests-2d-nuclear-test-near.html | Wood Field and Stream Audubon Society Protests 2d Nuclear Test Near Aleutian Wildlife Refuge | By Oscar Godbout | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-13 | https://www.nytimes.com/1967/01/13/archives/worry-expressed-on-store-profits-somber-note-closes-parley-ford.html | WORRY EXPRESSED ON STORE PROFITS Somber Note Closes Parley  Ford Offers Advice WORRY EXPRESSED ON STORE PROFITS | By Isadore Barmash | RE0000697214 | 1995-03-06 | B00000315761 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/14-actors-hearts-belong-to-dolly-loyalists-of-original-troupe-list-of-original-troupe-list.html | 14 ACTORS HEARTS BELONG TO DOLLY Loyalists of Original Troupe List LongRun Pleasures LongRun Pleasures Time For a Nest Egg | By Lewis Funke | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/3d-water-power-plant-planned-at-grand-coulee-it-will-provide-a.html | 3d Water Power Plant Planned at Grand Coulee It Will Provide a Capacity of 92 Million Kilowatts Dam Will Become Largest Such Station in World | By William M Blair Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/4-report-checks-to-aide-of-baker-say-they-sent-36000-to-key.html | 4 REPORT CHECKS TO AIDE OF BAKER Say They Sent 36000 to Key Government Witness Trial Recessed 2 Others Take Stand | By Ew Kenworthy Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/a-history-of-painting-in-3-installments-featuring-what-it-was-its.html | A History of Painting in 3 Installments Featuring What It Was Its Compromise and Its Disappearance Into Mallorys Realism | By John Canaday | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/acquisition-set-by-phone-system-cu-communications-backs-continental.html | ACQUISITION SET BY PHONE SYSTEM CU Communications Backs Continental Corp Offer Other Deals Noted MERGERS SLATED BY CORPORATIONS Manhattan Shirt And Vera Inc Units | By Gene Smith | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/aerosol-device-turns-heat-directly-into-electricity-invention.html | Aerosol Device Turns Heat Directly Into Electricity Invention Compared to the Bottling of a Thunderstorm Generator Big as a Grapefruit Called Right for Home Patents of the Week JawPressure Gauge VARIETY OF IDEAS IN NEW PATENTS Ship With Two Hulls LightPressure Printing | By Stacy V Jones Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/airlines-face-higher-overbooking-fee.html | Airlines Face Higher Overbooking Fee | By Maurice Carroll Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/alarms-a-record-for-system-here-men-shifted-but-all-of-city-was.html | ALARMS A RECORD FOR SYSTEM HERE Men Shifted but All of City Was Kept Covered Time of Each Alarm FullResponse Status | By Richard Jh Johnston | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/aluminum-prices-continue-to-rise-increases-spread-through-industry.html | ALUMINUM PRICES CONTINUE TO RISE Increases Spread Through Industry Following the Level Set by Alcoa REYNOLDS REVISES MOVE Lowers Advance to Cent Olin Mathieson First to Act Holds Its Line Same Pattern Followed Alcans Standing ALUMINUM PRICES CONTINUE TO RISE Contrasting Tone | By Robert Walker | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/anatole-de-grunwald-dies-at-56-british-film-producerwriter.html | Anatole de Grunwald Dies at 56 British Film ProducerWriter | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/antiques-turnofthecentury-elegance-and-craftsmanship-fine-objects.html | Antiques TurnoftheCentury Elegance and Craftsmanship Fine Objects of the Era Return to Favor | By Marvin D Schwartz | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/approval-held-up-for-albany-mall-architects-and-engineers-fees.html | APPROVAL HELD UP FOR ALBANY MALL Architects and Engineers Fees Delayed for Study Initial Fee Set in 1965 | By Richard L Madden Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/arbanas-to-start-at-end-for-chiefs-sale-for-super-bowl-game-nears.html | ARBANAS TO START AT END FOR CHIEFS Sale for Super Bowl Game Nears 60000 Mark Davis Injury Kept Secret 60Million TV Viewers | By William N Wallace Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/arnold-levine-of-emory-to-wed-ann-f-mebane.html | Arnold Levine of Emory To Wed Ann F Mebane | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/arnold-szyfman-of-polish-stage-director-is-dead-at-84-rebuilt.html | ARNOLD SZYFMAN OF POLISH STAGE Director Is Dead at 84 Rebuilt Warsaw Opera Founded Theater in 1913 Returned After War | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/art-more-aluminum-less-symbolism-george-ortmans-new-works-at-the.html | Art More Aluminum Less Symbolism George Ortmans New Works at the Wise | By Hilton Kramer | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/autonomy-granted-to-tribes-of-assam.html | AUTONOMY GRANTED TO TRIBES OF ASSAM | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/boat-show-opens-at-coliseum-today-57th-exhibition-to-run-for-9-days.html | Boat Show Opens at Coliseum Today 57TH EXHIBITION TO RUN FOR 9 DAYS 650 Boats to Be Displayed Dealer Registration Highest Since 1963 | By Steve Cady | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/bonds-end-week-with-sharp-gains-treasurys-corporates-and-municipals.html | BONDS END WEEK WITH SHARP GAINS Treasurys Corporates and Municipals Rise as Impetus of Bank Report Lingers LongTerm Treasury Bills Rise More Than Others Participation Certificate Schedule Stirs Caution | By John H Allan | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/bone-found-in-kenya-indicates-man-is-25-million-years-old-bone.html | Bone Found in Kenya Indicates Man is 25 Million Years Old Bone Found in Kenya Indicates Man Is 25 Million Years Old Harvard Find Adds 750000 Years to Homo Sapiens Other Remains Found | By Walter Sullivan Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/books-of-the-times-a-monument-more-lasting-than-bronze-goldsmith-on.html | Books of The Times A Monument More Lasting Than Bronze Goldsmith on Brookes End Papers | By Thomas Laskalden Whitman | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/borodin-quartet-here-from-russia-ensemble-offers-works-of-20th.html | BORODIN QUARTET HERE FROM RUSSIA Ensemble Offers Works of 20th Century at Museum | By Allen Hughes | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/boyd-is-criticized-by-ship-industry-council-head-assails-plan-to.html | BOYD IS CRITICIZED BY SHIP INDUSTRY Council Head Assails Plan to Permit Building Abroad Sees Competitive Urge Finds Plan Rejected Senate Confirms Nomination | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/bridge-defense-wins-first-2-tricks-then-needs-a-delicate-lead-down.html | Bridge Defense Wins First 2 Tricks Then Needs a Delicate Lead Down Two Tricks at Start | By Alan Truscott | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/british-war-cuts-cigarette-prices-chains-reductions-come-to-4-to-6.html | BRITISH WAR CUTS CIGARETTE PRICES Chains Reductions Come to 4 to 6 Cents a Package Tobacco Case Pending Cites Personal Touch Average US Price 305 Cents | By Edward Cowan Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/chinese-trade-unit-quits-italy-in-haste.html | CHINESE TRADE UNIT QUITS ITALY IN HASTE | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/church-is-center-for-refugee-aid-enough-food-and-supplies-mustered.html | CHURCH IS CENTER FOR REFUGEE AID Enough Food and Supplies Mustered to Help 500 Roused by Blinding Light | By McCandlish Phillips | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/churchill-doctor-drops-libel-suit-moran-ends-action-against-medical.html | CHURCHILL DOCTOR DROPS LIBEL SUIT Moran Ends Action Against Medical Group Over Book | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/city-calls-for-factfinding-panel-in-move-to-avert-welfare-strike.html | City Calls for FactFinding Panel In Move to Avert Welfare Strike Strike Policy Unclear Negotiations Continue | By Damon Stetson | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/colonel-at-air-force-academy-named-to-head-u-of-pittsburgh-dr.html | Colonel at Air Force Academy Named to Head U of Pittsburgh Dr Wesley W Posvar Test Pilot and Rhodes Scholar Appointed Chancellor | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/colonel-says-he-seized-power-in-togo-to-prevent-civil-war-grunitzky.html | Colonel Says He Seized Power In Togo to Prevent Civil War Grunitzky Quits as President as Troops Take Over All Key Points in Capital State of Emergency All Americans Safe Population 15 Million | By Lloyd Garrison Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/commodities-trading-brisk-for-potato-futures-but-prices-show-little.html | Commodities Trading Brisk for Potato Futures but Prices Show Little Change APRIL CONTRACT ENDS UNCHANGED May Most Active Month Closes at 477 Down 1 Spot Sugar Advances SUGAR | By Elizabeth M Fowler | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/constance-chamberlain-fiancee-of-paul-dimond.html | Constance Chamberlain Fiancee of Paul Dimond | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/crucible-deals-under-scrutiny-big-board-retains-broderick-in-its.html | CRUCIBLE DEALS UNDER SCRUTINY Big Board Retains Broderick in Its Trading Inquiry Fictitious Sales | By Richard Phalon | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/customspatent-court.html | CustomsPatent Court | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/dance-out-in-brooklyn-flickers-and-stirrings-of-molina-troupe-fail.html | Dance Out in Brooklyn Flickers and Stirrings of Molina Troupe Fail to Hold Attention of Critic | By Clive Barnes | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/dr-charles-stone-88-dies-retired-brooklyn-physician.html | Dr Charles Stone 88 Dies Retired Brooklyn Physician | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/drive-organized-on-antisemitism-center-at-fordham-to-issue-booklet.html | DRIVE ORGANIZED ON ANTISEMITISM Center at Fordham to Issue Booklet Series to Catholic Parishes and Schools SCOPE TO BE NATIONAL A History of Persecution of Jews IncludedVatican Council Statement Cited Sets Cost 25c Each Center Started in 1951 | By Edward B Fiske | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/drive-to-isolate-enemies-of-mao-hinted-by-peking-it-says-groups.html | DRIVE TO ISOLATE ENEMIES OF MAO HINTED BY PEKING It Says Groups Loyal to Him Control Shanghai Railways and Major Power Plant OPPOSITION STUBBORN Many Foes of Lin Reported ArrestedLiu Is Said to Retract SelfCriticism Party Control the Goal DRIVE TO ISOLATE MAO FOES HINTED 100000 Reported at Rally Propaganda Shakeup Reported Army Struggle Described | By Charles Mohr Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/elizabeth-is-called-queen-of-rhodesia.html | ELIZABETH IS CALLED QUEEN OF RHODESIA | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/emigration-cuts-skills-of-britain.html | EMIGRATION CUTS SKILLS OF BRITAIN | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/flics-and-cops-write-more-than-summonses-in-paris-the-police-force.html | Flics and Cops Write More Than Summonses In Paris the Police Force Includes Poets Critics Novelists and Lyricists Painter Policemen too Fictional Kidnapping In New York the Finest Boast Their Composers Artists and Authors Too Successful Under Pseudonym | By John L Hess Special To the New York Timesby Bernard Weinraub | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/gas-leak-is-laid-to-a-loose-plug-200pound-cover-in-main-dislodged.html | GAS LEAK IS LAID TO A LOOSE PLUG 200Pound Cover in Main Dislodged Officials Say Plugs Usually Lower How Drip Pot Works System for Checking | By Edward Hudson | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/geraldine-musche-becomes-engaged.html | Geraldine Musche Becomes Engaged | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/goalby-and-glover-lead-san-diego-golf-by-three-shots-with-132s-bolt.html | Goalby and Glover Lead San Diego Golf by Three Shots With 132s BOLT AND BLOCKER SHARE THIRD SPOT Wall Nichols and Relf Are at 136Casper Winner Last Year Posts 141 Cart Disturbs Casper Baxter Scores Ace | By Lincoln A Werden Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/gov-romney-scores-johnson-on-vietnam-romney-attacks-johnson-on-war.html | Gov Romney Scores Johnson on Vietnam ROMNEY ATTACKS JOHNSON ON WAR | By Warren Weaver Jr Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/greek-cabinet-wins-vote-of-confidence.html | GREEK CABINET WINS VOTE OF CONFIDENCE | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/hanois-industry-being-dispersed-plants-continue-to-operate-with.html | HANOIS INDUSTRY BEING DISPERSED Plants Continue to Operate With Remaining Machines Factories and People Are Being Dispersed Into the Countryside From Hanoi Area REGIMES LEADERS PREDICT BIG RAIDS Plants Continue to Operate With Remaining Machines Some on Triple Shifts Club Now a Drill Hall Girls Run Obstacle Course Work on Defense Chores | By Harrison E Salisbury Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/harness-aide-loses-post-after-refusing-to-sign-waiver-bloome.html | Harness Aide Loses Post After Refusing to Sign Waiver BLOOME DROPPED FROM 20000 JOB Steward Refuses to Waive Immunity in Appearance Before Grand Jury No Additional Comment 3 Drivers Denied Licenses | By Gerald Eskenazi | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/herbert-blau-quits-lincoln-repertory-lincoln-repertory-loses-blau.html | Herbert Blau Quits Lincoln Repertory Lincoln Repertory Loses Blau As Codirector but Irving Stays Less Than Successes Clearing the Atmosphere Hoguet Replies | By Milton Esterow | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/holidays-in-saigon-circus-minus-helicopters-a-shortage-of-painters.html | Holidays in Saigon Circus Minus Helicopters a Shortage Of Painters and Gifts Herald New Year The Talk of Saigon | By Rw Apple Jr Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/hundreds-saved-as-gas-leak-starts-4block-queens-fire-fast-action-by.html | Hundreds Saved as Gas Leak Starts 4Block Queens Fire Fast Action by Police Alerts Residents Fire Seen From Afar Hundreds Are Saved as Gas Leak Touches Off 4Block Fire in Jamaica Queens 9 HOUSES RAZED AND 8 DAMAGED Quick Action by Police and Firemen Alerts Area 13 Alarms Turned In Rumble Awakens Many Fantastic Noise A Little Girl Screams 10 Structures Unsafe | By Martin Arnold | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/interracial-group-weighs-action-on-denial-of-country-club-site.html | Interracial Group Weighs Action On Denial of Country Club Site | By David Halberstam | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/investor-guarantee-signed-by-indonesia.html | Investor Guarantee Signed by Indonesia | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/jacqueline-loeser-a-prospective-bride.html | Jacqueline Loeser A Prospective Bride | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/japanese-worry-over-china-trade-businessmen-fear-effects-of.html | JAPANESE WORRY OVER CHINA TRADE Businessmen Fear Effects of Communist Purge Slowdown in Peking Orders Trade Prospects Sole Concern | By Joseph Lelyveld Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/jewish-group-to-hold-public-affairs-institute.html | Jewish Group to Hold Public Affairs Institute | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/kiesinger-tells-de-gaulle-of-wish-to-rebuild-ties-paris-meetings.html | Kiesinger Tells de Gaulle of Wish to Rebuild Ties Paris Meetings Are Called Friendly but Aides Expect No Spectacular Result | By Henry Tanner Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lb-jackson-2d-becomes-fiance-of-gayle-white-alumnus-of-dartmouth.html | LB Jackson 2d Becomes Fiance Of Gayle White Alumnus of Dartmouth Doctoral Candidate to Wed Smith Senior | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lehighs-matmen-beat-iowa-state-score-1613-upset-to-hand-cyclones.html | LEHIGHS MATMEN BEAT IOWA STATE Score 1613 Upset to Hand Cyclones First Defeat | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/letters-to-the-editor-of-the-times-success-of-mutual-fund-plans.html | Letters to the Editor of The Times Success of Mutual Fund Plans Cardinal Praised Police Strength Castros Blunders Poor Readers No Storm King Plant Highway Threat to Dartmouth | ROWLAND A ROBBINSMARGARET W PATTERSONRICHARD J HOGANRUFO LOPEZFRESQUETANNE ANDREWSCE EBLEWILLIAM H TIMBERS | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/lindsay-assails-topless-attire-and-license-official-follows-up.html | Lindsay Assails Topless Attire And License Official Follows Up | By Seth S King | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/market-advances-9th-straight-day-stocks-rally-to-shake-off-an-early.html | MARKET ADVANCES 9TH STRAIGHT DAY Stocks Rally to Shake Off an Early Weakness as 834 Issues Rise and 423 Dip DOW INDEX CLIMBS 518 Volume Falls to 1001 Million as Peace Scares Tend to Stimulate Price Gains Times Average Up 156 A Surprise Recovery Peace Move Seen Bullish MARKET ADVANCES 9TH STRAIGHT DAY US Smelting Strong | By John J Abele | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/market-place-outlook-is-seen-getting-brighter-the-oddlotters.html | Market Place Outlook Is Seen Getting Brighter The OddLotters | By Vartanig G Vartan | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mdonnell-plans-douglas-merger-would-create-4th-largest-aerospace.html | MDONNELL PLANS DOUGLAS MERGER Would Create 4th Largest Aerospace Company MDONNELL PLANS DOUGLAS MERGER | By Robert A Wright | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/medicare-sought-for-chiropractic-convention-also-gets-reply-to.html | MEDICARE SOUGHT FOR CHIROPRACTIC Convention Also Gets Reply to Attack by AMA | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mining-dividends-to-be-suspended-federal-resources-corp-to-use-cash.html | MINING DIVIDENDS TO BE SUSPENDED Federal Resources Corp to Use Cash for Expansion | By Alexander R Hammer | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mod-styles-infiltrate-british-childrens-fashion.html | Mod Styles Infiltrate British Childrens Fashion | By Marylin Bender | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/modern-retailing-calls-on-data-processing-exposition-at-hilton.html | Modern Retailing Calls on Data Processing Exposition at Hilton Shows Wide Array of Units in Field | By Leonard Sloane | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/mozart.html | MOZART | JANE MAYHALL | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/negros-jail-death-called-an-accident.html | NEGROS JAIL DEATH CALLED AN ACCIDENT | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/niemoller-reports-ho-chi-minh-views.html | NIEMOLLER REPORTS HO CHI MINH VIEWS | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/nuptials-being-planned-by-heather-m-walker.html | Nuptials Being Planned By Heather M Walker | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/nyu-scholar-finds-2-bernini-busts-italian-confirmed-discovery.html | NYU Scholar Finds 2 Bernini Busts Italian Confirmed Discovery | By Robert C Doty Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/oldmet-backers-gain-more-time-inspection-by-city-to-enable-albany.html | OLDMET BACKERS GAIN MORE TIME Inspection by City to Enable Albany to Act on Bill | By Richard F Shepard | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/plea-by-de-salvo-is-called-a-ruse-state-witness-says-suspect.html | PLEA BY DE SALVO IS CALLED A RUSE State Witness Says Suspect Outlined Insanity Strategy Tells of Boasts To Shut Her Big Mouth | By Homer Bigart Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/police-firemen-rescue-hundreds-uniformed-men-calm-many-terrified-by.html | POLICE FIREMEN RESCUE HUNDREDS Uniformed Men Calm Many Terrified by Explosion Just Get Out Men Warned Explosion was Terrifying | By Murray Schumach | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/pollution-expert-calls-city-lucky-meteorologist-say-location-keeps.html | POLLUTION EXPERT CALLS CITY LUCKY Meteorologist Say Location Keeps Area Habitable Proposals To Be Aired Fewer Inversions Here | By Peter Kihss | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/postmaster-loses-job-in-jersey-city.html | POSTMASTER LOSES JOB IN JERSEY CITY | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/princeton-unit-scores-bombing.html | Princeton Unit Scores Bombing | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/psc-is-accused-of-ignoring-data-on-con-ed-rates-hirsch-report-is.html | PSC IS ACCUSED OF IGNORING DATA ON CON ED RATES Hirsch Report Is Said to Cite 6Million Item That Might Have Cut 1964 Increase AMOUNT WON FROM GE When Paid Out It Had Effect on Raising Rates but No Effect When Paid Back Award and Rate Rise Entry Is Continued PSC IS ACCUSED ON CON ED RATES | By Peter Millones | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rangers-to-keep-gilbert-on-hull-in-tonights-battle-at-chicago.html | Rangers to Keep Gilbert on Hull In Tonights Battle at Chicago Pressure Put on Chicago Tactics Could Change | By Dave Anderson | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/receivership-idea-in-slums-dropped-mayor-working-out-a-new-system.html | RECEIVERSHIP IDEA IN SLUMS DROPPED Mayor Working Out a New System for Handling Rundown Buildings HIGH COST IS REASON Wagner Began Program in 1962 for Structures With Excessive Violations Wagner Started Program Operations Virtually Halted Eligible for Loans | By Steven V Roberts | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rep-gonzalez-tells-of-kennedy-death.html | REP GONZALEZ TELLS OF KENNEDY DEATH | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rev-rb-chamberlin-79-retired-dartmouth-teacher.html | Rev RB Chamberlin 79 Retired Dartmouth teacher | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rise-in-rates-set-for-mail-abroad-post-office-plans-increases.html | RISE IN RATES SET FOR MAIL ABROAD Post Office Plans Increases Averaging 13 Per Cent | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/rodriguez-guilty-in-extortion-case-state-senator-could-get-101.html | RODRIGUEZ GUILTY IN EXTORTION CASE State Senator Could Get 101 Years in Prison RODRIGUEZ GUILTY IN EXTORTION CASE | By Edward C Burks | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/scientists-say-pictures-of-moon-show-many-safe-landing-sites.html | Scientists Say Pictures of Moon Show Many Safe Landing Sites | By Evert Clark Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/scranton-scores-transit-inquiry-wants-philadelphia-talks-on-strike.html | SCRANTON SCORES TRANSIT INQUIRY Wants Philadelphia Talks on Strike to Be Private | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/senators-itinerary-bares-an-open-secret-in-saigon.html | Senators Itinerary Bares An Open Secret in Saigon | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/ship-lines-reject-ruling-by-court-foreign-companies-refuse-data-to.html | SHIP LINES REJECT RULING BY COURT Foreign Companies Refuse Data to Maritime Agency Subpoena Right Upheld | By Werner Bamberger | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/spartan-economy-a-key-issue-in-chinas-upheaval-trade-unionism.html | Spartan Economy a Key Issue in Chinas Upheaval Trade Unionism Berated Radical Features Shelved Term Traced to Lenin | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/sukarno-said-to-aid-fugitive-with-note.html | SUKARNO SAID TO AID FUGITIVE WITH NOTE | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/super-duels-in-line-are-key-to-game-a-similar-refrain.html | Super Duels in Line Are Key to Game A Similar Refrain | By Frank Litsky Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/susan-myers-betrothed.html | Susan Myers Betrothed | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/taiwan-jets-down-2-migs-in-battle-over-strait-nationalists-say-4.html | Taiwan Jets Down 2 MIGs in Battle Over Strait Nationalists Say 4 Fighters Routed 12 Red Attackers Clash Is the First of Its Kind In the Area Since 1961 Jets MissileEquipped Peking Reports a Victory | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/terrell-and-clay-knock-down-sparring-partners-in-training-clay.html | Terrell and Clay Knock Down Sparring Partners in Training Clay Floors Sparmate | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/thant-is-disputed-by-7-asian-envoys-on-his-view-of-war-thant-is.html | Thant Is Disputed By 7 Asian Envoys On His View of War THANT IS DISPUTED BY ASIANS ON WAR Brezhnev Decries Bombing | By Drew Middleton Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/the-esthetic-mystique-for-the-businessmen-instant-status-and-art-of.html | The Esthetic Mystique For the Businessmen Instant Status And Art of Course Is Beside Point Cultural Perfume Price Is Competitive ART AND BUSINESS AN EXAMINATION | By Ada Louise Huxtable | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/theater-a-young-peoples-antigone-an-inexperienced-cast-confronts-a.html | Theater A Young Peoples Antigone An Inexperienced Cast Confronts a Classic Sophocles Is Staged in Casual Village Dress The Cast | By Dan Sullivan | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/top-us-mediator-opposes-new-laws-to-prevent-strikes.html | Top US Mediator Opposes New Laws To Prevent Strikes | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/topics-appraisal-of-lbj-by-an-old-new-dealer-meant-what-he-said-the.html | Topics Appraisal of LBJ by an Old New Dealer Meant What He Said The War in Vietnam TraceLines of the Future | By Adolf A Berle | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/treasury-statement.html | Treasury Statement | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/tv-review-island-called-ellis-is-recalled-on-nbc-comedy-of-errors.html | TV Review Island Called Ellis Is Recalled on NBC Comedy of Errors Hack in the Saddle | By Jack Gouldgeorge Gent | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/udall-restores-albert-fall-portrait.html | Udall Restores Albert Fall Portrait | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/unity-to-be-theme-of-a-prayer-week-christians-over-us-to-join-in.html | UNITY TO BE THEME OF A PRAYER WEEK Christians Over US to Join in Ecumenical Services Preview at St Patricks Another Unity Service | By George Dugan | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/us-builds-up-force-in-delta-for-drive-in-foes-stronghold-base-set.html | US Builds Up Force in Delta for Drive in Foes Stronghold Base Set Up on River Other Mishaps Recalled 17 Vietcong Reported Slain Hanoi Reports US Raids | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archiv es/us-said-to-study-disease-warfare-effort-to-adapt-insectborne.html | US SAID TO STUDY DISEASE WARFARE Effort to Adapt InsectBorne Maladies Is Reported Research is Secret Center in Maryland | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/us-wont-strike-at-mig-bases-now-wheeler-also-says-mekong-delta.html | US WONT STRIKE AT MIG BASES NOW Wheeler Also Says Mekong Delta Drive Will Expand US WONT STRIKE AT MIG BASES NOW 9 MIGs Downed in 2 Days Commission Members to Meet Manila Reports Efforts | By Hedrick Smith Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/weakness-of-maritime-industry-called-peril-to-us-by-senator-calls.html | Weakness of Maritime Industry Called Peril to US by Senator Calls Error Possible | By George Horne | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/wholesale-prices-steady-for-month-index-stable-in-december-at-1059.html | WHOLESALE PRICES STEADY FOR MONTH Index Stable in December at 1059 as Inventories Continue to Expand Industrial Products Up | By Eileen Shanahan Special To the New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/wilkins-accuses-powell-of-apathy.html | Wilkins Accuses Powell of Apathy | By Ms Handler | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/yardley-holders-told-not-to-sell-urged-to-ignore-takeover-bid-by-to.html | YARDLEY HOLDERS TOLD NOT TO SELL Urged to Ignore TakeOver Bid by Tobacco Concern | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/yemenis-say-uar-killed-200-with-gas.html | YEMENIS SAY UAR KILLED 200 WITH GAS | Special to The New York Times | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-14 | https://www.nytimes.com/1967/01/14/archives/you-can-even-wear-them-in-rain-rhinestonestudded-plastic.html | You Can Even Wear Them in Rain RhinestoneStudded Plastic | By Bernadine Morris | RE0000697213 | 1995-03-06 | B00000315760 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/-alabama-welf-are-aide-says-state-will-fight-rights-rules-but-w-ill.html | Alabama Welf are Aide Says State Will Fight Rights Rules but W ill Yield Rather Than Lose US Fund s | By Gene Roberts Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/2-aussie-yachts-drill-off-sydney-sturrock-calls-dame-pattie-worlds.html | 2 AUSSIE YACHTS DRILL OFF SYDNEY Sturrock Calls Dame Pattie Worlds Fastest 12Meter Two Aussie Yachts Drill Off Sydney STURROCK PRAISES ONE CRAFT HIGHLY Gretels 1962 Skipper Calls Dame Pattie the Fastest 12Meter in the World | By George A Richards Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/2-building-projects-break-the-doldrums-in-northern-jersey-2.html | 2 Building Projects Break the Doldrums In Northern Jersey 2 Projects Break Doldrums in Jersey | By William Robbins | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/3-schools-near-expansion-goal-late-gifts-in-jersey-assure-joint.html | 3 SCHOOLS NEAR EXPANSION GOAL Late Gifts in Jersey Assure Joint Development Plan | By James F Lynch Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/4-deaths-in-66-instigate-steps-standard-race-course-cut-to-2-mile.html | 4 DEATHS IN 66 INSTIGATE STEPS Standard Race Course Cut to 2 Mile Oval6 Craft Under Construction | By J Lee Schoenith Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/4-trails-sought-as-scenic-areas-report-urges-creation-of-new.html | 4 TRAILS SOUGHT AS SCENIC AREAS Report Urges Creation of New National System | By William M Blair Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/60-million-to-watch-packers-and-chiefs-play-today-on-tv-packers.html | 60 Million to Watch Packers and Chiefs Play Today on TV Packers Meet Chiefs Today in 3Million Super Bowl Game at Los Angeles 15000 PRIZE DUE FOR EACH WINNER 60 Million Fans Expected to Watch on TVStrength of Leagues to Be Tested | By William N Wallace Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-doityourself-kit-for-canoeing-invites-sweat-and-tears.html | A DoItYourself Kit for Canoeing Invites Sweat and Tears | By Albert L Kraus | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-governor-finds-home-is-no-castle.html | A Governor Finds Home Is No Castle | By Homer Bigart Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-loner-who-will-not-surrender-to-convention.html | A Loner Who Will Not Surrender to Convention | By Tyrone Guthrie | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-plywood-curtain-keeps-the-cup-yacht-a-mystery-plywood-curtain.html | A Plywood Curtain Keeps The Cup Yacht a Mystery PLYWOOD CURTAIN RETAINS MYSTERY | By John Rendel | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-pox-on-shocks-a-pox-on-shocks.html | A Pox On Shocks A Pox on Shocks | By Walter Kerr | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/a-sympathetic-tabulation-of-aviations-problems-747-jet-the-sst-4th.html | A Sympathetic Tabulation Of Aviations Problems 747 Jet the SST 4th Jetport A Tabulation of Aviations Problems | By Paul Jc Friedlander | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/accord-is-sought-in-welfare-talks-negotiations-to-avert-strike.html | ACCORD IS SOUGHT IN WELFARE TALKS Negotiations to Avert Strike Recessed Early Today | By Emanuel Perlutter | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/advertising-big-madison-ave-drive-set-magazines-team-up-with-j.html | Advertising Big Madison Ave Drive Set Magazines Team Up With J Walter Thompson Co Ads Will Emphasize the Importance of Brand Names | By Philip H Dougherty | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/age-is-no-barrier-on-flipper-trail-divers-search-for-spanish.html | AGE IS NO BARRIER ON FLIPPER TRAIL Divers Search for Spanish Treasures or for Shells in Caribbean Waters | By Agnes Ash Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/all-alone-by-the-telephone.html | All Alone by the Telephone | By Stephen Watts | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/all-calm-in-togo-after-army-coup-advisory-panel-is-named-by.html | ALL CALM IN TOGO AFTER ARMY COUP Advisory Panel Is Named by Eyademas New Chief | By Lloyd Garrison Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/american-airlines-appoints-first-woman-as-freight-sales.html | American Airlines Appoints First Woman as Freight Sales Representative | By David Dworsky | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/americas-cup-competition-is-likely-to-draw-record-throngs-to.html | Americas Cup Competition Is Likely to Draw Record Throngs to Newport SYNDICATES BOOK SPACE FOR CRAFT Quarters Also Leased for Crews of Cup Candidates Rooms at Premium | By Dave Philips Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/an-aggressively-private-person-a-private-person-a-private-person.html | AN AGGRESSIVELY PRIVATE PERSON A Private Person A Private Person | By Ronald Hingley | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/an-informal-inventory-of-the-treasures-in-old-williamsburgs.html | An Informal Inventory of the Treasures in Old Williamsburgs Warehouse | By Nona B Brown | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/antarctic-studies-said-to-aid-u-s-space-program-research.html | Antarctic Studies Said to Aid U S Space Program Research | By Tillman Durdin Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/around-the-world-in-96-minutes.html | Around the World In 96 Minutes | By Willy Ley | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/art-art-in-ferment-sort-of.html | Art Art in Ferment Sort Of | By John Canaday | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/art-notes-macys-is-his-louvre.html | Art Notes Macys Is His Louvre | By Grace Glueck | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/art-units-throw-budgets-into-ring-money-season-begins-for-state.html | ART UNITS THROW BUDGETS INTO RING Money Season Begins for State Councils Across US | By Richard F Shepard | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/at-home-afloat-on-a-florida-houseboat-trip.html | AT HOME AFLOAT ON A FLORIDA HOUSEBOAT TRIP | By Wyatt Blassingame | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bane-of-mankind-are-we-on-the-brink-of-another-arms-race-the-arms.html | Bane of Mankind Are We on the Brink Of Another Arms Race THE ARMS RACE THRUST AND PARRY Another Arms Race Cont | By Roswell L Gilpatric | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bargain-skiing-for-connecticut-early-birds.html | BARGAIN SKIING FOR CONNECTICUT EARLY BIRDS | By Michael Strauss | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/battle-lesson.html | Battle Lesson | By Gordon A Craig | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/beatle-on-the-battlefront.html | Beatle on the Battlefront | By Jean Antel | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/beautiful-failures-beautiful-failures-beautiful-beautiful-failures.html | Beautiful Failures Beautiful Failures Beautiful Beautiful Failures | By Edward Dahlberg | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bellevue-policy-eases-crowding-selective-admissions-faster.html | BELLEVUE POLICY EASES CROWDING Selective Admissions Faster Processing Are Credited | By Martin Tolchin | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/big-three-clutch-for-marine-trade-chrysler-already-in-high-gearford.html | BIG THREE CLUTCH FOR MARINE TRADE Chrysler Already in High GearFord GM Active Chrysler Stays in High Gear for Marine Trade GENERAL MOTORS FORD LIMIT SCOPE But Big Three of Automotive Industry Expect Continued Growth in Boating Field | By Anthony J Despagni | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/boat-show-drops-anchor-here-amid-50000-eager-hullslappers-50000-at.html | Boat Show Drops Anchor Here Amid 50000 Eager HullSlappers 50000 AT OPENING OF THE BOAT SHOW | By Steve Cady | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bonn-aide-pledges-debate-with-east.html | Bonn Aide Pledges Debate With East | By David Binder Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/borodin-quartet-here-from-russia-ensemble-offers-works-of-20th.html | BORODIN QUARTET HERE FROM RUSSIA Ensemble Offers Works of 20th Century at Museum | By Allen Hughes | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/brando-and-burton-one-might-have-played-hamlet-the-other-did-of.html | Brando and Burton One Might Have Played Hamlet the Other Did Of Brando and Burton | By William Redfield | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/brazil-acts-to-spur-tourism.html | BRAZIL ACTS TO SPUR TOURISM | By Juan de Onis | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/bridge-a-strong-bid-for-individuality.html | Bridge A Strong Bid for Individuality | By Alan Truscott | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/briton-stressing-role-in-marketing-briton-stresses-a-role-in.html | Briton Stressing Role in Marketing Briton Stresses a Role in Marketing | By Gerd Wilcke | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/buckpasser-wins-stakes-on-coast-phippss-colt-captures-san-fernando.html | BUCKPASSER WINS STAKES ON COAST Phippss Colt Captures San Fernando by 1 Lengths for 14th in a Row BUCKPASSER WINS STAKES ON COAST | By Bill Becker Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cbs-pits-big-four-against-top-three-in-nbc-lineup-battle-goes.html | CBS Pits Big Four Against Top Three in NBC LineUp Battle Goes Through Channels | By Frank Litsky Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/change-foreseen-in-comecon-role-soviet-said-to-doubt-agency-can.html | CHANGE FORESEEN IN COMECON ROLE Soviet Said to Doubt Agency Can Unify Economies | By Harry Schwartz | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/changes-expected-for-printing-field-changes-slated-in-printing.html | Changes Expected For Printing Field CHANGES SLATED IN PRINTING FIELD | By Robert A Wright | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/checking-up-on-leos-janacek.html | Checking Up on Leos Janacek | By Howard Klein | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/chess-the-fighting-sicilian.html | Chess The Fighting Sicilian | By Al Horowitz | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/china-said-to-use-many-capitalists-economist-tells-of-visit-to-one.html | CHINA SAID TO USE MANY CAPITALISTS Economist Tells of Visit to One Who Keeps Affluence | By Ms Handler | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/chou-considered-a-weather-vane-us-experts-watch-premier-for-clues.html | CHOU CONSIDERED A WEATHER VANE US Experts Watch Premier for Clues to Peking Trend | By Hedrick Smith Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/church-renovates-brownstones-for-use-as-school-and-dwelling-three.html | Church Renovates Brownstones For Use as School and Dwelling Three Old Brownstones Become a Church School | By Franklin Whitehouse | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/city-may-spare-1-million-task-of-filing-tax-returns-city-may.html | City May Spare 1 Million Task of Filing Tax Returns CITY MAY EXCLUDE SOME TAX RETURNS | By Seth S King | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coast-gop-cool-to-kuchel-for-68-california-committee-plans-to-stay.html | COAST GOP COOL TO KUCHEL FOR 68 California Committee Plans to Stay Neutral in Primary | By Lawrence E Davies Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coins-new-decimal-set.html | Coins New Decimal Set | By Herbert C Bardes | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/conquered-culture.html | Conquered Culture | By Dudley Fitts | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/coop-finances-own-shop-center-unionsponsored-apartment-group-raises.html | COOP FINANCES OWN SHOP CENTER UnionSponsored Apartment Group Raises 200000 COOP FINANCES OWN SHOP CENTER | By Glenn Fowler | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/cornell-extrazvagant-liberties-within-circumscribed-aims.html | Cornell Extrazvagant Liberties Within Circumscribed Aims | By Philip Leider | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/custom-receipts-set-record-here-port-gains-164-over-65-travel-also.html | CUSTOM RECEIPTS SET RECORD HERE Port Gains 164 Over 65 Travel Also at Peak | By Werner Bamberger | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dance-a-dangerous-collaborator.html | Dance A Dangerous Collaborator | By Clive Barnes | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dance-out-in-brooklyn-flickers-and-stirrings-of-molina-troupe-fail.html | Dance Out in Brooklyn Flickers and Stirrings of Molina Troupe Fail to Hold Attention or Critic | By Clive Barnes | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/delay-in-us-funds-affects-city-realty-projects-arverne-extension.html | Delay in US Funds Affects City Realty Projects Arverne Extension Barred Razing Plan Slowed US FUNDS TARDY PROJECTS SLOWED | By Charles G Bennett | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/device-used-in-industry-and-space-industry-finally-getting-work.html | Device Used in Industry and Space Industry Finally Getting Work From MuchPublicized Laser GROWTH EVIDENT IN APPLICATIONS Device Is Coming Out of the Laboratory and Being Put to Commercial Use | By William D Smith | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/doomed-and-damned.html | Doomed And Damned | By Wirt Williams | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/dreamers-annual-reality-how-much-does-it-cost-the-awakening-what-is.html | Dreamers Annual Reality How Much Does It Cost THE AWAKENING WHAT IS THE COST | By Steve Cady | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/drexel-harriman-sum-is-more-than-parts-at-drexel-sum-is-greater.html | Drexel Harriman Sum Is More Than Parts At Drexel Sum Is Greater Than Parts | By John H Allan | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/education-reagan-vs-kerr-contest-at-berkeley.html | Education Reagan vs Kerr Contest at Berkeley | By Fred M Hechinger | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/european-notebook-prairie-and-city.html | European Notebook Prairie and City | By Marc Slonim | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/evaluation-tests-near-for-f111b-grumman-optimistic-about-fleet.html | EVALUATION TESTS NEAR FOR F111B Grumman Optimistic About Fleet Defense Plane | By Hanson W Baldwin | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/exegesis.html | Exegesis | By Martin E Marty | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/expo-67-seeking-to-spur-business-aims-to-make-it-conducive-for.html | EXPO 67 SEEKING TO SPUR BUSINESS Aims to Make It Conducive for Commercial Contacts | By John M Lee Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/fiber-glass-finds-favor-in-england-material-is-used-in-369-of-671.html | FIBER GLASS FINDS FAVOR IN ENGLAND Material Is Used in 369 of 671 Craft at London Show 369 of 671 Craft Displayed at Boat Show in London Made of Fiber Glass APPEAL TO FAMILY DRAWS RESPONSE Catamarans With Spacious Galleys Attract Women 840 Dory Displayed | By Edward Cowan Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/financial-crisis-perils-euratom-members-stand-threatens-longterm.html | FINANCIAL CRISIS PERILS EURATOM Members Stand Threatens LongTerm Contracts | By Clyde H Farnsworth Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/fire-safety-move-is-studied-by-city-increased-authority-over.html | FIRE SAFETY MOVE IS STUDIED BY CITY Increased Authority Over Utilities May Come Out of Jamaica Inquiry FIRE SAFETY MOVE STUDIED BY CITY | By Murray Schumach | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/flavor-galore-braised-veal-shanks.html | Flavor Galore BRAISED VEAL SHANKS | By Craig Claiborne | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/for-polish-nobility-power-and-ease-are-gone.html | For Polish Nobility Power and Ease Are Gone | By Gloria Emerson Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/foreign-affairs-the-rhine-neighbors.html | Foreign Affairs The Rhine Neighbors | By Cl Sulzberger | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/france-harasses-us-on-gold-price-debres-call-for-increase-seen-as.html | FRANCE HARASSES US ON GOLD PRICE Debres Call for Increase Seen as Political Gambit That Partly Succeeded France Harassing US on Gold Price | By Edward Cowan Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/frank-robinson-gets-his-100000-baltimore-slugger-signed-at-figure.html | FRANK ROBINSON GETS HIS 100000 Baltimore Slugger Signed at Figure He Sought FRANK ROBINSON GETS HIS 100000 | By United Press International | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gaines-ties-mark-in-dash-at-boston-gaines-ties-record-for-dash-in-k.html | Gaines Ties Mark In Dash at Boston Gaines Ties Record for Dash In K of C Track Meet at Boston | By Lloyd E Millegan Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/gardens-begonicas-offer-endless-range-of-colors-and-forms.html | Gardens Begonicas Offer Endless Range of Colors and Forms | By Joy Logee Martin | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/goalby-cards-68-leads-coast-golf-by-five-strokes-has-200-total-at.html | GOALBY CARDS 68 LEADS COAST GOLF BY FIVE STROKES Has 200 Total at San Diego Bolt Geiberger and Sanders Tied for 2d GOALBY IS LEADER IN SAN DIEGO GOLF | By Lincoln A Werden Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/guatemalan-government-gaining-peasant-support.html | Guatemalan Government Gaining Peasant Support | By Henry Giniger Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/habsburg-happening.html | Habsburg Happening | By Anne Fremantle | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hanoi-is-expected-to-get-new-migs-replacements-from-soviet-within-3.html | HANOI IS EXPECTED TO GET NEW MIGS Replacements From Soviet Within 3 Months Seen | By Rw Apple Jr Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/hawks-triumph-over-rangers-53-and-pie-for-first-chicago-scores-four.html | HAWKS TRIUMPH OVER RANGERS 53 AND PIE FOR FIRST Chicago Scores Four Times in 2d Period as Giacomin Suffers an OffNight RANGERS BEATEN BY HAWKS 5 TO 3 | By Dave Anderson Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/home-improvement-folding-tub-enclosure.html | Home Improvement Folding Tub Enclosure | By Bernard Gladstone | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/how-photography-has-aided-painters.html | How Photography Has Aided Painters | By Jacob Deschin | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ice-stars-grow-cold-last-seasons-standouts-not-todays-will-meet.html | Ice Stars Grow Cold Last Seasons Standouts Not Todays Will Meet Canadiens on Wednesday | By Gerald Eskenazi | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/icon-edison-considers-burning-lowsulphur-oil.html | Icon Edison Considers Burning LowSulphur Oil | By John P Callahan | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-and-out-of-books-background.html | IN AND OUT OF BOOKS Background | By Lewis Nichols | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-santa-fe-theyre-always-doing-something-different.html | In Santa Fe Theyre Always Doing Something Different | By Raymond Ericson | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-the-footsteps-of-the-incas-cuzco-ancient-capital-of-oncegreat.html | In the Footsteps of the Incas Cuzco Ancient Capital of OnceGreat Empire in Peru Launches an Ambitious Plan to Draw More Tourists | By Allen Young | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/in-the-nation-grilled-cheese-and-saimin.html | In The Nation Grilled Cheese and Saimin | By Tom Wicker | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/indias-elections-bullocks-lamps-stars-etc.html | INDIAS ELECTIONS Bullocks Lamps Stars etc | By J Anthony Lukas Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/industry-hunted-in-realty-game-pursued-on-old-pleasant-preserve.html | Industry Hunted in Realty Game Pursued on Old Pleasant Preserve Hunter Is the Hunted in a Realty Game | By Harry V Forgeron Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/insurance-squad-examines-boats-sevenman-coliseum-team-helps-reduce.html | INSURANCE SQUAD EXAMINES BOATS SevenMan Coliseum Team Helps Reduce Guesswork INSURANCE SQUAD EXAMINES BOATS | By Edward A Morrow | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/interlude-in-madrid.html | Interlude in Madrid | By Thomas J Fleming | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/israeli-is-killed-by-a-mine-blast-syria-blamed-for-explosion-during.html | ISRAELI IS KILLED BY A MINE BLAST Syria Blamed for Explosion During Soccer Game | By James Feron Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/its-export-trade-also-flourishes-pleasure-craft-sales-boom-in-hong.html | ITS EXPORT TRADE ALSO FLOURISHES Pleasure Craft Sales Boom in Hong KongLow Costs Prove Spur to Growth | By Ian Stewart Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jacques-tiffeau-understands-today-sauvage-of-seventh-avenue-sauvage.html | Jacques Tiffeau Understands Today Sauvage of Seventh Avenue Sauvage of Seventh Avenue Cont For luck Tiffeau spits on the first suit of each collection Artist Robert Motherwell says of him Its like having a beautiful leopard in the room | By Susan Brownmiller | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/japanese-shipping-companies-report-delays-in-chinese-ports.html | Japanese Shipping Companies Report Delays in Chinese Ports | By Robert Trumbull Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jazz-and-church-oilwater-mix.html | Jazz and Church OilWater Mix | By John S Wilson | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jersey-code-cuts-sulphur-dioxide-sets-limit-on-amounts-of-allowable.html | JERSEY CODE CUTS SULPHUR DIOXIDE Sets Limit on Amounts of Allowable Emission | By Ronald Sullivan Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jersey-lawyer-rests-afloat-mike-ferro-typical-of-professionals.html | Jersey Lawyer Rests Afloat Mike Ferro Typical of Professionals Taking to Sea | By James F Lynch | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/jury-soon-to-get-sanitation-case-hearing-due-on-evidence-of-bribery.html | JURY SOON TO GET SANITATION CASE Hearing Due on Evidence of Bribery at Dump | By Charles Grutzner | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/kennedy-scolds-upstate-critic-clashes-with-state-senator-over.html | KENNEDY SCOLDS UPSTATE CRITIC Clashes With State Senator Over Surrogates Courts | By Maurice Carrol Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/leave-it-to-boat-surveyor-to-sort-lemons-from-peaches-expert-finds.html | Leave It to Boat Surveyor to Sort Lemons From Peaches Expert Finds Flaws In Used Yachts for Wary Buyers Examiner Also Lists Repairs Necessary on Old Craft | By Betsy Wade | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/li-poverty-unit-defends-an-aide-suffolk-agency-denies-she-advised.html | LI POVERTY UNIT DEFENDS AN AIDE Suffolk Agency Denies She Advised Unruly Protests | By Francis X Clines Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/libyan-oil-moves-to-british-ships-new-supply-welcomed-as-iraq.html | LIBYAN OIL MOVES TO BRITISH SHIPS New Supply Welcomed as Iraq Stoppage Continues LIBYAN OIL MOVES TO BRITISH SHIPS | By J H Carmical | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/look-acts-to-sue-stern-over-book-breach-of-contract-is-laid-to.html | LOOK ACTS TO SUE STERN OVER BOOK Breach of Contract Is Laid to German Magazine | By Philip Shabecoff Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/lower-voting-age-sought-for-state-new-group-asks-franchise-for.html | LOWER VOTING AGE SOUGHT FOR STATE New Group Asks Franchise for 18YearOlds | By Clayton Knowles | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/madrid-doubles-exports-to-cuba-increase-is-in-ships-trucks-and.html | MADRID DOUBLES EXPORTS TO CUBA Increase Is in Ships Trucks and Industrial Machinery | By Tad Szulc Special to the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/magyar-versus-turk.html | Magyar Versus Turk | By P Albert Duhamel | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/man-against-the-sea-solo-atlantic-crossings-increase-sharply-in.html | Man Against the Sea Solo Atlantic Crossings Increase Sharply in Last Year At Age When Most Men retire Some Begin Long Lonely Adventure | By Gerald Eskenazi | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mans-ancestor-found-to-be-more-than-19-million-years-old.html | Mans Ancestor Found to Be More Than 19 Million Years Old | By Lawrence Fellows Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/many-lakes-rim-regions-resorts-600-powerboats-launched-daily-during.html | MANY LAKES RIM REGIONS RESORTS 600 Powerboats Launched Daily During Summer Rowboats Popular Too | By Michael Strauss Special to the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/maos-crisis-is-his-own-doing.html | Maos Crisis Is His Own Doing | By Charles Mohr Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mayor-asks-visit-by-cabinet-group-to-discuss-us-aid-humphrey.html | MAYOR ASKS VISIT BY CABINET GROUP TO DISCUSS US AID Humphrey Expresses Desire for a HighLevel Parley on the Major Problems FUNDS SEEN AVAILABLE Vice President Holds Cities Must Be Able to Take Advantage of Them CITY INVITES VISIT BY CABINET GROUP | By Henry Raymont | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mayor-sees-gaps-in-child-services-scores-serious-inadequacy-in.html | MAYOR SEES GAPS IN CHILD SERVICES Scores Serious Inadequacy in Preschool Programs | By Gene Currivan | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mets-add-to-sea-lore-a-prize-30foot-cabin-cruiser-put-players-in.html | Mets Add to Sea Lore A Prize 30Foot Cabin Cruiser Put Players in Mood to Join the Navy | By Leonard Koppett | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/midway-airport-picks-up-again-after-desertion-in-jetplane-era.html | Midway Airport Picks Up Again After Desertion in JetPlane Era | By Donald Janson Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/millionaire-in-arkansas-rockefeller-in-a-democratic-sea.html | MILLIONAIRE IN ARKANSAS Rockefeller in a Democratic Sea | By Homer Bigart Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/milton-babbitt-and-john-cage-are-the-two-extremes-of-avantgarde.html | Milton Babbitt and John Cage Are The Two Extremes Of AvantGarde Music Babbitt and Cage The Two Extremes Cont | By Richard Kostelanetz | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/montreal-ready-for-sea-visitors-2-islands-are-dredged-for-new.html | MONTREAL READY FOR SEA VISITORS 2 Islands Are Dredged for New Marina Expected to Handle 8000 Boats | By Clarence E Lovejoy | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/more-than-a-campus-craze-its-like-a-drug-dream-the-prevalence-of.html | More Than a Campus Craze Its Like a Drug Dream The Prevalence Of Hobbits Thirty years after they were invented by a bored Oxford don the hobbits a benevolent furryfooted people have taken a new generation by storm The Prevalence Of Hobbits Cont | By Philip Norman | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/most-serpents-are-giant-squid-but-unidentified-swimming-objects.html | MOST SERPENTS ARE GIANT SQUID But Unidentified Swimming Objects Must Be Sought Out and Investigated | By Wayne Allen Hall Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/movies-who-is-conrad-rooks.html | Movies Who Is Conrad Rooks | By Vincent Canby | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mr-public-health-death-ends-efforts-by-rep-fogarty-to-give-us.html | Mr Public Health Death Ends Efforts by Rep Fogarty To Give US Freedom From Disease | By Howard A Rusk Md | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/music-mary-do-not-marry.html | Music Mary Do Not Marry | By Harold C Schonberg | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/mutiny-on-the-batavia.html | Mutiny on the Batavia | By Edward B Garside | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/my-son-the-boat-racer-of-the-year-marcelle-raffaelli-gave-boy-jean.html | My Son the Boat Racer of the Year Marcelle Raffaelli Gave Boy Jean Oui if by Sea | By Michael Katz Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nasa-enlists-usda-moonlighters-to-test-lunar-soil-samples.html | NASA Enlists USDA Moonlighters to Test Lunar Soil Samples | By Lee Lorick Prina | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nautical-gadgetry-is-finding-5million-market.html | Nautical Gadgetry Is Finding 5Million Market | By Charles Friedman | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nba-avoids-growing-pains-despite-addition-of-two-clubs.html | NBA Avoids Growing Pains Despite Addition of Two Clubs | By Leonard Koppett | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/neutrality-act-challenged-in-plot-case.html | Neutrality Act Challenged in Plot Case | By Edward Ranzal | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-galleys-aid-appetites.html | New Galleys Aid Appetites | By Jean Hewitt | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-hotel-in-montreal-an-instant-landmark.html | NEW HOTEL IN MONTREAL AN INSTANT LANDMARK | By Charles J Lazarus | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-york-democrats-talk-of-a-comeback.html | New York Democrats Talk of a Comeback | By Richard L Madden Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/new-yorks-traffic-problem-too-many-on-the-moveslowly.html | NEW YORKS TRAFFIC PROBLEM Too Many on the MoveSlowly | By Richard Reeves | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/newport-to-restore-its-scenic-cliff-walk.html | NEWPORT TO RESTORE ITS SCENIC CLIFF WALK | By Walter Hackett | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/news-of-the-rialto-the-schisgal-menu-jax-and-max-news-of-the-rialto.html | News of the Rialto The Schisgal Menu Jax and Max News of the Rialto | By Lewis Funke | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/nine-army-teams-score-triumphs-nyu-and-st-johns-lose-in-track-at.html | NINE ARMY TEAMS SCORE TRIUMPHS NYU and St Johns Lose in Track at West Point | By Deane McGowen Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/north-vietnam-spirit-found-high-fighting-spirit-in-north-vietnam-is.html | North Vietnam Spirit Found High Fighting Spirit in North Vietnam Is Reported High in Face of Bombings by U S KEY FACTOR SEEN IN WILL TO RESIST Described as Combination of TeenAge Daredeviltry and Natural Vitality | By Harrison E Salisbury Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/now-its-trouble-in-aden.html | Now Its Trouble in Aden | By Eric Pace Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/observer-the-day-super-sunday-finally-arrived.html | Observer The Day Super Sunday Finally Arrived | By Russell Baker | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/offshore-racing-competition-is-top-proving-ground-for-boating.html | Offshore Racing Competition Is Top Proving Ground for Boating Industry RIGORS OF THE SEA REQUIRE STAMINA New Hull Design Lighter Engines Are Developed From Offshore Tests | By Jim Wynne Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/outrageous-fortune.html | Outrageous Fortune | By James Marston Fitch | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/parisbonn-talks-set-joint-policy-for-east-europe-de-gaulle-and.html | PARISBONN TALKS SET JOINT POLICY FOR EAST EUROPE De Gaulle and Kiesinger Also Agree to Consult on Steps to Reduce Tensions Paris and Bonn Will Coordinate Policies in Eastern Europe | By Henry Tanner Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/personality-a-pioneer-of-the-nuclear-age-president-of-e-g-g-did.html | Personality A Pioneer of the Nuclear Age President of E G  G Did Early Work at Los Alamos OKeefe Now Leads Company That Has Drawn Investors | By Gene Smith | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pilot-aid-tested-for-light-planes-would-help-retain-control-in.html | PILOT AID TESTED FOR LIGHT PLANES Would Help Retain Control in Cloud Disorientation | By Edward Hudson | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/poet-of-the-isolated-self-poet.html | Poet of the Isolated Self Poet | By R W Flint | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/poland-gets-bill-for-world-war-i-60million-is-share-from-habsburg.html | POLAND GETS BILL FOR WORLD WAR I 60Million Is Share From Habsburg Empire Debt | By Henry Kamm Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/pomona-debate-to-be-or-not-to-be-a-village.html | Pomona Debate To Be or Not to Be a Village | By Ralph Blumenthal Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/port-of-call-on-the-right-bank-in-paris.html | Port of Call on the Right Bank in Paris | By Jack Monet Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/powell-case-in-6-years-has-involved-80-judges-10-courts-4-juries-15.html | Powell Case in 6 Years Has Involved 80 Judges 10 Courts 4 Juries 15 Lawyers and congress | By Robert E Tomasson | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/queens-woman-wedged-in-tub-as-extricated-after-2-days.html | Queens Woman Wedged in Tub as Extricated After 2 Days | By Alfred E Clark | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/questions-and-answers-questions.html | Questions And Answers Questions | By I Bernard Cohen | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rain-can-be-made.html | Rain Can Be Made | By John Noble Wilford | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rajputs-of-india-are-still-hard-drinkers-despite-national.html | Rajputs of India Are Still Hard Drinkers Despite National Prohibition | By J Anthony Lukas Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/readers-report.html | Readers Report | By Martin Levin | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/recordings-reality-to-match-the-theater-of-the-absurd.html | Recordings Reality to Match the Theater of the Absurd | By Thomas Lask | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/redwoods-delay-is-won-by-reagan-senate-panel-will-put-off-park.html | REDWOODS DELAY IS WON BY REAGAN Senate Panel Will Put Off Park Hearing 3 Months | By John D Morris Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/religion-theres-piety-in-our-politics.html | Religion Theres Piety in Our Politics | By Edward B Fiske | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | By the United Press International | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rise-in-aid-asked-more-grain-help-for-india-sought.html | Rise in Aid Asked MORE GRAIN HELP FOR INDIA SOUGHT | By Felix Belair Jr Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rodriguez-bodyguard-is-sought-for-questioning-in-investigation.html | Rodriguez Bodyguard Is Sought For Questioning in Investigation | By Thomas P Ronan | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/rodriguez-of-mexico-joins-elite-of-worlds-auto-race-drivers.html | Rodriguez of Mexico Joins Elite Of Worlds Auto Race Drivers | By Frank M Blunk Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/salesman-in-florida-kirk-is-off-to-a-spectacular-start.html | SALESMAN IN FLORIDA Kirk Is Off to A Spectacular Start | By Martin Waldron Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/saul-d-alinsky-a-professional-radical-rallies-the-poor.html | SAUL D ALINSKY A Professional Radical Rallies the Poor | By John Kifnek | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/saving-rare-species.html | Saving Rare Species | By M M Graff | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/schooners-debut-set-for-cup-races-rudy-schaefer-originated-idea-to.html | SCHOONERS DEBUT SET FOR CUP RACES Rudy Schaefer Originated Idea to Build LifeSize Copy of Famous Yacht | By Engelina E Dickerson Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/science-to-make-the-ponds-crystalclear-again.html | Science To Make the Ponds CrystalClear Again | By Walter Sullivan | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/segregationist-in-georgia-will-the-real-maddox-please-stand-up.html | SEGREGATIONIST IN GEORGIA Will the Real Maddox Please Stand Up | By Gene Roberts Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/senate-liberals-losing-top-posts-group-frustrated-by-gains-of-small.html | SENATE LIBERALS LOSING TOP POSTS Group Frustrated by Gains of Small Southern Bloc | By John Herbers Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/setting-spinnakers-is-an-art-welltrained-crew-needed-to-master-key.html | Setting Spinnakers Is an Art WellTrained Crew Needed to Master Key Operation | By Jane Sharkey | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/shelters-aid-vancouver-yachtsmen-wooden-structures-help-keep-craft.html | Shelters Aid Vancouver Yachtsmen Wooden Structures Help Keep Craft in Action All Year Specially Designed to Reduce Damage From Sun and Rain | By Harry V Forgeron Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/showing-their-mettle.html | Showing Their Mettle | By Barbara Plumb | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/singing-in-the-aisles-high-in-the-andes.html | Singing in the Aisles High in the Andes | By Charlotte Shaw | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/ski-town-italy-sestriere-built-as-a-resort-in-1930s-prospers-and.html | SKI TOWN ITALY Sestriere Built as a Resort in 1930s Prospers and Becomes a Village Too | By Robert Deardorff | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/skippers-seeking-ship-shape-see-aye-to-aye-on-exercises.html | Skippers Seeking Ship Shape See Aye to Aye on Exercises | By James Tuite | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/small-colleges-told-to-pay-more-educator-calls-it-only-way-to.html | SMALL COLLEGES TOLD TO PAY MORE Educator Calls It Only Way to Compete for Faculty | By George Dugan | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/so-beware-so-beware-an-experienced-hand-urges-caution-and-recalls.html | So Beware So Beware An Experienced Hand Urges Caution And Recalls Embarrassing Moments BEWARE BEWARE OF BOATING PARTY | By Sparse Grey Hackle | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/soaring-ceiling-built-into-former-casino-on-seventh-avenue-old.html | Soaring Ceiling Built Into Former Casino on Seventh Avenue Old Harlem Film Palace Now a Church | By Thomas W Ennis | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/soon-a-uar-wife-can-leave-spouse-code-to-end-husbands-right-to-send.html | SOON A UAR WIFE CAN LEAVE SPOUSE Code to End Husbands Right to Send Police After Her | By Eric Pace Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sorensen-fight-party-bickering-but-new-post-brings-attack-from.html | SORENSEN FIGHT PARTY BICKERING But New Post Brings Attack From Fellow Democrat | By Bernard Weinraub | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/spain-seeks-bridges-east.html | Spain Seeks Bridges East | By Tad Szulc Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/spanish-royalty-takes-turn-in-washington-social-whirl.html | Spanish Royalty Takes Turn in Washington Social Whirl | By Enid Nemy Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/speaking-of-books-towards-a-new-kind-of-novel.html | SPEAKING OF BOOKS Towards a New Kind of Novel | By William Woolfolk | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/sports-of-the-times-a-superduper-attraction.html | Sports of The Times A SuperDuper Attraction | By Arthur Daley | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/spotlight-now-a-new-look-at-thrift-units.html | Spotlight Now a New Look At Thrift Units | By John J Abele | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/stamps-de-thuin-materials-under-study.html | Stamps De Thuin Materials Under Study | By David Lidman | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/starring-the-worlds-funniest-man-worlds-funniest-man.html | Starring the Worlds Funniest Man Worlds Funniest Man | By A H Weiler | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/strip-mining-foes-win-a-court-test-judge-in-kentucky-denies-right.html | STRIP MINING FOES WIN A COURT TEST Judge in Kentucky Denies Right to Destroy Land | By Ben A Franklin Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/taxrise-plan-cheers-brokers-but-not-many-businessmen-taxrise.html | TaxRise Plan Cheers Brokers But Not Many Businessmen TaxRise Proposal Backed by Brokers But Few Businesses | By Vartanig G Vartan | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/television-jonathan-in-wonderland.html | Television Jonathan in Wonderland | By Jack Gould | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tennis-problems-sifted-at-parley-gains-among-youth-cited-in.html | TENNIS PROBLEMS SIFTED AT PARLEY Gains Among Youth Cited in ProAmateur Meeting | By Allison Danzig Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/thant-disputes-report-of-talks-times-article-on-parley-with-asians.html | THANT DISPUTES REPORT OF TALKS Times Article on Parley With Asians Called Distorted | By Drew Middleton Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-merchants-view-retail-sales-in-first-week-of-67-hold-to-the-66.html | The Merchants View Retail Sales in First Week of 67 Hold to the 66 Pace | By Herbert Koshetz | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-myths-that-divide-india-and-us-the-myths-that-divide-india-and.html | The Myths That Divide India and Us The Myths That Divide India and Us Cont | By Lester Markel | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-price-of-peace-the-price-of-peace.html | The Price Of Peace The Price of Peace | By David Cort | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-unlikables-the-unlikables-cont.html | The Unlikables The Unlikables Cont | By Evelyn S Ringold | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/the-week-in-finance-trend-to-easier-credit-exhilarates-wall-st-but.html | The Week in Finance Trend to Easier Credit Exhilarates Wall St but Adjustments Still Loom WEEK IN FINANCE STOCKS ADVANCE | By Thomas E Mullaney | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/theater-a-young-peoples-antigone-an-inexperienced-cast-confronts-a.html | Theater A Young Peoples Antigone An Inexperienced Cast Confronts a Classic Sophocles Is Staged in Casual Village Dress | By Dan Sullivan | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/three-towns-that-evoke-portugals-past.html | THREE TOWNS THAT EVOKE PORTUGALS PAST | By Seymour Pearlman | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/thriving-on-multiples-of-6-motel-6-builds-a-chain-out-west-at-a.html | THRIVING ON MULTIPLES OF 6 Motel 6 Builds a Chain Out West at a Flat 6 Per Room | By Larry Glenn | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/transit-strike-on-in-philadelphia-walkout-by-5000-in-twu-ties-up.html | TRANSIT STRIKE ON IN PHILADELPHIA Walkout by 5000 in TWU Ties Up the Citys Trolley Train and Bus Services TRANSIT STRIKE ON IN PHILADELPHIA | By David R Jones Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/translation-woe-plagues-un-pact-task-of-chinese-translation-delays.html | TRANSLATION WOE PLAGUES UN PACT Task of Chinese Translation Delays Space Treaty Action | By Kathleen Teltsch Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/tugs-and-barges-praised-for-lowcost-hauling-waterways-leader.html | Tugs and Barges Praised for LowCost Hauling Waterways Leader Reports Sharp Advances in 66 Sees Even Brighter Future With More Powerful Craft | By George Horne | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/under-sail.html | Under Sail | By Patricia Peterson | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/unmonotonous-sublime-unmonotonous-sublime.html | Unmonotonous Sublime Unmonotonous Sublime | By G S Fraser | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-aids-tribesmen-on-vital-laotian-plateau.html | US Aids Tribesmen on Vital Laotian Plateau | By Peter Braestrup Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-group-plans-talks-in-london-miaminassau-race-and-bahamas-issue.html | US GROUP PLANS TALKS IN LONDON MiamiNassau Race and Bahamas Issue Are the Centers of Dispute | By John Rendel | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-military-aid-renewal-due-to-assist-indonesian-economy.html | US Military Aid Renewal Due To Assist Indonesian Economy | By John W Finney Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/us-to-publicize-car-safety-tests-findings-on-features-to-be.html | US TO PUBLICIZE CAR SAFETY TESTS Findings on Features to Be Available to the Public | By B Drummond Ayres Jr Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/variety-of-craft-ready-for-hire-charterer-has-choice-of.html | VARIETY OF CRAFT READY FOR HIRE Charterer Has Choice of SitesLeasing His Boat Helps Owner Pay Bills | By John W Buzbee | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/vero-beach-where-floridas-tropics-begin.html | VERO BEACH WHERE FLORIDAS TROPICS BEGIN | By Ce Wright | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/victor-is-shoved-near-finish-line-he-recovers-to-win-by-15-yards3.html | VICTOR IS SHOVED NEAR FINISH LINE He Recovers to Win by 15 Yards3 Other Marks Set as Boys Takes Title | By William J Miller | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/vietnams-chiefs-hold-wide-power-junior-officers-try-to-keep-order.html | VIETNAMS CHIEFS HOLD WIDE POWER Junior Officers Try to Keep Order Amid Wars Havoc | By Tom Buckley Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/warren-units-foes-scored-in-britain.html | Warren Units Foes Scored in Britain | By Anthony Lewis Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/washington-johnson-and-the-age-of-reform.html | Washington Johnson and the Age of Reform | By James Reston | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/we-judges-were-too-content-to-sit-on-our-status-quo-says-judge.html | We Judges Were Too Content To Sit on Our Status Quo Says Judge Botein A Judge With Disciplined Indignation Judge With Disciplined Indignation Cont | By Gertrude Samuels | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/whats-behind-the-hospital-row.html | Whats Behind the Hospital Row | By Martin Tolchin | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/whats-new-at-the-zoo.html | Whats New At the Zoo | By Val Adams | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/why-hollywood-isnt-in.html | Why Hollywood Isnt In | By Bosley Crowther | RE0000697212 | 1995-03-06 | B00000315759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/wood-field-and-stream-american-sportsman-brings-outdoors-back-to-tv.html | Wood Field and Stream American Sportsman Brings Outdoors Back to TV Screens Next Sunday | By Oscar Godbout | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/wortham-is-freed-in-bail-by-soviet-us-youths-appeal-to-be-heard-by.html | WORTHAM IS FREED IN BAIL BY SOVIET US Youths Appeal to Be Heard by High Court | By Raymond H Anderson Special To the New York Times | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/yankees-to-play-30-spring-games-slate-includes-contests-in-virgin.html | YANKEES TO PLAY 30 SPRING GAMES Slate Includes Contests in Virgin Islands Puerto Rico | By Joseph Durso | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-15 | https://www.nytimes.com/1967/01/15/archives/young-men-of-the-sea-yachtsmen-beyond-50-years-of-age-find-that.html | Young Men of the Sea Yachtsmen Beyond 50 Years of Age Find That Racing Is Their Game | By William N Wallace | RE0000697212 | 1995-03-06 | B00000315759 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/a-typical-coast-show-super-bowl-is-unable-to-measure-up-to-advance.html | A Typical Coast Show Super Bowl Is Unable to Measure Up To Advance Billing as TV Attraction | By Jack Gould | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/accord-near-in-kennedy-book-dispute.html | Accord Near in Kennedy Book Dispute | By Douglas Robinson | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/advertising-10minute-commercial-planned.html | Advertising 10Minute Commercial Planned | By Philip H Dougherty | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/algeria-under-boumediene-struggles-for-stability-algeria-under.html | Algeria Under Boumediene Struggles for Stability Algeria Under Boumediene Is Seeking Stability BEN BELLA LEGACY ADDS TO PROBLEM Earlier Leader Is Accused of Harebrained Schemes Technicians Called In | By Henry Tanner Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/baker-to-press-for-dismissal-of-taxevasion-case-today-court-to-hear.html | Baker to Press for Dismissal Of TaxEvasion Case Today Court to Hear Argument That Bugging of Conversation by US Violated Rights | By Ew Ke Nworthy Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/books-of-the-times-arthur-schlesinger-on-vietnam.html | Books of The Times Arthur Schlesinger on Vietnam | By Eliot FremontSmith | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/bridge-uneven-trump-break-can-be-a-blessing-in-disguise.html | Bridge Uneven Trump Break Can Be a Blessing in Disguise | By Alan Truscott | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/britains-jobless-wait-out-winter-prefer-relief-to-new-work-and.html | BRITAINS JOBLESS WAIT OUT WINTER Prefer Relief to New Work and Upset Redevelopment | By Dana Adams Schmidt Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/california-republicans-boo-and-cheer-kuchels-advice-on-68.html | California Republicans Boo and Cheer Kuchels Advice on 68 | By Lawrence E Davies Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/chess-the-lowly-pawn-proves-again-how-pivotal-it-can-be.html | Chess The Lowly Pawn Proves Again How Pivotal It Can Be | By Al Horowitz | RE0000659992 | 1995-03-06 | B00000315764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-doubles-manhattan-towaway-zone-today-illegal-parkers-facing.html | City Doubles Manhattan TowAway Zone Today Illegal Parkers Facing Action From 66th Street to 34th Further Expansion Planned After New Trucks Arrive | By Henry Raymont | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-hospital-chief-admits-unapproved-experiments-terenzio-admits.html | City Hospital Chief Admits Unapproved Experiments TERENZIO ADMITS TEST VIOLATIONS | By John Kifner | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-pupils-below-us-norms-in-standard-arithmetic-tests.html | City Pupils Below US Norms In Standard Arithmetic Tests | By Leonard Buder | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/city-to-decentralize-the-administration-of-urban-renewal.html | City to Decentralize the Administration of Urban Renewal | By Steven V Roberts | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/consumers-coop-in-berkeley-shaken-by-an-election-battle.html | Consumers Coop in Berkeley Shaken by an Election Battle | By Wallace Turner Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/crisis-or-relaxation-dutch-economists-disagree.html | Crisis or Relaxation Dutch Economists Disagree | By Henry C Fass Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/cuts-predicted-in-great-society-drive-in-congress-signaled-by-ford.html | CUTS PREDICTED IN GREAT SOCIETY Drive in Congress Signaled by Ford Long and Dirksen | By Neil Sheehan Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dance-largest-quartet-in-the-world-first-chamber-troupe-is-gifted.html | Dance Largest Quartet in the World First Chamber Troupe Is Gifted Band of 5 Choreography Shamed in Hunter Program | By Clive Barnes | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/delight-cocktails-replace-straight-vodka-as-soviet-toasts-growing.html | Delight Cocktails Replace Straight Vodka as Soviet Toasts Growing Prosperity FARM GAINS HEAD LIST OF ADVANCES Agriculture Wages Rise Family Car No Longer Just an Idle Dream | By Raymond H Anderson Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/dr-king-plagued-by-resistance-and-apathy-in-chicago-slums-rights.html | Dr King Plagued by Resistance And Apathy in Chicago Slums Rights Leaders Aides Cite Some Gains but Find Problems of Northern Ghetto Tougher Than Those in the South | By Donald Janson Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/eat-more-mackerel-turns-out-to-be-a-good-idea.html | Eat More Mackerel Turns Out to Be a Good Idea | By Craig Claiborne | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/eaton-joins-rockefellers-to-spur-trade-with-reds-cleveland-and-new.html | Eaton Joins Rockefellers To Spur Trade With Reds Cleveland and New York Financiers to Set Up an EastWest Exchange Eaton Joins With Rockefellers To Press for EastWest Trade | By Robert E Bedingfield | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ellis-matches-gainess-victory-despite-age-gap-running-style.html | Ellis Matches Gainess Victory Despite Age Gap Running Style | By Lloyd E Millegan Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/europe-and-mideast-an-economic-review-dynamic-continent-seeking.html | EUROPE AND MIDEAST AN ECONOMIC REVIEW Dynamic Continent Seeking Equality DYNAMIC EUROPE SEEKS EQUALITY | By Clyde H Farnsworth Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/europe-is-gaining-status-in-banking-american-borrowing-grows.html | EUROPE IS GAINING STATUS IN BANKING American Borrowing Grows Interest Equalization Tax Here Called Factor | By John H Allan | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/family-runabouts-under-tow-at-boat-show.html | Family Runabouts Under Tow at Boat Show | By Steve Cady | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/fans-storm-garden-for-tickets-to-remaining-ranger-home-games-long.html | Fans Storm Garden for Tickets to Remaining Ranger Home Games Long Lines Forming Before Dawn | By Gerald Eskenazi | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/flights-to-dublin-stir-old-dispute-cab-backs-pan-american-but.html | FLIGHTS TO DUBLIN STIR OLD DISPUTE CAB Backs Pan American but Ireland Bars Entry | By George Horne | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/foster-parents-eyes-are-wide-open.html | Foster Parents Eyes Are Wide Open | By Joan Cook | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/france-led-by-an-activist-government-is-coming-out-of-the-economic.html | France Led by an Activist Government Is Coming Out of the Economic Woods BUT THE CLEARING IS STILL FAR OFF Business Growth Is Slow Stocks Decline and Jobs Are Getting Scarcer | By Richard Mooney Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/goalby-cards-269-to-win-coast-golf-by-shot-over-brewer-victor.html | Goalby Cards 269 To Win Coast Golf by Shot Over Brewer VICTOR BREAKS TIE ON BIRDIE AT 17TH Charles Takes 3d Place  Brewer Fined for Tossing Ball Into Crowd | By Lincoln A Werden Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/gop-favors-its-legislative-leaders-for-convention-posts.html | GOP Favors Its Legislative Leaders for Convention Posts | By Richard L Madden Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/greece-seeking-gains-with-a-banker-at-the-helm.html | Greece Seeking Gains With a Banker at the Helm | By Mario S Modiano Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/green-bay-wins-football-title-national-league-champions-beat-kansas.html | GREEN BAY WINS FOOTBALL TITLE National League Champions Beat Kansas City 3510 in Super Bowl Game Packers Rout Chiefs With 21Point 2d Half and Win Super Bowl Game 3510 STARK COMPLETES 16 OF 23 PASSES 2 Go to McGee for Scores Chiefs Pass Midfield Only Once in 2d Half | By William N Wallace Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/hanoi-denies-aim-is-to-annex-south-program-of-north-is-found-to.html | HANOI DENIES AIM IS TO ANNEX SOUTH Program of North Is Found to Differ From Vietcongs Policy Differences Found Between Hanoi and the Vietcong REDS SUPREMACY SEEN AS KEY ISSUE Rebels in South Say Aim Is DemocracyThey Deny Being Puppets | By Harrison E Salisbury Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/husbands-stare-and-wives-glare-citys-males-spend-day-at-tv-sets-at.html | Husbands Stare and Wives Glare Citys Males Spend Day at TV Sets at Home in Bars | By Bernard Weinraub | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ireland-is-thriving-on-manufactures-and-exports.html | Ireland Is Thriving on Manufactures and Exports | By Hugh G Smith Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/israel-industry-looks-elsewhere-with-slump-at-home-koor-builds.html | ISRAEL INDUSTRY LOOKS ELSEWHERE With Slump at Home Koor Builds Foreign Business | By James Feron Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/israeli-bond-goal-put-at-115million-record-drive-is-voted-for-67-at.html | ISRAELI BOND GOAL PUT AT 115MILLION Record Drive Is Voted for 67 at Meeting Here | By Irving Spiegel | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/italy-prosperity-on-rise-despite-the-floods-damage-is-expected-to.html | Italy Prosperity on Rise Despite the Floods Damage Is Expected to Be Absorbed in a 3Year Period But a Spending Curb for Government Is Viewed as Vital | By Robert Doty Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/kellenberg-urges-catholics-to-pray-for-church-unity.html | Kellenberg Urges Catholics to Pray For Church Unity | By George Dugan | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/kentucky-new-mexico-fives-stumble-ucla-rolls-along-princeton-routs.html | Kentucky New Mexico Fives Stumble UCLA Rolls Along  Princeton Routs Two Ivy Foes St Johns Syracuse and Providence Keep Winning | By Gordon S White Jr | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/lombardi-calls-chiefs-good-team-but-not-equal-to-top-elevens-in-nfl.html | Lombardi Calls Chiefs Good Team But Not Equal to Top Elevens in NFL COACH MAINTAINS DALLAS IS BETTER Starr Says Chiefs Stacked Defenses McGee Bows Out in Blaze of Glory | By Bill Becker Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/maestro-of-offense.html | Maestro of Offense | Bryan Bartlett Starr | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/marines-kill-61-vietcong-after-a-defectors-tip-helicopter-raid-is.html | Marines Kill 61 Vietcong After a Defectors Tip Helicopter Raid Is Made on Meeting in Hamlet 3 Platoons Suffer Moderate Casualties in Attacking | By Jonathan Randal Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/mccormack-has-lost-touch-liberal-house-democrats-say-they-blame.html | McCormack Has Lost Touch Liberal House Democrats Say They Blame Speaker 75 for Partys Defeats Last Week by Conservative Coalition | By Marjorie Hunter Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/met-road-troupe-sings-2-bohemes-city-center-performances-are-in.html | MET ROAD TROUPE SINGS 2 BOHEMES City Center Performances Are in English and Italian | By Allen Hughes | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/monarchs-at-markets-session-could-mean-curb-on-de-gaulle.html | Monarchs at Markets Session Could Mean Curb on de Gaulle | By Richard E Mooney Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/news-of-realty-space-for-rca-31st-st-building-leased-for-its.html | NEWS OF REALTY SPACE FOR RCA 31st St Building Leased for Its Electronics Institute | By Glenn Fowler | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/no-end-of-furor-over-backyard-caboose-harrison-neighbors-battle-to.html | No End of Furor Over Backyard Caboose Harrison Neighbors Battle to Remove Doctors Relic | By Ralph Blumenthal Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/oil-conflict-in-iraq-the-syrian-dispute-with-oil-company-over.html | Oil Conflict in Iraq The Syrian Dispute With Oil Company Over Pipeline Royalties Seen Growing Iraqi oil Conflict With Syria Is Seen Intensifying | By Thomas F Brady Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/origins-of-us-judge-nominees-vary.html | Origins of US Judge Nominees Vary | By Roy Reed Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/outlook-is-sunny-as-florence-opens-fashion-season.html | Outlook Is Sunny as Florence Opens Fashion Season | By Gloria Emerson Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/paris-opens-doors-to-us-investment.html | Paris Opens Doors to US Investment | By John L Hess Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/party-at-opening-will-pay-its-way-cohen-to-charge-guests-at-fete.html | PARTY AT OPENING WILL PAY ITS WAY Cohen to Charge Guests at Fete After Black Comedy | By Sam Zolotow | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/personal-finance-a-look-at-individual-income-taxes-and-the-need-to.html | Personal Finance A Look at Individual Income Taxes And the Need to Budget for Increases Personal Finance | By Sal Nuccio | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/plans-are-pushed-for-north-sea-gas-6-fields-found-in-british-area.html | PLANS ARE PUSHED FOR NORTH SEA GAS 6 Fields Found in British Area Pipeline Expected to Be in Use by July | By Jh Carmical | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/poland-raises-output-7-plant-expansion-is-spotty.html | Poland Raises Output 7 Plant Expansion Is Spotty | By Henry Kamm Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/portugal-farms-output-drops-industries-continue-to-expand-but-at-a.html | Portugal Farms Output Drops Industries Continue to Expand but at a Slower Rate | By Marvine Howe Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archiv es/powell-is-backed-by-congregation-plea-to-justice-department-and.html | POWELL IS BACKED BY CONGREGATION Plea to Justice Department and Court Fight Voted | By Will Lissner | RE0000659992 | 1995-03-06 | B00000315764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/president-to-ask-32billion-in-aid-faces-hard-test-difficulties.html | PRESIDENT TO ASK 32BILLION IN AID FACES HARD TEST Difficulties Expected in Both Houses Although Figure Is Below 66 Request OTHER CUTBACKS SEEN Congress Leaders Assert Great Society Programs Are Also in Trouble President to Ask 32Billion in Aid Foes Strong | By Felix Belair Jr Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/price-test-faced-by-east-germans-lifting-of-ceilings-is-forcing.html | PRICE TEST FACED BY EAST GERMANS Lifting of Ceilings Is Forcing Industry to Cut Costs | By Ellen Lentz Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/queens-fire-ruins-draw-big-crowds-heavy-traffic-jams-caused-as.html | QUEENS FIRE RUINS DRAW BIG CROWDS Heavy Traffic Jams Caused as Throngs Visit Scene | By Martin Arnold | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/rangers-turn-back-red-wings-20-as-giacomin-registers-sixth-shutout.html | Rangers Turn Back Red Wings 20 as Giacomin Registers Sixth Shutout NEW YORK GOALIE MAKES 27 SAVES Rangers Stay Tied for First  Howell Scores in Final Seconds on 160Footer | By Dave Anderson Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/religions-split-in-goas-election-catholics-and-hindus-trade-charges.html | RELIGIONS SPLIT IN GOAS ELECTION Catholics and Hindus Trade Charges Voting Today | By J Anthony Lukas Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/ross-writes-off-little-city-halls-calls-mayors-plan-dead-koch-joins.html | ROSS WRITES OFF LITTLE CITY HALLS Calls Mayors Plan Dead  Koch Joins Opposition | By Clayton Knowles | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/services-assail-us-buildup-curb-levelingoff-figure-for-vietnam.html | SERVICES ASSAIL US BUILDUP CURB Feel LevelingOff Figure for Vietnam Is Set Too Low | By William Beecher Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sherwood-takes-class-a-ski-jump-bringslimark-is-second-in-bear.html | SHERWOOD TAKES CLASS A SKI JUMP Bringslimark Is Second in Bear Mountain Event | By Michael Strauss Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/soviet-union-chafing-at-ties.html | Soviet Union Chafing at Comecon Ties Soviet Union Chafing at Ties With Communist Bloc | By David Binder Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sports-of-the-times-one-for-the-old-pros.html | Sports of The Times One for the Old Pros | By Arthur Daley | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/squabbles-hurt-the-middle-east-economies-lag-as-political.html | SQUABBLES HURT THE MIDDLE EAST Economies Lag as Political Coexistence Is Shattered | By Thomas F Brady Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/stratton-moves-to-curb-medicaid-upstate-democrat-files-bill-to.html | STRATTON MOVES TO CURB MEDICAID Upstate Democrat Files Bill to Limit State Program | By Maurice Carroll Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/striving-for-a-consensus-on-the-deficit.html | Striving for a Consensus on the Deficit | By Mj Rossant | RE0000659992 | 1995-03-06 | B00000315764 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/sunday-in-trafalgar-square-a-merry-riot-some-orate-others-heckle.html | Sunday in Trafalgar Square A Merry Riot Some Orate Others Heckle and a Few Are Hauled Away | By Dana Adams Schmidt Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/taxes-and-prices-rising-for-swiss-government-retreats-a-bit-in-face.html | TAXES AND PRICES RISING FOR SWISS Government Retreats a Bit in Face of Elections but Cost of Living Is Going Up | By Victor Lusinchi Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/thant-asks-israel-and-syria-to-act-to-prevent-clash-cites-military.html | THANT ASKS ISRAEL AND SYRIA TO ACT TO PREVENT CLASH Cites Military Buildup at Border and Voices Fear of an Imminent Outbreak TRUCE SESSION SOUGHT Israelis Say Syrians Fired on a Gunboat Escorting Galilee Sea Fishermen Thant Urges Israel and Syria to Act to Bar Clash | By Kathleen McLaughlin Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/the-company-that-owns-itself-i-can-be-put-away-if-i-do-bad-things.html | The Company That Owns Itself I Can Be Put Away If I Do Bad Things Tandberg Says Electronics Plant Has a Steady Stream of Job Applicants | By Werner Wiskari Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/the-outlook-for-mao-most-china-watchers-in-hong-kong-believe-he.html | The Outlook for Mao Most China Watchers in Hong Kong Believe He Must Widen Purge to Win | By Charles Mohr Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/theyre-swinging-on-memory-lane-basie-leads-toast-to-30s-concerts.html | THEYRE SWINGING ON MEMORY LANE Basie Leads Toast to 30s Concerts and Cafe Society | By John S Wilson | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/trade-gap-widens-and-output-eases-layoffs-and-inflation-lead-to.html | TRADE GAP WIDENS AND OUTPUT EASES Layoffs and Inflation Lead to Widespread Labor Unrest  Recession Is Feared | By Tad Szulc Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/transalpine-pipeline-from-adriatic-to-western-germany-is-nearing.html | Transalpine Pipeline From Adriatic to Western Germany Is Nearing Completion 168Million Oil Artery Is a 12Company Venture | By Harald Brainin Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/transit-pact-set-in-philadelphia-twu-said-to-win-raises-of-42-cents.html | TRANSIT PACT SET IN PHILADELPHIA TWU Said to Win Raises of 42 Cents Over 2 Years | By David R Jones Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/turks-turn-confident-as-stability-attracts-funds.html | Turks Turn Confident as Stability Attracts Funds | By Charles Lantus Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/tv-reporters-rebuffed-on-400-for-40hour-week.html | TV Reporters Rebuffed on 400 for 40Hour Week | By Val Adams | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/unilever-a-5billion-grocery-store-for-the-world-500-companies-in-60.html | Unilever A 5Billion Grocery Store for the World 500 Companies in 60 Countries Market 1200 Products | By Edward Cowan Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/us-farm-total-shows-a-drop-of-4.html | US Farm Total Shows a Drop of 4 | By William M Blair Special to the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/us-output-in-66-up-54-per-cent-to-7395billion-nations-total-product.html | US OUTPUT IN 66 UP 54 PER CENT TO 7395BILLION Nations Total Product Tops Average Growth Rate  Military Items Mount NATIONS OUTPUT UP 54 FOR 1966 | By Edwin L Dale Jr Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/vast-rise-seen-in-need-for-fertilizers.html | Vast Rise Seen in Need for Fertilizers | By Gerd Wilcke | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/victim-of-chainstore-baking-dugans-awaits-auction-block.html | Victim of ChainStore Baking Dugans Awaits Auction Block | By John P Callahan | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/vietnamese-grim-over-cost-homes-they-accept-resettlement-but.html | VIETNAMESE GRIM OVER COST HOMES They Accept Resettlement but Bitterness Shows | By Tom Buckley Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/west-german-confidence-is-no-longer-boundless-rise-in-unemployment.html | West German Confidence Is No Longer Boundless Rise in Unemployment Dulls the Luster of Prosperity Drop in Auto Sales a Sign of Economic Uneasiness | By Thomas J Hamilton Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/west-holds-lead-in-world-output-capitalist-nations-widen-lead-over.html | WEST HOLDS LEAD IN WORLD OUTPUT Capitalist Nations Widen Lead Over Communists Despite Gains in East RED PRODUCTION UP 7 But Extremely Low Figures for China Pull Down the Averages for the East WEST HOLDS LEAD IN WORLD OUTPUT | By Harry Schwartz | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/wilson-starting-market-inquiries-he-and-brown-in-rome-for-talks-on.html | WILSON STARTING MARKET INQUIRIES He and Brown in Rome for Talks on Bloc With Moro | By Anthony Lewis Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/wilson-wants-to-hear-one-little-word-oui.html | Wilson Wants to Hear One Little Word Oui | By Anthony Lewis Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-16 | https://www.nytimes.com/1967/01/16/archives/woods-steal-left-chiefs-stunned-stram-terms-play-the-turning-point.html | Woods Steal Left Chiefs Stunned Stram Terms Play the Turning Point  Starr Praised | By Frank Litsky Special To the New York Times | RE0000659992 | 1995-03-06 | B00000315764 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/250000-products-lost.html | 250000 Products Lost | By Isadore Barmash | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/5-nations-to-hold-ratecut-parley-britain-france-us-west-germany-and.html | 5 NATIONS TO HOLD RATECUT PARLEY Britain France US West Germany and Italy Will Send Their Ministers TALKS SET ON WEEKEND Meeting Will Be the First to Discuss Coordinated Reduction in Interest | By Edward Cowan Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/a-super-question-to-be-posed-again-nflafl-exhibitions-to-show.html | A SUPER QUESTION TO BE POSED AGAIN NFLAFL Exhibitions to Show Leagues Strength | By William N Wallace Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/accord-reached-on-kennedy-book-suit-withdrawn-publisher-and-author.html | ACCORD REACHED ON KENNEDY BOOK SUIT WITHDRAWN Publisher and Author Agree to Changes in Passages Offensive to Widow DISPUTE SETTLED ON KENNEDY BOOK | By Douglas Robinson | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/advertising-getting-national-reaction-fast.html | Advertising Getting National Reaction Fast | By Philip H Dougherty | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/albany-is-divided-on-lottery-plan-legislative-leaders-oppose.html | ALBANY IS DIVIDED ON LOTTERY PLAN Legislative Leaders Oppose Governors Ticket Price ALBANY IS DIVIDED ON LOTTERY PLAN | By Sydney H Schanberg Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/arab-league-aides-say-jordan-will-shun-talks-shukairy-asserts.html | Arab League Aides Say Jordan Will Shun Talks Shukairy Asserts Hussein Is Isolating Himself as Feud Over Israel Deepens | By Eric Pace Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/article-1-no-title-did-it-prove-anything.html | Article 1  No Title Did It Prove Anything | By Arthur Daley | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/baker-trial-told-of-campaign-gift-33300-was-for-senatorial.html | BAKER TRIAL TOLD OF CAMPAIGN GIFT 33300 Was for Senatorial Candidates Executive Says | By Ew Kenworthy Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bambi-an-american-model-in-rome.html | Bambi An American Model in Rome | By Gloria Emerson Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/boating-now-a-pushbutton-exercise.html | Boating Now a PushButton Exercise | By Steve Cady | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bonn-stresses-french-tie.html | Bonn Stresses French Tie | By David Binder Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/books-of-the-times-the-gentleman-from-connecticut.html | Books of The Times The Gentleman From Connecticut | By Thomas Lask | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/bridge-defending-champions-win-new-jersey-tournament.html | Bridge Defending Champions Win New Jersey Tournament | By Alan Truscott | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/britain-and-france-to-build-a-swingwing-jet-announce-joint-program.html | Britain and France to Build a SwingWing Jet Announce Joint Program for Supersonic Military Craft  To Compete Wide US | By Richard E Mooney Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/brooklyn-museum-cleans-houses-1000-pictures-from-storage-rooms-go.html | Brooklyn Museum Cleans Houses 1000 Pictures From Storage Rooms Go on Display | By Sanka Knox | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/businesses-urged-to-fight-poverty-javits-plans-private-agency-to.html | BUSINESSES URGED TO FIGHT POVERTY Javits Plans Private Agency to Coordinate All Programs | By Thomas A Johnson | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/clues-to-purge-in-china-are-hard-to-find-and-often-confusing.html | Clues to Purge in China Are Hard to Find and Often Confusing | By Charles Mohr Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/conflicts-stall-landfill-plans-variety-of-proposals-slow-downtown.html | CONFLICTS STALL LANDFILL PLANS Variety of Proposals Slow Downtown Development | By Steven V Roberts | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/downtown-tunnel-studied-instead-of-an-expressway-tunnel-instead-of.html | Downtown Tunnel Studied Instead of an Expressway Tunnel Instead of Expressway Studied for Lower Manhattan | By Peter Kihss | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/dutch-catholicism-in-ferment-of-change-as-old-practices-are.html | Dutch Catholicism in Ferment of Change as Old Practices Are Modernized | By Clyde H Farnsworth Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/exparatrooper-sworn-alabama-negro-becomes-sheriff-at-ceremony.html | ExParatrooper Sworn Alabama Negro Becomes Sheriff At Ceremony Barred to Public | By Walter Rugaber Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/fifth-amendment-extended-again-high-court-bars-coercion-of-state.html | FIFTH AMENDMENT EXTENDED AGAIN High Court Bars Coercion of State and City Employes in Any Criminal Case Supreme Court Extends FifthAmendment Protection to State and City Employes in Criminal Cases | By Fred P Graham Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/five-are-indicted-in-bronx-inquiry-accused-of-trying-to-shake-down.html | FIVE ARE INDICTED IN BRONX INQUIRY Accused of Trying to Shake Down Building Owners | By Emanuel Perlmutter | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/fulbright-to-hold-new-hearings-to-review-commitments-of-us.html | Fulbright to Hold New Hearings To Review Commitments of US | By John W Finney Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gas-main-survey-ordered-by-state-brooklyn-company-is-told-to.html | GAS MAIN SURVEY ORDERED BY STATE Brooklyn Company Is Told to Inspect 380 Drip Pots | By Martin Arnold Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/gilmour-says-stewards-ouster-backs-case-for-racing-license.html | Gilmour Says Stewards Ouster Backs Case for Racing License | By Joseph Durso | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/homebuilding-up-for-second-month-home-building-up-2-months-in-row.html | Homebuilding Up For Second Month HOME BUILDING UP 2 MONTHS IN ROW | By Eileen Shanahan Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ibm-and-chase-manhattan-report-record-earnings-for-66-computer.html | IBM and Chase Manhattan Report Record Earnings for 66 Computer Volume Up IBM DISCLOSES RECORD 1966 NET | By William D Smith | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/in-the-nation-the-view-across-pearl-harbor.html | In The Nation The View Across Pearl Harbor | By Tom Wicker | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/israelis-and-syrians-accept-plea-to-meet-israel-and-syria-agree-to.html | Israelis and Syrians Accept Plea to Meet ISRAEL AND SYRIA AGREE TO CONFER | By Drew Middleton Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/italians-support-britain-on-europe-premier-vows-to-back-entry-in.html | ITALIANS SUPPORT BRITAIN ON EUROPE Premier Vows to Back Entry in Common Market | By Robert C Doty Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/jamaica-victims-start-life-anew-for-some-beginning-again-is-an-old.html | JAMAICA VICTIMS START LIFE ANEW For Some Beginning Again Is an Old Experience | By McCandlish Phillips | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/jersey-gets-bill-on-air-pollution-it-would-authorize-governor-to.html | JERSEY GETS BILL ON AIR POLLUTION It Would Authorize Governor to Shut Down Plants | By Ronald Sullivan Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/little-joan-baezes-sing-us-protest-songs-in-japan.html | Little Joan Baezes Sing US Protest Songs in Japan | By Joseph Lelyveld Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/loan-rates-fall-for-eurodollars-move-may-foreshadow-dip-in-gold.html | LOAN RATES FALL FOR EURODOLLARS Move May Foreshadow Dip in Gold Stock of US Loan Rates Decline for Eurodollars | By H Erich Heinemann | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mao-vs-the-bureaucrats-hong-kong-observers-find-indications-that.html | Mao vs the Bureaucrats Hong Kong Observers Find Indications That Partys Hierarchy Is Still a Force | By Tillman Durdin Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/market-place-view-on-steels-advance-in-sight.html | Market Place View on Steels Advance in Sight | By Vartanig G Vartan | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/mercury-futures-make-their-debut-amid-high-hopes-mercury-trading.html | Mercury Futures Make Their Debut Amid High Hopes MERCURY TRADING MAKES ITS DEBUT | By Elizabeth M Fowler | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/music-max-rudolf-and-cincinnatians-schoenberg-haydn-and-tchaikovsky.html | Music Max Rudolf and Cincinnatians Schoenberg Haydn and Tchaikovsky Played Byron Janis Is Pianist for Major Offering | By Harold C Schonberg | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/new-governor-installed-wife-of-wallace-takes-her-oath.html | New Governor Installed WIFE OF WALLACE TAKES HER OATH | By Gene Roberts Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/news-of-realty-end-of-a-theater-work-begun-on-converting-the.html | NEWS OF REALTY END OF A THEATER Work Begun on Converting the Paramount to Offices | By Thomas W Ennis | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/now-its-philippe-of-le-pavillon.html | Now Its Philippe of Le Pavillon | By Graig Claiborne | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/observer-caught-in-the-chinese-maze.html | Observer Caught in the Chinese Maze | By Russell Baker | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/packers-to-reduce-orangejuice-price-price-cut-is-set-on-orange.html | Packers to Reduce OrangeJuice Price PRICE CUT IS SET ON ORANGE JUICE | By James V Nagle | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/policies-shifted-by-accountants-new-standards-in-company-reports.html | POLICIES SHIFTED BY ACCOUNTANTS New Standards in Company Reports Are Established | By Gene Smith | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/poverty-unit-sets-ballot-guidelines-rules-govern-the-election-of.html | POVERTY UNIT SETS BALLOT GUIDELINES Rules Govern the Election of Poor to Local Boards | By Joseph A Loftus Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/prices-advance-in-bond-market-longterm-treasurys-and-corporates-up.html | PRICES ADVANCE IN BOND MARKET LongTerm Treasurys and Corporates Up in Reaction to ShortTerm Issues | By John H Allan | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/psychiatrist-at-trial-describes-strangler-as-a-sane-sociopathic.html | Psychiatrist at Trial Describes Strangler as a Sane Sociopathic Criminal | By Homer Bigart Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/reagan-reported-in-tuition-shift-aides-say-he-does-not-plan-to-seek.html | REAGAN REPORTED IN TUITION SHIFT Aides Say He Does Not Plan to Seek 400 Annually | By Lawrence E Davies Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/ribicoff-labels-auto-insurers-backward-in-promoting-safety.html | Ribicoff Labels Auto Insurers Backward in Promoting Safety | By William Borders Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/richard-zanuck-gets-new-post-and-7year-contract-from-fox-executive.html | Richard Zanuck Gets New Post and 7Year Contract From Fox Executive Vice President to Head Production Father Denies Idea Was His | By Vincent Canby | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/rickover-urges-broad-education-citizens-need-to-stand-off.html | RICKOVER URGES BROAD EDUCATION Citizens Need to Stand Off Technologists He Warns | By Harry Gilroy | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/rise-continuing-in-metals-prices-more-aluminum-and-steel-concerns.html | RISE CONTINUING IN METALS PRICES More Aluminum and Steel Concerns Report Shifts | By Robert Walker | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/saucer-pictures-under-study-for-authenticity-expert-says-photos-do.html | Saucer Pictures Under Study for Authenticity Expert Says Photos Do Not Indicate an Obvious Hoax TeenAgers Snapped Shots at Lake St Clair Mich | By Paul Hofmann Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/savemet-drive-suffers-setback-lindsay-and-rockefeller-say-they.html | SAVEMET DRIVE SUFFERS SETBACK Lindsay and Rockefeller Say They Reluctantly Decide Against Saving House FINANCIAL NEED IS CITED Assembly Passes Measure Similar to Carnegie Hall Bill Veto Is Certain | By Ronald Maiorana Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/senator-attacks-tv-cigarette-ads-magnuson-asks-halt-until-a-safe.html | SENATOR ATTACKS TV CIGARETTE ADS Magnuson Asks Halt Until a Safe Smoke Is Found | By Marjorie Hunter Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/senators-discuss-compromise-over-filibuster-rule.html | Senators Discuss Compromise Over Filibuster Rule | By John Herbers Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/sovietchina-rift-hurting-hanoi-aid-but-north-vietnam-keeps-close.html | SOVIETCHINA RIFT HURTING HANOI AID But North Vietnam Keeps Close Ties With 2 Allies Ideological Clash Between Soviet Union and Communist China Hurts Aid to Hanoi RIFT KEENLY FELT IN NORTH VIETNAM Countrys Ability to Stand Up to US Depends on Aid From Its Two Allies | By Harrison E Salisbury Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/spanish-town-where-bomb-fell-has-new-woes-frost-hurts-palomares.html | Spanish Town Where Bomb Fell Has New Woes Frost Hurts Palomares Crop on Anniversary of Search for US Nuclear Device | By Tad Szulc Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/stocks-advance-by-a-thin-margin-declines-exceed-gains-by-673-to-566.html | STOCKS ADVANCE BY A THIN MARGIN Declines Exceed Gains by 673 to 566 but Leading Averages Slip Slightly VOLUME IS 1028 MILLION McDonnell and Douglas Are Active on News of Their Plans for a Merger STOCKS ADVANCE BY A THIN MARGIN | By John J Abele | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/strike-in-jersey-shuts-32-schools-but-teachers-in-woodbridge-are.html | STRIKE IN JERSEY SHUTS 32 SCHOOLS But Teachers in Woodbridge Are Ordered to Return to Classrooms Today | By Walter H Waggoner Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/syracuse-five-remains-power-by-constant-press-on-defense.html | Syracuse Five Remains Power By Constant Press on Defense | By Gordon S White Jr | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/syria-accuses-israelis.html | Syria Accuses Israelis | By Thomas F Brady Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/taiwan-stirred-by-chinas-chaos-exiles-with-mainland-ties-follow.html | TAIWAN STIRRED BY CHINAS CHAOS Exiles With Mainland Ties Follow Strife Eagerly | By Peter Braestrup Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/test-drugs-used-without-consent-city-hospitals-to-enforce-written.html | TEST DRUGS USED WITHOUT CONSENT City Hospitals to Enforce Written Permission | By Martin Tolchin | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/the-furniture-doctor-performs-an-operation.html | The Furniture Doctor Performs an Operation | By Lisa Hammel | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/theater-chain-plans-on-growth-nederlanders-discuss-road-projects.html | THEATER CHAIN PLANS ON GROWTH Nederlanders Discuss Road Projects With Builders | By Sam Zolotow | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/transit-strike-in-philadelphia-ends-and-a-fare-rise-is-sought.html | Transit Strike in Philadelphia Ends and a Fare Rise Is Sought | By David R Jones Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/travia-favors-a-short-simple-new-state-charter-modeled-on-the.html | Travia Favors a Short Simple New State Charter Modeled on the Federal Constitution | By Richard L Madden Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/us-link-to-china-is-cut-by-turmoil-return-of-envoy-in-warsaw-to.html | US LINK TO CHINA IS CUT BY TURMOIL Return of Envoy in Warsaw to Peking Interrupts Talks Dealing With Vietnam US LINK TO CHINA IS CUT BY TURMOIL | By Max Frankel Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/warning-issued-by-israel.html | Warning Issued by Israel | By James Feron Special To the New York Times | RE0000659987 | 1995-03-06 | B00000315748 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/welfare-offices-hit-by-vandalism-as-strike-starts-union-head.html | WELFARE OFFICES HIT BY VANDALISM AS STRIKE STARTS Union Head Sharply Attacks Destruction Files Torn and Phone Lines Cut TALKS TO RESUME TODAY Some Progress Reported Salaries Are Called the Major Remaining Issue WELFARE STRIKE IS STARTED HERE | By Damon Stetson | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/when-collecting-antiques-takes-hold-prices-resemble-telephone.html | When Collecting Antiques Takes Hold Prices Resemble Telephone Numbers | By Enid Nemy | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/wholesalers-of-soft-goods-take-look-at-fall-styles-soft-goods-and.html | Wholesalers of Soft Goods Take Look at Fall Styles Soft Goods and Furniture Men Assemble at Conventions Here Fall Styles Viewed Continued From Page 47 | By Leonard Sloane | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/wood-field-and-stream-new-comingout-party-will-be-staged-for-elsie.html | Wood Field and Stream New ComingOut Party Will Be Staged for Elsie Smith in the Near Future | By Oscar Godbout | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-17 | https://www.nytimes.com/1967/01/17/archives/yanks-cut-radiotv-sponsors-rates.html | Yanks Cut RadioTV Sponsors Rates | By Val Adams | RE0000659987 | 1995-03-06 | B00000315748 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-bronx-liberal-wins-house-post-gilbert-picked-for-ways-and-means.html | A BRONX LIBERAL WINS HOUSE POST Gilbert Picked for Ways and Means Panel Preventing Conservative TakeOver Bronx Liberal Picked for Panel Blocking Conservatives in House | By John D Morris Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-new-mccormick-place-to-be-built.html | A New McCormick Place to Be Built | By Sal Nuccio | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/a-turning-point-in-war-is-seen-by-hanoi-visitor-meetings-with.html | A Turning Point in War Is Seen by Hanoi Visitor Meetings With Officials and Diplomats Indicate That New Phase May Result in Eventual Peace or Sudden Escalation Hanoi Visitors Meetings Indicate That the War May Have Reached Turning Point HINTS OF SHIFTS IN VIEW ARE SEEN New Phase May Be Leading to Eventual Settlement or Extreme Escalation | By Harrison E Salisbury Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/advertising-more-talk-on-a-favorite-topic.html | Advertising More Talk on a Favorite Topic | By Philip H Dougherty | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/albany-pushing-2-knotty-issues-optimism-rises-for-lottery-and.html | ALBANY PUSHING 2 KNOTTY ISSUES Optimism Rises for Lottery and Condon Law Reform | By Sydney H Schanberg Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/attack-against-south-africa-over-apartheid-and-her-mandate-opens-in.html | Attack Against South Africa Over Apartheid and Her Mandate Opens in United Nations | By Drew Middleton Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/attacks-on-hanoi-still-under-curb-raid-on-fuel-facility-is-said-to.html | ATTACKS ON HANOI STILL UNDER CURB Raid on Fuel Facility Is Said to Indicate No Policy Shift | By Neil Sheehan Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/bonds-continue-to-rise-in-price-traders-ignore-a-possible-caution.html | BONDS CONTINUE TO RISE IN PRICE Traders Ignore a Possible Caution Signal as Federal Reserve Enters Market BONDS CONTINUE TO RISE IN PRICE | By John H Allan | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/books-of-the-times-no-pillars-of-society.html | Books of The Times No Pillars of Society | By Thomas Lask | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/bridge-4-physicians-in-vietnam-report-an-exciting-deal.html | Bridge 4 Physicians in Vietnam Report an Exciting Deal | By Alan Truscott | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/chiles-senate-denies-president-permission-to-visit-washington.html | Chiles Senate Denies President Permission to Visit Washington Chilean Senate Bars Trip by President to US | By Barnard L Collier Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/citizens-mapping-convention-move-nonpartisan-panel-to-advise-public.html | CITIZENS MAPPING CONVENTION MOVE Nonpartisan Panel to Advise Public on Major issues | By Clayton Knowles | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/city-center-gets-a-gift-from-city-500000-to-go-to-revamp-theater-on.html | CITY CENTER GETS A GIFT FROM CITY 500000 to Go to Revamp Theater on 55th Street | By Richard F Shepard | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/commodities-mercury-futures-are-traded-briskly-but-prices-drift.html | Commodities Mercury Futures Are Traded Briskly but Prices Drift Downward TRADERS RESUME COPPER DEALINGS Quotations Make Gains as Volume Rebounds to 241 Contracts From Four | By Elizabeth M Fowler | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/commons-is-stormy-as-britain-racks-rootes-sale-to-chrysler-rootes.html | Commons Is Stormy as Britain Racks Rootes Sale to Chrysler ROOTES CONTROL GOES TO CHRYSLER | By Edward Cowan Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/concern-is-voiced-on-tariff-parley-kennedy-round-optimism-has-faded.html | CONCERN IS VOICED ON TARIFF PARLEY Kennedy Round Optimism Has Faded Adviser Says | By Edwin L Dale Jr Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dance-ballet-uses-a-1918-stravinsky-ragtime-vehicle-for-farrell-and.html | Dance Ballet Uses a 1918 Stravinsky Ragtime Vehicle for Farrell and Mitchell Balanchine Has Revised First Choreography | By Clive Barnes | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/dissent-mounts-at-hygrade-food-management-is-criticized-by-holders.html | DISSENT MOUNTS AT HYGRADE FOOD Management Is Criticized by Holders at Meeting | By Clare M Reckert | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/downtown-plan-chosen-by-mayor-proposal-for-development-differs-from.html | DOWNTOWN PLAN CHOSEN BY MAYOR Proposal for Development Differs From Programs Rockefellers Backed DOWNTOWN PLAN CHOSEN BY MAYOR | By Charles G Bennett | RE0000659991 | 1995-03-06 | B00000315752 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/effects-of-gravediggers-strike-worrying-city-health-officials.html | Effects of Gravediggers Strike Worrying City Health Officials | By Emanuel Perlmutter | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/eshkol-calls-next-few-days-decisive-on-raids-israeli-premier-says.html | Eshkol Calls Next Few Days Decisive on Raids Israeli Premier Says They Will Show Whether UN Can Restrain Damascus | By James Feron Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/food-chains-given-merger-guidelines-food-chains-get-rules-on-merger.html | Food Chains Given Merger Guidelines FOOD CHAINS GET RULES ON MERGER | By Eileen Shanahan Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/foreign-affairs-not-the-first-nowin-war.html | Foreign Affairs Not the First NoWin War | By Cl Sulzberger | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/foreign-pictures-enjoyed-big-earnings-in-1966.html | Foreign Pictures Enjoyed Big Earnings in 1966 | By Vincent Canby | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/france-gives-up-on-price-of-gold-ministers-view-monetary-fund-as.html | FRANCE GIVES UP ON PRICE OF GOLD Ministers View Monetary Fund as Key to Liquidity FRANCE GIVES UP ON PRICE OF GOLD | By Clyde H Farnsworth Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/future-of-bankrupt-new-haven-line-debated-here-new-haven-line-is.html | Future of Bankrupt New Haven Line Debated Here NEW HAVEN LINE IS DEBATED HERE | By Robert E Bedingfield | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/grimond-resigns-as-liberals-leader.html | Grimond Resigns as Liberals Leader | By Dana Adams Schmidt Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/head-of-intra-bank-arrested-in-brazil-brazil-arrests-intra-bank.html | Head of Intra Bank Arrested in Brazil BRAZIL ARRESTS INTRA BANK CHIEF | By Paul L Montgomery Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/hockey-allstars-face-canadiens-contest-will-be-played-at-montreal.html | HOCKEY ALLSTARS FACE CANADIENS Contest Will Be Played at Montreal Forum Tonight | By Gerald Eskenazi Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/hogan-65-hailed-for-long-service-grand-jury-group-cites-his-25.html | HOGAN 65 HAILED FOR LONG SERVICE Grand Jury Group Cites His 25 Years of Dedication | By Jack Roth | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/improvement-urged-in-boat-services-talks-explore-ways-to-assist.html | Improvement Urged in Boat Services Talks Explore Ways to Assist Buyers of Equipment Better Warranty and Instructions Also Recommended | By John Rendel | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/in-rome-valentino-and-barentzen-join-the-chain-gang.html | In Rome Valentino and Barentzen Join the Chain Gang | By Gloria Emerson Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/interestrate-cuts-johnsons-hopes-of-trims-here-rest-with.html | InterestRate Cuts Johnsons Hopes of Trims Here Rest With Coordinating Moves in Europe INTEREST RATES AN EXAMINATION | By Mj Rossant | RE0000659991 | 1995-03-06 | B00000315752 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/jersey-city-faces-a-pollution-writ-state-wants-to-put-out-fire-in.html | JERSEY CITY FACES A POLLUTION WRIT State Wants to Put Out Fire in Point Breeze Dump as Major Health Hazard | By Ronald Sullivan Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/jersey-teachers-continue-strike-woodbridge-union-ignores-order-from.html | JERSEY TEACHERS CONTINUE STRIKE Woodbridge Union Ignores Order From Court | By Walter H Waggoner Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/johnson-affirms-73billion-total-for-defense-in-68-rise-5billion.html | JOHNSON AFFIRMS 73BILLION TOTAL FOR DEFENSE IN 68 Rise 5Billion President Also to Ask 94Billion More for Arms in 1967 Johnson Affirms 73Billion for Defense in 1968 | By Robert B Semple Jr Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/johnson-backed-on-missile-pact-senators-favor-move-to-get-soviet.html | JOHNSON BACKED ON MISSILE PACT Senators Favor Move to Get Soviet Accord on Defense | By John W Finney Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/lidice-25-years-later-lives-quietly-with-memory-of-horror.html | Lidice 25 Years Later Lives Quietly With Memory of Horror | By Henry Kamm Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/malik-bids-sukarno-step-down-to-avert-crisis-in-indonesia-malik.html | Malik Bids Sukarno Step Down to Avert Crisis in Indonesia MALIK SUGGESTS SUKARNO RESIGN | By Alfred Friendly Jr Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/market-place-chartists-take-a-fresh-view.html | Market Place Chartists Take A Fresh View | By Vartanig G Vartan | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mediator-seeks-welfare-accord-union-head-hopeful-on-pay-vandalism.html | MEDIATOR SEEKS WELFARE ACCORD Union Head Hopeful on Pay  Vandalism Investigated Mediator Seeks Welfare Accord Vandalism Under Investigation | By Damon Stetson | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mexico-to-trade-art-with-israel-government-relaxes-ban-on-export-of.html | MEXICO TO TRADE ART WITH ISRAEL Government Relaxes Ban on Export of Artifacts | By Henry Raymont | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/mgm-list-called-focus-of-a-mixup-names-involved-in-mailing-levins.html | MGM LIST CALLED FOCUS OF A MIXUP Names Involved in Mailing  Levins Side Is Disclosed | By Leonard Sloane | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/minutemens-leader-is-sentenced-to-four-years-depugh-and-two-top.html | Minutemens Leader Is Sentenced to Four Years DePugh and Two Top Aides Jailed on Arms Charge Convicted After Seizure of Cache of Machine Guns | By Donald Janson Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/moro-is-hopeful-on-british-entry-but-italian-at-rome-talk-with.html | MORO IS HOPEFUL ON BRITISH ENTRY But Italian at Rome Talk With British Sees Obstacles | By Robert C Doty Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/music-from-mischa-elman-with-love-violinist-76-on-friday-plays-with.html | Music From Mischa Elman With Love Violinist 76 on Friday Plays With Warmth Works by Handel and Brahms Performed | By Howard Klein | RE0000659991 | 1995-03-06 | B00000315752 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/nbc-to-put-rusk-foreign-policy-testimony-on-tv.html | NBC to Put Rusk Foreign Policy Testimony on TV<br>By George Gent | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/negro-woman-is-named-to-head-state-civil-service-state-post-given.html | Negro Woman Is Named to Head State Civil Service STATE POST GIVEN TO NEGRO WOMAN<br>By Ronald Maiorana Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/new-cbs-program-yankee-school-days-stars-to-visit-classes-to-stress.html | New CBS Program Yankee School Days Stars to Visit Classes to Stress Dont Be a Dropout Theme<br>By Joseph Durso | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/new-trophy-is-set-up-for-major-auto-races-award-for-driver-is-first.html | New Trophy Is Set Up for Major Auto Races Award for Driver Is First to Include All Big Events Martini Rossi Will Give 7500 to Winner Too<br>By Frank M Blunk | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/powers-of-psc-affect-lives-of-all-in-state-commission-to-open.html | Powers of PSC Affect Lives of All in State Commission to Open Hearing on Con Ed Rate Rise Today It Regulates a Wide Range of Activities in Utilities Field<br>By Peter Millones | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/pro-draft-delay-a-blessing-to-saints.html | Pro Draft Delay a Blessing to Saints<br>By Dave Anderson | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/producers-urged-to-cater-to-aged-senate-consumer-hearing-told-of.html | PRODUCERS URGED TO CATER TO AGED Senate Consumer Hearing Told of Items That Do Not Meet Needs of Elderly<br>By Marjorie Hunter Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/producing-team-to-try-broadway-la-manchas-sponsors-to-offer-2-shows.html | PRODUCING TEAM TO TRY BROADWAY La Manchas Sponsors to Offer 2 Shows Uptown<br>By Sam Zolotow | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/reagan-accuses-university-heads-says-they-scared-parents-over-his.html | REAGAN ACCUSES UNIVERSITY HEADS Says They Scared Parents Over His Budget Plans<br>By Lawrence E Davies Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/red-china-believed-capable-of-orbiting-satellite-experts-credit.html | Red China Believed Capable of Orbiting Satellite Experts Credit Communists With Sufficient Missile Power for Launching<br>By Evert Clark Special to the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/retarded-to-get-special-housing-200apartment-building-to-be-built.html | RETARDED TO GET SPECIAL HOUSING 200Apartment Building to Be Built on West Side Near Guidance Center<br>By Glenn Fowler | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/rockefeller-seeks-399million-rise-in-medicaid-fund-deficiency.html | ROCKEFELLER SEEKS 399MILLION RISE IN MEDICAID FUND Deficiency Request Notes Program Was Broader in Scope Than Expected MENTAL HYGIENE PLEA Governor Plans Increase of 386Million in His Next Budget for Major Gains ROCKEFELLER SEEKS MEDICAID FUNDS<br>By Richard L Madden Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/saigon-proposes-talks-with-hanoi-to-extend-truce-says-it-is-willing.html | SAIGON PROPOSES TALKS WITH HANOI TO EXTEND TRUCE Says It Is Willing to Discuss Lunar New Year Pause of 7 Days or Even Longer HOPE BUT NO OPTIMISM Doubt Voiced North Will Confer With Ky Regime on Supervised CeaseFire SAIGON PROPOSES EXTENDED TRUCE | By Rw Apple Jr Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/senate-foresees-filibuster-curb-leaders-agree-on-a-change-to-block.html | SENATE FORESEES FILIBUSTER CURB Leaders Agree on a Change to Block Majority Rule | By John Herbers Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/shafer-sworn-in-asks-change-in-pennsylvania-governor-presses.html | Shafer Sworn In Asks Change in Pennsylvania Governor Presses Revisions in Constitution Calls for Strong State Concept | By Ben A Franklin Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sorensen-and-price-exchange-genial-insults-at-a-luncheon.html | Sorensen and Price Exchange Genial Insults at a Luncheon | By Terence Smith | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/spain-arrests-leftist-duchess-leading-protest-march-she-and-farmers.html | Spain Arrests Leftist Duchess Leading Protest March She and Farmers Ask More Compensation in HBomb Case They Had Planned a Demand in Madrid at US Embassy | By Tad Szulc Special to the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sports-of-the-times-levelingoff-process.html | Sports of The Times LevelingOff Process | By Arthur Daley | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/stocks-advance-in-heavy-trading-dow-climbs-1041-gains-outpace.html | STOCKS ADVANCE IN HEAVY TRADING DOW CLIMBS 1041 Gains Outpace Losses by 917 to 355 in Broad Upturn STOCKS ADVANCE IN HEAVY TRADING | By John J Abele | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/strangler-jury-gets-case-today-testimony-at-trial-ends-life-is-not.html | STRANGLER JURY GETS CASE TODAY Testimony at Trial Ends Life Is Not at Stake | By Homer Bigart Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/sutton-supports-plan-for-tunnel-asks-removal-of-elevated-road-from.html | SUTTON SUPPORTS PLAN FOR TUNNEL Asks Removal of Elevated Road From City Map | By Peter Kihss | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/teamsters-fight-for-broader-national-bargaining-hoffa-resists-move.html | Teamsters Fight for Broader National Bargaining Hoffa Resists Move to Limit Size of Talks Next Month He Submits Unions Demand for 5 to 7 Per Cent Raise | By David R Jones Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/tv-barzinis-italians-author-narrates-engrossing-program-on.html | TV Barzinis Italians Author Narrates Engrossing Program on Character and Foibles of His People | By Jack Gould | RE0000659991 | 1995-03-06 | B00000315752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-gets-praise-on-hanoi-reports-times-articles-seen-abroad-as.html | US GETS PRAISE ON HANOI REPORTS Times Articles Seen Abroad as Indication of Freedom | By Benjamin Welles Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-health-drive-hailed-at-parley-phenomenal-gains-in-fight-on-3.html | US HEALTH DRIVE HAILED AT PARLEY Phenomenal Gains in Fight on 3 Major Illnesses Cited | By Harold M Schmeck Jr Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-hunting-convicted-doctor-as-fugitive-in-antibiotics-theft.html | US Hunting Convicted Doctor As Fugitive in Antibiotics Theft | By Edward Ranzal | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/us-says-exdeputy-beat-negro-who-died-us-accuses-alabama-exdeputy-of.html | US Says ExDeputy Beat Negro Who Died US Accuses Alabama ExDeputy of Beating Negro Who Died | By Gene Roberts Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/washington-johnson-and-communist-china.html | Washington Johnson and Communist China | By James Reston | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/we-dont-know-what-that-man-is-saying-but-daddy-is-getting-a-medal.html | We Dont Know What That Man Is Saying but Daddy Is Getting a Medal Mayor Meets Match at a Ceremony | By Seth S King | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/whats-new-the-answer-in-furniture-is-whats-old.html | Whats New The Answer in Furniture Is Whats Old | By Rita Reif Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/witness-testifies-he-lied-in-inquiries-before-baker-trial-witness.html | Witness Testifies He Lied in Inquiries Before Baker Trial Witness Admits Lies on Baker Deals | By Ew Kenworthy Special To the New York Times | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/wood-field-and-stream-liars-club-stories-are-straightfaced-compared.html | Wood Field and Stream Liars Club Stories Are Straightfaced Compared With Fish Tales of Outdoors | By Oscar Godbout | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-18 | https://www.nytimes.com/1967/01/18/archives/wreckers-begin-demolishing-met-supporters-of-opera-house-stage.html | WRECKERS BEGIN DEMOLISHING MET Supporters of Opera House Stage Angry Protest WRECKERS BEGIN DEMOLISHING MET | By Theodore Strongin | RE0000659991 | 1995-03-06 | B00000315752 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/40-of-66-cars-fail-californias-antismog-test-fumecontrol.html | 40 of 66 Cars Fail Californias Antismog Test FumeControl Requirement Set by State Not Met by Many Autos in Sampling | By Gladwin Hill Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/advertising-what-manchester-did-to-look.html | Advertising What Manchester Did to Look | By Philip H Dougherty | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/albany-favors-2-tickets-sold-at-banks-in-lottery-albany-plans-2.html | Albany Favors 2 Tickets Sold at Banks in Lottery Albany Plans 2 Lottery Tickets and Sale at Banks | By Sydney H Schanberg Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/ballet-a-belated-debut-violette-verdy-blends-musicality-and.html | Ballet A Belated Debut Violette Verdy Blends Musicality and Delicacy in First Allegro Brillante | By Clive Barnes | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/better-business-bureau-views-ad-claims-of-textile-industry.html | Better Business Bureau Views Ad Claims of Textile Industry | By Herbert Koshetz | RE0000659990 | 1995-03-06 | B00000315751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/books-of-the-times-the-generous-americans-in-british-novels.html | Books of The Times The Generous Americans in British Novels | By Charles Poore | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/boston-strangler-guilty-in-4-attacks-strangler-gets-life-in.html | Boston Strangler Guilty in 4 Attacks STRANGLER GETS LIFE IN ASSAULTS | By Homer Bigart Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/bridge-tristate-regional-tourney-on-today-at-grossingers.html | Bridge Tristate Regional Tourney On Today at Grossingers | By Alan Truscott | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/canadiens-top-allstars-30-for-first-shutout-in-20-years-of-nhl.html | Canadiens Top AllStars 30 for First Shutout in 20 Years of NHL Fixture TWO EARLY GOALS SETTLE OUTCOME Richard and Ferguson Tally Within Two Minutes Giacomin Stars in Nets | By Gerald Eskenazi Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/catholics-in-france-criticize-new-religious-music.html | Catholics in France Criticize New Religious Music | By John L Hess Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/celler-to-head-powell-inquiry-brooklyn-democrat-will-be-named-today.html | CELLER TO HEAD POWELL INQUIRY Brooklyn Democrat Will Be Named Today With Nine Members of Committee CELLER TO HEAD POWELL INQUIRY | By Joseph A Loftus Special to the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/chess-allornothing-attitude-cost-fischer-a-gold-medal.html | Chess AllorNothing Attitude Cost Fischer a Gold Medal | By Al Horowitz | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/chilean-president-determined-to-make-us-trip.html | Chilean President Determined to Make US Trip | By Barnard L Collier Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/chrysler-recalls-18124-new-cars-chrysler-calls-18124-cars-back.html | Chrysler Recalls 18124 New Cars CHRYSLER CALLS 18124 CARS BACK | By Paul Hofmann Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/coast-will-see-warhols-film-the-chelsea-girls-aims-at-national.html | COAST WILL SEE WARHOLS FILM The Chelsea Girls Aims at National Distribution | By Vincent Canby | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/colleges-in-harlem-urged-by-bowker-bowker-urges-units-of-city.html | Colleges in Harlem Urged by Bowker Bowker Urges Units of City University Be Built in Harlem | By Leonard Buder | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/con-ed-defends-rate-rise-and-assails-hostile-expert-as-hearing.html | Con Ed Defends Rate Rise and Assails Hostile Expert as Hearing Opens CON ED DEFENDS INCREASE IN RATE | By Peter Millones | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/concern-stirred-by-heavy-supply-potato-futures-decline-in-active.html | CONCERN STIRRED BY HEAVY SUPPLY Potato Futures Decline in Active Trading Sugar Shows Some Strength | By Elizabeth M Fowler | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/connor-resigns-post-as-secretary-of-commerce.html | Connor Resigns Post as Secretary of Commerce | By Roy Reed Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/controller-finds-3-hospital-deals-a-costly-morass-report-asserts.html | CONTROLLER FINDS 3 HOSPITAL DEALS A COSTLY MORASS Report Asserts Affiliation Program ShortChanges Patients and Taxpayers MANY ABUSES CHARGED Mayor Defends Concept of Medical Service Linkup Decries Past Policy CONTROLLER FINDS A HOSPITAL MESS | By Martin Tolchin | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/cookbooks-i-never-look-at-them.html | Cookbooks I Never Look at Them | By Craig Claiborne | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/copper-producers-see-calm-for-chile-copper-concerns-see-calm-in.html | Copper Producers See Calm for Chile COPPER CONCERNS SEE CALM IN CHILE | By Robert Walker | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/dion-heads-easts-ski-jumpers-new-englander-has-3for3-record-at-bear.html | Dion Heads Easts Ski Jumpers New Englander Has 3for3 Record at Bear Mountain | By Michael Strauss | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/europe-pressing-capipal-market-study-for-common-market-suggests.html | EUROPE PRESSING CAPIPAL MARKET Study for Common Market Suggests Reform to Spur Continental Financings | By Clyde H Farnsworth Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/expert-says-being-overweight-doesnt-always-call-for-dieting.html | Expert Says Being Overweight Doesnt Always Call for Dieting | By Jane E Brody | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/foes-in-vietnam-appear-to-spurn-saigon-on-truce-hanoi-views-call.html | FOES IN VIETNAM APPEAR TO SPURN SAIGON ON TRUCE Hanoi Views Call for Parley on Extension as Rejecting Proposal by Vietcong 4DAY HALT IS STILL SET But Liberation Front Insists Units in South Will Refuse to Resume the Fighting Vietnam Foes Appear to Reject Saigon Call for Extended Truce | By Rw Apple Jr Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/foes-sanctuary-hit-by-fire-bombs-b52s-attempt-to-defoliate-zone-d.html | FOES SANCTUARY HIT BY FIRE BOMBS B52s Attempt to Defoliate Zone D Forest Believed Hiding Vietcong Camps B52s Drop Incendiary Bombs On Vietcong Forest Sanctuary | By Jonathan Randal Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/forgery-is-linked-to-aide-of-baker-expert-testifies-she-signed.html | FORGERY IS LINKED TO AIDE OF BAKER Expert Testifies She Signed Bromleys Name to Checks | By Ew Kenworthy Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/hong-kong-great-leap-backward.html | Hong Kong Great Leap Backward | By Tom Wicker | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/hovings-metropolitan-plans-exclude-happenings-new-director-of.html | Hovings Metropolitan Plans Exclude Happenings New Director of Museum Reveals Project for Post He Assumes April 15 | By Milton Esterow | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/huskies-to-move-from-trail-to-ring.html | Huskies to Move From Trail to Ring | By John Rendel | RE0000659990 | 1995-03-06 | B00000315751 |

| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/in-new-york-fun-and-games-with-norell.html | IN NEW YORK Fun and Games With Norell | By Bernadine Morris | RE0000659990 | 1995-03-06 | B00000315751 |
|---|---|---|---|---|---|---|
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/in-rome-two-princesses-in-a-flirtatious-fashion-mood.html | IN ROME Two Princesses in a Flirtatious Fashion Mood | By Gloria Emerson Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/justice-unit-seeks-to-hold-up-merger-of-itt-and-abc-delay-is-sought.html | Justice Unit Seeks To Hold Up Merger Of ITT and ABC DELAY IS SOUGHT IN ITT MERGER | By Eileen Shanahan Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/kiesinger-vows-peace-with-east-says-bonn-will-embark-on-great.html | KIESINGER VOWS PEACE WITH EAST Says Bonn Will Embark on Great Policy of Amity | By David Binder Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/lindsay-appoints-a-negro-liberal-as-costello-deputy.html | Lindsay Appoints A Negro Liberal As Costello Deputy | By Seth S King | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/look-sues-chicago-daily-news-and-stern-over-kennedy-serial.html | Look Sues Chicago Daily News And Stern Over Kennedy Serial | By Sidney E Zion | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mainland-events-worry-hong-kong-pekings-pressure-on-macao.html | MAINLAND EVENTS WORRY HONG KONG Pekings Pressure on Macao Contributes to Concern | By Tillman Durdin Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/maoist-red-guards-seize-headquarters-of-police-in-peking-the.html | Maoist Red Guards Seize Headquarters Of Police in Peking The following dispatch is by David Oancia of The Globe and Mail Toronto RED GUARDS SEIZE OFFICES OF POLICE | 1967 by the Globe and Mail | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/march-and-florence-eldridge-to-star-on-cbs-playhouse.html | March and Florence Eldridge To Star on CBS Playhouse | By Val Adams | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/market-place-policy-session-at-big-board.html | Market Place Policy Session At Big Board | By Vartanig G Vartan | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mets-sign-shaw-to-47500-pact-33yearold-righthander-gets-2500-raise.html | METS SIGN SHAW TO 47500 PACT 33YearOld RightHander Gets 2500 Raise | By Joseph Durso | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/mr-4million-wins-3000-boating-package-250-ticket-nets-a-runabout.html | Mr 4Million Wins 3000 Boating Package 250 Ticket Nets a Runabout Trailer Outboard Motor | By Steve Cady | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/music-welcome-return-boyden-baritone-from-canada-sings-lieder-here.html | Music Welcome Return Boyden Baritone From Canada Sings Lieder Here After 4Year Absence | By Raymond Ericson | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/new-leader-of-british-liberals-veteran-of-political-wars-at-3.html | New Leader of British Liberals Veteran of Political Wars at 3 Jeremy Thorpe Unorthodox Lawyer Is Elected by His 11 Commons Colleagues | By Edward Cowan Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/new-rochelle-getting-covered-mart.html | New Rochelle Getting Covered Mart | By Merrill Folsom Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/nicklaus-breaks-par-on-new-links-70-is-2- under-regulation-on.html | NICKLAUS BREAKS PAR ON NEW LINKS 70 Is 2 Under Regulation on Spyglass Hill Course | By Lincoln A Werden Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/niebuhr-calls-for-an-end-to-the-war-in- vietnam.html | Niebuhr Calls for an End to the War in Vietnam | By George Dugan | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/observer-the-boy-who-put-on-a-metal- suit.html | Observer The Boy Who Put on a Metal Suit | By Russell Baker | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/oldmet-funds-await-disposal-indemnity- and-gifts-for-purchase.html | OLDMET FUNDS AWAIT DISPOSAL Indemnity and Gifts for Purchase Undistributed | By Theodore Strongin | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/other-institutions-seized.html | Other Institutions Seized | By Robert Trumbull Special to the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/personal-finance-queens-explosion-is- fiery-reminder-of-protecting.html | Personal Finance Queens Explosion Is Fiery Reminder Of Protecting Home Against Losses HOME INSURANCE AN EXAMINATION | By Sal Nuccio | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/plan-on-renewal-asks-private-aid-gop- urges-state-to-invite.html | PLAN ON RENEWAL ASKS PRIVATE AID GOP Urges State to Invite Investments by Industry | By Ronald Maiorana Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/poll-gets-views-of-churchgoers-it-finds- they-are-similar-to-those.html | POLL GETS VIEWS OF CHURCHGOERS It Finds They Are Similar to Those of Nonchurchgoers | By Edward B Fiske Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/randolph-calls-negro-conference-in- washington.html | Randolph Calls Negro Conference in Washington | By Ms Handler | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/robber-is-slain-in-garment-area-detective- dies-after-battle-payroll.html | ROBBER IS SLAIN IN GARMENT AREA Detective Dies After Battle  Payroll Man Wounded | By Emanuel Perlmutter | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/roosa-asks-fight-on-dollar-drain-sees- crucial-year-unless-us-gives.html | ROOSA ASKS FIGHT ON DOLLAR DRAIN Sees Crucial Year Unless US Gives Top Priority to Erasing Its Deficit PRESCRIPTION OFFERED Former Treasury Official Says ShortTerm Rates Should Be Kept High ROOSA ASKS FIGHT ON DOLLAR DRAIN | By H Erich Heinemann | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/senate-liberals-lose-a-key-test-over- filibuster-mcgovern-rebuffed.html | SENATE LIBERALS LOSE A KEY TEST OVER FILIBUSTER McGovern Rebuffed 6137 Although Humphrey Says Majority Can Alter Rule A FILIBUSTER TEST LOST BY LIBERALS | By John Herbers Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/si-land-offered-city-for-ship-use-550acre-tract-is-proposed-for.html | SI LAND OFFERED CITY FOR SHIP USE 550Acre Tract Is Proposed for Container Terminal by Group of Concerns City Offered Staten Island Site For a Containership Terminal | By George Horne | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/south-africa-says-black-nations-distort-facts-charges-political.html | South Africa Says Black Nations Distort Facts Charges Political Vendetta Against Apartheid Policy and Her Mandate Rule | By Drew Middleton Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/sports-of-the-times-good-bye-mr-chips.html | Sports of The Times Good Bye Mr Chips | By Arthur Daley | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/state-unit-scored-by-naacp-fund-human-rights-panel-called-lax-on.html | STATE UNIT SCORED BY NAACP FUND Human Rights Panel Called Lax on Housing Laws | By Farnsworth Fowle | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/stephen-curriers-missing-on-flight-caribbean-search-is-on-for-new.html | STEPHEN CURRIERS MISSING ON FLIGHT Caribbean Search Is On for New York Philanthropists Stephen Curriers Missing on a Flight | Special to The New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/stocks-continue-to-march-ahead-12th-rise-in-row-dow-industrials.html | STOCKS CONTINUE TO MARCH AHEAD 12TH RISE IN ROW Dow Industrials Climb by 384 to 84749  Volume Off a Bit STOCKS CONTINUE TO MARCH AHEAD | By John J Abele | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/taxfree-bonds-continue-to-rise-but-treasury-issues-and-corporate.html | TAXFREE BONDS CONTINUE TO RISE But Treasury Issues and Corporate Group Decline TAXFREE BONDS CONTINUE TO RISE | By John H Allan | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/theater-karls-woes-kornfelds-kicking-the-castle-down-opens.html | Theater Karls Woes Kornfelds Kicking the Castle Down Opens | By Dan Sullivan | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/tv-ban-gets-irish-down-to-earth-parseghian-assails-rule-forbidding.html | TV Ban Gets Irish Down to Earth Parseghian Assails Rule Forbidding Birdseye View | By Gordon S White Jr | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/udall-hatching-oil-shale-policy-expects-to-announce-new-code-on.html | UDALL HATCHING OIL SHALE POLICY Expects to Announce New Code on Reserves Soon | By William M Blair Special to the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/us-trade-gains-predicted-in-67-moderate-rise-in-exports-and-imports.html | US TRADE GAINS PREDICTED IN 67 Moderate Rise in Exports and Imports Is Forecast | By Gerd Wilcke | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/voters-in-goa-apparently-defeat-merger-with-neighboring-state.html | Voters in Goa Apparently Defeat Merger With Neighboring State | By J Anthony Lukas Special To the New York Times | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archives/welfare-strike-is-ended-by-union-pay-factfinding-accepted-work.html | WELFARE STRIKE IS ENDED BY UNION Pay FactFinding Accepted  Work Resumes Today PAY STUDY ASKED IN WELFARE TIEUP | By Damon Stetson | RE0000659990 | 1995-03-06 | B00000315751 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/wood-field-and-stream-boys-in-rockies-learn-to-live-alone-in.html | Wood Field and Stream Boys in Rockies Learn to Live Alone in Wilderness and Like It | By Oscar Godbout | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-19 | https://www.nytimes.com/1967/01/19/archiv es/work-put-aside-for-meditation-when-sundown-nears.html | Work Put Aside for Meditation When Sundown Nears | By John P Callahan | RE0000659990 | 1995-03-06 | B00000315751 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/150-havens-asked-to-treat-addicts-city-using-cured-addicts-to-help.html | 150 HAVENS ASKED TO TREAT ADDICTS City Using Cured Addicts to Help Rehabilitate Victims | By Edward C Burks | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/22-form-a-panel-on-constitution-will-seek-tighter-charter-at-state.html | 22 FORM A PANEL ON CONSTITUTION Will Seek Tighter Charter at State Convention | By Clayton Knowles | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/a-fourth-unidentified-satellite-is-reported-by-us-catalogue.html | A Fourth Unidentified Satellite Is Reported by US Catalogue | By Evert Clark Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/a-romney-group-opens-68-office-he-says-staffs-work-may-be-key-to.html | A ROMNEY GROUP OPENS 68 OFFICE He Says Staffs Work May Be Key to His Decision | By Paul Hofmann Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/advertising-orange-planes-and-green-peas.html | Advertising Orange Planes and Green Peas | By Philip H Dougherty | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/air-force-officer-is-awarded-the-medal-of-honor-major-cited-for.html | Air Force Officer Is Awarded the Medal of Honor Major Cited for Heroism in VietnamJohnson Calls Flying War Careful | By Roy Reed Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/berkeley-regents-support-reagan-unruh-helps-governor-win-a-vote-on.html | BERKELEY REGENTS SUPPORT REAGAN Unruh Helps Governor Win a Vote on Admissions | By Lawrence E Davies Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/bernstein-names-4-mitropoulos-winners-3-men-and-a-woman-get-medal-a.html | Bernstein Names 4 Mitropoulos Winners 3 Men and a Woman Get Medal and Cash as Best Conductors | By Howard Klein | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/bias-is-charged-in-housing-on-si-broker-is-accused-of-using.html | BIAS IS CHARGED IN HOUSING ON SI Broker Is Accused of Using Blockbusting Tactics | By Steven V Roberts | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/bond-issue-is-sold-by-city-at-best-rate-in-16-months-city-bonds.html | Bond Issue Is Sold by City At Best Rate in 16 Months CITY BONDS MAKE A BIG COMEBACK | By Seth S King | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/books-of-the-times.html | Books of The Times | Thats Hollywood By Eliot FremontSmith | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/bridge-choice-of-touching-honors-follows-general-principle.html | Bridge Choice of Touching Honors Follows General Principle | By Alan Truscott | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archiv es/casualties-of-us-during-last-week-the-wars-highest-144-killed-1044.html | CASUALTIES OF US DURING LAST WEEK THE WARS HIGHEST 144 Killed 1044 Wounded and 6 Missing Indicating a StepUp in Conflict CASUALTIES OF US HIGHEST FOR WEEK | By Rw Apple Jr Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/cell-disruption-linked-to-ulcer-inhibition-of-growth-may-be-main.html | CELL DISRUPTION LINKED TO ULCER Inhibition of Growth May Be Main Cause of Ailment | By John Noble Wilford | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/china-is-expected-to-seek-end-of-unrest-by-farming-season.html | China Is Expected to Seek End Of Unrest by Farming Season | By Robert Trumbull Special To the New York Times By Harry Schwartz | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/city-is-accused-of-medicaid-lag-new-group-assails-welfare-agency.html | CITY IS ACCUSED OF MEDICAID LAG New Group Assails Welfare Agency for Negligence | By John P Callahan | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/commodities-report-of-low-purchase-of-cocoa-by-ghana-surprises.html | Commodities Report of Low Purchase of Cocoa by Ghana Surprises Traders FUTURES REMAIN STRONG IN TRADING Activity Is Heavy Again in Potatoes and Prices Continue to Decline | By Elizabeth M Fowler | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/con-ed-says-it-has-29million-on-hand-in-customer-deposits-money.html | Con Ed Says It Has 29Million On Hand in Customer Deposits Money Earns 4 Interest Company Tells Public Service Commission | By Peter Millones | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/congress-urged-to-cut-spending-before-it-acts-on-a-tax-increase.html | Congress Urged to Cut Spending Before It Acts on a Tax Increase | By Marjorie Hunter Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/crime-unit-drops-wiretapping-plea-but-presidents-commission-still.html | CRIME UNIT DROPS WIRETAPPING PLEA But Presidents Commission Still Aids Foes of Ban CRIME PANEL BOWS ON WIRETAP STAND | By Fred P Graham Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/directory-to-dining-out-in-the-city.html | Directory to Dining Out in the City | By Craig Claiborne | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/domestic-demand-spurs-japanese-steel-13-increase-seen-in-67.html | Domestic Demand Spurs Japanese Steel 13 Increase Seen in 67 Industry Is at Full Capacity | By Junnosuke Ofusa Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/droughtbattered-australia-buoyed-by-crop-recovery-and-new-mineral.html | DroughtBattered Australia Buoyed by Crop Recovery and New Mineral Wealth MODERATE GAINS FORESEEN FOR 67 And Some Voice Hopes for Even Better Performance if Taxes Are Reduced | By Tillman Durdin Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/eating-this-jewelry-is-not-in-good-taste.html | Eating This Jewelry Is Not in Good Taste | By Judy Klemesrud | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/economy-of-laos-scarred-by-war-rice-no-longer-exported-inflation-a.html | ECONOMY OF LAOS SCARRED BY WAR Rice No Longer Exported Inflation a Problem | By Tammy Arbuckle Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/employe-gives-up-womans-wealth-365000-is-turned-in-to-court-for.html | EMPLOYE GIVES UP WOMANS WEALTH 365000 Is Turned in to Court for Mental Patient | By Merrill Folsom Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/engle-former-penn-state-coach-given-touchdown-club-award.html | Engle Former Penn State Coach Given Touchdown Club Award | By Allison Danzig | RE0000659985 | 1995-03-06 | B00000315746 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ethiopia-bids-un-pick-neutral-group-to-seek-peace-talk.html | Ethiopia Bids UN Pick Neutral Group To Seek Peace Talk | By Drew Middleton Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/fiberglass-boats-dominate-record-fleet-at-the-coliseum.html | FiberGlass Boats Dominate Record Fleet at the Coliseum | By Steve Cady | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/foreign-affairs-the-threeway-ploy.html | Foreign Affairs The ThreeWay Ploy | By Cl Sulzberger | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/frei-bows-to-ban-on-his-visit-to-us-chilean-ends-fight-against.html | FREI BOWS TO BAN ON HIS VISIT TO US Chilean Ends Fight Against Opposition in Senate | By Barnard Collier | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/indonesia-credit-cost-7-a-month-nation-starts-on-long-road-to.html | INDONESIA CREDIT COST 7 A MONTH Nation Starts on Long Road to Stability in Midst of a Rampant Inflation | By Alfred Friendly Jr Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/industry-reviews-patent-plans-business-reviews-plan-on-patents.html | Industry Reviews Patent Plans BUSINESS REVIEWS PLAN ON PATENTS | By William D Smith | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/inquiry-on-hospitals-ordered-by-lindsay-lindsay-orders-hospital.html | Inquiry on Hospitals Ordered by Lindsay LINDSAY ORDERS HOSPITAL INQUIRY | By Martin Tolchin | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/investment-drop-sharp-in-britain-67-outlays-seen-off-10.html | INVESTMENT DROP SHARP IN BRITAIN 67 Outlays Seen Off 10 Unemployment Highest for a January Since 63 | By Edward Cowan Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/japan-advancing-foot-on-the-brake-but-despite-rosy-forecasts-wage.html | JAPAN ADVANCING FOOT ON THE BRAKE But Despite Rosy Forecasts Wage Earner Is Worried by Steady Price Rises | By Robert Trumbull Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/jury-told-baker-gave-kerr-funds-williams-denies-defendant-diverted.html | JURY TOLD BAKER GAVE KERR FUNDS Williams Denies Defendant Diverted Any of 99600 Raised for 62 Campaign JURY TOLD BAKER GAVE KERR FUNDS | By Ew Kenworthy Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/kennedy-sees-police-as-draft-alternative-kennedy-offers-policedraft.html | Kennedy Sees Police As Draft Alternative KENNEDY OFFERS POLICEDRAFT IDEA | By Terence Smith | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/korea-heartened-by-5-years-of-gains-embarks-on-new-plan-nation-is.html | Korea Heartened by 5 Years of Gains Embarks on New Plan NATION IS HOPING TO GET OFF DOLE Expects Food and Industrial Advances to End the Need For US Help by 1971 | By Samuel Kim Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/liberals-among-9-on-powell-panel-5-on-the-committee-voted-for-him.html | LIBERALS AMONG 9 ON POWELL PANEL 5 on the Committee Voted for Him in Test in House  One Is a Negro Liberals Among 9 House Members Chosen for Powell Inquiry | By Joseph A Loftus | RE0000659985 | 1995-03-06 | B00000315746 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/lincoln-gordon-is-named-president-of-johns-hopkins-gordon-is-named.html | Lincoln Gordon Is Named President of Johns Hopkins GORDON IS NAMED BY JOHNS HOPKINS | By Max Frankel Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/macys-backs-a-furniture-favorite.html | Macys Backs a Furniture Favorite | By Rita Reif | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/madrid-assailed-by-labor-chiefs-regimes-economic-policies-scored-in.html | MADRID ASSAILED BY LABOR CHIEFS Regimes Economic Policies Scored in Own Group | By Tad Szulc Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/manila-seeks-capital-in-us-and-japan-lagging-projects-need-aid.html | Manila Seeks Capital in US and Japan LAGGING PROJECTS NEED AID INFUSION Belt Tightening Is Ordered for Economic TakeOff Production Indexes Up | By Maximo V Soliven Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/mansfield-renews-campaign-for-a-cut-in-troops-in-europe-strong.html | Mansfield Renews Campaign For a Cut in Troops in Europe Strong Backing Expected for Senators Resolution as 41 Join Him as Sponsors | By John W Finney Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/market-place-customers-get-a-new-service.html | Market Place Customers Get A New Service | By Vartanig G Vartan | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/mcnamara-vows-more-cutbacks-at-military-bases.html | McNamara Vows More Cutbacks at Military Bases | By Neil Sheehan Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/metropolitan-museum-is-given-100000-for-high-school-plan.html | Metropolitan Museum Is Given 100000 for High School Plan | By Milton Esterow | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/mila-schon-adds-her-special-sparkle-to-rome.html | Mila Schon Adds Her Special Sparkle to Rome | By Gloria Emerson Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/missile-to-carry-warhead-cluster-special-offensive-capability-of.html | MISSILE TO CARRY WARHEAD CLUSTER Special Offensive Capability of Poseidon Disclosed MISSILE TO CARRY WARHEAD CLUSTER | By William Beecher Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/modern-museum-acquires-tv-films-on-artists-65-documentaries-given.html | Modern Museum Acquires TV Films on Artists 65 Documentaries Given by Networks Archive to Be Open to Scholars | By George Gent | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/monetary-signs-give-mixed-view-federal-report-on-flow-of-funds-and.html | MONETARY SIGNS GIVE MIXED VIEW Federal Report on Flow of Funds and Interest Rates Indicates More Easing CREDIT BASE NARROWS Reduction in Nations Money Supply Also Contributes to an Unclear Outlook | By H Erich Heinemann | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/monte-carlos-amateur-drivers-find-the-pros-usurping-seats.html | Monte Carlos Amateur Drivers Find the Pros Usurping Seats | By Richard E Mooney Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/music-pianists-pianist-simon-hero-of-a-cult-at-carnegie-hall.html | Music Pianists Pianist Simon Hero of a Cult at Carnegie Hall | By Harold C Schonberg | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/nepal-leaving-indias-shadow-devaluation-by-new-delhi-aids-economic.html | NEPAL LEAVING INDIAS SHADOW Devaluation by New Delhi Aids Economic Freedom | By Kasturi Rangan Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/new-zealands-steadydoesit-policy-provokes-opposition.html | New Zealands SteadyDoesIt Policy Provokes opposition | By Jc Graham Special to the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/news-of-realty-ingenuity-award-head-of-cf-noyes-co-gets-realty.html | NEWS OF REALTY INGENUITY AWARD Head of CF Noyes Co Gets Realty Board Honor | By Glenn Fowler | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/nicklaus-gets-69-at-pebble-beach-pittman-colbert-charles-and-burke.html | NICKLAUS GETS 69 AT PEBBLE BEACH Pittman Colbert Charles and Burke Score 70s on Spyglass Hill Course | By Lincoln A Werden Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/notre-dame-will-grant-laymen-greater-voice-in-setting-policy-but.html | Notre Dame Will Grant Laymen Greater Voice in Setting Policy But School Will Not Become Secular Hesburgh Asserts  Parley Opens Monday | By Leonard Buder | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/orders-for-durable-goods-up-to-239billion-for-december-jump-in.html | Orders for Durable Goods Up To 239Billion for December Jump in Military Contracts Spurs Gains for Month but Total Is Below Octobers | By Edwin L Dale Jr Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/panzers-rumble-in-west-germany-join-us-and-french-units-in-winter.html | PANZERS RUMBLE IN WEST GERMANY Join US and French Units in Winter War Games | By Philip Shabecoff Special to the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/parley-to-weigh-ideas-for-peace-unofficial-meeting-in-geneva-called.html | PARLEY TO WEIGH IDEAS FOR PEACE Unofficial Meeting in Geneva Called by Hutchins Group | By Gladwin Hill Special to the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/peace-corps-on-us-model-flourishing-around-globe-19000-volunteers.html | Peace Corps on US Model Flourishing Around Globe 19000 Volunteers of 18 Nations Help an Idea Work | By Kathleen McLaughlin Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/pedestrians-in-city-button-up-and-take-cold-in-brisk-stride.html | Pedestrians in City Button Up And Take Cold in Brisk Stride | By Bernard Weinraub | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/physician-opposes-curb-on-research-thaler-proposal-on-minors-is.html | PHYSICIAN OPPOSES CURB ON RESEARCH Thaler Proposal on Minors Is Called a Disaster | By Jane E Brody | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/pipeline-in-marsh-upheld-in-jersey-conservationists-lose-plea-to.html | PIPELINE IN MARSH UPHELD IN JERSEY Conservationists Lose Plea to Prevent Construction | By Walter H Waggoner Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/policy-for-thailand-whoever-wants-to-deal-deals-old-outlook-made.html | Policy for Thailand Whoever Wants to Deal Deals Old Outlook Made 1966 a Boom Year With Problems Foreign Investing US Aid Helped to Expand Economy | By Peter Braestrup Special to the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/proxies-of-crucible-destroyed-in-66-mishap-at-merrill-lynch.html | Proxies of Crucible Destroyed In 66 Mishap at Merrill Lynch CRUCIBLE PROXIES LOST IN 66 MISHAP | By Robert Walker | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/rapid-price-spurt-in-municipal-bonds-loses-some-vigor-bonds-rapid.html | Rapid Price Spurt In Municipal Bonds Loses Some Vigor Bonds Rapid Advance in the Prices of Municipal Issues Loses Some of Its Strength DIP ALSO SHOWN FOR CORPORATES About 60 of City Offering of 114Million Is Already Placed With Investors | By John H Allan | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/republicans-say-president-leads-us-to-failure-dirksen-and-ford-vow.html | REPUBLICANS SAY PRESIDENT LEADS US TO FAILURE Dirksen and Ford Vow Fight to Alter or Defeat Much of Johnson Programs STATE OF UNION TALK A Slash in Federal Controls UrgedOminous View Is Taken of Foreign Policy REPUBLICANS VOW NEW SOLUTIONS | By John Herbers Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/romney-and-his-views-his-apparent-difficulty-in-clarifying.html | Romney and His Views His Apparent Difficulty in Clarifying Positions Disturbs His Supporters | By Warren Weaver Jr Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/rostow-in-india-discusses-widening-of-food-aid.html | Rostow in India Discusses Widening of Food Aid | By J Anthony Lukas Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sales-marks-set-by-chain-stores-however-gain-of-61-for-december-is.html | SALES MARKS SET BY CHAIN STORES However Gain of 61 for December Is Behind 65 SALES MARKS SET BY CHAIN STORES | By David Dworsky | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/scholars-expand-library-filming-benedictine-monks-plan-an.html | SCHOLARS EXPAND LIBRARY FILMING Benedictine Monks Plan an Interfaith Center | By Edward B Fiske | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sex-advice-given-by-czech-panel-1000-at-meeting-question-experts-on.html | SEX ADVICE GIVEN BY CZECH PANEL 1000 at Meeting Question Experts on Intimate Issues | By Henry Kamm Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/shuberts-testing-tv-variety-series-shows-would-be-based-on-vast.html | SHUBERTS TESTING TV VARIETY SERIES Shows Would Be Based on Vast Holdings in Theater | By Val Adams | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/singapore-wary-but-optimistic-budget-holds-line-on-taxes-new-dollar.html | SINGAPORE WARY BUT OPTIMISTIC Budget Holds Line on Taxes  New Dollar Stirs Concern | By Gabriel Lee Special to the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/ski-lift-attracts-alpine-smugglers.html | Ski Lift Attracts Alpine Smugglers | By Micheal Strauss Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/soaring-exports-buoy-hong-kong-dissipate-gloom-over-riots-and-china.html | SOARING EXPORTS BUOY HONG KONG Dissipate Gloom Over Riots and China Conditions | By Ian Stewart Special to the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/south-china-city-reports-unrest-nanning-is-hit-by-strikes-suicide.html | SOUTH CHINA CITY REPORTS UNREST Nanning Is Hit by Strikes  Suicide of Two Leading Chinese Reported SOUTH CHINA CITY REPORTS UNREST | By Charles Mohr Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/soviet-cautions-jews-on-israel-tells-wouldbe-emigrants-life-there-in.html | SOVIET CAUTIONS JEWS ON ISRAEL Tells Wouldbe Emigrants Life There Is Harsh | By Raymond H Anderson Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/soviet-consul-pact-pressed-in-senate-64-soviet-treaty-pushed-in.html | Soviet Consul Pact Pressed in Senate 64 SOVIET TREATY PUSHED IN SENATE | By John W Finney Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/sports-of-the-times-watchful-waiting.html | Sports of The Times Watchful Waiting | By Arthur Daley | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/stock-prices-step-to-narrow-gains-advances-edge-out-losses-by-655.html | STOCK PRICES STEP TO NARROW GAINS Advances Edge Out Losses by 655 to 553 but Key Indexes Close Mixed VOLUME IS 1023 MILLION Wane in Trader Enthusiasm Linked to Sharp Drop in ShortInterest Total STOCK PRICES STEP TO NARROW GAINS | By John J Abele | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/stock-trading-held-up-trading-in-abc-and-itt-held-up.html | Stock Trading Held Up TRADING IN ABC AND ITT HELD UP | By Richard Phalon | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/strong-us-role-urged-in-fighting-impure-air-here-drastic-speedup-in.html | STRONG US ROLE URGED IN FIGHTING IMPURE AIR HERE Drastic SpeedUp in Use of LowSulphur Fuels Also Asked by Conference GOES BEYOND CITY LAW Proposed Deadline for the Power Plants to Make Change Is Oct 1 1969 Strong US Role on Pollution Urged | By Peter Kihss | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/survey-of-the-economy-of-asia-and-the-pacific-still-not-enough-food.html | SURVEY OF THE ECONOMY OF ASIA AND THE PACIFIC Still Not Enough Food for All Still Not Enough Food for All As Asia Makes Little Progress | By Charles Mohr Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/taiwan-healthy-upstart-attracts-capital-nation-doing-nicely-without.html | Taiwan Healthy Upstart Attracts Capital Nation Doing Nicely Without US Aid  Jobs a Problem | By Frederick Andrews Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/teachers-drama-wins-new-award-first-antabishop-prize-goes-to-don.html | TEACHERS DRAMA WINS NEW AWARD First ANTABishop Prize Goes to Don Petersen | By Sam Zolotow | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/teterboro-to-get-bigger-runways-port-agency-acts-as-talks-with-pan.html | TETERBORO TO GET BIGGER RUNWAYS Port Agency Acts as Talks With Pan Am Continue | By Edward Hudson | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/theater-the-return-of-by-jupiter-rodgershart-musical-opens-off.html | Theater The Return of By Jupiter RodgersHart Musical Opens Off Broadway | By Walter Kerr | RE0000659985 | 1995-03-06 | B00000315746 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/trade-with-reds-boon-to-pakistan-payments-position-showing.html | TRADE WITH REDS BOON TO PAKISTAN Payments Position Showing Substantial Improvement | By Ghulam Ahmad Nanji Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/us-marine-wins-villages-amity-breaks-through-barrier-of-reserve-in.html | US MARINE WINS VILLAGES AMITY Breaks Through Barrier of Reserve in Vietnam | By Jonathan Randal Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/vietnam-begins-to-curb-inflation-despite-the-strains-of-war-reforms.html | Vietnam Begins to Curb Inflation despite the Strains of War REFORMS EASING PRICE PRESSURE Devaluation Heads List of Steps Taken to Control Effects of BuildUp | By Jonathan Randal Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/volunteers-2week-delay-itt-postpones-merger-2-weeks.html | Volunteers 2Week Delay ITT POSTPONES MERGER 2 WEEKS | By Eilen Shanahan Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/war-turning-vietnam-into-major-market-big-new-market-in-south.html | War Turning Vietnam Into Major Market BIG NEW MARKET IN SOUTH VIETNAM | By Joseph Lelyveld Special To the New York Times | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/washington-nonsense-on-capitol-hill.html | Washington Nonsense on Capitol Hill | By James Reston | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/wealthy-group-saves-gramercy-park-landmark-bays-meeting-house-that.html | Wealthy Group Saves Gramercy Park Landmark Bays Meeting House That Was to Be Razed for an Apartment Project | By Thomas W Ennis | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/welfare-offices-back-to-normal-as-strike-ends.html | Welfare Offices Back to Normal as Strike Ends | By Damon Stetson | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/wood-field-and-stream-landowner-permits-for-special-deer-season-in.html | Wood Field and Stream Landowner Permits for Special Deer Season in Dutchess County Scarce | By Oscar Godbout | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-20 | https://www.nytimes.com/1967/01/20/archives/xerox-increases-billings-and-net-year-and-quarter-both-set-records.html | XEROX INCREASES BILLINGS AND NET Year and Quarter Both Set Records Company Says COMPANIES ISSUE EARNINGS FIGURES | By Clare M Reckert | RE0000659985 | 1995-03-06 | B00000315746 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/13th-winter-antiques-show-starts-10day-run-many-dealers-offer-wares.html | 13th Winter Antiques Show Starts 10Day Run Many Dealers Offer Wares at All Prices in Splendid Period Room Settings | By Sanka Knox | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/17-drop-in-housing-starts-is-forecast-lumbermen-are-told-that.html | 17 Drop in Housing Starts Is Forecast Lumbermen Are Told That Million Units Will Go Up in 67 | By Robert A Wright | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/a-2part-charter-for-state-urged-the-1st-would-be-basic-law-2d-a.html | A 2PART CHARTER FOR STATE URGED The 1st Would Be Basic Law 2d a Supplementary Code | By Thomas P Ronan | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/a-tiny-washington-monument-will-show-tilt-in-the-big-one.html | A Tiny Washington Monument Will Show Tilt in the Big One | By William M Blair Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/action-by-californias-regents-came-as-a-complete-surprise.html | Action by Californias Regents Came as a Complete Surprise | By Gladwin Hill Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/admitted-killer-wont-be-tried-not-told-of-right-to-counsel.html | ADMITTED KILLER WONT BE TRIED Not Told of Right to Counsel Prosecutor Declares  Rape Term Imposed ADMITTED KILLER WONT BE TRIED | By Jack Roth | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/allers-is-bidding-broadway-adieu-conductor-plans-return-to-opera.html | ALLERS IS BIDDING BROADWAY ADIEU Conductor Plans Return to Opera and Concerts | By Louis Calta | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/antiques-a-short-course-in-fine-style-at-armory-annual-display.html | Antiques A Short Course in Fine Style at Armory Annual Display Spans Great Design Eras | By Marvin D Schwartz | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/art-sample-of-americana-from-copley-to-calder-andover-loan-show-at.html | Art Sample of Americana From Copley to Calder Andover Loan Show at the Pan Am Building Other New Exhibitions Are Summarized | By John Canaday | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/baker-testifies-johnson-sent-him-to-senator-kerr-the-then-vice.html | BAKER TESTIFIES JOHNSON SENT HIM TO SENATOR KERR The Then Vice President Termed by Defendant His Best Friend at Capitol WHITE HOUSE IS SILENT ExDemocratic Aide Tells of Getting 300000 Credit With Oklahomans Help BAKER TESTIFIES TO J0HNSON ROLE | By Ew Kenworthy Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/boat-builders-should-listen-to-public-says-head-of-owens.html | Boat Builders Should Listen To Public Says Head of Owens | By John Rendel | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bonds-ease-as-trading-slows-dealers-feel-rise-will-resume.html | Bonds Ease as Trading Slows Dealers Feel Rise Will Resume | By John H Allan | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/books-of-the-times-before-the-storm-much-is-qualified-same-source.html | Books of The Times Before the Storm Much Is Qualified Same Source Material | By Thomas Lask | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/bridge-mens-pair-championship-is-won-by-cousins-upstate.html | Bridge Mens Pair Championship Is Won by Cousins Upstate | By Alan Truscott | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/city-police-expert-on-mafia-retiring-from-force-sgt-salerno-says.html | City Police Expert on Mafia Retiring From Force Sgt Salerno Says That Crime Seeks Government Role Use of Wiretaps Is Defended as an Essential Weapon | By Charles Grutzner | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/con-ed-concedes-passing-fair-loss-on-to-customers-907500-in-bonds.html | CON ED CONCEDES PASSING FAIR LOSS ON TO CUSTOMERS 907500 in Bonds Charged to Operating Expenses PSC Hearing Is Told CUSTOMERS TOOK CON ED FAIR LOSS | By Peter Millones | RE0000659988 | 1995-03-06 | B00000315749 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cryosurgery-probe-is-awarded-patent-patents-in-week-cover-a-wide.html | Cryosurgery Probe Is Awarded Patent Patents in Week Cover a Wide Variety of Ideas | By Stacy V Jones Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/cutouts-for-the-squaring-of-the-circle-portraits-by-alex-katz-at.html | Cutouts for the Squaring of the Circle Portraits by Alex Katz at Fischbach Gallery | By Hilton Kramer | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/democrats-in-city-urge-panel-to-review-suit-against-powell.html | Democrats in City Urge Panel To Review Suit Against Powell | By Richard Witkin | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/episcopal-panel-to-study-church-its-aim-is-to-help-rethink.html | EPISCOPAL PANEL TO STUDY CHURCH Its Aim Is to Help Rethink Restructure and Renew | By George Dugan | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/flagship-of-us-6th-fleet-bids-farewell-to-france.html | Flagship of US 6th Fleet Bids Farewell to France | By Richard E Mooney Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/for-the-complete-businessman-a-sauna-executive-sauna-business-trend.html | For the Complete Businessman A Sauna EXECUTIVE SAUNA BUSINESS TREND | By James Tuite | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/future-held-good-for-ingot-molds-top-equipment-producer-for.html | FUTURE HELD GOOD FOR INGOT MOLDS Top Equipment Producer for Steelmakers Is Confident | By Robert Walker | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/head-start-unit-shuts-in-protest-lack-of-city-funds-blamed-for.html | HEAD START UNIT SHUTS IN PROTEST Lack of City Funds Blamed for Stoppage in Harlem | By John Kifner | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/holders-approve-plywood-merger-champion-papers-meeting-also-votes.html | HOLDERS APPROVE PLYWOOD MERGER Champion Papers Meeting Also Votes for the Deal | By Clare M Reckert | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/indonesian-congress-to-discuss-sukarnos-tenure-will-meet-in-march.html | Indonesian Congress to Discuss Sukarnos Tenure Will Meet in March and April It Has Legal Power to Depose the President | By Alfred Friendly Jr Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/italian-designers-turn-to-mens-fashions.html | Italian Designers Turn to Mens Fashions | By Gloria Emerson Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/kerr-ousted-as-president-by-california-u-regents-surprise-action-is.html | Kerr Ousted as President By California U Regents Surprise Action Is Taken by 148 Vote Reagan Sides With Majority U OF CALIFORNIA DISMISSES KERR | By Lawrence E Davies Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/late-rally-spurs-stock-rise-again-afternoon-surge-in-buying-carries.html | LATE RALLY SPURS STOCK RISE AGAIN Afternoon Surge in Buying Carries Market to Broad Gains as Volume Dips 813 ISSUES UP 401 DROP l4th Straight Advance Sends Most Averages Ahead Missile Talks a Factor LATE RALLY SPURS STOCK RISE AGAIN | By John J Abele | RE0000659988 | 1995-03-06 | B00000315749 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/maoists-reported-creating-rule-that-parallels-partys-maoists.html | Maoists Reported Creating Rule That Parallels Partys MAOISTS REPORTED IN PARALLEL RULE | By Charles Mohr Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/market-place-scene-frenetic-brokers-blase.html | Market Place Scene Frenetic Brokers Blase | By Alexander R Hammer | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mayor-asks-delay-on-new-judgeships.html | Mayor Asks Delay on New Judgeships | By Seth S King | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/mayor-indicates-hospital-changes-some-institutions-will-get-new.html | MAYOR INDICATES HOSPITAL CHANGES Some Institutions Will Get New Administrators | By Murray Schumach | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/morgan-guaranty-cuts-back-its-rate-on-brokers-loans-rate-is-cut.html | Morgan Guaranty Cuts Back Its Rate On Brokers Loans RATE IS CUT BACK ON BROKER LOANS | By H Erich Heinemann | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/music-symphony-a-howling-success-22-buckram-beagles-prove-a-bit.html | Music Symphony a Howling Success 22 Buckram Beagles Prove a Bit Human Thomas Dunn Conducts Festival Orchestra | By Raymond Ericson | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/nicklaus-scores-73-for-142-total-to-gain-twostroke-lead-in-crosby.html | Nicklaus Scores 73 for 142 Total to Gain TwoStroke Lead in Crosby Golf HIGH WIND SENDS SCORES SOARING Pittman Opperman Colbert McCallister Are at 144 Palmer Posts a 149 | By Lincoln A Werden Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/numbers-add-up-to-brokers-job-shearson-hammill-research-aide-is-a.html | NUMBERS ADD UP TO BROKERS JOB Shearson Hammill Research Aide is a Vice President | By Elizabeth M Fowler | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/oconnor-asks-halt-on-trade-center.html | OConnor Asks Halt on Trade Center | By Steven V Roberts | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/old-met-produces-a-rummage-sale-wreckers-begin-disposal-of-fittings.html | OLD MET PRODUCES A RUMMAGE SALE Wreckers Begin Disposal of Fittings and Furnishings | By Richard F Shepard | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pace-at-yonkers-to-lindsay-scott-van-rebeck-finishes-next-in.html | PACE AT YONKERS TO LINDSAY SCOTT Van Rebeck Finishes Next in Snowball Series Race | By Deane McGowen Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pace-quickens-in-tugboat-talks-with-the-deadline-a-week-off.html | Pace Quickens in Tugboat Talks With the Deadline a Week Off | By Werner Bamberger | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/picasso-donates-nude-for-tv-auction.html | Picasso Donates Nude for TV Auction | By George Gent | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/plans-of-vassar-stir-valley-area-proposed-move-to-new-haven-called.html | PLANS OF VASSAR STIR VALLEY AREA Proposed Move to New Haven Called Blow to Economy at Poughkeepsie Meeting | By Merrill Folsom Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/portuguese-flavor-5-years-after-seizure-spirit-of-goa-is-more.html | Portuguese Flavor 5 Years After Seizure Spirit of Goa Is More Mediterranean Than Indian | By J Anthony Lukas Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/president-asks-appalachian-aid-fast-action-likely-on-first-message.html | PRESIDENT ASKS APPALACHIAN AID Fast Action Likely on First Message to New Congress | By Max Frankel Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/pressmen-seek-a-35-wage-rise-an-increase-in-productivity-rates.html | PRESSMEN SEEK A 35 WAGE RISE An Increase in Productivity Rates Asked in New Pact | By Damon Stetson | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/price-rise-rate-is-seen-slowing-after-sharp-gain-labor-aide.html | PRICE RISE RATE IS SEEN SLOWING AFTER SHARP GAIN Labor Aide Predicts 25 Increase From 33 in 66  December Index Up Rate of Price Rise Is Expected To Ease From a 10Year High | By Eileen Shanahan Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/rangers-with-fleming-ailing-meet-bruins-in-boston-today.html | Rangers With Fleming Ailing Meet Bruins in Boston Today | By Gerald Eskenazi | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sarlie-ordered-to-pay-400000-to-bruce-in-stock-fraud-scheme-sarlie.html | Sarlie Ordered to Pay 400000 To Bruce in Stock Fraud Scheme SARLIE ORDERED TO PAY 400000 | By Robert E Tomasson | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/screen-inviting-study-philip-stapp-introduces-his-fast-and.html | Screen Inviting Study Philip Stapp Introduces His Fast and Sparkling Science Short Symmetry | By Howard Thompson | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/soviet-and-japan-sign-air-accord-moscowtokyo-commercial-flights.html | SOVIET AND JAPAN SIGN AIR ACCORD MoscowTokyo Commercial Flights Over Siberia Set | By Robert Trumbull Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/spanish-scholar-seized-by-police-had-unauthorized-meeting-with.html | SPANISH SCHOLAR SEIZED BY POLICE Had Unauthorized Meeting With University Students | By Tad Szulc Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/spending-rises-12billion.html | Spending Rises 12Billion | By Edwin L Dale Jr Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/stennis-calls-for-stepped-up-air-raids-in-north-he-asks-sharp-rise.html | Stennis Calls for Stepped Up Air Raids in North He Asks Sharp Rise in US Troops in South Vietnam Mississippi Senator Would Even Back a Mobilization | By Hedrick Smith Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/student-disturbances-puzzle-a-stable-tunisia-some-say-violence.html | Student Disturbances Puzzle a Stable Tunisia Some Say Violence Indicates Malaise of Intellectuals Others Feel Government Is Paying Price of Success | By Henry Tanner Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/sutton-opposed-to-market-move-city-asking-shift-to-bronx-for.html | SUTTON OPPOSED TO MARKET MOVE City Asking Shift to Bronx for Wholesale Outlets By EDITH EVANS ASBURY | By John P Callahan Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-code-of-silence-a-public-accounting-by-doctors-urged-in.html | The Code of Silence A Public Accounting by Doctors Urged in Hospitals Study | By Martin Tolchin | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-dance-revisitations-a-new-look-at-damboises-prologue-and-of.html | The Dance Revisitations A New Look at dAmboises Prologue and of Balanchines Quartet | By Clive Barnes | RE0000659988 | 1995-03-06 | B00000315749 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/the-martyred-meal-some-skip-it-some-skim-it-some-splurge.html | The Martyred Meal Some Skip It Some Skim It Some Splurge | By Judy Klemesrud | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/time-held-short-for-pacification-a-breakthrough-this-year-is-vital.html | TIME HELD SHORT FOR PACIFICATION A Breakthrough This Year Is Vital US Officer Says | By Jonathan Randal Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/topics-the-seat-behind-the-pillar.html | Topics The Seat Behind the Pillar | By Archibald MacLeish | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/towaway-plan-greeted-with-dismay.html | Towaway Plan Greeted With Dismay | By Terence Smith | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/towaway-program-includes-diplomats-and-doctors-here-diplomats-added.html | Towaway Program Includes Diplomats And Doctors Here DIPLOMATS ADDED TO TOWAWAY LIST | By Charles G Bennett | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/un-unit-buries-critical-report-allegations-of-violations-of-human.html | UN UNIT BURIES CRITICAL REPORT Allegations of Violations of Human Rights Included | By Kathleen Teltsch Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/us-says-moscow-displays-interest-in-a-missile-curb-rusk-and.html | US SAYS MOSCOW DISPLAYS INTEREST IN A MISSILE CURB Rusk and Dobrynin Explore Proposal by Johnson for an Antimissile Freeze ARMS RACE IS FEARED Administration Is Reluctant to Deploy Nike System at a Cost of Billions US SAYS SOVIET WEIGHS ARMS BID | By John W Finney Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-21 | https://www.nytimes.com/1967/01/21/archives/vatican-prohibits-church-unity-step-rome-catholics-cannot-join.html | VATICAN PROHIBITS CHURCH UNITY STEP Rome Catholics Cannot Join Protestants in Prayer | By Robert C Doty Special To the New York Times | RE0000659988 | 1995-03-06 | B00000315749 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/11-events-slated-on-road-courses-by-sports-car-club.html | 11 Events Slated On Road Courses By Sports Car Club | By Frank M Blunk | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/6000-in-colleges-sign-bomb-appeal-protest-to-johnson-reported-from.html | 6000 IN COLLEGES SIGN BOMB APPEAL Protest to Johnson Reported From 200 Faculties | By Will Lissner | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-caribbean-anniversary-virgin-islands-to-mark-their-50th-year.html | A Caribbean Anniversary Virgin Islands to Mark Their 50th Year Under US Flag With an AmericanDanish Friendship Fete in Spring | By Carter Harman | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-hard-year-on-the-labor-front.html | A Hard Year on the Labor Front | By David R Jones Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-honduran-fern-tested-in-cancer-extract-of-a-palm-parasite-appears.html | A HONDURAN FERN TESTED IN CANCER Extract of a Palm Parasite Appears to Inhibit Cells | By Henry Giniger Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-modern-hotel-rises-amid-bungalows-of-bali.html | A Modern Hotel Rises Amid Bungalows of Bali | By Robert Meyer Jr | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-new-state-park-makes-friends-in-florida.html | A New State Park Makes Friends in Florida | By Jay Clarke | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-towering-tourist-attraction-for-san-juan.html | A Towering Tourist Attraction for San Juan | By Theodore S Sweedy | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/a-walk-into-history-on-a-pensacola-square.html | A Walk Into History on a Pensacola Square | By Ce Wright | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/advertising-a-look-at-the-man-at-compton-cs-mitchell-recalls-years.html | Advertising A Look at the Man at Compton CS Mitchell Recalls Years and Themes as Career Man | By Philip H Dougherty | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/advise-and-dissent-advise-and-dissent.html | ADVISE AND DISSENT Advise and Dissent | By Max Frankel | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/airlines-urging-superjet-action-seek-government-decision-on.html | AIRLINES URGING SUPERJET ACTION Seek Government Decision on Building Prototypes | By Evert Clark Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/architecture-a-man-for-all-styles.html | Architecture A Man For All Styles | By Ada Louise Huxtable | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/are-those-concerts-still-concerts-are-those-concerts-still-concerts.html | Are Those Concerts Still Concerts Are Those Concerts Still Concerts | By Ronald Eyer | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/art-notes-all-that-glitters-isnt-sold.html | Art Notes All That Glitters Isnt Sold | By Grace Glueck | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/art-the-philadelphia-story-a-rerun.html | Art The Philadelphia Story A ReRun | By John Canaday | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/article-2-no-title-clutch-performer.html | Article 2  No Title Clutch Performer | By Arthur Daley | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/baker-jury-faces-a-personal-trial-3d-week-of-endurance-test-will.html | BAKER JURY FACES A PERSONAL TRIAL 3d Week of Endurance Test Will Start Tomorrow | By Nan Robertson Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/behind-the-broken-seal-behind-the-broken-seal.html | Behind The Broken Seal Behind The Broken Seal | By Ah Weiler | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bill-on-pollution-widens-penalties-city-could-sue-violators-for.html | BILL ON POLLUTION WIDENS PENALTIES City Could Sue Violators for 100000 in Air Emergency | By Thomas P Ronan | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/black-vision.html | Black Vision | By Alexander Coleman | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/boat-show-sales-expected-to-hit-record-489million-attendance-runs.html | Boat Show Sales Expected to Hit Record 489Million ATTENDANCE RUNS AHEAD OF 66 TOO Financing Difficulties Seen EasingColiseum Show to Close This Evening | By Steve Cady | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bourbon-in-the-sweet-lane-cake-layers.html | Bourbon in the Sweet LANE CAKE LAYERS | By Jean Hewitt | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bridge-with-a-little-bit-of-luck-etc.html | Bridge With a Little Bit of Luck Etc | By Alan Truscott | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/bruins-set-back-rangers-6-to-2-on-early-surge-2d-period-decides.html | BRUINS SET BACK RANGERS 6 TO 2 ON EARLY SURGE 2D PERIOD DECIDES Boston Registers First Victory of Season Over New York | By Gerald Eskenazi Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/canada-to-rebuff-us-bank-protests.html | Canada to Rebuff US Bank Protests | By Jay Walz Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/card-game-card-game.html | Card Game Card Game | By John Plummer | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/catholic-uaccused-catholic-u-gets-new-controversy.html | Catholic UAccused CATHOLIC U GETS NEW CONTROVERSY | By John Dmorris Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chess-scholastic-champions.html | Chess Scholastic Champions | By Al Horowitz | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chiles-desert-area-in-north-of-country-attracts-tourists-with-its.html | CHILES DESERT Area in North of Country Attracts Tourists With Its Geysers Ruins | By Allen Young | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/chinese-turmoil-seen-spreading-to-countryside-peking-reports-3.html | CHINESE TURMOIL SEEN SPREADING TO COUNTRYSIDE Peking Reports 3 Million Peasants Near Shanghai in Revolutionary Torrent MORE SUICIDES LISTED Provincial Party Secretary and Aide of Premier Chou Reported Among Victims | By Charles Mohr Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/city-acts-to-rush-repairs-in-slums-10-centers-for-complaints-will.html | CITY ACTS TO RUSH REPAIRS IN SLUMS 10 Centers for Complaints Will Have Own Crews | By Seth S King | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/coins-problems-and-prospects.html | Coins Problems And Prospects | By Herbert C Bardes | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/crosby-golf-is-postponed-because-of-gales-and-rain-40mile-winds.html | Crosby Golf Is Postponed Because of Gales and Rain 40Mile Winds Lash Monterey Courses Play Set for Today | By Lincoln A Werden Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dance-noble-moor-inflated.html | Dance Noble Moor Inflated | By Clive Barnes | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/decision-speeded-on-free-legal-aid-defendants-screened-to-see-if.html | DECISION SPEEDED ON FREE LEGAL AID Defendants Screened to See if They Are Unable to Pay | By Jack Roth | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/doctor-offers-prescription-for-safe-boxing-novich-suggestions.html | Doctor Offers Prescription for Safe Boxing Novich Suggestions Include 8Side Ring Pneumatic Gloves | By Wayne Allen Hall Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dollar-vs-franca-new-round.html | Dollar vs Franca New Round | By Richard E Mooney Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/dow-theory-stirs-another-debate-new-question-has-january-rise.html | DOW THEORY STIRS ANOTHER DEBATE New Question Has January Rise Signaled Bull Market | By Vartanig G Vartan | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/drjonathan-miller-operates-on-alice-drjonatham-miller-cont.html | DrJonathan Miller Operates on Alice DrJonatham Miller Cont | By William H Honan | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/education-more-teachers-are-strikers.html | Education More Teachers Are Strikers | By Leonard Buder | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/eight-portuguese-still-live-in-goa-last-of-7000-they-must-stay-out.html | EIGHT PORTUGUESE STILL LIVE IN GOA Last of 7000 They Must Stay Out of Politics | By J Anthony Lukas Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/executives-pay-up-4-in-year-study-challenges-certain-ideas.html | Executives Pay Up 4 in Year Study Challenges Certain Ideas | By William M Freeman | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/factory-output-doubled-since-51-capacity-showed-like-rise-federal.html | FACTORY OUTPUT DOUBLED SINCE 51 Capacity Showed Like Rise Federal Reserve Says | By Edwin L Dale Jr Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/feeding-must-fit-the-birds-fancies.html | Feeding Must Fit The Birds Fancies | By Rr Thomasson | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/finger-lakes-area-warms-up-for-a-winter-fete.html | Finger Lakes Area Warms Up for a Winter Fete | By Judy Brown | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/first-major-shift-jesuits-to-give-up-control-of-st-louis-university.html | First Major Shift Jesuits to Give Up Control of St Louis University | By Leonard Buder | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/floridas-venice-unveils-a-vital-waterway-link.html | Floridas Venice Unveils a Vital Waterway Link | By John Durant | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/flowers-from-freezers.html | Flowers From Freezers | By Alma C Moore | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/for-better-water.html | For Better Water | By Bernard Gladstone | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/for-solace-theres-always-james-thurber.html | For Solace Theres Always James Thurber | By Andrew A Rooney Producer of Essay Au Women On Cbs Tuesday At 1030 | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ford-grant-aids-language-center-laval-university-gets-help-for.html | FORD GRANT AIDS LANGUAGE CENTER Laval University Gets Help for Study of Bilingualism | By Richard F Shepard | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/foreign-affairs-dollarayear-man.html | Foreign Affairs DollaraYear Man | By Cl Sulzberger | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/froehling-heads-rankings-in-east-froehling-ranked-no1-in-east.html | FROEHLING HEADS RANKINGS IN EAST Froehling Ranked No1 in East Tennis Unit ReElects Benisch | By Allison Danzig | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/gardens-greenery-for-the-house-and-senate.html | Gardens Greenery for the House and Senate | By Barbara Dubivsky | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/general-disaster-general-disaster.html | General Disaster General Disaster | By Alistair Horne | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/getting-the-kids-we-deserve.html | Getting the Kids We Deserve | By Ejames Anthony | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/goddess-us-style.html | Goddess US Style | By Wirt Williams | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/group-is-forming-for-small-yachts-international-body-planning.html | GROUP IS FORMING FOR SMALL YACHTS International Body Planning 27Foot Limit on Craft | By John Rendel | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hawaii-site-a-pacific-tour-in-itself.html | Hawaii Site a Pacific Tour in Itself | By Robert Trumbull | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/heres-what-happened-to-baby-jane.html | Heres What Happened to Baby Jane | By Gerald Jonas | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/his-name-is-a-magic-wand.html | His Name Is a Magic Wand | By Raymond Ericson | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/how-the-state-lottery-will-work.html | How the State Lottery Will Work | By Sydney H Schanberg Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/howell-looks-back-on-1000-hockey-games-ranger-defense-ace-will-be.html | Howell Looks Back on 1000 Hockey Games Ranger Defense Ace Will Be Honored by Fans Wednesday | By Dave Anderson | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/hungary-begins-war-crime-trial-torture-and-murder-of-230-laid-to-19.html | HUNGARY BEGINS WAR CRIME TRIAL Torture and Murder of 230 Laid to 19 ProNazis | By David Binder Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/ibsenthats-where-i-came-in-ibsenwhere-i-came-in.html | IbsenThats Where I Came In IbsenWhere I Came In | By Walter Kerr | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/in-and-out-of-books-ladies-of-boston.html | IN AND OUT OF BOOKS Ladies of Boston | By Lewis Nichols | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/in-brief-in-brief.html | In Brief In Brief | THE FILMS OF WCFIELDS By Donald Deschner 192 Pp Citadel 795 | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/in-the-nation-waves-around-the-lighthouse.html | In The Nation Waves Around the Lighthouse | By Tom Wicker | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/insurers-scored-over-auto-safety-us-experts-believe-data-in-files.html | INSURERS SCORED OVER AUTO SAFETY US Experts Believe Data in Files Could Save Lives | By William Borders Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/inward-journeys.html | Inward Journeys | By Ml Rosenthal | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/is-there-a-system-in-film-societies-a-system-in-film-societies.html | Is There A System In Film Societies A System in Film Societies | By Bosley Crowther | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/islandhopping-on-florida-route-a1a.html | IslandHopping on Florida Route A1A | By Agnes Ash | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/israel-and-syria-contend-for-zone-both-sides-have-troops-in.html | ISRAEL AND SYRIA CONTEND FOR ZONE Both Sides Have Troops in Demilitarized Area | By Sam Pope Brewer Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/its-a-small-war-for-us-economy.html | Its a Small War for US Economy | By Edwin Ldale Jr Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/its-not-a-bad-crises-to-live-in-its-not-a-bad-crisis-to-live-in.html | Its Not a Bad Crises to Live In Its Not a Bad Crisis to Live In Cont | By Irving Kristol | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/japanese-attain-scoops-in-china-tokyos-reporters-utilize-linguistic.html | JAPANESE ATTAIN SCOOPS IN CHINA Tokyos Reporters Utilize Linguistic Advantage | By Joseph Lelyveld Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/jetport-hearings-by-senate-asked-javits-says-crisis-here-has.html | JETPORT HEARINGS BY SENATE ASKED Javits Says Crisis Here Has National Implications | By Maurice Carroll Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/juntaassembly-harmony-seen-on-south-vietnam-constitution.html | JuntaAssembly Harmony Seen On South Vietnam Constitution | By Rw Apple Jr Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/kearing-orders-transfer-of-450-corruption-inquiry-results-in.html | KEARING ORDERS TRANSFER OF 450 Corruption Inquiry Results in Sanitation Shuffle | By Murray Illson | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/kiesinger-tries-buttering-up-de-gaulle.html | Kiesinger Tries Buttering Up de Gaulle | By David Binder Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/law-taking-the-fifth-and-making-a-living.html | Law Taking the Fifth and Making a Living | By Fred Pgraham Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/life-for-handicapped-the-netherlands-establishes-a-village-that.html | Life for Handicapped The Netherlands Establishes a Village That Could Be Model for US to Copy | By Howard A Rusk Md | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/liquor-sale-issue-renewed-in-south-many-states-are-bracing-for-wets.html | LIQUOR SALE ISSUE RENEWED IN SOUTH Many States Are Bracing for Wets vs Drys Fight | By Gene Roberts Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/long-quest-seen-to-replace-kerr-at-california-u.html | Long Quest Seen to Replace Kerr at California U | By Lawrence E Davies Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |

| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/love-marriage-and-musicals-on-broadway.html | Love Marriage and Musicals on Broadway | By John Swilson | RE0000659989 | 1995-03-06 | B00000315750 |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/lucien-fontaines-racing-credo-to-outsmart-the-other-drivers.html | Lucien Fontaines Racing Credo To Outsmart the Other Drivers | By Deane McGowen Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/macaos-future-seems-in-doubt-as-chinese-continue-pressures.html | Macaos Future Seems in Doubt As Chinese Continue Pressures Portuguese Resist Demands for an Abject Apology for Fatal Riots in December | By Tillman Durdin Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/making-of-a-president-uganda-style-making-of-a-president-uganda.html | Making of a President Uganda Style Making of a President Uganda Style Cont | By Edward Rf Sheehan | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mayors-car-is-double-parked-in-towaway-zone-by-a-hydrant-lindsays-a.html | Mayors Car Is Double Parked In Towaway Zone by a Hydrant LINDSAYS AUTO IN A TOW ZONE | By Alfred E Clark | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/merger-in-steel-termed-unlikely-cruciblewheeling-deal-is-held-not.html | MERGER IN STEEL TERMED UNLIKELY CrucibleWheeling Deal Is Held Not in Cards Now | By Robert Walker | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/more-callbacks-from-detroit.html | More Callbacks From Detroit | By Paul Hofmann Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/moses-scores-a-transit-merger-as-unworkable.html | Moses Scores a Transit Merger as Unworkable | By John P Callahan | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/movies-dont-laugh-at-my-mule-mister.html | Movies Dont Laugh At My Mule Mister | By Judy Stone | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/mr-mailer-passes-out-the-cigars-norman-mailer-passes-out-the-cigars.html | Mr Mailer Passes Out the Cigars Norman Mailer Passes Out the Cigars | By Norman Mailer | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/music-wagner-the-toscanini-of-his-day.html | Music Wagner the Toscanini of His Day | By Harold C Schonberg | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nader-stresses-pipeline-safety-explosion-in-queens-viewed-as-having.html | NADER STRESSES PIPELINE SAFETY Explosion in Queens Viewed as Having FarReaching Impact on Gas Group JOHNSON PLEA PRAISED Crusader Urges That Entire Industry Keep Up Lines Just as Roads Do | By Gene Smith | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nancy-greene-is-the-new-queen-of-world-skiers.html | Nancy Greene Is the New Queen of World Skiers | By Michael Strauss Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/neglected-building-in-brooklyn-proves-to-be-quite-a-challenge-old.html | Neglected Building in Brooklyn Proves to Be Quite a Challenge OLD BROOKLYN Y POSES PROBLEMS | By William Robbins | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/negroes-object-to-village-plan-greenburgh-incorporation-is-bitterly.html | NEGROES OBJECT TO VILLAGE PLAN Greenburgh Incorporation Is Bitterly Contested | By Merrill Folsom Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-era-opening-for-ship-building-15000ton-cargo-vessels-to-replace.html | NEW ERA OPENING FOR SHIP BUILDING 15000Ton Cargo Vessels to Replace Liberty Ships | By Werner Bamberger | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-groups-mesh-states-with-us-regional-commissions-ease.html | NEW GROUPS MESH STATES WITH US Regional Commissions Ease Administrative Burdens | By Ben A Franklin Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-hotels-add-to-the-glitter-of-miami-beach.html | New Hotels Add to the Glitter of Miami Beach | By Seymour Pearlman | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-navy-plane-in-vietnam-strikes-foe-at-night-and-in-bad-weather.html | New Navy Plane in Vietnam Strikes Foe at Night and in Bad Weather | By Hanson Wbaldwin | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/new-skyscrapers-rising-downtown-bank-breaking-ground-for-operations.html | NEW SKYSCRAPERS RISING DOWNTOWN Bank Breaking Ground for Operations Center Stresses Unity With Tradition ANOTHER BEING PLANNED Transformation Below City Hall Will Reach a Peak With Trade Center | By Franklin Whitehouse | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/news-of-the-rialto-crisis-at-lincoln-center.html | News of the Rialto Crisis at Lincoln Center | By Lewis Funke | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nixon-allies-ask-leaders-of-gop-for-support-in-68-letters-from-two.html | NIXON ALLIES ASK LEADERS OF GOP FOR SUPPORT IN 68 Letters From Two Backers Seek a Commitment Now to Nomination Drive PARTY CHIEFS HESITANT Many at Strategy Meetings in New Orleans See Move for Aid as Premature | By Warren Weaver Jr Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/nj-towns-problems-typify-those-throughout-the-nation-steps-in.html | NJ Towns Problems Typify Those Throughout the Nation Steps in Marketing Leonia Bond Issue Indicate Problems | By Robert D Hershey Jr Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/notre-dame-scouts-prepare-for-future-successes.html | Notre Dame Scouts Prepare for Future Successes | By James F Lynch | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/observer-the-cops-and-the-spell-of-the-red-eye.html | Observer The Cops and the Spell of the Red Eye | By Russell Baker | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/of-autos-and-auto-safety.html | Of Autos And Auto Safety | Compiled by Edward F Murphy | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/old-school-on-li-to-be-town-center-old-school-on-li-to-get-a-new-li.html | Old School on LI To Be Town Center OLD SCHOOL ON LI TO GET A NEW LIFE | By Harry V Forgeron Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |

| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/on-election-posters-all-the-japanese-are-happy.html | On Election Posters All the Japanese Are Happy | By Robert Trumbull Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/on-the-move.html | On the Move | By Gladwin Hill | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/one-western-peak-leads-skiers-to-another.html | ONE WESTERN PEAK LEADS SKIERS TO ANOTHER | By Jack Goodman | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/outsiders-inside-outsiders-inside.html | Outsiders Inside Outsiders Inside | By James Finn | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/party-time-on-floridas-gulf-coast.html | Party Time on Floridas Gulf Coast | By John Durant | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/paving-the-way-quebec-improves-its-highway-system-as-skiing-season.html | PAVING THE WAY Quebec Improves Its Highway System As Skiing Season Reaches Its Peak | By Charles J Lazarus | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/personality-eatons-son-made-it-on-his-own-cyrus-jr-maintains.html | Personality Eatons Son Made It on His Own Cyrus Jr Maintains Fathers Policy Was Wise One | By Robert E Bedingfield | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/photography-story-traced-in-pictures.html | Photography Story Traced in Pictures | By Jacob Deschin | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pioneers-at-yale.html | Pioneers At Yale | By Olive Evans | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/police-to-set-up-taxi-task-force-to-guard-drivers-plan-follows.html | POLICE TO SET UP TAXI TASK FORCE TO GUARD DRIVERS Plan Follows Union Protest at Meeting in City Hall on Slaying of Cabby | By Murray Schumach | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pollution-clouds-heavy-oils-future.html | Pollution Clouds Heavy Oils Future | By Jh Carmical | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/poverty-agencies-plan-for-summer-one-official-may-be-named-to.html | POVERTY AGENCIES PLAN FOR SUMMER One Official May Be Named to Coordinate Programs | By John Kifner | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pravda-urges-soviet-capital-market.html | Pravda Urges Soviet Capital Market | By Hardy Schwartz | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/pressures-rise-forand-againsttrade-with-russia.html | Pressures Rise forand AgainstTrade With Russia | By Harry Schwartz | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/prize-folly.html | Prize Folly | By Barbara Plumb | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/producers-of-shortwave-radio-sets-aiming-at-a-rise-in-sales-teenage.html | Producers of ShortWave Radio Sets Aiming at a Rise in Sales TEENAGE MARKET IS A MAIN TARGET Popularity of SecretAgent Shows Said to Prompt Increase in Interest | By George Rood | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/public-tries-on-paperclothing-fad-for-size-retailers-eager-to-see.html | Public Tries on PaperClothing Fad for Size Retailers Eager to See If It Becomes a Major Trend | By Isadore Barmash | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/purgatory-updated.html | Purgatory Updated | By Saul Maloff | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/putting-the-world-on-skis-annual-campaign-seeks-to-gain-new.html | Putting the World on Skis Annual Campaign Seeks To Gain New Converts For Winter Sport | By Michael Strauss | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/quebec-to-control-rents-during-fair-qubbec-to-freeze-rent-during.html | Quebec to Control Rents During Fair QUBBEC TO FREEZE RENT DURING FAIR | By Charles J Lazarus Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/racing-is-trying-to-improve-image-of-its-bettors.html | Racing Is Trying to Improve Image of Its Bettors | By Robert Lipsyte | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/readers-report.html | Readers Report | By Martin Levin | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/recordings-mozart-styling-and-the-vanished-art-of-improvising.html | Recordings Mozart Styling and the Vanished Art of Improvising | By Howard Klein | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/red-is-not-rosy-red-is-not-rosy.html | Red Is Not Rosy Red Is Not Rosy | By Sidney G Tarrow | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/redefined-values-in-religion-urged-interfaith-meeting-stresses.html | REDEFINED VALUES IN RELIGION URGED Interfaith Meeting Stresses Social Issues Relevance | By Edward B Fiske Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/released-funds-to-aid-bases-in-state.html | Released Funds to Aid Bases in State | By Emanuel Perlmutter | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/religion-anglicans-and-rome-talk-unity.html | Religion Anglicans And Rome Talk Unity | By Edward B Fiske | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/reprinted-from-yesterdays-late-editions-music-symphony-a-howling.html | Reprinted from yesterdays late editions Music Symphony a Howling Success 22 Buckram Beagles Prove a Bit Human | By Raymond Ericson | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/reprinted-from-yesterdays-late-editions-opera-skillfully-evasive.html | Reprinted from Yesterdays late editions Opera Skillfully Evasive Met Restages Brittens Peter Grimes | By Harold C Schonberg | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/reprinted-from-yesterdays-late-editions-the-dance-revisitations-a.html | Reprinted from yesterdays late editions The Dance Revisitations A New Look at dAmboises Prologue and at Balanchines Quartet | By Clive Barnes | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/richard-lindner-a-dream-of-decadent-vitality.html | Richard Lindner A Dream of Decadent Vitality | By Hilton Kramer | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/russians-making-a-drive-in-tennis-soviet-union-has-10year-plan-for.html | RUSSIANS MAKING A DRIVE IN TENNIS Soviet Union Has 10Year Plan for Reaching Top | By Charles Friedman | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/saigon-unit-wins-a-major-victory-paratroopers-find-at-dawn-that.html | SAIGON UNIT WINS A MAJOR VICTORY Paratroopers Find at Dawn That Fights Near Capital Cost Enemy 114 Dead | By Jonathan Randal Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/science-counting-saturns-moons.html | Science Counting Saturns Moons | By Walter Sullivan | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/scouts-to-fight-units-secession-westchester-council-to-sue-new.html | SCOUTS TO FIGHT UNITS SECESSION Westchester Council to Sue New Rochelle Group | By Ralph Blumenthal Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sec-vs-funds-no-compromise-meetings-fail-to-uncover-any-basis-for.html | SEC VS FUNDS NO COMPROMISE Meetings Fail to Uncover Any Basis for Modifying Proposals for Reform CONGRESS TO GET BILL Agency Rejects Industrys Suggestions for Changes as Too Limited in Scope | By Eileen Shanahan Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/shape-is-the-thing-to-come.html | Shape Is the Thing to Come | By Patricia Peterson | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/she-recalls-prewar-years-when-sport-was-for-the-rich.html | She Recalls PreWar Years When Sport Was for the Rich | By Gloria Emerson Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/si-containership-and-oil-terminals-urged-city-hails-projects.html | SI Containership and Oil Terminals Urged City Hails Projects Recommended by Isbrandtsen | By George Korne | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/so-one-day-the-star-got-sick.html | So One Day the Star Got Sick | By Emily Coleman | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/soviets-only-yiddish-paper-expands-circulation-12fold.html | Soviets Only Yiddish Paper Expands Circulation 12Fold | By Theodore Shabad | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/space-planners-debating-next-stop-after-the-moon-mars-venus-and.html | Space Planners Debating Next Stop After the Moon Mars Venus and Comet Probes Mentioned as PostApollo Goals | By John Noble Wilford | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/speaking-of-books-the-dear-departed-the-dear-departed.html | SPEAKING OF BOOKS The Dear Departed The Dear Departed | By Andrew Sinclair | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/spiritual-switzerland-in-israel-is-proposed-by-rabbi-margolies.html | Spiritual Switzerland in Israel Is Proposed by Rabbi Margolies | By George Dugan | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/sports-stars-of-two-eras-feted-bnai-brith-honors-aces-of-today-and.html | Sports Stars of Two Eras Feted Bnai Brith Honors Aces of Today and Golden Twenties | By Leonard Koppett | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/spotlight-studebaker-in-gear-again.html | Spotlight Studebaker in Gear Again | By John J Abele | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/st-johns-crushes-pitt-five-with-2dhalf-rally-9566-stjohns-downs.html | St Johns Crushes Pitt Five With 2dHalf Rally 9566 STJOHNS DOWNS PITT FIVE BY 9566 | By Gordon Swhite Jr | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/stamps-2-us-rarities-offered-for-sale.html | Stamps 2 US Rarities Offered for Sale | By David Lidman | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/state-lotteries-began-in-colonial-days.html | State Lotteries Began in Colonial Days | By Richard Jh Johnston | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/tales-of-the-vienna-woodsin-the-wintertime.html | Tales of the Vienna Woodsin the Wintertime | By Daniel M Madden | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/television-a-critic-of-the-vietnam-war-offers-a-challenge-to-all-tv.html | Television A Critic of the Vietnam War Offers a Challenge to All TV | By Jack Gould | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/thaler-man-of-instant-indignation-about-the-hospitals.html | Thaler Man of Instant Indignation About the Hospitals | By Martin Tolchin | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-bahamas-achieves-a-quiet-revolution-as-its-first-black.html | The Bahamas Achieves a Quiet Revolution as Its First Black Government Takes Hold | By Wallace Turner Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-case-for-defense.html | The Case for Defense | By Hanson W Baldwin | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-gateway-to-yucatan-campeche-now-making-bid-to-attract-share-of.html | THE GATEWAY TO YUCATAN Campeche Now Making Bid to Attract Share Of Mexicos Tourists | By Lawrence Dame | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-great-society-is-due-for-an-overhaul.html | The Great Society Is Due for an Overhaul | By Robert B Semple Jr Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-leading-hostess-in-the-paris-of-the-sahara.html | The Leading Hostess in the Paris of the Sahara | By Stephen R Conn Special to the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-lords-proprietors-of-congress-the-lords-proprietors-of-congress.html | The Lords Proprietors Of Congress The Lords Proprietors of Congress Cont | By Arthur Krock | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-marches-to-star-in-video-play.html | The Marches to Star in Video Play | By Val Adams | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-mechanics-lien-contractors-find-way-to-collect-debts-by-barring.html | The Mechanics Lien Contractors Find Way to Collect Debts by Barring Title Transfers | By Glenn Fowler | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-merchants-view-consumers-cautious-but-sales-hold-up-well-so-far.html | The Merchants View Consumers Cautious But Sales Hold Up Well So Far | By Herbert Koshetz | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-pinter-puzzle-attempting-to-solve-the-pinter-puzzle.html | The Pinter Puzzle Attempting to Solve the Pinter Puzzle | By Richard Gilman Drama Critic of Newsweek | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-word-was-gleichgeschaltet-the-world-was-gleichgeschaltet.html | The Word Was Gleichgeschaltet The World Was Gleichgeschaltet | By Walter Laqueur | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/the-world-of-the-people-the-world-of-the-people.html | The World of the People The World of the People | By John Duncan | RE0000659989 | 1995-03-06 | B00000315750 |

| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/top-of-the-world-in-gstaad-skiers-and-sightseers-at-skyhigh-swiss.html | Top of the World in Gstaad Skiers and Sightseers at SkyHigh Swiss Resort Soar Even Higher With Aid of 30 Ski Lifts and Railways | By Robert Deardorff | RE0000659989 | 1995-03-06 | B00000315750 |
|---|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-curb-on-hanoi-vexes-canadians-effort-to-prevent-drug-aid-by.html | US CURB ON HANOI VEXES CANADIANS Effort to Prevent Drug Aid by Quakers Stirs Uproar | By John M Lee Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-reds-shelve-appeal-on-jews-party-leaders-now-denying.html | US REDS SHELVE APPEAL ON JEWS Party Leaders Now Denying AntiSemitism by Soviet | By Peter Kihss | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-scientists-decipher-structure-of-key-enzyme-team-of-us.html | US Scientists Decipher Structure of Key Enzyme Team of US Scientists Deciphers Structure of Enzyme Vital to All Life | By Walter Sullivan | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/us-to-extend-parleys-on-urban-ills.html | US to Extend Parleys on Urban Ills | By Henry Raymont | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/view-from-the-hill-state-of-congress-is-conservative.html | VIEW FROM THE HILL State of Congress Is Conservative | By John Herbers Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/view-from-the-white-house-johnson-is-trimming-sail.html | VIEW FROM THE WHITE HOUSE Johnson Is Trimming Sail | By Max Frankel Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/washington-takes-a-hand-on-pollution.html | Washington Takes a Hand on Pollution | By John Pascal | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/washington-the-paradox-of-power.html | Washington The Paradox of Power | By James Reston | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/we-want-to-test-your-writing-aptitude-if-you-have-ever-wanted-to.html | We want to test your writing aptitude If you have ever wanted to write here is an opportunity to find out if you have talent worth developing Take this revealing Aptitude Test created by 12 famous authors | By Gordon Carroll | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/week-in-finance-salubrious-climate-the-week-in-finance-stock-market.html | Week in Finance Salubrious Climate The Week in Finance Stock Market Drawing Vigor From Salubrious Climate of Easy Money | By Thomas Emullaney | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/what-is-mitsui-just-name-it-mitsui-means-diverse-enterprises.html | What Is Mitsui Just Name It Mitsui Means Diverse Enterprises | By Gerd Wilcke | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/what-makes-chichester-sail-on-and-on-loneliness-of-the-longdistance.html | What Makes Chichester Sail On and On Loneliness Of The LongDistance Sailor LongDistance Sailor Cont | By Harry Gordon | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/whats-wrong-with-baseball-5000-fans-reply-survey-gives-public.html | Whats Wrong With Baseball 5000 Fans Reply Survey Gives Public Chance to Sound Off | By Joseph Durso | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/wilson-woos-the-market.html | Wilson Woos the Market | By Cylde Hfarnsworth Special To the New York Times | RE0000659989 | 1995-03-06 | B00000315750 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-22 | https://www.nytimes.com/1967/01/22/archives/wood-field-and-stream-many-exotic-animals-from-overseas-can-be.html | Wood Field and Stream Many Exotic Animals From Overseas Can Be Found in United States | By Oscar Godbout | RE0000659989 | 1995-03-06 | B00000315750 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/2-new-science-research-cities-rising-in-soviet-biology-and-physics.html | 2 New Science Research Cities Rising in Soviet Biology and Physics Centers Join Growing List in Nation Towns Are Similar to Areas Such as Oak Ridge Tenn | By Theodore Shabad | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/23-war-protesters-arrested-in-st-patricks-after-disrupting-a-mass.html | 23 War Protesters Arrested in St Patricks After Disrupting a Mass PROTEST DISRUPTS CATHEDRAL MASS | By Will Lissner | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/4-lanes-weighed-for-tunnel-road-downtown-street-patterns-may-change.html | 4 LANES WEIGHED FOR TUNNEL ROAD Downtown Street Patterns May Change Questions Raised on Engineering 4 LANES WEIGHED FOR TUNNEL ROAD | By Peter Kihss | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/a-delicate-morsel-from-tangier-nova-scotia.html | A Delicate Morsel From Tangier Nova Scotia | By Craig Claiborne | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/a-panel-of-5-will-choose-site-in-us-for-temple-of-dendur.html | A Panel of 5 Will Choose Site In US for Temple of Dendur | By Milton Esterow | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/a-road-to-negotiations-many-in-saigon-feel-an-elected-regime-could.html | A Road to Negotiations Many in Saigon Feel an Elected Regime Could Open Way for Talks to End War | By Tom Wicker Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/advertising-getting-the-nurse-to-respond.html | Advertising Getting the Nurse to Respond | By Philip A Dougherty | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/aid-group-attracting-9-for-each-1-it-invests.html | Aid Group Attracting 9 For Each 1 It Invests | By John H Allan | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/americas-good-but-wary-neighbors.html | Americas Good but Wary Neighbors | By Herbert L Matthews | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/article-6-no-title-after-considerable-delay-other-side-of-the-coin.html | Article 6  No Title After Considerable Delay Other Side of the Coin Barney Ross | By Arthur Daley | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/autotrade-pact-spurring-growth-elimination-of-duties-sets-off.html | AUTOTRADE PACT SPURRING GROWTH Elimination of Duties Sets Off Capital Expansion  Sales Slump Stirs Anxiety | By Charles Lazarus Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/books-of-the-times-red-flags-and-psychopaths-psychoanalysis-and.html | Books of The Times Red Flags and Psychopaths Psychoanalysis and History Labels Are Red Flags Lopsided Analysis | By Eliot FremontSmith | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/brazilians-debate-changes-in-new-constitution.html | Brazilians Debate Changes in New Constitution | By Paul L Montgomery Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/bridge-gerstman-performs-rare-feat-of-winning-2-events.html | Bridge Gerstman Performs Rare Feat of Winning 2 Events | By Alan Truscott | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/canada-at-100-a-nation-of-frontier-and-freeway-canada-in-centennial.html | Canada at 100 A Nation Of Frontier and Freeway Canada in Centennial Year Nation of Fast Freeways and Frozen Wilderness Protectionist Philosophy Yielding to World Outlook | By John M Lee Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/canada-is-looking-to-immigrants-for-skills-canada-seeking-skilled.html | Canada Is Looking to Immigrants for Skills CANADA SEEKING SKILLED WORKERS | By Jay Walz Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/cheating-the-stomach-coca-leaf-relieves-pain-hunger-and-boredom-and.html | Cheating the Stomach Coca Leaf Relieves Pain Hunger And Boredom And Stifles the Mind Cheating the Stomach | By Hj Maidenberg Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/chess-cadets-doctors-dentists-reshevsky-mows-them-down.html | Chess Cadets Doctors Dentists  Reshevsky Mows Them Down | By Al Horowitz | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/christians-unite-in-unity-prayers-150-services-held-in-city-pulpits.html | CHRISTIANS UNITE IN UNITY PRAYERS 150 Services Held in City Pulpits Are Shared | By George Dugan | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/city-may-acquire-fort-totten-soon-army-to-declare-most-of-queens.html | CITY MAY ACQUIRE FORT TOTTEN SOON Army to Declare Most of Queens Facility Surplus | By Maurice Carroll Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/city-to-widen-its-athome-child-care.html | City to Widen Its AtHome Child Care | By John Kifner | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/colombia-fight-on-devaluation-regime-aims-to-avoid-step-through.html | COLOMBIA FIGHT ON DEVALUATION Regime Aims to Avoid Step Through Curb on Imports | By Reece Smith Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/complaints-about-dirty-air-far-outpace-manpower-of-the-inspection.html | Complaints About Dirty Air Far Outpace Manpower of the Inspection Staff | By Ralph Blumenthal | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/concert-by-israel-philharmonic-marks-3-toscanini-occasions-benefit.html | Concert by Israel Philharmonic Marks 3 Toscanini occasions Benefit for Memorial Course Stars Serkin and Peerce  Miss Anderson Narrates | By Allen Hughes | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dance-voiceless-anguish-anna-sokolows-relentless-ballet-night.html | Dance Voiceless Anguish Anna Sokolows Relentless Ballet Night Weaves Web of Impotent Frustration | By Clive Barnes Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/dominicans-fight-to-halt-decline-political-stability-is-one-of-few.html | DOMINICANS FIGHT TO HALT DECLINE Political Stability Is One of Few Solid Achievements | By Paul L Montgomery Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/east-harlems-model-school-is-still-turbulent-is-201-open-4-months.html | East Harlems Model School Is Still Turbulent IS 201 Open 4 Months Was Planned as Showcase Pupils Are Often Unruly but Principal Is Hopeful | By Ma Farber | RE0000659986 | 1995-03-06 | B00000315747 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/economic-upturn-stirs-optimism-industrial-output-climbs-as-nation.html | ECONOMIC UPTURN STIRS OPTIMISM Industrial Output Climbs as Nation Takes Step to Aid Lagging Farm Sector | By Henry Giniger Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/effect-of-kerrs-ouster-larger-classes-lowered-standards-and-tighter.html | Effect of Kerrs Ouster Larger Classes Lowered Standards And Tighter Student Curbs Feared | By Fred M Hechinger | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/farm-plan-for-mexico-plough-now-pay-later.html | Farm Plan for Mexico Plough Now Pay Later | By Sidney Thomas Wise Special | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/favorite-sons-may-bar-gop-rifts.html | Favorite Sons May Bar GOP Rifts | By Warren Weaver Jr Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/fda-may-approve-fish-flour-it-is-expected-to-end-6year-opposition.html | FDA May Approve Fish Flour It Is Expected to End 6Year Opposition to Protein Source Powder Would Help Poor Nations Fight Against Hunger | By Felix Belair Jr Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/financiers-form-pressure-group-businessmen-from-leading-industrial.html | FINANCIERS FORM PRESSURE GROUP Businessmen From Leading Industrial Nations Joining to Seek Policy Role OBJECTIVE IS OUTLINED Goal Is to Develop Markets to Provide Capital Needed for Private Enterprise FINANCIERS FORM PRESSURE GROUP | By Richard E Mooney Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/five-model-rooms-that-are-full-of-glitter.html | Five Model Rooms That Are Full of Glitter | By Rita Reif | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/green-berets-try-to-shed-reputation-as-derringdo-unit-green-berets.html | Green Berets Try To Shed Reputation As Derringdo Unit GREEN BERETS TRY TO CHANGE STYLE | By Tom Buckley Special to the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/guatemala-closes-trade-gap-economy-shows-wide-advance.html | Guatemala Closes Trade Gap Economy Shows Wide Advance | By Robert W Rosenhouse Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/hampton-gathers-asian-jazz-tapes-band-plays-with-thai-king-new.html | HAMPTON GATHERS ASIAN JAZZ TAPES Band Plays With Thai King New Sound on Taiwan | By Robert Trumbull Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/hebrew-weekly-marks-46th-year-hadoar-in-vanguard-of-drive-to-revive.html | HEBREW WEEKLY MARKS 46TH YEAR Hadoar in Vanguard of Drive to Revive Old Language | By Bernard Weinraub | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/indians-to-limit-trade-with-reds-sales-restrictions-to-hanoi-and.html | INDIANS TO LIMIT TRADE WITH REDS Sales Restrictions to Hanoi and Havana Approved to Assure US Grain Flow Indians Will Limit Red Trade To Assure Flow of US Grain | By J Anthony Lukas Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/javitss-1968-tactic-is-walk-dont-run-he-keeps-his-eyes-on-national.html | Javitss 1968 Tactic Is Walk Dont Run HE KEEPS HIS EYES ON NATIONAL RACE Senator Being Realistic as a Republican Aspiring to the VicePresidency Javitss Strategy for 1968 Is Now Believed to Be Changing to Walk Dont Run | By Richard Reeves | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/johnson-may-adapt-program-to-court-souths-democrats-johnson-to-south.html | Johnson May Adapt Program to Court Souths Democrats JOHNSON TO ADAPT PROGRAM TO SOUTH | By Marjorie Hunter Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/latin-america-shiny-lure-of-tv-and-sports-cars-latin-america-the.html | Latin America Shiny Lure of TV and Sports Cars Latin America The Shiny Lure Of TV Autos and Miniskirts | By Juan de Onis Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/lindsay-asks-us-to-act-on-fuels-urges-wider-use-of-natural-gas-to.html | LINDSAY ASKS US TO ACT ON FUELS Urges Wider Use of Natural Gas to Cut Pollution | By Clayton Knowles | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/louisville-likely-to-drop-in-polls-secondrated-team-upset-by.html | LOUISVILLE LIKELY TO DROP IN POLLS SecondRated Team Upset by Cincinnati New Mexico Loses 2 Games in Week | By Gordon S White Jr | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/manchester-assails-kennedy-politics-manchester-lays-kennedys-attack.html | Manchester Assails Kennedy Politics Manchester Lays Kennedys Attack on His Book to Politics WRITER CONDEMNS SENATORS MOTIVE Says Advisers to His Critic Think in Terms of Another Kennedy Administration | By John Corry | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/mayor-will-seek-more-advice-here-on-puerto-ricans-2-changes-in.html | MAYOR WILL SEEK MORE ADVICE HERE ON PUERTO RICANS 2 Changes in Administration Are Made to Establish Better Relationships LOCAL AID SOUGHT ON PUERTO RICANS | By Henry Raymont | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/moscow-art-show-shuts-after-hour-avantcarde-painters-have.html | MOSCOW ART SHOW SHUTS AFTER HOUR AvantCarde Painters Have ShortLived Exhibition | By Raymond H Anderson Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/national-boat-show-ends-12day-run-at-coliseum.html | National Boat Show Ends 12Day Run at Coliseum | By Steve Cady | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/networks-closer-to-aftra-accord-newsmen-offered-350-and-optional.html | NETWORKS CLOSER TO AFTRA ACCORD Newsmen Offered 350 and Optional Overtime Pay | By Val Adams | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/new-regime-stirs-hopes-in-argentina.html | New Regime Stirs Hopes In Argentina | By Barnard L Collier Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/news-of-realty-brownstone-sold-east-side-property-in-deal-new-plant.html | NEWS OF REALTY BROWNSTONE SOLD East Side Property in Deal  New Plant for Jersey | By Glenn Fowler | RE0000659986 | 1995-03-06 | B00000315747 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/palmer-gains-tie-for-second-on-67-deadlocks-with-nicklaus-who-has-a.html | PALMER GAINS TIE FOR SECOND ON 67 Deadlocks With Nicklaus Who Has a 74 Parker Is Fourth With 217 | By Lincoln A Werden Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/pearson-seeking-a-dominant-role-stable-economy-and-stiffer-curbs-on.html | PEARSON SEEKING A DOMINANT ROLE Stable Economy and Stiffer Curbs on US Capital Are Among His Major Goals | By Jay Walz Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/personal-finance-rights-and-obligations-spelled-out-for-both-the.html | Personal Finance Rights and Obligations Spelled Out For Both the Employe and Employer Personal Finance Employe Rights | By Sal Nuccio | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/prague-adopts-capitalistic-economic-devices-planners-cautiously.html | Prague Adopts Capitalistic Economic Devices Planners Cautiously Hopeful That Sweeping Reform Will Be Completed | By Henry Kamm Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/repertory-group-opens-on-coast-conservatory-unit-to-play-2-san.html | REPERTORY GROUP OPENS ON COAST Conservatory Unit to Play 2 San Francisco Houses | By Sam Zolotow | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/saudis-said-to-give-yemeni-royalists-signal-to-resume-war.html | Saudis Said to Give Yemeni Royalists Signal to Resume War | By Thomas F Brady Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/searching-the-ragmans-pack-and-finding-fashion.html | Searching the Ragmans Pack and Finding Fashion | By Angela Taylor | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/skilled-workers-trained-by-ilo-labor-group-changes-goals-to-help.html | SKILLED WORKERS TRAINED BY ILO Labor Group Changes Goals to Help Emerging Nations | By Thomas J Hamilton Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/soviet-deal-gets-backing-in-house-panel-to-permit-export-bank-to.html | SOVIET DEAL GETS BACKING IN HOUSE Panel to Permit Export Bank to Finance US Sales for a FiatBuilt Factory 50MILLION IS COVERED Total Package 800Million but Producers in Other Nations Also Share | By Edwin L Dale Jr Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/stepinac-molloy-win-track-titles-10-marks-set-in-chsaa-division.html | STEPINAC MOLLOY WIN TRACK TITLES 10 Marks Set in CHSAA Division Competition | By William J Miller | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/store-chain-maps-new-toy-division-cantor-of-interstate-sees-series.html | STORE CHAIN MAPS NEW TOY DIVISION Cantor of Interstate Sees Series of Outlets in 68 | By Isadore Barmash | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/stromstad-wins-jersey-title-in-bear-mountain-ski-jumping.html | Stromstad Wins Jersey Title In Bear Mountain Ski Jumping | By William N Wallace Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/sugar-a-bitter-pill-for-cubas-rationbook-economy.html | Sugar a Bitter Pill for Cubas RationBook Economy | By George A Volsky Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/talent-from-four-nations-aids-oil-project-skills-being-pooled-to.html | Talent From Four Nations Aids Oil Project Skills Being Pooled to Assist Kuwait on Refinery Job | By Gerd Wilcke | RE0000659986 | 1995-03-06 | B00000315747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/the-quiet-man-fights-griffith-for-title-tonight-jimmy-archer-does.html | The Quiet Man Fights Griffith for Title Tonight Jimmy Archer Does Talking for Joey the Challenger | By Robert Lipsyte | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/the-unwearable-in-paris.html | The Unwearable in Paris | By Gloria Emerson Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/three-us-planes-downed-in-north-pilots-missing-as-ground-fire-hits.html | THREE US PLANES DOWNED IN NORTH Pilots Missing as Ground Fire Hits JetsTotal Loss to Hanoi Is Put at 465 3 US Planes Are Downed by Ground Fire in North Vietnam MIG21s Appear Over Hanoi Rail Lines Attacked Again | By Rw Apple Jr Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/tv-longest-hundred-miles-viewed-world-premiere-film-of-wellworn-war.html | TV Longest Hundred Miles Viewed World Premiere Film of WellWorn War First 2 Years in Life of Race Horse Also Seen | By George Gent | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/unit-to-round-up-scofflaws-urged-palmer-says-traffic-court-isnt.html | UNIT TO ROUND UP SCOFFLAWS URGED Palmer Says Traffic Court Isnt Equipped for Task | By Emanuel Perlmutter | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/us-and-4-nations-join-to-seek-cuts-in-interest-rates-britain-italy.html | US AND 4 NATIONS JOIN TO SEEK CUTS IN INTEREST RATES Britain Italy West Germany and France Pledge to Work for Easier Borrowing TIGHT MONEY IS CITED Top Finance Officials Hold Unusual 24Hour Meeting  British Move Likely US and Four Nations Join in Pledge to Seek Reduction in Interest Rates | By Edward Cowan Special to the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-23 | https://www.nytimes.com/1967/01/23/archives/wilson-on-2d-leg-of-market-tour-flies-to-discuss-technical-problems.html | WILSON ON 2D LEG OF MARKET TOUR Flies to Discuss Technical Problems With French | By Dana Adams Schmidt Special To the New York Times | RE0000659986 | 1995-03-06 | B00000315747 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/11-unions-expand-joint-action-plan-seek-to-end-differentials-at-ge.html | 11 UNIONS EXPAND JOINT ACTION PLAN Seek to End Differentials at GE and Westinghouse | By David R Jones Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/2-auto-makers-cite-jan-11-20-sales-dip-2-auto-makers-cite-sales.html | 2 Auto Makers Cite Jan 11 20 Sales Dip 2 AUTO MAKERS CITE SALES DROP | By William D Smith | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/2-banks-in-israel-are-taken-over-governor-acts-to-prevent-run-on-in.html | 2 BANKS IN ISRAEL ARE TAKEN OVER Governor Acts to Prevent Run on Institutions | By James Feron Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/49-feinberg-law-set-off-inquiries-many-teachers-left-or-lost-jobs.html | 49 FEINBERG LAW SET OFF INQUIRIES Many Teachers Left or Lost Jobs During the 50s | By Leonard Buder | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/500-homes-rising-on-land-once-trujillos-500-homes-rising-in-santo.html | 500 Homes Rising on Land Once Trujillos 500 HOMES RISING IN SANTO DOMINGO | By Paul L Montgomery Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/a-family-that-profits-from-fantasy.html | A Family That Profits From Fantasy | By Nan Ickeringill | RE0000659993 | 1995-03-06 | B00000316697 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/a-sound-regime-is-goal-in-nassau-new-negro-leaders-plan-no-sweeping.html | A SOUND REGIME IS GOAL IN NASSAU New Negro Leaders Plan No Sweeping Changes | By Wallace Turner Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/advertising-its-a-young-mans-business.html | Advertising Its a Young Mans Business | By Philip H Dougherty | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/aftermath-of-fight-an-angry-champion-and-a-bitter-loser.html | Aftermath of Fight An Angry Champion and a Bitter Loser | By Dave Anderson | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/al-mcguire-sees-frustration-awaiting-uclas-alcindor.html | Al McGuire Sees Frustration Awaiting UCLAs Alcindor | By Gordon S White Jr | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/alco-purchased-by-us-freight-shipping-fleet-is-added-to-forwarding.html | ALCO PURCHASED BY US FREIGHT Shipping Fleet Is Added to Forwarding System | By Edward A Morrow | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/alert-is-ordered-at-saigon-airport-plane-searched-on-report-of.html | ALERT IS ORDERED AT SAIGON AIRPORT Plane Searched on Report of Defense Chiefs Return | By Jonathan Randal Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/antipoverty-cash-goes-unused-here-head-start-units-plagued-by.html | ANTIPOVERTY CASH GOES UNUSED HERE Head Start Units Plagued by Financial Tangle | By John Kifner | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/army-leak-links-sukarno-to-plot-military-publication-asserts-he-was.html | ARMY LEAK LINKS SUKARNO TO PLOT Military Publication Asserts He Was Alerted on Coup | By Alfred Friendly Jr Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/article-3-no-title-commodities-sugar-futures-prices-move-ahead.html | Article 3  No Title Commodities Sugar Futures Prices Move Ahead After a Long Stay in Doldrums TRADING IS HEAVY AMID SCANT NEWS French Interests Reported Buying Wheat and Corn Edge Downwards | By Elizabeth M Fowler | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/baker-describes-a-johnson-rebuke-says-1960-majority-leader.html | BAKER DESCRIBES A JOHNSON REBUKE Says 1960 Majority Leader Reprimanded Him for Moonlighting at Law Baker Tells Jury That Johnson Reprimanded Him in 1960 for Moonlighting as a Lawyer | By Ew Kenworthy Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bonds-drift-a-bit-as-traders-wait-word-is-due-on-treasurys.html | BONDS DRIFT A BIT AS TRADERS WAIT Word Is Due on Treasurys Refinancing US Budget Bank of England Rate | By John H Allan | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/books-of-the-times-finding-themselves-again.html | Books of The Times Finding Themselves Again | By Thomas Lask | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/bridge-five-new-jerseyans-win-open-team-championship.html | Bridge Five New Jerseyans Win Open Team Championship | By Alan Truscott | RE0000659993 | 1995-03-06 | B00000316697 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/brydges-is-wary-on-abortion-law-albany-leader-is-disturbed-about.html | BRYDGES IS WARY ON ABORTION LAW Albany Leader Is Disturbed About Proposed Changes | By Douglas Robinson Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/chinese-students-to-leave-france-going-home-to-take-part-in.html | CHINESE STUDENTS TO LEAVE FRANCE Going Home to Take Part in Cultural Revolution | By John L Hess Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/city-ethics-group-has-plan-on-gifts-asks-nonprofit-company-clears.html | CITY ETHICS GROUP HAS PLAN ON GIFTS Asks NonProfit Company  Clears Pan Am ETHICS UNIT BACKS PAN AM AID TO CITY | By Charles G Bennett | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/court-takes-over-smoky-dump-in-jersey-city-and-bars-public.html | Court Takes Over Smoky Dump In Jersey City and Bars Public | By Walter H Waggoner Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/czechs-see-crisis-in-ties-with-us-causes-found-in-spy-case-and.html | CZECHS SEE CRISIS IN TIES WITH US Causes Found in Spy Case and American Visa Ban | By Henry Kamm Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/democrats-skirt-powell-seniority-issue.html | Democrats Skirt Powell Seniority Issue | By Marjorie Hunter Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/dress-industry-faces-a-walkout-union-threatens-strike-for-jan-31.html | DRESS INDUSTRY FACES A WALKOUT Union Threatens Strike for Jan 31 Asks 20 Rise | By Damon Stetson | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/dutchman-film-finds-a-sponsor-leroi-jones-play-is-taken-by-reade.html | DUTCHMAN FILM FINDS A SPONSOR LeRoi Jones Play Is Taken by Reade Organization | By Vincent Canby | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/foes-of-mao-near-peking-reported-quelled-by-army-maos-foes-near.html | Foes of Mao Near Peking Reported Quelled by Army Maos Foes Near Peking Reported Quelled by Army | By Robert Trumbull Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/former-king-gets-a-savings-job-peter-of-yugoslavia-in-california.html | Former King Gets a Savings Job Peter of Yugoslavia in California Unit Balkan ExMonarch to Be an Adviser FORMER KING GETS SAVINGS UNIT POST | By Gerd Wilcke | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/gm-head-calls-us-aloof-on-safety-standards.html | GM Head Calls US Aloof on Safety Standards | By Paul Hofmann Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/goldwater-is-shocked-by-fulbrights-peace-plan-says-ideas-are.html | Goldwater Is Shocked by Fulbrights Peace Plan Says Ideas Are Foolishness Senator in Book Urged Negotiations on War | By Terence Smith | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/gop-unity-theme-of-session-in-south-a-single-national-strategy-is.html | GOP UNITY THEME OF SESSION IN SOUTH A Single National Strategy Is Proclaimed as Goal | By Warren Weaver Jr Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/governor-favors-lottery-using-fishbowl-drawing-governor-favors.html | Governor Favors Lottery Using Fishbowl Drawing Governor Favors Lottery Based on Fishbowl Drawings Instead of the Races | By Ronald Maiorana Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/griffith-outpoints-archer-before-14838-at-garden-to-keep.html | Griffith Outpoints Archer Before 14838 at Garden to Keep Middleweight Title MARGIN IS CLOSE AS IN FIRST FIGHT But Decision Is Unanimous  Griffith Finishes Fast Against Cautious Foe | By Robert Lipsyte | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/head-start-unit-faced-court-suit-but-mississippi-project-is.html | HEAD START UNIT FACED COURT SUIT But Mississippi Project Is Resolving US Charge | By Roy Reed Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/heavy-rains-in-brazil-leave-29-dead.html | Heavy Rains in Brazil Leave 29 Dead | By Paul L Montgomery Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/high-court-voids-laws-on-loyalty-in-state-schools-vague-wording-on.html | HIGH COURT VOIDS LAWS ON LOYALTY IN STATE SCHOOLS Vague Wording on Banned Activities and Threat to Academic Liberty Cited JUSTICES SPLIT 5 TO 4 Dissent Says Blunderbuss Decision Destroys Right of SelfPreservation Supreme Court by 5 to 4 Voids State Laws on the Loyalty of Teachers | By Fred P Graham Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/its-color-and-curls-at-paris-shows.html | Its Color and Curls at Paris Shows | By Gloria Emerson Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/johnson-invited-to-talks-in-hanoi-but-ho-chi-minh-bid-relayed-by.html | JOHNSON INVITED TO TALKS IN HANOI But Ho Chi Minh Bid Relayed by Clergymen Is Viewed as a Symbolic Gesture JOHNSON INVITED TO TALKS IN HANOI | By Dana Adams Schmidt Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/johnson-proposes-raising-social-security-benefits-seeks-higher.html | JOHNSON PROPOSES RAISING SOCIAL SECURITY BENEFITS SEEKS HIGHER PAYROLL TAX AID RISE OF 1559 Message to Congress Asks Wide Reforms for Better Life A RISE IN BENEFITS ASKED BY JOHNSON | By Max Frankel Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/joie-ray-72-to-start-wanamaker-mile.html | Joie Ray 72 to Start Wanamaker Mile | By Frank Litsky | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/judge-cautions-press-at-start-of-franzeses-trial.html | Judge Cautions Press at Start of Franzeses Trial | By F David Anderson | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/kennedy-attends-buckleys-wake-politicians-and-voters-pay-respect-to.html | KENNEDY ATTENDS BUCKLEYS WAKE Politicians and Voters Pay Respect to Bronx Leader | By James F Clarity | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/liberal-named-to-unamerican-activities-panel-culver-of-iowa-chosen.html | Liberal Named to UnAmerican Activities Panel Culver of Iowa Chosen to Minimize Criticism He Is ExAide to Kennedys | By John Herbers Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/luncheon-honors-pacing-champions.html | Luncheon Honors Pacing Champions | By Louis Effrat | RE0000659993 | 1995-03-06 | B00000316697 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/malverne-board-asks-new-school-bids-state-back-integration-plan-by.html | MALVERNE BOARD ASKS NEW SCHOOL Bids State Back Integration Plan by Paying for Building | By Roy R Silver Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/market-place-hanoi-and-rates-stir-stock-lists.html | Market Place Hanoi and Rates Stir Stock Lists | By Vartanig G Vartan | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/mcdonough-buckley-top-aide-favored-to-assume-bronx-post-but-delay.html | McDonough Buckley Top Aide Favored to Assume Bronx Post But Delay in Picking Party Chief Is Urged to Bring Factions Together | By Richard Witkin | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/music-mitropoulos-winners-conduct-bernstein-picks-three-for.html | Music Mitropoulos Winners Conduct Bernstein Picks Three for Philharmonic Young Artists Display Variety of Styles | By Harold C Schonberg | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/negro-athletes-aid-rights-fund-sayers-russell-and-white-head-sports.html | NEGRO ATHLETES AID RIGHTS FUND Sayers Russell and White Head Sports Committee | By William N Wallace | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/new-districting-for-banks-urged-state-superintendent-wille-proposes.html | NEW DISTRICTING FOR BANKS URGED State Superintendent Wille Proposes Reduction to 2 Areas From Present 9 LEGISLATURE WILL ACT Wider Branching Would Be Allowed With Revision of the Home Office Rule NEW DISTRICTING FOR BANKS URGED | By H Erich Heinemann | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/newsmen-agree-to-network-pact-but-aftra-national-board-must-ratify.html | NEWSMEN AGREE TO NETWORK PACT But AFTRA National Board Must Ratify Agreement | By Val Adams | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/nicklaus-with-5-birdies-on-back-nine-captures-crosby-golf-by-5.html | Nicklaus With 5 Birdies on Back Nine Captures Crosby Golf by 5 Strokes OHIOAN TRIUMPHS WITH 68 FOR 284 Rallies to Overtake Palmer and Casper CoLeaders by Shot After 63 Holes | By Lincoln A Werden Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/observer-the-shifting-sands-shift-on.html | Observer The Shifting Sands Shift On | By Russell Baker | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/peace-and-quiet-in-a-caboose-of-ones-own.html | Peace and Quiet in a Caboose of Ones Own | By Virginia Lee Warren | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/planning-the-new-city-modern-museum-exhibits-projects-that-link.html | Planning the New City Modern Museum Exhibits Projects That Link Esthetics and Sociology MUSEUM SHOWS NEW CITY PLANS | By Ada Louise Huxtable | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/police-to-step-up-cab-details-here-garelik-tells-drivers-and-owners.html | POLICE TO STEP UP CAB DETAILS HERE Garelik Tells Drivers and Owners That Patrols Will Increase Substantially PARTITIONS DISCUSSED Taxi Officials Say Fruitful Meetings Were Held to Halt Rash of Holdups | By Emanuel Perlmutter | RE0000659993 | 1995-03-06 | B00000316697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/pope-assails-divorce-bill-in-italian-parliament.html | Pope Assails Divorce Bill in Italian Parliament | By Robert C Doty Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/powell-meeting-ends-in-failure-attempt-to-settle-debt-with-disks.html | POWELL MEETING ENDS IN FAILURE Attempt to Settle Debt With Disks Profits Is Cut Off | By Thomas A Johnson | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/quasar-explosion-stirs-astronomers-cite-greatest-blast.html | QUASAR EXPLOSION STIRS SCIENTISTS Astronomers Cite Greatest Blast Recorded by Man | By Walter Sullivan | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/raclette-challenge-to-fondue.html | Raclette Challenge to Fondue | By Jean Hewitt | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rangers-slowed-by-poor-defense-francis-cites-letdown-in-checking-in.html | RANGERS SLOWED BY POOR DEFENSE Francis Cites Letdown in Checking in 2 Losses | By Gerald Eskenazi | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/religious-center-is-raided-in-spain-monks-accused-as-source-of.html | RELIGIOUS CENTER IS RAIDED IN SPAIN Monks Accused as Source of AntiRegime Propaganda | By Tad Szulc Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/report-proposes-brooklyn-tunnel-urges-feasibility-study-of.html | REPORT PROPOSES BROOKLYN TUNNEL Urges Feasibility Study of Extending Suggested Downtown Project STREET CHANGES ASKED City Told That Underwater Passage Would Relieve Traffic on Bridges | By Peter Kihss | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/ribicoff-proposes-urban-reshuffle-he-would-realign-agencies.html | RIBICOFF PROPOSES URBAN RESHUFFLE He Would Realign Agencies Handling US Aid to Cities Ribicoff Asks Wide Reshuffling To Improve US Aid to Cities | By Robert B Semple Jr Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/rusk-renews-plea-for-a-consul-pact-hoover-in-letter-to-mundt-warns.html | RUSK RENEWS PLEA FOR A CONSUL PACT Hoover in Letter to Mundt Warns Senate Again on Soviet Espionage Peril Rusk Renews Plea for a Soviet Consular Treaty | By John W Finney Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/saigon-the-opera-house-assembly.html | Saigon The Opera House Assembly | By Tom Wicker | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/sports-of-the-times-he-missed-one.html | Sports of The Times He Missed One | By Arthur Daley | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/stocks-advance-for-15th-upturn-trading-is-heavy-gains-outpace.html | STOCKS ADVANCE FOR 15TH UPTURN TRADING IS HEAVY Gains Outpace Losses 737 to 503 Volume at 1083 Million STOCKS ADVANCE FOR 15TH UPTURN | By John J Abele | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/striking-jersey-teachers-get-city-applications-over-150-come-here.html | Striking Jersey Teachers Get City Applications Over 150 Come Here by Bus After Union Turns Down Towns New Offer | By Ma Farber | RE0000659993 | 1995-03-06 | B00000316697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/students-march-in-coast-protest-form-a-movement-to-fight-tuition.html | STUDENTS MARCH IN COAST PROTEST Form a Movement to Fight Tuition and Budget Cuts | By Gladwin Hill Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/study-opposes-free-transfers-on-citys-buses-as-too-costly.html | Study Opposes Free Transfers On Citys Buses as Too Costly | By Clayton Knowles | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/talks-to-resume-on-tugboat-pact-meeting-today-is-set-after-final.html | TALKS TO RESUME ON TUGBOAT PACT Meeting Today Is Set After Final Offer Is Rejected | By Werner Bamberger | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/theater-wicked-cooks-by-gunter-grass-opens-martin-sheen-in-lead.html | Theater Wicked Cooks by Gunter Grass Opens Martin Sheen in Lead Role at the Orpheum Play Is Devoted Mainly to Physical Violence | By Walter Kerr | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/travia-is-chosen-to-head-constitutional-convention-asserts-after.html | Travia Is Chosen to Head Constitutional Convention Asserts After Democratic Caucus That Hell Press for AssemblyLike Rules to Ensure Strong Leadership TRAVIA TO HEAD CHARTER PARLEY | By Richard L Madden Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/u-of-california-weighs-problems-leaders-seek-successor-to-kerr-and.html | U OF CALIFORNIA WEIGHS PROBLEMS Leaders Seek Successor to Kerr and Study Budget | By Lawrence E Davies Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/un-stung-by-towaway-drive-asks-city-to-be-more-diplomatic-un-calls.html | UN Stung by Towaway Drive Asks City to Be More Diplomatic UN CALLS ON CITY TO END TOWAWAYS | By Edward C Burks | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/unknowns-have-their-day-at-the-whitney-top-staff-members-judge.html | Unknowns Have Their Day at the Whitney Top Staff Members Judge Unsolicited Works of Art | By Milton Esterow | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/us-envoy-meets-soviet-president-thompson-bids-podgorny-promote.html | US ENVOY MEETS SOVIET PRESIDENT Thompson Bids Podgorny Promote Collaboration | By Raymond H Anderson Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/us-reports-foes-casualties-at-1219-in-sweep-captive-and-defector-to.html | US Reports Foes Casualties at 1219 in Sweep Captive and Defector Totals Are Also Said to Be High Operation Cedar Falls in Iron Triangle Is in Final Days | By Tom Buckley Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/wilson-appeals-to-european-unit-on-market-entry-tells-strasbourg.html | WILSON APPEALS TO EUROPEAN UNIT ON MARKET ENTRY Tells Strasbourg Assembly Full Membership Is Vital  Sees de Gaulle Today WILSON APPEALS FOR MARKET ROLE | By Richard E Mooney Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/wilsons-long-step-britons-market-plea-shows-marked-shift-on-unity.html | Wilsons Long Step Britons Market Plea Shows Marked Shift on Unity Issues | By Anthony Lewis Special To the New York Times | RE0000659993 | 1995-03-06 | B00000316697 |
| 1967-01-24 | https://www.nytimes.com/1967/01/24/archives/wood-field-and-stream-trails-throughout-the-nation-conjure-vivid.html | Wood Field and Stream Trails Throughout the Nation Conjure Vivid Reminders of Americas Past | By Oscar Godbout | RE0000659993 | 1995-03-06 | B00000316697 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/256billion-aid-to-poor-listed-in-us-programs-256billion-in-help-for.html | 256Billion Aid to Poor Listed in US Programs 256Billion in Help for Poor Is Listed in Federal Programs | By Joseph A Loftus Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/5-note-sale-set-by-morgan-bank-maturity-of-the-100million-issue.html | 5 NOTE SALE SET BY MORGAN BANK Maturity of the 100Million Issue Would Be 25 Years 5 NOTE SALE SET BY MORGAN BANK | By H Erich Heinemann | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/75000-donated-for-swamp-park-grant-will-be-used-to-buy-wilderness.html | 75000 DONATED FOR SWAMP PARK Grant Will Be Used to Buy Wilderness Tract Along Jerseys Passaic River MONEY FROM AN ESTATE Pennsylvania Woman Gives Funds to Foundation US to Contribute Also | By Walter H Waggoner Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/a-new-teacher-loyalty-law-is-sought-in-albany-marchi-forming-study.html | A New Teacher Loyalty Law Is Sought in Albany Marchi Forming Study Body to Replace Legislation Struck Down by Court | By Douglas Robinson Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/advertising-vietnam-book-stirs-response.html | Advertising Vietnam Book Stirs Response | By Philip H Dougherty | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/albany-senators-file-ethics-data-38-of-56-cite-holdings-in-concerns.html | ALBANY SENATORS FILE ETHICS DATA 38 of 56 Cite Holdings in Concerns State Regulates | By Richard L Madden Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/an-eiseman-swimsuit-for-mother.html | An Eiseman Swimsuit for Mother | By Bernadine Morris | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/balmy-winds-bring-summer-to-city-as-temperature-reaches-68-high-for.html | Balmy Winds Bring Summer to City as Temperature Reaches 68  High for the Day Exceeds Previous Record by 11 | By McCandlish Phillips | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/belgium-seeking-disarmed-europe-brussels-takes-initiative-in-nato.html | BELGIUM SEEKING DISARMED EUROPE Brussels Takes Initiative in NATO and Tests Attitude in Warsaw Pact Nations BELGIUM SEEKING DISARMED EUROPE | By Clyde H Farnsworth Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/benvenuti-to-discuss-contract-terms-here-today-for-griffith-title.html | Benvenuti to Discuss Contract Terms Here Today for Griffith Title Bout MARCH 22 LISTED FOR STAGING FIGHT Garden Discloses Griffiths Agreement to Risk Crown Against Italian Boxer | By Dave Anderson | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/berkeley-faculty-rebukes-regents-kerr-ouster-is-denounced-as-a.html | BERKELEY FACULTY REBUKES REGENTS Kerr Ouster Is Denounced as a Betrayal of Trust | By Gladwin Hill Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/big-stake-in-north-africa-soviet-france-and-the-us-are-playing-a.html | Big Stake in North Africa Soviet France and the US Are Playing A Gentlemanly Round of Poker There | By Henry Tanner Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/bond-price-drop-linked-to-budget-but-some-cite-treasurys-76billion.html | BOND PRICE DROP LINKED TO BUDGET But Some Cite Treasurys 76Billion Refinancing BOND PRICE DROP LINKED TO BUDGET | By John H Allan | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/books-of-the-times-not-twenty-anymore.html | Books of The Times Not Twenty Anymore | By Eliot FremontSmith | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/bridge-nonforcing-short-club-bid-confuses-the-inexperienced.html | Bridge Nonforcing Short Club Bid Confuses the Inexperienced | By Alan Truscott | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/cent-rise-proposed-in-firstclass-mail-rise-is-proposed-in-postal.html | Cent Rise Proposed In FirstClass Mail RISE IS PROPOSED IN POSTAL RATES | By Eileen Shanahan Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/commodities-traders-wait-for-governments-data-on-grain-and-soybean.html | Commodities Traders Wait for Governments Data on Grain and Soybean Stocks SUPPLY OF WHEAT AT A 15YEAR LOW Soybeans Show Upturn  Sugar Prices Advance After Profit Taking | By Elizabeth M Fowler | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/coping-with-the-oneparent-home.html | Coping With the OneParent Home | By Judy Klemesrud Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/cutbacks-sought-by-conservatives-5-cut-in-state-spending-repeal-of.html | CUTBACKS SOUGHT BY CONSERVATIVES 5 Cut in State Spending Repeal of Medicaid Urged | By Ronald Maiorana Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/defendant-questions-prosecutor-and-mocks-his-extortion-trial.html | Defendant Questions Prosecutor And Mocks His Extortion Trial | By Jack Roth | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/defense-witness-disputes-baker-contradicts-testimony-on-talks-with.html | DEFENSE WITNESS DISPUTES BAKER Contradicts Testimony on Talks With Savings Men | By Ew Kenworthy Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/deficit-2billion-proposal-by-president-is-up-156billion-from-last.html | DEFICIT 2BILLION Proposal by President Is Up 156Billion From Last Years Johnsons 169Billion Budget Allots 73Billion for Defense With 22Billion for War RISE ALSO MAPPED IN DOMESTIC FUND Presidents Proposal Is Up 156Billion With Deficit Estimated at 2Billion | By Edwin L Dale Jr Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/deficit-guessing-game-its-open-season-for-the-forecasters-now-that.html | Deficit Guessing Game Its Open Season for the Forecasters Now That Budget Estimates Are Out DEFICIT GUESSING AN EXAMINATION | By Mj Rossant | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/doctor-zhivago-approved-by-india-but-only-after-seven-cuts-to.html | DOCTOR ZHIVAGO APPROVED BY INDIA But Only After Seven Cuts to Mollify Soviet Union | By J Anthony Lukas Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/drive-proposed-on-air-pollution-budget-lists-50million-to-clean-up.html | DRIVE PROPOSED ON AIR POLLUTION Budget Lists 50Million to Clean Up Environment | By William M Blair Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/faculty-at-catholic-u-rebukes-critic-who-alleged-hiring-bias.html | Faculty at Catholic U Rebukes Critic Who Alleged Hiring Bias | By Ben A Franklin Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/filibuster-curb-loses-in-senate-closure-petition-beaten-by-13-votes.html | FILIBUSTER CURB LOSES IN SENATE Closure Petition Beaten by 13 Votes Wilkins Fears a Blow to Rights Bills FILIBUSTER CURB KILLED IN SENATE | By John Herbers Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ford-mark-ii-in-quiet-tuneup-for-24hour-race-next-week.html | Ford Mark II in Quiet TuneUp For 24Hour Race Next Week | By Frank M Blunk Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/foreign-affairs-the-second-time-farce.html | Foreign Affairs The Second Time Farce | By Cl Sulzberger | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/goal-for-foreign-aid-increases-by-400million-despite-opposition.html | Goal for Foreign Aid Increases by 400Million Despite Opposition President Plans 313Billion Total Economic Help Would Rise  Aid on Defense Would Fall | By Felix Belair Jr Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/helen-quach-calls-conducting-a-terrific-strain-a-mitropoulos-winner.html | Helen Quach Calls Conducting a Terrific Strain A Mitropoulos Winner Says Orchestras Not Audiences Make Her Nervous | By Richard F Shepard | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/hospital-union-here-threatens-to-strike-for-overdue-pay-rise.html | Hospital Union Here Threatens To Strike for Overdue Pay Rise | By Murray Schumach | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/hovings-happening-to-hockey-too.html | Hovings Happening to Hockey Too | By Gerald Eskenazi | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/increase-asked-in-education-aid-budget-provides-for-help-to-million.html | INCREASE ASKED IN EDUCATION AID Budget Provides for Help to Million More Children | By Harold Gal Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/jersey-civilian-surgeon-finds-vietnam-task-test-of-ingenuity.html | Jersey Civilian Surgeon Finds Vietnam Task Test of Ingenuity Hospitals That Volunteers Are Aiding Are Combination of Modern and Outmoded | BRW APPLE Jr Special to The New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnson-envisions-14day-stays-on-moon-and-probes-of-planets.html | Johnson Envisions 14Day Stays On Moon and Probes of Planets | By Evert Clark Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnson-message-calls-for-increased-research-to-solve-problems-of.html | Johnson Message Calls for Increased Research to Solve Problems of the Cities BUDGET STRESSES EXPERIMENTATION New Technology Sought for Housing Full Funding on Model Cities Proposed | By Robert B Semple Jr Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnson-wants-standby-fund-for-nikex-system-plans-377million-for.html | Johnson Wants Standby Fund for NikeX System Plans 377Million for Use if Needed to Start Work on Antimissile Defense | By William Beecher Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/johnsons-budget-omits-two-city-port-projects.html | Johnsons Budget Omits Two City Port Projects | By Maurice Carroll Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/kennedy-school-backed-by-pusey-harvard-president-reports-on-ideals.html | KENNEDY SCHOOL BACKED BY PUSEY Harvard President Reports on Ideals of Institute | By John H Fenton Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/kerr-is-hired-by-carnegie-fund-for-study-of-higher-education.html | Kerr Is Hired by Carnegie Fund For Study of Higher Education | By Leonard Buder | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/lindsay-appoints-aviation-council-advisory-bodys-first-task-is-site.html | LINDSAY APPOINTS AVIATION COUNCIL Advisory Bodys First Task Is Site for 4th Jetport | By Edward Hudson | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/lindsay-proposes-movie-cost-cuts-union-called-on-to-match.html | LINDSAY PROPOSES MOVIE COST CUTS Union Called on to Match Hollywoods Pay Scales | By Vincent Canby | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/market-place-credit-picture-strong-thought.html | Market Place Credit Picture Strong Thought | By Vartanig G Vartan | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/mayor-of-taipei-plans-to-turn-shabby-city-into-a-showcase.html | Mayor of Taipei Plans to Turn Shabby City Into a Showcase | By Peter Braestrup Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/mistrial-called-in-franzese-case-judge-declares-prejudicial.html | MISTRIAL CALLED IN FRANZESE CASE Judge Declares Prejudicial Accounts Appeared in Times and Newsday NO DETAILS ARE GIVEN BankRobbery Trial Shifted to Syracuse to Begin Anew on Monday MISTRIAL CALLED IN FRANZESE CASE | By F David Anderson | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/music-kertesz-leads-philadelphians-hungarian-conductor-in.html | Music Kertesz Leads Philadelphians Hungarian Conductor in Enterprising Concert SeldomHeard Haydn Symphony Is Treat | By Harold C Schonberg | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/news-of-realty-old-home-in-deal-fred-hill-is-buying-former-madison.html | NEWS OF REALTY OLD HOME IN DEAL Fred Hill Is Buying Former Madison Ave Residence | By Lawrence OKane | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/nichols-to-direct-in-lincoln-center-troupe-turns-to-broadway-for.html | NICHOLS TO DIRECT IN LINCOLN CENTER Troupe Turns to Broadway for Little Foxes Revival | By Lewis Funke | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/ny-banker-protests-to-canada-bankers-assail-canadas-plan.html | NY Banker Protests to Canada BANKERS ASSAIL CANADAS PLAN | By John M Lee Special to the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/pace-is-captured-by-harrys-bride-1202-45-mile-the-fastest-of-meet.html | PACE IS CAPTURED BY HARRYS BRIDE 1202 45 Mile the Fastest of Meet Gains 2940 Payoff | By Louis Effrat Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/paris-generates-shocks-with-shoes.html | Paris Generates Shocks With Shoes | By Gloria Emerson Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/pentagon-foresees-peak-of-500000-in-vietnam-budget-based-on.html | Pentagon Foresees Peak Of 500000 in Vietnam Budget Based on Stability in Fighting Costs for War in Asia Are Estimated at 29 Per Cent of the Defense Total Pentagon Is Counting on Stability in Ground War | By Neil Sheehan Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/political-move-denied-by-reagan-doubts-he-had-influence-to-prevent.html | POLITICAL MOVE DENIED BY REAGAN Doubts He Had Influence to Prevent Kerrs Dismissal | By Lawrenge E Davies Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/powell-releases-a-new-recording-6-sermons-gibe-at-whites-war-and.html | POWELL RELEASES A NEW RECORDING 6 Sermons Gibe at Whites War and Congressmen | By Thomas A Johnson | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/racial-balance-splits-bellport-state-order-debated-before-school.html | RACIAL BALANCE SPLITS BELLPORT State Order Debated Before School Board in LI Town | By Francis X Clines Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/rca-forms-unit-to-expand-magnetic-memory-tape-output-rca-to-expand.html | RCA Forms Unit to Expand Magnetic Memory Tape Output RCA TO EXPAND OUTPUT OF TAPES | By Gene Smith | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/reports-of-skiing-conditions.html | Reports of Skiing Conditions | By United Press International | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/rival-of-somoza-still-in-the-race-in-wake-of-revolt-he-says-hell.html | RIVAL OF SOMOZA STILL IN THE RACE In Wake of Revolt He Says Hell Continue Campaign | By Henry Giniger Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/romney-backers-see-gain-in-south-hopeful-after-party-meeting-that.html | ROMNEY BACKERS SEE GAIN IN SOUTH Hopeful After Party Meeting That Progress Is Made | By Warren Weaver Jr Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/royals-down-knicks-here-126118-and-move-within-1-games-of-3d-place.html | Royals Down Knicks Here 126118 and Move Within 1 Games of 3d Place ROBERTSON PACES SURGE IN 2D HALF His 37 Points and 11 Assists Help Subdue New York Lucas Gets 21 Rebounds | By Leonard Koppett | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/saigon-improves-care-of-captives-us-units-said-to-insure-more.html | SAIGON IMPROVES CARE OF CAPTIVES US Units Said to Insure More Humane Treatment SAIGON IMPROVES CARE OF CAPTIVES | By Tom Buckley Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sculpture-is-nearly-ready-for-smithsonian-de-rivera-spent-3-years.html | Sculpture Is Nearly Ready for Smithsonian De Rivera Spent 3 Years on Project for New Wing | By Grace Glueck | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sharp-cuts-seen-both-sides-in-congress-predict-reduction-in.html | SHARP CUTS SEEN Both Sides in Congress Predict Reduction in Domestic Funds SHARP CUTS SEEN IN JOHNSON FUNDS | By Marjorie Hunter Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sharp-rise-seen-in-health-funds-8billion-for-research-and-medicare.html | SHARP RISE SEEN IN HEALTH FUNDS 8Billion for Research and Medicare Listed in Budget | By Harold M Schmeck Jr Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/silver-dealer-sees-price-steady-in-67-dealer-assays-silver-outlook.html | Silver Dealer Sees Price Steady in 67 DEALER ASSAYS SILVER OUTLOOK | By Robert Walker | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/snags-delay-province-chiefs-pacification-drive-rivalries-reported.html | Snags Delay Province Chiefs Pacification Drive Rivalries Reported Hurting USEducated Civilian Official From the North | By Jonathan Randal Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/soviet-president-on-visit-to-italy-he-and-saragat-stress-need-for.html | SOVIET PRESIDENT ON VISIT TO ITALY He and Saragat Stress Need for Broad Exchanges | By Robert C Doty Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/sports-of-the-times-longdelayed-recognition.html | Sports Of The Times LongDelayed Recognition | By Arthur Daley | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/stocks-struggle-to-maintain-gain-advances-top-declines-by-slim.html | STOCKS STRUGGLE TO MAINTAIN GAIN Advances Top Declines by Slim Margin of 632 to 608  Volume Is 104 Million 16TH STRAIGHT UPTURN Most Averages Show Small Gains as Small Investors Stir a Late Recovery STOCKS STRUGGLE TO MAINTAIN GAIN | By John J Abele | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/towaway-drive-reduces-traffic-bus-drivers-and-city-aides-pleased-by.html | TOWAWAY DRIVE REDUCES TRAFFIC Bus Drivers and City Aides Pleased by Open Streets | By Terence Smith | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/towaways-here-anger-physicians-handicapped-also-object-to-extension.html | TOWAWAYS HERE ANGER PHYSICIANS Handicapped Also Object to Extension of Parking Ban but Mayor Stands Firm TOWAWAYS HERE ANGER PHYSICIANS | By Edward C Burks | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/tristate-agency-asks-hudson-role-sanitation-unit-wants-part-in.html | TRISTATE AGENCY ASKS HUDSON ROLE Sanitation Unit Wants Part in Valley Water Planning | By Peter Kihss | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/tv-an-essay-on-women-cbs-narrator-of-rooneys-piece-says-biased.html | TV An Essay on Women CBS Narrator of Rooneys Piece Says Biased Viewpoint Saved Authors Time | By George Gent | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/us-again-cutting-nuclear-output-but-now-it-plans-no-appeal-to.html | US AGAIN CUTTING NUCLEAR OUTPUT But Now It Plans No Appeal to Soviet to Reciprocate | By John W Finney Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/us-lines-fleet-adds-a-freighter-foldaway-container-system-is.html | US LINES FLEET ADDS A FREIGHTER Foldaway Container System Is Feature of Vessel | By Werner Bamberger Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/wagner-contends-lindsay-is-seeking-too-much-power-wagner-contends.html | Wagner Contends Lindsay Is Seeking Too Much Power Wagner Contends Lindsay Seeks Too Much Power | By Charles G Bennett | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/war-zones-roads-safer-for-travel-highlands-military-operation.html | WAR ZONES ROADS SAFER FOR TRAVEL Highlands Military Operation Achieving Major Objective | By Tom Wicker Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/washington-johnsons-military-priority.html | Washington Johnsons Military Priority | By James Reston | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/windsor-letters-taken-off-sale-duke-asked-editor-to-help-insure-a.html | WINDSOR LETTERS TAKEN OFF SALE Duke Asked Editor to Help Insure a Favorable Press | By W Granger Blair Special To the New York Times | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-25 | https://www.nytimes.com/1967/01/25/archives/yankees-tresh-is-first-to-sign-salary-stays-at-35000-despite-poor.html | YANKEES TRESH IS FIRST TO SIGN Salary Stays at 35000 Despite Poor Season | By Joseph Durso | RE0000659994 | 1995-03-06 | B00000316698 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/400-of-8th-annual-diamond-ball-add-sparkle-to-the-plaza-100aperson.html | 400 of 8th Annual Diamond Ball Add Sparkle to the Plaza 100aPerson Fete Sold Out Student Exchanges Aided | By Enid Nemy | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/6-civil-rights-pickets-arrested-in-new-rochelle-hiring-dispute.html | 6 Civil Rights Pickets Arrested In New Rochelle Hiring Dispute Unions Involved in Construction of Macys Store Are Accused of Discrimination  Meany to Send Representative | By Merrill Folsom Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/a-base-for-a-milestone-carnegie-report-like-landgrant-act-of-1862.html | A Base for a Milestone Carnegie Report Like LandGrant Act Of 1862 May Greatly Influence US Life | By James Reston Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/a-little-city-hall-opens-in-queens.html | A Little City Hall Opens in Queens | By Bernard Weinraub | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/advertising-facelifting-for-sperry-rand.html | Advertising FaceLifting for Sperry Rand | By Philip H Dougherty | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/anthony-quayle-to-play-galileo-briton-to-star-in-april-with-lincoln.html | ANTHONY QUAYLE TO PLAY GALILEO Briton to Star in April With Lincoln Center Troupe | By Sam Zolotow | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/baker-rebutted-on-big-kerr-loan-senators-son-and-executive-unaware.html | BAKER REBUTTED ON BIG KERR LOAN Senators Son and Executive Unaware of 50000 Aid BAKER REBUTTED ON BIG KERR LOAN | By Ew Kenworthy Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bakers-judge-stately-and-aloof-runs-taut-trial-in-courtroom-21.html | Bakers Judge Stately and Aloof Runs Taut Trial in Courtroom 21 | By Nan Robertson Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/ballet-paul-sanasardos-troupe-performs-at-kaufmann-hall.html | Ballet Paul Sanasardos Troupe Performs at Kaufmann Hall | By Clive Barnes | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bicyclelike-ski-bob-creates-a-popular-sport-for-the-swiss.html | BicycleLike Ski Bob Creates A Popular Sport for the Swiss | By William N Wallace | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/books-of-the-times-a-garland-for-bohemia.html | Books of The Times A Garland for Bohemia | By Charles Poore | RE0000659998 | 1995-03-06 | B00000323082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/boxcar-shortage-seen-by-icc-chief-shortage-is-seen-in-freight-cars.html | BoxCar Shortage Seen by ICC Chief SHORTAGE IS SEEN IN FREIGHT CARS | By Robert E Bedingfield Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/bridge-new-england-individual-is-a-challenge-to-good-humor.html | Bridge New England Individual Is A Challenge to Good Humor | By Alan Truscott | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/brydges-to-head-convention-gop-republican-move-completes.html | BRYDGES TO HEAD CONVENTION GOP Republican Move Completes Designations for Top Posts | By Richard L Madden Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/buckley-services-draw-thousands-scores-of-political-leaders.html | BUCKLEY SERVICES DRAW THOUSANDS Scores of Political Leaders Including Kennedy Attend | By Homer Bigart | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/campanella-called-but-not-chosen-exdodger-catcher-waits-in-vain-for.html | Campanella Called but Not Chosen ExDodger Catcher Waits in Vain for Hall of Fame Ring | By Dave Anderson | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/cheers-greet-crahays-spring-collection-for-lanvin.html | Cheers Greet Crahays Spring Collection for Lanvin | By Gloria Emerson Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/chess-optimism-helps-its-true-but-not-when-its-overdone.html | Chess Optimism Helps Its True But Not When Its Overdone | By Al Horowitz | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/chinas-army-aids-mao-in-two-areas-but-posters-say-his-units-are.html | CHINAS ARMY AIDS MAO IN TWO AREAS But Posters Say His Units Are Opposed by Troops in Inner Mongolia CHINAS ARMY AIDS MAO IN TWO AREAS | By Joseph Lelyveld Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/chinese-and-russians-in-melee-at-lenins-tomb-in-red-square-chinese.html | Chinese and Russians in Melee At Lenins Tomb in Red Square CHINESE STUDENTS IN MOSCOW MELEE | By Raymond H Anderson Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/city-residents-view-towaways-with-praise-anger-and-shrugs.html | City Residents View Towaways With Praise Anger and Shrugs | By McCandlish Phillips | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/city-to-widen-exemptions-on-filing-tax-returns-legislature-will-be.html | City to Widen Exemptions on Filing Tax Returns Legislature Will Be Asked to Excuse Residents Who Earn 8000 or Less in Pay FEWER MUST FILE CITY TAX RETURNS | By Seth S King | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/clinic-initiates-16hour-service-agency-to-expand-quarters-in-old-st.html | CLINIC INITIATES 16HOUR SERVICE Agency to Expand Quarters in Old St Francis Hospital | By Murray Schumach | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/commodities-sugar-futures-volume-rises-in-busiest-trading-day-since.html | Commodities Sugar Futures Volume Rises in Busiest Trading Day Since 1926 PRICES END LOWER AFTER SEESAWING Corn Up and Wheat Off as Reactions to Governments Supply Estimates Vary | By Elizabeth M Fowler | RE0000659998 | 1995-03-06 | B00000323082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/defendant-lies-angry-judge-says-court-responds-to-repeated-insults.html | DEFENDANT LIES ANGRY JUDGE SAYS Court Responds to Repeated Insults by Man Accused of Extortion Attempt JURY EXCUSED EARLIER Baiting to Get Mistrial Laid to a Defiant Konigsberg Acting as Own Lawyer | By Jack Roth | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/educational-ecumenist.html | Educational Ecumenist | James Rhyne Killian Jr | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/enemys-buildup-believed-slowed-mnamara-reports-strength-of-foe-is.html | ENEMYS BUILDUP BELIEVED SLOWED MNamara Reports Strength of Foe Is Leveling Off | By Neil Sheehan Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/exwagner-aides-support-lindsay-reorganization-plan-backed-in.html | EXWAGNER AIDES SUPPORT LINDSAY Reorganization Plan Backed in Entirety by Gulick and Fitch in Part by Kheel EXWAGNER AIDES SUPPORT LINDSAY | By Clayton Knowles | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/fighting-flares-again-in-managua-national-guard-patrols-city-as.html | FIGHTING FLARES AGAIN IN MANAGUA National Guard Patrols City as Calm Is Restored | By Henry Giniger Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/food-aid-cutoffs-inept-clark-says-he-finds-penalties-for-trade-with.html | FOOD AID CUTOFFS INEPT CLARK SAYS He Finds Penalties for Trade With Foe Inconsistent | By John W Finney Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/goal-by-nevins-gives-rankers-21-victory-over-bruins-in-garden.html | Goal by Nevins Gives Rankers 21 Victory Over Bruins in Garden Contest CAPTAIN TALLIES WITH 725 TO GO Goyette Counts Earlier and Each Gets an Assist All Scoring in Final Period | By Gerald Eskenazi | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/group-hits-delay-on-redwood-park-asks-reagan-to-drop-bid-to-hold-up.html | GROUP HITS DELAY ON REDWOOD PARK Asks Reagan to Drop Bid to Hold Up Senate Hearing | By William M Blair Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/interfaith-leaders-seeking-ways-to-avoid-controversy-in-albany.html | Interfaith Leaders Seeking Ways To Avoid Controversy in Albany | By Edward B Fiske | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/israelis-and-syrians-confer-reaffirm-armistice-pledge-israelis-and.html | Israelis and Syrians Confer Reaffirm Armistice Pledge Israelis and Syrians Meet Reaffirm Truce Vow | By James Feron Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/it-all-started-on-the-terrace-of-deux-magots.html | It All Started on the Terrace of Deux Magots | By Craig Claiborne | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/jury-finds-laxity-in-bridge-mishap-us-steel-held-negligent-in-costa.html | JURY FINDS LAXITY IN BRIDGE MISHAP US Steel Held Negligent in Costa Rica Spans Collapse | By Walter Waggoner Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/kosygin-news-parley-to-be-on-nbc.html | Kosygin News Parley to Be on NBC | By Val Adams | RE0000659998 | 1995-03-06 | B00000323082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/liberals-suggest-guaranteed-jobs-righttowork-goal-listed-among.html | LIBERALS SUGGEST GUARANTEED JOBS RighttoWork Goal Listed Among Legislative Plans | By Thomas P Ronan | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/maritime-leaders-call-budget-unfair-to-the-merchant-marine.html | Maritime Leaders Call Budget Unfair to the Merchant Marine | By Werner Bamberger | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/market-place-the-big-board-and-a-president.html | Market Place The Big Board and a President | By Vartanig G Vartan | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mayor-signs-pact-on-trade-center-accord-must-be-approved-by-board.html | MAYOR SIGNS PACT ON TRADE CENTER Accord Must Be Approved by Board of Estimate MAYOR SIGNS PACT ON TRADE CENTER | By Terence Smith | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/mcdonnell-and-douglas-take-a-giant-step-aircraft-merger-takes-giant.html | McDonnell and Douglas Take a Giant Step AIRCRAFT MERGER TAKES GIANT STEP | By Robert A Wright | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/medwick-ruffing-and-campanella-close-but-nobody-attains-hall-of.html | Medwick Ruffing and Campanella Close but Nobody Attains Hall of Fame BASEBALL PANEL TO BALLOT AGAIN Medwick and Ruffing Fall 7 Votes Short of Election Campanella 15 Short | By Joseph Durso | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/millrose-games-tonight-attract-top-recordholders-to-garden.html | Millrose Games Tonight Attract Top RecordHolders to Garden | By Frank Litsky | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/move-by-board-of-regents-to-dismiss-dr-kerr-started-before-the-mess.html | Move by Board of Regents to Dismiss Dr Kerr Started Before the Mess at Berkeley | By Lawrence Davies Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/music-chicago-harmony-symphonists-get-along-with-moderns-there.html | Music Chicago Harmony Symphonists Get Along With Moderns There | By Theodore Strongin Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/music-moving-requiem-cincinnatians-perform-it-in-carnegie-hall.html | Music Moving Requiem Cincinnatians Perform It in Carnegie Hall | By Harold C Schonberg | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/new-clue-found-to-schizophrenia-tulane-team-says-disease-may-result.html | NEW CLUE FOUND TO SCHIZOPHRENIA Tulane Team Says Disease May Result From Disorder of the Bodys Defenses ANTIBODIES ARE FACTOR Doctors Assert Patients Brain Tissue Produces Mysterious Substance NEW CLUE FOUND TO SCHIZOPHRENIA | By Jane E Brody | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/new-study-urged-in-civil-aviation-experts-tell-senate-of-lag-in.html | NEW STUDY URGED IN CIVIL AVIATION Experts Tell Senate of Lag in Research in Growth Era | By Evert Clark Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/new-us-offerings-set-at-75billion-new-us-issues-total-75billion.html | New US Offerings Set at 75Billion NEW US ISSUES TOTAL 75BILLION | By Edwin L Dale Jr Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/news-of-realty-lease-at-425-park-trans-world-airline-takes-floor.html | NEWS OF REALTY LEASE AT 425 PARK Trans World Airline Takes Floor for 2 Sales Offices | By Franklin Whitehouse | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/obedience-trainers-are-urged-to-think-like-dog-to-succeed.html | Obedience Trainers Are Urged To Think Like Dog to Succeed | By John Rendel | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/observer-no-news-travia-whoever-you-are.html | Observer No News Travia Whoever You Are | By Russell Baker | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/personal-finance-johnsons-social-security-proposals-could-have.html | Personal Finance Johnsons Social Security Proposals Could Have Impact on Family Economy SOCIAL SECURITY AN EXAMINATION | By Sal Nuccio | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/podgornys-views-opposed-in-italy-but-visit-is-likely-to-result-in.html | PODGORNYS VIEWS OPPOSED IN ITALY But Visit Is Likely to Result in Technical Accords | By Robert C Doty Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/quality-quintet-creates-jam-in-a-gym.html | Quality Quintet Creates Jam in a Gym | By Gordon S White Jr | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/rutgers-beats-fordham-8266-as-lloyd-registers-38-points.html | Rutgers Beats Fordham 8266 As Lloyd Registers 38 Points | By Deane McGowen Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/saigon-government-dismisses-deputy-premier.html | Saigon Government Dismisses Deputy Premier | By Jonathan Randal Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/senate-unit-asks-hoover-to-appear-panel-wants-him-to-clarify-views.html | SENATE UNIT ASKS HOOVER TO APPEAR Panel Wants Him to Clarify Views on Consular Treaty | By John W Finney Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/serkin-provided-a-musical-treat-pianist-not-able-to-attend-all.html | SERKIN PROVIDED A MUSICAL TREAT Pianist Not Able to Attend All Parleys Gave a Recital | By Richard F Shepard | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/sports-of-the-times-a-notable-acquisition.html | Sports of The Times A Notable Acquisition | By Arthur Daley | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/state-bill-fights-li-school-busing-would-curb-commissioners-power.html | STATE BILL FIGHTS LI SCHOOL BUSING Would Curb Commissioners Power to Assign Pupils | By Douglas Robinson Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/stulberg-doubts-a-garment-strike-ilgwu-chief-optimistic-shop-men.html | STULBERG DOUBTS A GARMENT STRIKE ILGWU Chief Optimistic Shop Men Militant | By Damon Stetson | RE0000659998 | 1995-03-06 | B00000323082 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tax-on-new-tv-sets-urged-to-help-educational-video-carnegie-report.html | Tax on New TV Sets Urged To Help Educational Video Carnegie Report Recommends Nonprofit Corporation to Underwrite System  Manufacturers Appear Skeptical Tax on New Sets Urged to Pay for Educational TV | By Jack Gould | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tests-alter-view-of-a-space-peril-radiation-danger-less-than-first.html | TESTS ALTER VIEW OF A SPACE PERIL Radiation Danger Less Than First Thought Study Hints | By John Noble Wilford | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/the-colleges-and-rome-ferment-among-catholic-educators-traced-to.html | The Colleges and Rome Ferment Among Catholic Educators Traced to Pope Johns Liberal Ideas | By Fred M Hechinger | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/theres-a-job-for-women-young-at-heart.html | Theres a Job for Women Young at Heart | By Leonard Sloane | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/towaways-eased-to-aid-diplomats-and-doctors-here-physicians-will-be.html | TOWAWAYS EASED TO AID DIPLOMATS AND DOCTORS HERE Physicians Will Be Allowed OneHour Parking and DPL Cars Will Get 15 Minutes CITY DENIES BACKDOWN Traffic Congestion Relieved by Program but Loading Trucks Clog Side Areas TOWAWAYS EASED FOR SPECIAL CARS | By Edward C Burks | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/travia-backs-lottery-based-on-racing.html | Travia Backs Lottery Based on Racing | By Ronald Maiorana Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/tumbling-stocks-end-3week-rise-dow-declines-713-losses-exceed-gains.html | TUMBLING STOCKS END 3WEEK RISE DOW DECLINES 713 Losses Exceed Gains 756457 for First Time This Year STOCK BOOM ENDS IN SELLING SURGE | By John J Abele | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/two-red-nations-respond-to-bonn-rumanian-to-pay-visit-and-hungary.html | TWO RED NATIONS RESPOND TO BONN Rumanian to Pay Visit and Hungary Also Backs Tie  East Germany Objects TWO RED NATIONS RESPOND TO BONN | By David Binder Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/upstate-new-yorker-and-texan-are-named-to-key-house-panel.html | Upstate New Yorker and Texan Are Named to Key House Panel | By Marjorie Hunter Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/us-board-upheld-on-cargo-inquiry-zim-is-told-to-submit-bills-in.html | US BOARD UPHELD ON CARGO INQUIRY Zim Is Told to Submit Bills in Insurance Dispute | By George Horne | RE0000659998 | 1995-03-06 | B00000323082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/us-may-double-equalization-tax-asks-presidential-authority-to-vary.html | US MAY DOUBLE EQUALIZATION TAX Asks Presidential Authority to Vary Rate Up to 30 and Extend It 2 Years FUNSTON ASSAILS MOVE Wall St Surprised Because Foreign Securities Deals Already Lag Here US MAY DOUBLE EQUALIZATION TAX | By H Erich Heinemann | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/us-securities-advance-in-price-shake-off-losses-on-news-of.html | US SECURITIES ADVANCE IN PRICE Shake Off Losses on News of Refinancing Plans  Corporate List Mixed | By John H Allan | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/uschinese-talk-held-in-warsaw-pekings-envoy-rejects-call-for.html | USCHINESE TALK HELD IN WARSAW Pekings Envoy Rejects Call for Stepped Up Schedule | By Henry Kamm Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/usindian-discord-new-delhi-believes-stand-on-food-has-a-concealed.html | USIndian Discord New Delhi Believes Stand on Food Has a Concealed Johnson Motive | By J Anthony Lukas Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/vietcong-envoys-and-us-in-touch-talks-fruitless-channel-of-contact.html | VIETCONG ENVOYS AND US IN TOUCH TALKS FRUITLESS Channel of Contact Mainly Cairo Used Recurrently Since Middle of 1966 GRADUAL SHIFT OF VIEW Saigon and Washington Now Seem More Open to Role for Liberation Front VIETCONG ENVOYS AND US IN TOUCH | By Hedrick Smith Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/vietnam-hilltop-in-the-wilderness.html | Vietnam Hilltop in the Wilderness | By Tom Wicker | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/wallace-takes-fight-to-senate-panel-sympathetic-to-plea-to-prevent.html | WALLACE TAKES FIGHT TO SENATE Panel Sympathetic to Plea to Prevent Fund Cutoff | By John Herbers Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/where-to-buy-a-pucci-from-a-pucci.html | Where to Buy a Pucci From a Pucci | By Angela Taylor | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/wilson-appears-confident-after-market-talks-with-de-gaulle.html | Wilson Appears Confident After Market Talks With de Gaulle | By Henry Tanner Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/wood-field-and-stream-raccoon-who-cant-bide-wiretapping-gives.html | Wood Field and Stream Raccoon Who Cant Bide Wiretapping Gives Research Sleuth the Slip | By Oscar Godbout | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-26 | https://www.nytimes.com/1967/01/26/archives/woodbridges-teachers-board-agree-to-mediation-in-walkout-move-comes.html | Woodbridges Teachers Board Agree to Mediation in Walkout Move Comes Amid Growing Concern in 8Day Strike Many Students Stay Home but Worry About Passing | By Ma Farber Special To the New York Times | RE0000659998 | 1995-03-06 | B00000323082 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/17-suspects-arraigned-in-bronx-in-stolen-creditcard-racket.html | 17 Suspects Arraigned in Bronx In Stolen CreditCard Racket | By Edith Evans Asbury | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/2-civil-liberties-unions-support-return-of-powell.html | 2 Civil Liberties Unions Support Return of Powell | By Thomas A Johnson | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/3-workers-die-2-missing-as-54th-st-building-falls-3-killed-and-2.html | 3 Workers Die 2 Missing As 54th St Building Falls 3 Killed and 2 Missing as Abandoned Apartment Building Collapses in Midtown 4 OTHERS RESCUED IN PILE OF DEBRIS Half of Apartment Structure Topples Into Excavation at 54th St and Broadway | By Terence Smith | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/5million-saving-seen-in-city-plan-costello-raises-estimate-mayor.html | 5MILLION SAVING SEEN IN CITY PLAN Costello Raises Estimate  Mayor Predicts Gain in Operating Efficiency Costello Lifts Estimate of Saving Through Merger to 5Million | By Clayton Knowles | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/advertising-imagebuilding-chapter-ii.html | Advertising ImageBuilding Chapter II | By Philip H Dougherty | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/africa-lures-a-chinese-farmer-taiwan-missions-are-part-of-exchange.html | Africa Lures a Chinese Farmer Taiwan Missions Are Part of Exchange Program of Aid | By Joseph Lelyveld Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/air-war-college-chief-ousted-after-talks-on-bomb-shortage-air-war.html | Air War College Chief Ousted After Talks on Bomb Shortage Air War College Chief Ousted After Talks on Bomb Shortage | By Hanson W Baldwin Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/algeria-spurs-oil-development-as-socialist-regime-finds-profits-in.html | Algeria Spurs Oil Development as Socialist Regime Finds Profits in Pragmatism JOINT VENTURES ATTRACT CAPITAL US Concerns Also Supply Epuipment and KnowHow  Farm Output Lags | By Joseph A Harriss Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/allied-chemical-corp-selects-john-t-connor-as-its-president-allied.html | Allied Chemical Corp Selects John T Connor as Its President ALLIED CHEMICAL APPOINTS CONNOR | By Gerd Wilcke | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/amerada-in-talks-with-ashland-co-merger-discussions-said-to-be-at.html | AMERADA IN TALKS WITH ASHLAND CO Merger Discussions Said to Be at Advanced Stage for Oil Companies OFFICIAL WORD AWAITED Plan if Consummated Will Create Unit With Profit of Above 100Million AMERADA IN TALKS WITH ASHLAND CO | By Jh Carmical | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/american-tobacco-is-planning-to-acquire-royal-crown-cola-mergers.html | American Tobacco Is Planning To Acquire Royal Crown Cola MERGERS SLATED BY CORPORATIONS | By Alexander R Hammer | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/appeal-by-hoffa-charges-bugging-he-asks-supreme-court-to-check-new.html | APPEAL BY HOFFA CHARGES BUGGING He Asks Supreme Court to Check New Information | By Fred P Graham Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/baker-judge-gets-views-of-lawyers-hears-debate-on-instructions-he.html | BAKER JUDGE GETS VIEWS OF LAWYERS Hears Debate on Instructions He Will Give the Jurors | By Ew Kenworthy Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/berkeley-the-dismissal-of-clark-kerr.html | Berkeley The Dismissal of Clark Kerr | By James Reston | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/big-strides-made-by-south-africa-threats-of-boycott-fail-to-dampen.html | BIG STRIDES MADE BY SOUTH AFRICA Threats of Boycott Fail to Dampen Economy But Inflation Persists | By Peter Hawthorne Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/books-of-the-times-howard-pyle-for-grownups.html | Books of The Times Howard Pyle for Grownups | By Eliot FremontSmith | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/boston-may-jump-to-football-for-kicks.html | Boston May Jump to Football for Kicks | By Robert Lipsyte | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/boyd-deplores-congestion-at-nations-airports-says-noise-and-traffic.html | Boyd Deplores Congestion at Nations Airports Says Noise and Traffic Pose Serious Problems Hints Move on Supersonic Jet | By Evert Clark Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/bridge-knockout-play-for-cash-opens-monday-in-las-vegas.html | Bridge Knockout Play for Cash Opens Monday in Las Vegas | By Alan Truscott | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/britain-cuts-rate-on-loans-to-banks-cost-set-at-65-in-move-to-ease.html | BRITAIN CUTS RATE ON LOANS TO BANKS Cost Set at 65 in Move to Ease Austerity and Show New Confidence in Pound BRITISH TAKE STEP TO EASE AUSTERITY | By Edward Cowan Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/british-trade-soars-despite-tensions.html | British Trade Soars Despite Tensions | By Dana Adams Schmidt Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/business-cheers-end-of-guidelines-good-riddance-is-reaction-labor.html | BUSINESS CHEERS END OF GUIDELINES Good Riddance Is Reaction Labor Also Hails Move | By Leonard Sloane | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/captain-defender-is-third-pacer-to-die-at-yonkers-in-less-than-a.html | Captain Defender Is Third Pacer to Die at Yonkers in Less Than a Week HORSE DESTROYED BY VET AT TRACK Favorite Shatters Pastern in His Right Front Leg During Second Race | By Louis Effrat Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/chinese-students-end-moscow-visit-some-who-were-in-clash-in-red.html | CHINESE STUDENTS END MOSCOW VISIT Some Who Were in Clash in Red Square Are Bandaged | By Raymond H Anderson Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/commodities-ghana-buys-small-cocoa-tonnage-from-growers-as-season.html | Commodities Ghana Buys Small Cocoa Tonnage From Growers as Season Ebbs CROP IS TRAILING EARLY FORECAST Big Purchase of Sugar for Alcohol Making Spurs Futures Strength | By Elizabeth M Fowler | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/congo-increases-minerals-output-production-said-to-surpass.html | CONGO INCREASES MINERALS OUTPUT Production Said to Surpass PreIndependence Level  Farm Program Pushed | By John Rigos Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/dance-the-vast-plains-at-la-mancha-balanchine-still-adds-to-his-don.html | Dance The Vast Plains at La Mancha Balanchine Still Adds to His Don Quixote Score Is Just Another Villain for the Knight | By Clive Barnes | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/de-gaulle-to-visit-poland-this-year-he-will-continue-drive-for-an.html | DE GAULLE TO VISIT POLAND THIS YEAR He Will Continue Drive for an EastWest Detente | By Henry Tanner Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/defiant-rhodesia-weathers-economic-sanctions-but-outlook-on-exports.html | Defiant Rhodesia Weathers Economic Sanctions but Outlook on Exports Is Cloudy Curbs Produce Inconveniences But Hardship Is Long Way Off | By Lawrence Fellows Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/dior-beats-african-drums-on-spring-fashion-safari.html | Dior Beats African Drums on Spring Fashion Safari | By Gloria Emerson Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/directory-to-dining.html | Directory to Dining | By Craig Claiborne | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/dirksen-reports-soviet-lobbying-but-says-view-on-consular-treaty-is.html | DIRKSEN REPORTS SOVIET LOBBYING But Says View on Consular Treaty Is Unchanged | By John W Finney Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/educational-tv-outlook-carnegie-study-emphasizes-the-goal-varied.html | Educational TV Outlook Carnegie Study Emphasizes the Goal Varied Fare on Firm Financial Base | By Jack Gould | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/effect-of-sanctions-on-rhodesia-cuts-revenues-of-mozambique.html | Effect of Sanctions on Rhodesia Cuts Revenues of Mozambique | By Marvine Howe Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/emotional-distress-treated-on-campus.html | Emotional Distress Treated on Campus | By Joan Cook Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/estimate-board-spurns-mayor-orders-suit-to-save-20c-fare-majority.html | Estimate Board Spurns Mayor Orders Suit to Save 20c Fare Majority Maps Fight to Compel Transit Authority to Accept City Subsidy | By Charles G Bennett | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/exaide-to-gross-indicted-on-bets-us-says-ring-in-yonkers-hired.html | EXAIDE TO GROSS INDICTED ON BETS US Says Ring in Yonkers Hired Housewives | By Edward Ranzal | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/for-egypt-a-major-export-was-gold.html | For Egypt a Major Export Was Gold | By Eric Pace Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/foreign-affairs-thunder-on-the-left.html | Foreign Affairs Thunder on the Left | By Cl Sulzberger | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archiv es/gas-valve-called-queens-fire-key-2-city-aides-say-failure-to.html | GAS VALVE CALLED QUEENS FIRE KEY 2 City Aides Say Failure to Replace It Led to Blaze | By Will Lissner | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/house-rules-unit-to-meet-weekly-moves-to-block-bills-delay-colmer.html | HOUSE RULES UNIT TO MEET WEEKLY Moves to Block Bills Delay Colmer New Chairman | By John D Morris Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/housing-workers-go-on-strike-here-500000-city-tenants-face-lack-of.html | HOUSING WORKERS GO ON STRIKE HERE 500000 City Tenants Face Lack of Heat in Projects City Housing Employes Strike 500000 Face a Lack of Heat | By Damon Stetson | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/incentives-to-work-urged-for-the-poor-president-opposes-cuts-in-aid.html | Incentives to Work Urged for the Poor President Opposes Cuts in Aid For the Poor on PartTime Jobs | By Eileen Shanahan Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/israelis-discover-terrorists-body-rains-uncover-grave-near-site-of.html | ISRAELIS DISCOVER TERRORISTS BODY Rains Uncover Grave Near Site of Mine Explosion | By James Feron Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/jacky-cupit-posts-5underpar-66-to-lead-by-stroke-in-los-angeles.html | Jacky Cupit Posts 5UnderPar 66 to Lead by Stroke in Los Angeles Open LOW SCORES MARK 100000 TOURNEY Boros and Massengale Are Among Eight With 67s Nicklaus Cards 69 | By Lincoln A Werden Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/kenya-practical-african-socialism-has-brought-major-progress-to.html | Kenya Practical African Socialism Has Brought Major Progress to Stable Nation KENYATTA CREDITS PATIENT PLANNING Gains Evident in Schools Health Construction and Drawing Investment | By Henry Reuter Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/la-russo-is-told-to-join-pistons-as-nba-rules-on-3way-trade.html | La Russo Is Told to Join Pistons As NBA Rules on 3Way Trade | By Deane McGowen | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/level-put-at-5-president-hails-step-but-other-bankers-condemn.html | LEVEL PUT AT 5  President Hails Step but Other Bankers Condemn Action CHASE BANK CUTS PRIME LOAN RATE | By H Erich Heinemann | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/li-vamps-criticized-on-blackball-in-rules-for-new-members.html | LI Vamps Criticized on Blackball in Rules for New Members | By Roy R Silver Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/managua-regime-jails-publisher-seizes-head-of-opposition-paper.html | MANAGUA REGIME JAILS PUBLISHER Seizes Head of Opposition Paper Party Chief Hides | By Henry Giniger Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/manchester-book-has-big-advance-orders-indicate-work-will-be-one-of.html | MANCHESTER BOOK HAS BIG ADVANCE Orders Indicate Work Will Be One of Great Sellers | By Harry Gilroy | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/market-is-mixed-volume-edges-up-stock-prices-rebound-from-early.html | MARKET IS MIXED VOLUME EDGES UP Stock Prices Rebound From Early Losses Advances Top Declines 655550 SOME INDICATORS SLIP Turnaround Comes on Word of Chase Banks Rate Cut but Enthusiasm Fades MARKET IS MIXED VOLUME EDGES UP | By John J Abele | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/market-place-mgm-drama-in-reruns-here.html | Market Place MGM Drama In Reruns Here | By Vartanig G Vartan | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/maryland-hails-new-governor-at-ball-tonight-4000-expected-at-gala.html | Maryland Hails New Governor At Ball Tonight 4000 Expected at Gala Inaugural for Agnew in Baltimore Armory | By Myra MacPherson Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/mcgraw-joins-mets-and-marines-pitcher-gets-pact-but-must-go-on.html | McGraw Joins Mets and Marines Pitcher Gets Pact but Must Go on Military Duty for Month | By Leonard Koppett | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/merger-is-asked-by-family-judges-shift-of-divorce-cases-from.html | MERGER IS ASKED BY FAMILY JUDGES Shift of Divorce Cases From Supreme Court Urged | By John P Callahan | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/mnamara-sees-china-icbm-gains-secretary-says-evidence-points-toward.html | MNAMARA SEES CHINA ICBM GAINS Secretary Says Evidence Points Toward Missile or Space Launching in 67 McNamara Sees Chinese Missile Gain | By William Beecher Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/more-aid-given-to-nursing-homes-us-state-and-local-funds-to-help.html | MORE AID GIVEN TO NURSING HOMES US State and Local Funds to Help Welfare Patients | By Douglas Robinson Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/more-signs-point-to-easier-money-reserve-figures-indicate-trend-is.html | MORE SIGNS POINT TO EASIER MONEY Reserve Figures Indicate Trend Is Continuing MORE SIGNS POINT TO EASIER MONEY | By Robert Walker | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/morocco-suffers-through-drought-sharp-drop-in-french-aid.html | MOROCCO SUFFERS THROUGH DROUGHT Sharp Drop in French Aid Contributes to Woes | By Stephen O Hughes Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/music-francescatti-and-philharmonic-plays-brahms-concerto-under.html | Music Francescatti and Philharmonic Plays Brahms Concerto Under Steinberg Janacek Work Pleases in Lively Reading | By Raymond Ericson | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/nigeria-turmoil-shatters-image-of-stability-and-stalls-growth.html | Nigeria Turmoil Shatters Image of Stability and Stalls Growth ECONOMY STAYS BASICALLY SOUND But Last Years Violence Disrupted Rail Shipments and Disturbed Investors | By Lloyd Garrison Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/obrien-is-elected-president-of-associated-dry-goods-associated.html | OBrien Is Elected President of Associated Dry Goods ASSOCIATED PICKS A NEW PRESIDENT | By Isadore Barmash | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/parking-planned-for-the-disabled-city-will-map-700-spaces.html | PARKING PLANNED FOR THE DISABLED City Will Map 700 Spaces Physicians Are Included | By Edward C Burks | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/pioneer-accepts-takeover-offer-insolvent-concerns-holders-finally.html | PIONEER ACCEPTS TAKEOVER OFFER Insolvent Concerns Holders Finally Approve General Acceptance Corp Plan | By Paul Hofmann Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/plans-on-the-541-go-up-in-a-puff-but-laughter-soon-eases-dismay-of.html | PLANS ON THE 541 GO UP IN A PUFF But Laughter Soon Eases Dismay of Commuters | By Bernard Weinraub | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/premier-ky-back-from-trip-abroad-he-declines-to-comment-on-ouster.html | PREMIER KY BACK FROM TRIP ABROAD He Declines to Comment on Ouster of His Deputy | By Jonathan Randal Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/presidents-aides-pacify-delaware-open-a-campaign-to-better-ties.html | PRESIDENTS AIDES PACIFY DELAWARE Open a Campaign to Better Ties With Governors | By Warren Weaver Jr Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/prices-of-bonds-shoot-upward-as-chase-move-stuns-market-bonds.html | Prices of Bonds Shoot Upward As Chase Move Stuns Market Bonds Prices Shoot Upward as PrimeRate Cut by the Chase Stuns Money Market TAXFREE ISSUES ARE SOLD QUICKLY 70Million Albany Offering and Pennsylvania Block of 75Million Moved | By John H Allan | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/professor-says-study-of-religion-in-college-may-alter-church-life.html | Professor Says Study of Religion In College May Alter Church Life | By Edward B Fiske | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/puerto-rican-nationalist-group-and-carmichael-form-alliance.html | Puerto Rican Nationalist Group And Carmichael Form Alliance | By Homer Bigart Special to the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/quality-program-offered-by-udall-rep-carey-says-secretary-is-taking.html | QUALITY PROGRAM OFFERED BY UDALL Rep Carey Says Secretary Is Taking Breathing Spell | By William M Blair Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/reagan-opposed-by-campus-heads-tuition-and-cuts-in-budget-fought-by.html | REAGAN OPPOSED BY CAMPUS HEADS Tuition and Cuts in Budget Fought by Chancellors | By Gladwin Hill Special to the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/religious-parley-for-peace-urged-global-meeting-of-clergy-on.html | RELIGIOUS PARLEY FOR PEACE URGED Global Meeting of Clergy on Vietnam Asked by Rabbi | By George Dugan | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/repertory-urged-to-hire-clurman-but-lincoln-center-plans-no.html | REPERTORY URGED TO HIRE CLURMAN But Lincoln Center Plans No Replacement for Blau | By Sam Zolotow | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/restraint-urged-economic-report-asks-industries-to-accept-reduced.html | RESTRAINT URGED Economic Report Asks Industries to Accept Reduced Profits Johnsons Economic Report Drops Wage Guidepost of 32 and Urges Restraint INDUSTRY ASKED TO REDUCE PROFIT President Also Appeals to Labor for Responsibility in Its 1967 Demands | By Edwin L Dale Jr Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/review-of-economic-conditions-in-africa-continents-restless-leaders.html | REVIEW OF ECONOMIC CONDITIONS IN AFRICA Continents Restless Leaders Learn the Art of the Possible Africas Economy Continents Restless Leaders Learning the Art of the Possible POLITICAL UNITY HITS A NEW LOW Frictions Slow Joint Plans but Most Nations Show Continuing Progress | By Brendan Jones Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rockefeller-seeks-election-changes-asks-measures-to-protect-and.html | ROCKEFELLER SEEKS ELECTION CHANGES Asks Measures to Protect and Speed Up Voting | By Ronald Maiorana Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/rushhour-fire-on-central-train-holds-up-20000-flames-break-out-on.html | RUSHHOUR FIRE ON CENTRAL TRAIN HOLDS UP 20000 Flames Break Out on Engine and Spread to Two Cars  Woman Is Injured LINE SHUTS OFF POWER New Haven LongDistance Trains Also Delayed Commuters Are Calm FIRE ON CENTRAL HOLDS UP 20000 | By Peter Millones | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/salt-waterandaluminum-myth-challenged-new-alloys-without-copper.html | Salt WaterandAluminum Myth Challenged New Alloys Without Copper Said to End Corrosion | By Steve Cady | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/seagren-breaks-garden-record-with-pole-vault-of-167-in-millrose.html | Seagren Breaks Garden Record With Pole Vault of 167 in Millrose Games PATRICK CAPTURES MILE RUN IN 4037 Seagren Misses 3 Times at 172 in Effort to Better His Own Indoor Record | By Frank Litsky | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/second-son-is-born-to-the-rockefellers-rockefellers-have-second-son.html | Second Son Is Born To the Rockefellers Rockefellers Have Second Son After Dash by Taxi to Hospital | By Murray Schumach | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/senate-may-sacrifice-old-decor-for-amplified-chamber-oratory.html | Senate May Sacrifice Old Decor For Amplified Chamber Oratory | By John Herbers Special to the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/soviet-said-to-refuse-to-back-east-germany-on-bonns-ties.html | Soviet Said to Refuse to Back East Germany on Bonns Ties | By David Binder Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/sports-of-the-times-castles-in-spain.html | Sports of The Times Castles in Spain | By Arthur Daley | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/the-faces-behind-the-scenes-of-a-continents-progress.html | The Faces Behind the Scenes of a Continents Progress | Urla Kwesi Hackman | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/theater-come-live-with-me-opens-soupy-sales-stars-at-the-billy-rose.html | Theater Come Live With Me Opens Soupy Sales Stars at the Billy Rose Joshua Shelley Directed MinoffPrice Play | By Walter Kerr | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/thousands-of-curious-are-drawn-to-pit-of-rubble.html | Thousands of Curious Are Drawn to Pit of Rubble | By John Kifner | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tribal-village-in-vietnams-highlands-just-squalor-and-sloth.html | Tribal Village in Vietnams Highlands Just Squalor and Sloth | By Tom Wicker Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/tunisia-tourism-water-but-no-taps.html | Tunisia Tourism Water but No Taps | By Ronald Matthews Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/two-survivors-describe-terror-as-they-lay-trapped-in-rubble-thought.html | Two Survivors Describe Terror As They Lay Trapped in Rubble Thought I Had to Get Killed One Recalls It Was Dark Dust Covered Everything | By Alfred E Clark | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/unions-protest-sealift-vessels-but-federal-aide-defends-ships-on.html | UNIONS PROTEST SEALIFT VESSELS But Federal Aide Defends Ships on Vietnam Run | By George Horne | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-considering-transport-study-johnsons-proposal-aimed-at-improving.html | US CONSIDERING TRANSPORT STUDY Johnsons Proposal Aimed at Improving Research | By Werner Bamberger | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-forces-brace-for-thrust-by-foe-north-vietnamese-expected-to.html | US FORCES BRACE FOR THRUST BY FOE North Vietnamese Expected to Attack Near Cambodia | By Rw Apple Jr Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-group-selects-florence-project-for-60000-aid.html | US Group Selects Florence Project for 60000 Aid | By Milton Esterow Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-pro-soccer-loop-to-import-12-top-teams-from-abroad.html | US Pro Soccer Loop to Import 12 Top Teams From Abroad | By Joseph Durso | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-sentences-8-in-stock-fraud-seven-defendants-face-jail-terms-of.html | US SENTENCES 8 IN STOCK FRAUD Seven Defendants Face Jail Terms of Up to 3 Years | By Richard Phalon | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-to-regard-food-for-india-as-part-of-overall-assistance.html | US to Regard Food for India As Part of OverAll Assistance | By Felix Belair Jr Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/us-urging-latin-summit-talk-but-would-limit-financial-role.html | US Urging Latin Summit Talk But Would Limit Financial Role | By Benjamin Welles Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/war-aim-questioned-by-rhodes-scholars-rhodes-scholars-question-war.html | War Aim Questioned By Rhodes Scholars RHODES SCHOLARS QUESTION WAR AIM | By Dana Adams Schmidt Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/war-dims-hopes-of-us-aid-drive-but-trade-rises-in-absence-of-a-new.html | WAR DIMS HOPES OF US AID DRIVE But Trade Rises in Absence of a New Development Plan for Continent | By Kathleen McLaughlin Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/weather-causes-pollution-alert-2d-in-2-months-city-cuts-burning.html | WEATHER CAUSES POLLUTION ALERT 2d in 2 Months City Cuts Burning Utilities Use Gas Weather Causes Pollution Alert City and Utilities Cut Oil Use | By Peter Kihss | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/wood-field-and-stream-king-and-cobia-fishing-in-miami-area-reported.html | Wood Field and Stream King and Cobia Fishing in Miami Area Reported Best in Many Seasons | By Oscar Godbout | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/yale-drama-school-may-take-control-of-long-wharf-theater.html | Yale Drama School May Take Control of Long Wharf Theater | By Lewis Funke | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-27 | https://www.nytimes.com/1967/01/27/archives/zambia-gains-despite-rhodesia-crisis.html | Zambia Gains Despite Rhodesia Crisis | By John Leech Special To the New York Times | RE0000659996 | 1995-03-06 | B00000323080 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/13-due-to-start-in-1-mile-event-victory-would-put-phippss-colt-in.html | 13 DUE TO START IN 1 MILE EVENT Victory Would Put Phippss Colt in Third Place on MoneyWinning List | CHARLES H STRUB FIELD | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/150-years-marked-by-harper-row-publishers-hold-a-reception-at.html | 150 YEARS MARKED BY HARPER ROW Publishers Hold a Reception at Museum of the City | By Harry Gilroy | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/2-christians-help-to-install-rabbi-interfaith-role-stressed-in.html | 2 CHRISTIANS HELP TO INSTALL RABBI Interfaith Role Stressed in Mount Neboh Ceremony | By Eugene Dugan | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/3-to-investigate-fall-of-building-moerdler-appoints-panel-last-of-5.html | 3 TO INVESTIGATE FALL OF BUILDING Moerdler Appoints Panel Last of 5 Victims Found | By Terence Smith | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/500000-in-the-city-go-without-heat-in-housing-strike-elderly-are.html | 500000 IN THE CITY GO WITHOUT HEAT IN HOUSING STRIKE Elderly Are the Hardest Hit in Public Developments Affected by Dispute 6000 EMPLOYES ARE OUT Real Progress Is Reported by Union as Negotiations With Officials Resume 500000 LACKING HEAT IN STRIKE | By Damon Stetson | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/62-nations-sign-treaty-to-curb-arms-in-space-62-nations-sign-treaty.html | 62 Nations Sign Treaty To Curb Arms in Space 62 NATIONS SIGN TREATY ON SPACE | By Max Frankel Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/a-greeneyed-19yearold-girl-is-new-barber-on-liner-brasil-she-joins.html | A GreenEyed 19YearOld Girl Is New Barber on Liner Brasil She Joins Crew Today on Her First Voyage To See the World Is Her Goal | By George Horne | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/abc-is-planning-4th-musical-try-comdengreenstyne-show-on-stage-67.html | ABC IS PLANNING 4TH MUSICAL TRY ComdenGreenStyne Show on Stage 67 in March | By George Gent | RE0000659997 | 1995-03-06 | B00000323081 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/an-inventive-physicist.html | An Inventive Physicist | Robert Henry Dicke | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/antiques-hiyo-for-silver-earlyamerican-work-shown-in-new-haven.html | Antiques Hiyo for Silver EarlyAmerican Work Shown in New Haven | By Marvin D Schwartz | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/apollo-program-dealt-hard-blow-the-slim-margin-for-failure-believed.html | APOLLO PROGRAM DEALT HARD BLOW The Slim Margin for Failure Believed Jeopardizing a Moon Landing by 70 APOLLO PROGRAM SUFFERS SETBACK | By Evert Clark Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/army-opposition-to-mao-reported-troops-in-2-regions-said-to-resist.html | ARMY OPPOSITION TO MAO REPORTED Troops in 2 Regions Said to Resist Orders to Help in Ousting Party Officials Army Opposition to Mao Is Reported in 2 Regions | By Charles Mohr Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/art-convention-keeps-1600-busy-teacher-recruitment-a-big-part-of.html | ART CONVENTION KEEPS 1600 BUSY Teacher Recruitment a Big Part of Cleveland Meeting | By Milton Esterow Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/art-the-world-of-antes-german-painters-bright-and-vigorous.html | Art The World of Antes German Painters Bright and Vigorous Fantasies on View at Lefebre Gallery | By John Canaday | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/baker-jury-hears-final-arguments-deliberations-begin-today-in-case.html | BAKER JURY HEARS FINAL ARGUMENTS Deliberations Begin Today in Case of ExSenate Aide | By Ew Kenworthy Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/ballet-wedding-advice-boston-troupe-opens-3d-season-with-something-.html | Ballet Wedding Advice Boston Troupe Opens 3d Season With Something Old Something New | By Clive Barnes Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/bipartisan-convention-signs-of-politics-growing-despite-pleas-for.html | Bipartisan Convention Signs of Politics Growing Despite Pleas For Common Approach on Constitution | By Richard L Madden Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/bond-prices-continue-upward-in-wake-of-cuts-in-prime-rate.html | Bond Prices Continue Upward In Wake of Cuts in Prime Rate | By John H Allan | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/books-of-the-times-painters-progress.html | Books of The Times Painters Progress | By Thomas Lask | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/brazilian-leader-defends-charter-castelo-denies-it-and-press-law.html | BRAZILIAN LEADER DEFENDS CHARTER Castelo Denies It and Press Law Are Authoritarian | By Paul L Montgomery Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/bridge-careful-ruffing-produces-slam-in-wellplayed-game.html | Bridge Careful Ruffing Produces Slam in WellPlayed Game | By Alan Truscott | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archiv es/castillo-cardin-and-chanel-present-3-views-of-spring-1967.html | Castillo Cardin and Chanel Present 3 Views of Spring 1967 | By Gloria Emerson Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/centrals-trains-almost-on-time-rushhour-rerouting-helps-to-reduce.html | CENTRALS TRAINS ALMOST ON TIME RushHour Rerouting Helps to Reduce Delays Caused by Derailed Engine | By John Sibley | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/chicago-is-crippled-by-a-23inch-snow-police-kill-looter-23inch.html | Chicago Is Crippled By a 23Inch Snow Police Kill Looter 23INCH BLIZZARD STAGGERS CHICAGO | By Donald Janson Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/chicago-trading-halted-by-blizzard-commodities-blizzard-in-the.html | Chicago Trading Halted by Blizzard Commodities Blizzard in the Middle West Brings a Halt in Trading in Chicago SUGAR ADVANCES IN DEALING HERE New Interests Push Prices Higher Cocoa Buyers Seek Fresh Supplies | By Elizabeth M Fowler | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/chief-of-defense-named-by-saigon-junta-replaces-general-who-is-kept.html | CHIEF OF DEFENSE NAMED BY SAIGON Junta Replaces General Who Is Kept Out of Country | By Jonathan Randal Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/city-is-building-12-movable-playgrounds-designs-allow-for-freedom.html | City Is Building 12 Movable Playgrounds Designs Allow for Freedom in Shaping | By Ada Louise Huxtable | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/city-is-reassured-by-cabletv-tour-tarshis-expects-company-to-expand.html | CITY IS REASSURED BY CABLETV TOUR Tarshis Expects Company to Expand at Faster Rate | By Murray Schumach | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/clay-fails-to-get-rings-annual-award.html | Clay Fails to Get Rings Annual Award | By Robert Lipsyte | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/cold-front-ends-pollution-alert-heller-praises-utilities-and-others.html | COLD FRONT ENDS POLLUTION ALERT Heller Praises Utilities and Others for Their Efforts to Curb Contamination | By Douglas Robinson | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/conversation-machine-patented-system-can-listen-and-give-answer.html | Conversation Machine Patented System Can Listen and Give Answer TwoWay Unit Uses Digital Memory Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/copter-unloads-a-ship-in-test-of-usefulness-in-clearing-ports.html | Copter Unloads a Ship in Test Of Usefulness in Clearing Ports | By William Borders Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/course-renovation-and-care-studied-by-usga-group.html | Course Renovation And Care Studied By USGA Group | By Maureen Orcutt | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/crothers-set-for-hollis-600-canadian-to-race-mgrady-in-boston-kerry.html | Crothers Set for Hollis 600 CANADIAN TO RACE MGRADY IN BOSTON Kerry OBrien Tops Field for 2Mile Run Ryun to Compete in Coast Meet | By Frank Litsky | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/deadline-nears-for-tug-contract-negotiators-seek-agreement-by.html | DEADLINE NEARS FOR TUG CONTRACT Negotiators Seek Agreement by Midnight Tonight | By Werner Bamberger | RE0000659997 | 1995-03-06 | B00000323081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/einstein-relativity-theory-challenged-physicist-doubts-einstein.html | Einstein Relativity Theory Challenged PHYSICIST DOUBTS EINSTEIN THEORY | By Walter Sullivan | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/equity-may-bar-british-actress-margaret-leightons-role-at-lincoln.html | EQUITY MAY BAR BRITISH ACTRESS Margaret Leightons Role at Lincoln Repertory in Doubt | By Richard F Shepard | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fbi-computers-rush-crime-data-to-police-new-york-first-city-to-be.html | FBI Computers Rush Crime Data to Police New York First City to Be Hooked Up to Information Bank | By Maurice Carroll Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fine-arts-commission-rejects-new-roosevelt-memorial-plan.html | Fine Arts Commission Rejects New Roosevelt Memorial Plan | By Ben A Franklin Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/fire-on-spacecraft-captured-on-film-spacecraft-fire-captured-on.html | Fire on Spacecraft Captured on Film SPACECRAFT FIRE CAPTURED ON FILM | By Martin Waldron Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/foe-of-somoza-pledges-long-fight-in-nicaragua.html | Foe of Somoza Pledges Long Fight in Nicaragua | By Henry Giniger Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/foes-of-sukarno-plan-press-drive-papers-critical-of-him-will-invade.html | FOES OF SUKARNO PLAN PRESS DRIVE Papers Critical of Him Will Invade Java Strongholds | By Alfred Friendly Jr Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/frank-robinson-receives-award-van-heusen-honor-is-given-here-to.html | FRANK ROBINSON RECEIVES AWARD Van Heusen Honor Is Given Here to Orioles Star | By Leonard Koppett | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/goldberg-scores-some-africans-says-they-disregard-rules-and-others.html | GOLDBERG SCORES SOME AFRICANS Says They Disregard Rules and Others Rights at UN | By Benjamin Welles Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/grey-is-appointed-to-citgo-account-advertising-agency-wins-5million.html | GREY IS APPOINTED TO CITGO ACCOUNT Advertising Agency Wins 5Million in Billings | By Philip H Dougherty | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/heming-way-hero-begins-rehearsal-hotchner-play-uses-novels-to.html | HEMING WAY HERO BEGINS REHEARSAL Hotchner Play Uses Novels to Depict Courage Theme | By Louis Calta | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/holders-of-avco-get-stock-offer-paul-revere-corp-seeking-4-million.html | HOLDERS OF AVCO GET STOCK OFFER Paul Revere Corp Seeking 4 Million Shares at 33 | By Gene Smith | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/judge-of-appeals-court-opposes-short-simple-state-constitution.html | Judge of Appeals Court Opposes Short Simple State Constitution Breitel Tells Meeting of Bar Here That the Travia Plan Would Not Protect People | By Sidney E Zion | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/klan-is-reported-growing-in-south-membership-up-20000-in-5-months.html | KLAN IS REPORTED GROWING IN SOUTH Membership Up 20000 in 5 Months Says Bnai Brith | By Will Lissner | RE0000659997 | 1995-03-06 | B00000323081 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/lindsay-orders-odwyer-ousted-but-procaccino-says-board-counsel-will.html | LINDSAY ORDERS ODWYER OUSTED But Procaccino Says Board Counsel Will Stay On in Transit Subsidy Suit ODwyer Dismissed by Lindsay In a Move Scored by Procaccino | By Seth S King | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/logue-backs-plan-for-city-agencies-tells-councilmen-of-a-need-for.html | LOGUE BACKS PLAN FOR CITY AGENCIES Tells Councilmen of a Need for Strong Housing Voice | By Charles G Bennett | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/malta-denounces-pact-with-london-says-british-cutback-plan-breaches.html | MALTA DENOUNCES PACT WITH LONDON Says British Cutback Plan Breaches Defense Treaty | By Dana Adams Schmidt Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/market-place-a-spicy-menu-for-wall-street.html | Market Place A Spicy Menu For Wall Street | By Vartanig G Vartan | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/mayors-to-fight-us-fund-cutback-defer-drive-for-priorities-to-keep.html | MAYORS TO FIGHT US FUND CUTBACK Defer Drive for Priorities to Keep Current Projects | By Robert B Semple Jr Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/nations-banks-set-5-rate-rebuking-chase-prime-borrowing-cost-falls.html | NATIONS BANKS SET 5  RATE REBUKING CHASE Prime Borrowing Cost Falls From 6 but Not to Level of 5  Kept by Leader NATIONS BANKS CUT PRIME RATE | By H Erich Heinemann | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/on-the-whole-its-avantgarde-philadelphia-shows-wayout-sculptures-in.html | On the Whole Its AvantGarde Philadelphia Shows WayOut Sculptures in Public Places | By Grace Glueck | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/palmer-is-second-after-posting-64-trails-texan-by-two-shots.html | PALMER IS SECOND AFTER POSTING 64 Trails Texan by Two Shots  Nicklaus Scores 143 but Survives Cutoff | By Lincoln A Werden Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/panel-asks-shift-of-indian-bureau-transfer-to-welfare-agency.html | PANEL ASKS SHIFT OF INDIAN BUREAU Transfer to Welfare Agency Proposed by Study Group | By William M Blair Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/powell-may-pay-33000-judgment-move-could-end-some-of-the-orders-for.html | POWELL MAY PAY 33000 JUDGMENT Move Could End Some of the Orders for His Arrest | By Robert E Tomasson | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/pravda-denounces-two-soviet-literary-journals-calls-both.html | Pravda Denounces Two Soviet Literary Journals Calls Both Conservative and Liberal Publications Out of Step With the Times | By Raymond H Anderson Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/preminger-backs-film-labor-plan-to-make-next-movie-here-if-unions.html | PREMINGER BACKS FILM LABOR PLAN To Make Next Movie Here if Unions Adopt Mayors Idea | By Vincent Canby | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/proxy-count-at-dilberts-drags-as-both-sides-scrutinize-ballots.html | Proxy Count at Dilberts Drags As Both Sides Scrutinize Ballots | By Robert Walker | RE0000659997 | 1995-03-06 | B00000323081 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/rapacki-adamant-in-stand-on-bonn-polish-leader-is-critical-of-moves.html | RAPACKI ADAMANT IN STAND ON BONN Polish Leader Is Critical of Moves for Ties With East | By Henry Tanner Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/reformers-urge-vote-law-changes-democratic-legislators-aim-at-curb.html | REFORMERS URGE VOTE LAW CHANGES Democratic Legislators Aim at Curb on Partisanship | By Thomas P Ronan | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/romney-backers-try-to-force-nixon-moves-for-68-into-open.html | Romney Backers Try to Force Nixon Moves for 68 Into Open | By Warren Weaver Jr Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sato-is-expected-to-win-in-japan-smaller-margin-held-likely-in.html | SATO IS EXPECTED TO WIN IN JAPAN Smaller Margin Held Likely in Election Tomorrow | By Robert Trumbull Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/sketches-of-the-3-apollo-astronauts-killed-at-cape.html | Sketches of the 3 Apollo Astronauts Killed at Cape | Virgil I Grissom | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/steel-takeover-by-britain-nears-nationalization-is-expected-by.html | STEEL TAKEOVER BY BRITAIN NEARS Nationalization Is Expected by Early Fall at Latest  Payment Due in Bonds 13BILLION IS INVOLVED New Company Will Publish Price List to Allay Fear of Exempt Concerns | By Edward Cowan Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/stock-rebound-on-credit-moves-steel-auto-and-electronics-shares.html | STOCK REBOUND ON CREDIT MOVES Steel Auto and Electronics Shares Strong as Market Reacts to Prime Rate Cut 745 ISSUES UP 442 DROP Dow Rises 534 to 84404 as Prices Close Near Highs for Day Volume Slows STOCKS REBOUND ON CREDIT MOVES | By Jh Carmical | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/tests-are-denied-coppolino-lawyer-helpern-and-bailey-clash-over.html | TESTS ARE DENIED COPPOLINO LAWYER Helpern and Bailey Clash Over Death Evidence | By Ronald Sullivan | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/topics-ambassador-to-the-new-industrial-state.html | Topics Ambassador to the New Industrial State | By George J Stigler | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/trucker-assails-hoffa-demands-says-a-strike-could-cost-less.html | Trucker Assails Hoffa Demands Says a Strike Could Cost Less | By David R Jones Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/us-and-trade-bloc-firm-on-tariffs.html | US and Trade Bloc Firm on Tariffs | By Clyde H Farnsworth Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/us-offers-food-oils-in-effort-to-aid-belgrade.html | US Offers Food Oils in Effort to Aid Belgrade | By John W Finney Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/vatican-hesitant-on-unity-prayers-ban-on-joint-service-stays.html | VATICAN HESITANT ON UNITY PRAYERS Ban on Joint Service Stays Despite Popes Ruling | By Robert C Doty Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/victorian-victoria-old-pacific-city-wants-to-sweep-away-all-its.html | Victorian Victoria Old Pacific City Wants to Sweep Away All Its Cobwebs but Not Its Traditions | By Jay Walz Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/warsaw-is-uneasy.html | Warsaw Is Uneasy | By Henry Kamm Special To the New York Times | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/whats-getting-underfoot-color-and-pattern.html | Whats Getting Underfoot Color and Pattern | By Rita Reif | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/wouldbe-bosses-search-for-their-own-businesses-coliseum-show-offers.html | WouldBe Bosses Search for Their Own Businesses Coliseum Show Offers Wide Range of Ventures WOULDBE BOSSES SEEK BUSINESSES | By Alexander R Hammer | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-28 | https://www.nytimes.com/1967/01/28/archives/yacht-columbia-loses-skipper-and-aide-in-management-fight.html | Yacht Columbia Loses Skipper And Aide in Management Fight | By John Rendel | RE0000659997 | 1995-03-06 | B00000323081 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-1000yearold-housing-project-in-new-mexico.html | A 1000YearOld Housing Project in New Mexico | By Irene Mitchell | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-different-army.html | A Different Army | By Steven V Roberts | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-freighter-is-her-captains-home-and-his-passengers-are-his-guests.html | A Freighter Is Her Captains Home And His Passengers Are His Guests | By Daniel M Madden | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-new-mountain-awaits-the-skiers-of-aspen.html | A NEW MOUNTAIN AWAITS THE SKIERS OF ASPEN | By Susan Marsh | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-senate-inquiry-held-essential-but-anderson-will-wait-for-nasas.html | A SENATE INQUIRY HELD ESSENTIAL But Anderson Will Wait for NASAs Study of Apollo | By Evert Clark Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-statistic-instead-of-a-casualty.html | A Statistic Instead of a Casualty | By Webster Schoti | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-view-from-the-ridge-in-connecticut.html | A View From the Ridge in Connecticut | By Ivan Robinson | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/a-war-ivan-dixon-is-winning.html | A War Ivan Dixon Is Winning | By Michael Fessier Jr | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/about-art-russia-doesnt-know-what-it-likes.html | About Art Russia Doesnt Know What It Likes | By Raymond H Anderson Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/advertising-why-tv-specials-are-special-supershow-sponsor-usually.html | Advertising Why TV Specials Are Special SuperShow Sponsor Usually Is Offering a New Product | By Philip H Dougherty | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/african-encyclopedia-still-alive-scholar-ousted-by-ghana-says.html | African Encyclopedia Still Alive Scholar Ousted by Ghana Says | By Alan S Oser | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/akc-registers-804400-dogs-poodles-lead-7th-year-in-row.html | AKC Registers 804400 Dogs Poodles Lead 7th Year in Row | By John Rendel | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/alpine-guides-see-ropes-end-as-skiers-conquer-mont-blanc.html | Alpine Guides See Ropes End As Skiers Conquer Mont Blanc | By Michael Strauss Special to the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/amerada-bidding-may-not-be-over-ashland-could-find-others.html | AMERADA BIDDING MAY NOT BE OVER Ashland Could Find Others Interested in Consolidation With Big Oil Concern AMERADA BIDDING MAY NOT BE OVER | By John J Abele | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/an-unusual-decorative-evergreen.html | An Unusual Decorative Evergreen | By Kenneth Meyer | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/anything-can-happen-anything.html | Anything Can Happen Anything | By John P Sisk | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/around-the-garden-getting-started.html | AROUND THE GARDEN GETTING STARTED | By Joan Lee Faust | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/art-homo-sapiens-homo-trovacus-and-gi-joe.html | Art Homo Sapiens Homo Trovacus and GI Joe | By John Canaday | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/art-notes-the-kiddies-can-kick-in-pennies.html | Art Notes The Kiddies Can Kick In Pennies | By Grace Glueck | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/baker-jury-gets-conspiracy-case-panel-begins-deliberations-after-14.html | BAKER JURY GETS CONSPIRACY CASE Panel Begins Deliberations After 14 Days of Testimony  Instructions Complex BAKER JURY GETS CONSPIRACY CASE | By Ew Kenworthy Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ballet-wedding-advice-boston-troupe-opens-3d-season-with-something-.html | Ballet Wedding Advice Boston Troupe Opens 3d Season With Something Old Something New | By Clive Barnes Special to the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/beef-prices-up-but-futures-are-down.html | Beef Prices Up but Futures Are Down | By Elizabeth M Fowler | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/behind-the-corporate-scenes-budget-men-are-always-busy-the-budget.html | Behind the Corporate Scenes Budget Men Are Always Busy THE BUDGET MEN ARE ALWAYS BUSY | By Leonard Sloane | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bells-are-ringing-in-mexican-homes-shoeshine-boys-and-tortilla.html | BELLS ARE RINGING IN MEXICAN HOMES Shoeshine Boys and Tortilla Venders Visit Regularly | By Henry Giniger Special to the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/berkeley-governor-reagan-on-education.html | Berkeley Governor Reagan on Education | By James Reston | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bigleague-clubs-pick-271-in-draft-stabler-and-chlupsa-among-16.html | BIGLEAGUE CLUBS PICK 271 IN DRAFT Stabler and Chlupsa Among 16 Prospects Chosen by Mets Yanks Take 14 BIGLEAGUE CLUBS PICK 271 IN DRAFT | By Joseph Durso | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bitter-slice-of-life.html | Bitter Slice of Life | By Virgilia Peterson | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/board-of-inquiry-begins-a-review-of-apollo-blast-nasa-acts-quickly.html | BOARD OF INQUIRY BEGINS A REVIEW OF APOLLO BLAST NASA ACTS QUICKLY 7Man Panel Hopeful of Finding Cause of Astronauts Deaths US ACTS QUICKLY TO STUDY BLAST NASA Confident of Finding Reason for Disaster in Its Data at Time of Flash Fire | By John Noble Wilford Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bonn-says-yankee-dont-go-home.html | Bonn Says Yankee Dont Go Home | By Philip Shabecoff Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/boys-high-sets-twomile-relay-mark-of-7534-in-st-francis-prep-games.html | Boys High Sets TwoMile Relay Mark of 7534 in St Francis Prep Games BROOKLYN SCHOOL WINS TRACK MEET Foursome Tops FlatFloor Record Set Last Year by Essex Catholic | By William J Miller | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/branching-by-banks-is-backed-in-study-bank-law-study-backs.html | Branching by Banks Is Backed in Study BANK LAW STUDY BACKS BRANCHING | By Robert D Hershey Jr | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/brave-men-on-the-rock.html | Brave Men On the Rock | By John Toland | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/brazils-outs-get-leeway-but-not-much.html | Brazils Outs Get Leeway But Not Much | By Paul Montgomery Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/bridge-sometimes-its-a-guessing-game.html | Bridge Sometimes Its a Guessing Game | By Alan Truscott | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/builtins-set-the-scene.html | BuiltIns Set the Scene | By Barbara Plumb | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/canadians-advise-foes-of-us-draft-pamphlets-of-2-groups-give-rules.html | CANADIANS ADVISE FOES OF US DRAFT Pamphlets of 2 Groups Give Rules on Immigration | By John M Lee Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/canadians-score-investing-in-us-brokers-unhappy-about-big-outflow.html | CANADIANS SCORE INVESTING IN US Brokers Unhappy About Big Outflow of Money | By John M Lee Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/canadiens-score-over-rangers-32-on-a-late-goal-gilles-tremblays.html | CANADIENS SCORE OVER RANGERS 32 ON A LATE GOAL Gilles Tremblays Shot in Third Period Is Decisive  Blues Weak in Attack HADFIELD IS SIDELINED New York Held to 8 Shots on Net in First 2 Stanzas  Nevin Howell Tally CANADIENS SCORE OVER RANGERS 32 | By Gerald Eskenazi Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/caracas-to-cape-horn-caracas-to-cape-horn-caracas.html | CARACAS TO CAPE HORN Caracas to Cape Horn Caracas | By Charles W Cole | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/celtics-conquer-knicks-by-114112-russell-gets-winning-shot-with-10.html | CELTICS CONQUER KNICKS BY 114112 Russell Gets Winning Shot With 10 Seconds Left CELTICS CONQUER KNICKS BY 114112 | By Leonard Koppett | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/chaos-at-the-airline-ticket-offices-chaos-at-the-airline-ticket.html | Chaos at the Airline Ticket Offices Chaos at the Airline Ticket Offices | By Paul Jc Friedlander | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/chess-how-to-play-kitsch.html | Chess How to Play Kitsch | By Al Horowitz | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/chiles-frei-reaps-a-political-whirlwind.html | Chiles Frei Reaps a Political Whirlwind | By Barnard Collier Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/clay-considering-a-patterson-bout-april-title-fight-in-tokyo.html | CLAY CONSIDERING A PATTERSON BOUT April Title Fight in Tokyo Planned Folley Listed as Possible Contender Too CLAY CONSIDERING A PATTERSON BOUT | By Robert Lipsyte | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/closing-of-oil-pipeline-is-said-to-be-pinching-syria.html | Closing of Oil Pipeline Is Said to Be Pinching Syria | By Jh Carmical | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/coins-history-is-the-theme.html | Coins History Is the Theme | By Herbert C Bardes | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/coop-is-planned-by-harlem-group-hudsonview-plaza-suites-to-rise-on.html | COOP IS PLANNED BY HARLEM GROUP Hudsonview Plaza Suites to Rise on Riverside Drive Coop Will Overlook Hudson River | By Thomas W Ennis | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/dance-on-taking-a-ballet-attitude.html | Dance On Taking A Ballet Attitude | By Clive Barnes | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/deeptangled-wildwood.html | DeepTangled Wildwood | By Freda Morrison | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/delicate-balance-seen-in-economy-administration-held-trying-to.html | DELICATE BALANCE SEEN IN ECONOMY Administration Held Trying to Steer It Away From Inflation or Deflation RECESSION FEARS EASED But Forecasts of a Slower Growth Pace Fill a Week of Rapid Developments A Delicate Balance Is Seen in Economy | By H Erich Heinemann | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/drin-takes-rich-strub-buckpasser-is-scratched-drin-760-first-in.html | Drin Takes Rich Strub Buckpasser Is Scratched DRIN 760 FIRST IN STRUB ON COAST | By Bill Becker Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/driving-to-florida-by-rail-atlantic-coast-line-considering.html | Driving to Florida by Rail Atlantic Coast Line Considering AutoTrain to Carry Vehicles Passengers in Comfort for Under 100 | By Barbara Dubivsky | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/east-siders-will-get-special-buses-to-theaters.html | East Siders Will Get Special Buses to Theaters | By Seth S King | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/education-berkeleys-image-is-tarnished.html | Education Berkeleys Image Is Tarnished | By Leonard Buder | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/eriksen-remains-nordic-hero-to-sugar-bush-valley-skiers.html | Eriksen Remains Nordic Hero To Sugar Bush Valley Skiers | By William N Wallace Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/family-portrait.html | Family Portrait | By Emanuel Perlmutter | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ferraris-will-challenge-fords-in-race-at-daytona-keen-battle-likely.html | Ferraris Will Challenge Fords in Race at Daytona Keen Battle Likely in 24Hour Event Starting Saturday Italians Are Seeking to Regain Prestige With New Cars | By Frank M Blunk Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/foreign-affairs-unnoticed-victory.html | Foreign Affairs Unnoticed Victory | By Cl Sulzberger | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/french-home-buyers-pleased-by-a-levittown-outside-paris-french-home.html | French Home Buyers Pleased By a Levittown Outside Paris French Homebuyers Enjoying Life in Transplanted Bit of Nassau County | By John L Hess Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/fulbright-starts-another-round.html | Fulbright Starts Another Round | By John W Finney Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gardens-witchhazels-blooms-cheer-winter.html | Gardens WitchHazels Blooms Cheer Winter | By Harry W Dengler | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/golf-award-goes-to-richard-tufts-walker-cup-squad-is-also-named-at.html | GOLF AWARD GOES TO RICHARD TUFTS Walker Cup Squad Is Also Named at Meeting Here | By Dave Anderson | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gop-moderates-consider-revolt-would-act-if-they-object-to.html | GOP MODERATES CONSIDER REVOLT Would Act If They Object to Leaderships Record GOP MODERATES WEIGH A REVOLT | By John Herbers Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/gop-still-split-in-connecticut-unity-meeting-is-divided-on-naming.html | GOP STILL SPLIT IN CONNECTICUT Unity Meeting Is Divided on Naming Chairman | By William Borders Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/governor-asks-25billion-for-transport-programs-rockefeller-asks.html | Governor Asks 25Billion For Transport Programs ROCKEFELLER ASKS 25BILLION BONDS | By Ronald Maiorana Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/group-advocates-freezing-of-dead-life-extension-society-sees-chance.html | GROUP ADVOCATES FREEZING OF DEAD Life Extension Society Sees Chance for Immortality | By Homer Bigart | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/growing-role-of-the-military-in-indonesia-worries-civilians.html | Growing Role of the Military in Indonesia Worries Civilians | By Alfred Friendly Jr Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/handicapped-drivers-car-and-a-place-to-park-are-essential-for-many.html | Handicapped Drivers Car and a Place to Park Are Essential For Many With No Other Way to Travel | By Howard A Rusk Md | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hardriding-puerto-rican-looks-north-pumarejo-set-down-often-but-he.html | HardRiding Puerto Rican Looks North Pumarejo Set Down Often but He Never Gives Up Trying ElCommandante Ace Sets Goal at Riding Aqueduct Winner | By James Tuite Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/heat-is-restored-in-c-city-projects-as-walkout-ends-union-and.html | HEAT IS RESTORED IN C ITY PROJECTS AS WALKOUT ENDS Union and Housing Authority Arrive at a Tentative Pact After 32 Hours of Talks NEGOTIATOR HAILS GAINS Workers Stoke Up Boilers Fix HotWater Pipes and Burn Piledup Garbage HEAT IS RESTORED AS WALKOUT ENDS | By Emanuel Perlmutter | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hell-on-turf.html | Hell On Turf | By James R Frakes | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/help-on-college-admissions.html | Help on College Admissions | By Olive Evans | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hilltop-house-of-concrete-joshua-builds-a-fortress-in-jersey.html | HILLTOP HOUSE OF CONCRETE Joshua Builds a Fortress in Jersey | By William Robbins | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/hofmann-in-perspective.html | Hofmann In Perspective | By Hilton Kramer | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/home-improvement-guide-to-working-with-latex-paints.html | Home Improvement Guide to Working With Latex Paints | By Bernard Gladstone | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/home-of-beetle-holds-people-too-they-insist-they-dont-owe-souls-to.html | HOME OF BEETLE HOLDS PEOPLE TOO They Insist They Dont Owe Souls to Volkswagen | By Philip Shabecoff Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/house-democrats-face-hard-times.html | House Democrats Face Hard Times | By Marjorie Hunter Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/how-to-go-back-to-bach.html | How to Go Back to Bach | By Allen Hughes | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/how-to-play-kitsch.html | How to Play Kitsch | By Joseph Mathewson | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/imports-of-slurs-on-jews-reported-bnai-brith-hears-mexico-is-source.html | IMPORTS OF SLURS ON JEWS REPORTED Bnai Brith Hears Mexico Is Source of Books | By Will Lissner | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-and-out-of-books-salesman.html | IN AND OUT OF BOOKS Salesman | By Lewis Nichols | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-south-vietnam-the-heart-of-the-matter.html | In South Vietnam The Heart of the Matter | By Tom Wicker | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/in-this-corner-the-winners-and-where-are-winners-past.html | In This Corner The Winners And Where Are Winners Past | By Raymond Ericson | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/incendiaries-rain-on-vietcong-area-us-b52s-seek-to-expose-sanctuary.html | INCENDIARIES RAIN ON VIETCONG AREA US B52s Seek to Expose Sanctuary Believed to Hold Guerrilla Headquarters INCENDIARIES RAIN ON VIETCONG AREA | By Jonathan Randal Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/india-soon-to-have-advertising-on-governmentowned-radio.html | India Soon to Have Advertising On GovernmentOwned Radio | By J Anthony Lukas Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/johnson-will-ask-curb-on-medicaid-state-seeks-to-rally-votes-to.html | JOHNSON WILL ASK CURB ON MEDICAID State Seeks to Rally Votes to Save Own Program | By Maurice Carroll Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/kennedy-charms-oxford-students-but-speech-fails-to-change-hostility.html | KENNEDY CHARMS OXFORD STUDENTS But Speech Fails to Change Hostility to Bombing | By W Granger Blair Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/kerr-ouster-unites-berkeley-campus.html | Kerr Ouster Unites Berkeley Campus | By Gladwin Hill Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/levitt-asks-law-on-drug-profits-controller-urges-regulation-of.html | LEVITT ASKS LAW ON DRUG PROFITS Controller Urges Regulation of Essential Medicine | By Terence Smith | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/little-foxes-for-lincoln-center-reviving-little-foxes.html | Little Foxes for Lincoln Center Reviving Little Foxes | By Lewis Funke | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/making-small-shipments-into-large-shipments-united-cargo-has.html | Making Small Shipments Into Large Shipments United Cargo Has Pioneered in Freight Consolidation Company Brings Together Goods From Many Ships | By George Horne | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/malaria-remains-african-scourge-continent-has-halfmillion.html | MALARIA REMAINS AFRICAN SCOURGE Continent Has HalfMillion Fatalities in a Year | By Lawrence Fellows Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/medicine-for-better-hospital-care-after-heart-attacks.html | Medicine For Better Hospital Care After Heart Attacks | By Harold M Schmeck Jr Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/millais-from-preraphaelite-to-eminent-victorian-preraphaelite-to.html | Millais From PreRaphaelite to Eminent Victorian PreRaphaelite To Eminent Victorian | By David Thompson | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/minimum-wage-up-to-140-an-hour-this-week-more-covered.html | Minimum Wage Up to 140 an Hour This Week More Covered | By David R Jones Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mixedblood-case-is-stirring-japan-murder-confession-by-boy-reflects.html | MIXEDBLOOD CASE IS STIRRING JAPAN Murder Confession by Boy Reflects Orphans Plight | By Robert Trumbull Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/moon-plans-face-a-4month-delay-duration-of-postponement-hinges-on.html | MOON PLANS FACE A 4MONTH DELAY Duration of Postponement Hinges on Panels Findings  Redesign Considered MOON PLANS FACE A 4MONTH DELAY | By Martin Waldron Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mounted-police-get-towing-task-patrolmen-clad-in-jodphurs-grumble.html | MOUNTED POLICE GET TOWING TASK Patrolmen Clad in Jodphurs Grumble Behind Wheel | By John P Callahan | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/movies-ginger-she-wanted-to-be-a-mooooovie-star.html | Movies Ginger She Wanted to Be a Mooooovie Star | By Garson Kanin | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mr-godard-fire-that-cameraman.html | Mr Godard Fire That Cameraman | By Elenore Lester | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/mrs-shippens-old-grads-step-lively-danceclass-alumni-are.html | Mrs Shippens Old Grads Step Lively DanceClass Alumni Are Entertained by Decadence | By Myra MacPherson Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/music-a-fanatic-about-nietzsche.html | Music A Fanatic About Nietzsche | By Harold C Schonberg | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/native-sons-native-sons.html | Native Sons Native Sons | By Robert Coles | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nephew-of-governor-is-moving-to-home-in-east-harlem-slum-laurance.html | Nephew of Governor Is Moving to Home in East Harlem Slum Laurance 24 Is Given Task of Tactfully Advancing Vista SelfHelp Plan | By Charles Grutzner | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/new-boat-pitch-is-american-to-the-greeks-athens-dealers-are.html | New Boat Pitch Is American to the Greeks Athens Dealers Are Offering Bertrams Up to 37 Feet Luxury Key as US Companies Expand European Market | By Steve Cady | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/nicaraguas-dynasty-digs-in.html | Nicaraguas Dynasty Digs In | By Henry Giniger Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/obrien-triumphs-in-twomile-run-at-boston-meet-australian-sets-2d.html | OBRIEN TRIUMPHS IN TWOMILE RUN AT BOSTON MEET Australian Sets 2d Record in 2 Days Leps Beats Urbina in 1000 BAIR TAKES MILE RACE Davenport Equals 45Yard World High Hurdle Mark McGrady Wins 600 OBRIEN TRIUMPHS IN TWOMILE RUN | By Frank Litsky Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/observer-the-boom-in-prepackaged-personalities.html | Observer The Boom in PrePackaged Personalities | By Russell Baker | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/occupation-farmer-avocation-senator-farmer-senator-cont.html | Occupation Farmer Avocation Senator Farmer Senator Cont | By John Herbers | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/on-a-clear-day-you-will-see-the-electric-car-the-electric-car-cont.html | On a Clear Day You Will See the Electric Car The Electric Car Cont | By David Ash | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/on-first-name-terms.html | On First Name Terms | By John A Garraty | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/on-the-rocky-road-to-etvs-future.html | On the Rocky Road to ETVs Future | By Ed Joyce | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/on-the-wild-side-the-wild-side.html | On the Wild Side The Wild Side | By Leo E Litwak | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/opera-first-season-in-minneapolis-center-company-offers-mother-of.html | Opera First Season in Minneapolis Center Company Offers Mother of Us All Work by Thomson Has Robert Indiana Sets | By Harold C Schonberg Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/operas-patrons-turn-out-at-ball-in-miami-beach-regine-crespin-sings.html | Operas Patrons Turn Out at Ball In Miami Beach Regine Crespin Sings Vie en Rose for 500 at Guilds Benefit | By Agnes Ash Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/overland-from-rio-to-lima-the-3268mile-trip-across-the-middle-of.html | Overland From Rio to Lima The 3268Mile Trip Across the Middle of South America From Brazil to Peru Can Be Made in 11 Days for 130 Overland To Lima | By Allen Young | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/palmer-captures-lead-by-4-shots-with-67-for-201-brewer-is-second.html | PALMER CAPTURES LEAD BY 4 SHOTS WITH 67 FOR 201 Brewer Is Second After 54 Holes on Coast Graham Massengale Next at 206 PALMER WITH 67 GAINS GOLF LEAD | By Lincoln A Werden Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/parable-warmedover.html | Parable WarmedOver | By Wilfrid Sheed | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/paula-smith-makes-her-welfare-rounds-and-wonders-the-caseworker-and.html | Paula Smith Makes Her Welfare Rounds and Wonders The Caseworker And the Client The Caseworker and the Client Cont Says the unions president What affects the client affects our jobs | By Thomas R Brooks | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/personality-nabisco-chief-shuns-paradise-bickmore-was-born-in-utah.html | Personality Nabisco Chief Shuns Paradise Bickmore Was Born in Utah Town of That Name Company President Terms New York a Fabulous Place | By James J Nagle | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/photography-training-for-films-proposed.html | Photography Training For Films Proposed | By Jacob Deschin | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/plenty-of-seats-inside-no-waiting.html | Plenty of Seats Inside No Waiting | By Bosley Crowther | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/podgorny-appeal-pressed-in-italy-in-taranto-he-sounds-his-political.html | PODGORNY APPEAL PRESSED IN ITALY In Taranto He Sounds His Political Themes Again | By Robert C Doty Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/poll-finds-voters-apathetic-on-judges.html | Poll Finds Voters Apathetic on Judges | By Thomas P Ronan | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/posthumous-analysis-posthumous-analysis-posthumous-analysis.html | Posthumous Analysis Posthumous Analysis Posthumous Analysis | By Robert Sussman Stewart | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/powell-puts-on-a-show-in-bimini-powell-puts-on-show-in-bimini-to.html | Powell Puts On a Show in Bimini Powell Puts On Show in Bimini To Publicize First of 3 Records | By Thomas A Johnson Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/pragues-beauty-emerges-once-again.html | Pragues Beauty Emerges Once Again | By Henry Kamm Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/princeton-turns-back-penn-7066-at-palestra-quakers-narrow-gap-in.html | Princeton Turns Back Penn 7066 at Palestra QUAKERS NARROW GAP IN LATE SPURT Tigers Rusty After 2Week Layoff Take Charge With 183 FirstHalf Surge | By Gordon S White Jr Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/proud-of-its-past-boca-raton-is-looking-ahead.html | Proud of Its Past Boca Raton Is Looking Ahead | By Agnes Ash | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/province-turmoil-in-china-assayed-opposition-found-in-areas-with.html | PROVINCE TURMOIL IN CHINA ASSAYED Opposition Found in Areas With Stablest Leadership | By Harry Schwartz | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/pure-fiction.html | Pure Fiction | By Donald A Yates | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/readers-report.html | Readers Report | BY Martin Levin | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/recordings-hes-reformed-the-reformer.html | Recordings Hes Reformed The Reformer | By Howard Klein | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/reform-is-urged-in-mental-health-strangler-case-focuses-attention.html | REFORM IS URGED IN MENTAL HEALTH Strangler Case Focuses Attention on Hospitals | By John H Fenton Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/religion-seminaries-are-going-secular.html | Religion Seminaries Are Going Secular | By Edward B Fiske | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/ruling-expected-on-rent-control-court-weighs-suit-seeking-decontrol.html | RULING EXPECTED ON RENT CONTROL Court Weighs Suit Seeking Decontrol at 3 Levels RULING EXPECTED ON RENT CONTROL | By Lawrence OKane | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/san-diego-converts-a-liability-into-a-major-asset.html | San Diego Converts a Liability Into a Major Asset | By Keith Hamilton | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/science-how-agriculture-began.html | Science How Agriculture Began | By Walter Sullivan | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/scientists-will-test-challenge-to-einsteins-relativity-theory.html | Scientists Will Test Challenge To Einsteins Relativity Theory | By Walter Sullivan | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/shoplifting-gang-uses-youngsters-stores-more-determined-to-suppress.html | SHOPLIFTING GANG USES YOUNGSTERS Stores More Determined to Suppress Thievery Young Shoplifters Plague Retailers Across the Nation | By Isadore Barmash | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sing-sing-warden-has-a-gentle-air.html | Sing Sing Warden Has a Gentle Air | By Ralph Blumenthal Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sketches-of-inquiry-panels-members.html | Sketches of Inquiry Panels Members | FLOYD L THOMPSON | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/slats-in-a-shutter.html | Slats in a Shutter | By Patricia MacManus | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sound-the-alarm-sound-the-alarm.html | Sound the Alarm Sound the Alarm | By Hedrick Smith | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/southern-colleges-seek-top-negroes-southern-colleges-are-offering.html | Southern Colleges Seek Top Negroes Southern Colleges Are Offering Big Scholarships to Top Negro Students | By Gene Roberts Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/soviet-spending-on-antimissiles-put-at-4billion-figure-far-exceeds.html | SOVIET SPENDING ON ANTIMISSILES PUT AT 4BILLION Figure Far Exceeds the US Expenditure in Developing the Nike X Defense Net | By Hedrick Smith Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/spanish-bishops-pressed-by-laity-activists-seeking-support-in.html | SPANISH BISHOPS PRESSED BY LAITY Activists Seeking Support in Dispute With Hierarchy | By Tad Szulc Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/speaking-of-books-exactly-what-one-means-exactly-what-one-means.html | SPEAKING OF BOOKS Exactly What One Means Exactly What One Means | By Benjamin Demott | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/sports-of-the-times-man-in-the-green-suit.html | Sports of The Times Man In The Green Suit | By Arthur Daley | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/spotlight-computer-stocks-moving-fast.html | Spotlight Computer Stocks Moving Fast | By John J Abele | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/stage-67-may-see-less-action.html | Stage 67 May See Less Action | By Val Adams | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/stamps-burning-issues-in-italy.html | Stamps Burning Issues In Italy | By David Lidman | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/string-is-the-thing.html | String Is the Thing | By Patricia Peterson | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/study-finds-drop-in-new-physicists-threat-to-nations-progress-in.html | STUDY FINDS DROP IN NEW PHYSICISTS Threat to Nations Progress in Science Is Seen | By Leonard Buder | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/stylish-program-offered-on-litter-jerusalem-mayor-suggests-bright.html | STYLISH PROGRAM OFFERED ON LITTER Jerusalem Mayor Suggests Bright Image for Cleaners | BY Henry Raymont | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/syrias-course-is-a-puzzle.html | Syrias Course Is a Puzzle | By Thomas F Brady Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/take-24-cherrystones.html | Take 24 Cherrystones | By Craig Claiborne | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tenants-hot-line-is-open-all-night-management-aide-receives.html | TENANTS HOT LINE IS OPEN ALL NIGHT Management Aide Receives Complaints Gets Help and Gives Advice ITS A NEW CITY LAW Most Landlords Must Set Up Similar System for Aid in Emergencies TENANTS HOT LINE IS OPEN ALL NIGHT | By Franklin Whitehouse | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/test-uses-copter-to-remove-cars-but-barnes-is-skeptical-on-use-of.html | TEST USES COPTER TO REMOVE CARS But Barnes Is Skeptical on Use of Aerial Tow Trucks | By James R Sikes Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-burden-of-love.html | The Burden of Love | By Eleanor Duckett | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-end-of-the-cold-war-would-substitute-the-political-deal-for.html | The end of the cold war would substitute the political deal for religious zeal Can We End the Cold War Can We End The Cold War Cont None of the major parties is blameless for the long life of the cold war | By Max Frankel | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-four-hundred-and-the-man-who-invented-them.html | The Four Hundred and the Man Who Invented Them | By Russell Edwards | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-law-academic-freedom-is-free-speech.html | The Law Academic Freedom Is Free Speech | By Fred P Graham Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-merchants-point-of-view-urge-of-consumer-continues-despite.html | The Merchants Point of View Urge of Consumer Continues Despite Adverse News Spending Expected to Continue Its Good Showing | By Herbert Koshetz | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-old-vic-from-where-the-old-vic-from-where.html | The Old Vic From Where The Old Vic From Where | By Julius Novick | RE0000659995 | 1995-03-06 | B00000316699 |

| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-rabbi-rises-more-about-movie-matters.html | The Rabbi Rises More About Movie Matters | By Ah Weiler | RE0000659995 | 1995-03-06 | B00000316699 |
|---|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-schizo-mystery.html | The Schizo Mystery | By Jane E Brody | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/the-week-in-finance-markets-resume-hectic-and-buoyant-pace-after.html | The Week in Finance Markets Resume Hectic and Buoyant Pace After Budgets Are Presented The Week in Finance | By Thomas E Mullaney | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/times-of-london-builds-new-look-new-editor-says-he-sees-place-for.html | TIMES OF LONDON BUILDS NEW LOOK New Editor Says He Sees Place for Bigger Paper | By Dana Adams Schmidt Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/title-of-marshal-may-die-with-juin-modern-war-seems-to-rule-out.html | TITLE OF MARSHAL MAY DIE WITH JUIN Modern War Seems to Rule Out Appropriate Army | By Henry Tanner Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tokyo-to-replace-hotel-by-wright-admirers-have-long-fought-razing.html | TOKYO TO REPLACE HOTEL BY WRIGHT Admirers Have Long Fought Razing of Old Imperial TOKYO TO REPLACE HOTEL BY WRIGHT | By Robert Trumbull Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/trout-under-ice-is-fishing-delicacy-for-ontario-anglers-sportsmen.html | Trout Under Ice Is Fishing Delicacy for Ontario Anglers Sportsmen Convert Lake Simcoe Into a Winter Haven | By John M Lee Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/tv-whats-happening-in-public-television.html | TV Whats Happening in Public Television | By Jack Gould | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/typical-untypical-teenager-typical-untypical-teenager.html | Typical Untypical TeenAger Typical Untypical TeenAger | By Emily Coleman | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/under-the-signs-of-the-zodiac-signs-of-the-zodiac-signs-of-the.html | Under the Signs of the Zodiac Signs of the Zodiac Signs of the Zodiac | By Donald Sutherland | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/understanding-mcluhan-in-part-understanding-mcluhan-cont.html | Understanding McLuhan In Part Understanding McLuhan Cont | By Richard Kostelanetz | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/up-from-the-underground-underground-underground.html | Up From the Underground Underground Underground | By John Ashbery | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-plans-atom-test-next-month-timed-to-prevent-radiation-hazard-to.html | US Plans Atom Test Next Month Timed to Prevent Radiation Hazard to Dairy Cows in Nevada | By John W Finney Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/us-safety-code-on-cars-awaited-compromise-with-business-expected-in.html | US SAFETY CODE ON CARS AWAITED Compromise With Business Expected in a Few Days | By B Drummond Ayres Jr Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/viennese-critic-irks-east-and-west.html | Viennese Critic Irks East and West | By David Binder Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/wall-st-profile-kahn-loeb-co-wall-st-profile-kuhn-loeb-at-100-rich.html | Wall St Profile Kahn Loeb  Co Wall St Profile Kuhn Loeb at 100 Rich and Rejuvenated FOUNDING FAMILY DOMINATES FIRM But Many New Partners Have Been Admitted in the Last Five Years | By John H Allan | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/wandering-rogue-wandering-rogue.html | Wandering Rogue Wandering Rogue | By Lois Hobart | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/welfare-clients-to-be-lent-cars-suffolk-program-allow-many-to.html | WELFARE CLIENTS TO BE LENT CARS Suffolk Program Will Allow Many to Get Paying Jobs | By Francis X Clines Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/what-the-king-says-goes.html | What The King Says  Goes | By Henry Kamm | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/why-this-grass-rosemary-asked-why-this-grass-rosemary-asked.html | Why This Grass Rosemary Asked Why This Grass Rosemary Asked | By Walter Kerr | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/wood-field-and-stream-joe-foss-embarks-on-career-as-tv-outdoorsman.html | Wood Field and Stream Joe Foss Embarks on Career as TV Outdoorsman | By Oscar Godbout | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/yonkers-favorite-fails-fans-again-ella-h-volo-paces-out-of-money.html | YONKERS FAVORITE FAILS FANS AGAIN Ella H Volo Paces Out of Money for Second Time | By Louis Effrat Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/yonkers-protests-narcotics-center-state-plan-to-buy-hospital.html | YONKERS PROTESTS NARCOTICS CENTER State Plan to Buy Hospital Arouses Fears on Safety | By Merrill Folsom Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/youth-air-fares-to-be-continued-cab-grants-extension-of-plan-for-12.html | YOUTH AIR FARES TO BE CONTINUED CAB Grants Extension of Plan for 12 Carriers | By Edward A Morrow | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-29 | https://www.nytimes.com/1967/01/29/archives/zambian-assails-un-on-rhodesia-kapwepwe-in-washington-asserts.html | ZAMBIAN ASSAILS UN ON RHODESIA Kapwepwe in Washington Asserts Sanctions Fail | By Benjamin Welles Special To the New York Times | RE0000659995 | 1995-03-06 | B00000316699 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/2-ministers-back-black-power-idea-both-interpret-slogan-as-a-sign.html | 2 MINISTERS BACK BLACK POWER IDEA Both Interpret Slogan as a Sign of Negro Evolution | By Edward B Fiske | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/3-champagne-parties-for-koch-help-pay-his-campaign-debts.html | 3 Champagne Parties for Koch Help Pay His Campaign Debts | By Martin Arnold | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/3-world-marks-set-and-2-tied-in-3-us-indoor-track-meets.html | 3 World Marks Set and 2 Tied In 3 US Indoor Track Meets | By Frank Litsky | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/advertising-grants-for-the-future-ad-man.html | Advertising Grants for the Future Ad Man | By Philip H Dougherty | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/ama-asks-help-to-avert-suicides-says-doctors-are-often-the-first-to.html | AMA ASKS HELP TO AVERT SUICIDES Says Doctors Are Often the First to See Symptoms and Should Sound the Alert | By Donald Janson Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/amerada-in-pact-with-ashland-oil-2-petroleum-concerns-plan-a-share.html | AMERADA IN PACT WITH ASHLAND OIL 2 Petroleum Concerns Plan a Share Exchange That Would Merge Activities RECLASSIFICATION IS SET Officers of Combined Unit Would Include Executives of the Two Operations AMERADA IN PACT WITH ASHLAND OIL | By Jh Carmical | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/and-on-the-parisian-bathing-scene-its-melting-swimsuits-twin-tubs.html | And on the Parisian Bathing Scene Its Melting Swimsuits Twin Tubs | By John Hess Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/antimaoists-are-reported-encircled-in-sinkiang-peking-wall-posters.html | AntiMaoists Are Reported Encircled in Sinkiang Peking Wall Posters Also Report Dozens Are Killed in Szechwan Clashes | By Joseph Lelyveld Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/auto-club-urges-bargain-garages-calls-on-city-to-provide-an.html | AUTO CLUB URGES BARGAIN GARAGES Calls on City to Provide an OffStreet Parking Chain | By Farnsworth Fowle | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/baker-convicted-on-7-of-9-counts-plans-to-appeal-faces-jail-term.html | BAKER CONVICTED ON 7 OF 9 COUNTS PLANS TO APPEAL Faces Jail Term and a Fine on Charges of Tax Evasion Theft and Conspiracy JURY DEBATES 7 HOURS ExSenate Aide Is Acquitted Automatically in 2 Other Parts of Indictment BAKER CONVICTED ON 7 OF 9 COUNTS | By Ew Kenworthy Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/baseball-dinner-toasts-and-roasts-frank-robinson-4-others-hailed.html | BASEBALL DINNER TOASTS AND ROASTS Frank Robinson 4 Others Hailed Yankees Flailed | By Joseph Durso | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/billy-rose-estate-is-still-in-dispute-showmans-body-unburied-year.html | BILLY ROSE ESTATE IS STILL IN DISPUTE Showmans Body Unburied Year After His Death as Legal Tangle Persists | By John P Callahan | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/books-of-the-times-strategy-for-argus.html | Books of The Times Strategy for Argus | By Eliot FremontSmith | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/brazil-speeding-development-of-northeast-area-tax-plan-brings-new.html | Brazil Speeding Development of Northeast Area TAX PLAN BRINGS NEW INDUSTRIES Federal State and Foreign Aid Changing Character of Backward Region | By Juan de Onis Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/bridge-deliberately-inferior-bids-linked-to-selfconfidence.html | Bridge Deliberately Inferior Bids Linked to SelfConfidence | By Alan Truscott | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/canada-slows-inflation-trend-credit-restraint-eased-in-canada.html | Canada Slows Inflation Trend CREDIT RESTRAINT EASED IN CANADA | By John M Lee Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/car-dealers-predict-price-rise-as-safety-features-are-added.html | Car Dealers Predict Price Rise As Safety Features Are Added | By Paul Hofmann Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/chess-an-unexpected-counterthrust-and-black-clinches-the-point.html | Chess An Unexpected Counterthrust And Black Clinches the Point | By Al Horowitz | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/church-of-christ-in-identity-drive-new-denomination-reports.html | CHURCH OF CHRIST IN IDENTITY DRIVE New Denomination Reports Publicity Plan a Success | By George Dugan Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/city-fireman-dies.html | City Fireman Dies | By Emanuel Perlmutter | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/couve-de-murville-is-running-hard-for-seat-he-cant-occupy.html | Couve de Murville Is Running Hard for Seat He Cant Occupy | By John L Hess Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/dance-pennsylvania-ballet-shines-troupe-shows-growth-in-visit-to.html | Dance Pennsylvania Ballet Shines Troupe Shows Growth in Visit to Brooklyn Ford Foundation Grant Put to Good Use | By Clive Barnes | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/economists-expect-year-of-transition-economists-see-transition-year.html | Economists Expect Year of Transition ECONOMISTS SEE TRANSITION YEAR | By David Dworsky | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/error-in-vietnam-kills-31-civilians-villagers-seen-in-sampans-after.html | ERROR IN VIETNAM KILLS 31 CIVILIANS Villagers Seen in Sampans After Curfew Die Under Fire From US Units 31 Vietnamese Civilians Killed As US Units Fire on Sampans | By Tom Buckley Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/explosions-in-us-and-canada-rock-yugoslav-offices-chancery-in.html | EXPLOSIONS IN US AND CANADA ROCK YUGOSLAV OFFICES Chancery in Washington Is One of Six Missions Damaged in Attacks A FIREMAN DIES HERE Suffers Heart Attack at Fifth Avenue Scene of Blast at Consulate Bomb Explosions in US and Canada Damage Six Yugoslav Diplomatic Missions | By Benjamin Welles Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/ford-rockefeller-foundations-adjusting-to-changing-world-ford-and.html | Ford Rockefeller Foundations Adjusting to Changing World Ford and Rockefeller Funds Gear to New Times | By Howard Taubman | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/gop-to-attack-johnson-on-debt-house-republicans-draft-charges-of.html | GOP TO ATTACK JOHNSON ON DEBT House Republicans Draft Charges of Deception | By John D Morris Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/greatest-apollo-damage-found-at-lifeline-to-cabin-main-apollo.html | Greatest Apollo Damage Found at Lifeline to Cabin Main Apollo Damage Found at Lifeline | By John Noble Wilford Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/heatless-tenants-moved-into-motels.html | Heatless Tenants Moved Into Motels | By Michael T Kaufman | RE0000659999 | 1995-03-06 | B00000323084 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/incomes-in-soviet-show-rise-for-1966.html | Incomes in Soviet Show Rise for 1966 | By Raymond H Anderson Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/iraqi-premier-expresses-hope-for-oil-settlement-with-syria.html | Iraqi Premier Expresses Hope For Oil Settlement With Syria | By Thomas F Brady Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/japanese-voters-back-sato-regime-prowestern-party-certain-of-more.html | JAPANESE VOTERS BACK SATO REGIME ProWestern Party Certain of More Than a Majority JAPANESE VOTERS BACK SATO REGIME | By Robert Trumbull Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/johnson-weighs-taxbill-timing-action-on-increase-is-seen-being.html | JOHNSON WEIGHS TAXBILL TIMING Action on Increase Is Seen Being Delayed Until Late in Congressional Session MIDYEAR RISE UNLIKELY Administration Holds Gains in Economy for 2d Half Could Create Inflation | By Edwin L Dale Jr Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/juror-says-baker-was-fabricating-asserts-johnsons-name-did-not.html | JUROR SAYS BAKER WAS FABRICATING Asserts Johnsons Name Did Not Enter Deliberations | By Roy Reed Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/katzenbach-links-riots-to-injustice.html | Katzenbach Links Riots to Injustice | By Will Lissner | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/liberal-catholics-decline-to-support-abortion-reforms-catholics.html | Liberal Catholics Decline to Support Abortion Reforms CATHOLICS SHUN ABORTION FIGHT | By Sidney H Schanberg Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/lindsay-leads-a-protest-on-staten-island-route-nature-lovers-mush.html | Lindsay Leads a Protest on Staten Island Route Nature Lovers Mush Through SnowCovered Woods Javits and Hoving Take Part in Move to Preserve Area | By John Kifner | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/long-wharf-says-it-will-carry-on-theater-drops-request-that-yale.html | LONG WHARF SAYS IT WILL CARRY ON Theater Drops Request That Yale Take It Over | By Sam Zolotow | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/mao-and-stalin-lessons-of-history.html | Mao and Stalin Lessons of History | By Harry Schwartz | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/marquesa-sells-68th-st-mansion-landmark-is-purchased-by-automation.html | MARQUESA SELLS 68TH ST MANSION Landmark Is Purchased by Automation Foundation | By Thomas W Ennis | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/miniere-holders-scores-stock-plan-assail-move-by-rothschild-cousins.html | MINIERE HOLDERS SCORES STOCK PLAN Assail Move by Rothschild Cousins to Acquire Stake In Congo Copper Unit | By Clyde H Farnsworth Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/music-from-minneapolis-to-hellas-milhauds-opera-satires-offered.html | Music From Minneapolis to Hellas Milhauds Opera Satires Offered With Style | By Harold C Schonberg Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/optimist-on-federal-role-exchief-at-sec-defends-the-work-of-the.html | Optimist on Federal Role ExChief at SEC Defends the Work of the Regulators OPTIMISTIC LOOK AT US AGENCIES | By Eileen Shanahan Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/orbital-station-mapped-for-1968-embryonic-laboratory-may-precede.html | ORBITAL STATION MAPPED FOR 1968 Embryonic Laboratory May Precede Lunar Landing | By Evert Clark Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/orders-for-machine-tools-gain-after-two-successive-declines-orders.html | Orders for Machine Tools Gain After Two Successive Declines ORDERS ADVANCE IN MACHINE TOOLS | By William M Freeman | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/palmer-cards-68-for-269-and-captures-los-angeles-open-by-five.html | Palmer Cards 68 for 269 and Captures Los Angeles Open by Five Strokes NICKLAUS FINISHES OUT OF THE MONEY Breaks Prize Streak of 25 Tourneys Brewer Posts 69 for Second Place | By Lincoln A Werden Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/personal-finance-laws-of-escheat-personal-finance-laws-of-escheat.html | Personal Finance Laws of Escheat Personal Finance Laws of Escheat | By Sal Nuccio | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/plea-for-moderation.html | Plea for Moderation | By Charles Mohr Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/puerto-rican-fans-attend-church-then-head-for-track.html | Puerto Rican Fans Attend Church Then Head for Track | By James Tuite Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/puerto-ricans-quest-city-groups-drive-for-selfexpression-coming.html | Puerto Ricans Quest City Groups Drive for SelfExpression Coming Into Focus With More Clarity | By Henry Raymont | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/puerto-rico-vote-may-be-delayed-some-critics-of-plebiscite-hint-it.html | PUERTO RICO VOTE MAY BE DELAYED Some Critics of Plebiscite Hint It Will Never Be Held | By Homer Bigart Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/roquepine-wins-100000-prix-damerique-trot-levesques-mare-wins-by-a.html | Roquepine Wins 100000 Prix dAmerique Trot LEVESQUES MARE WINS BY A LENGTH Oscar RL 2d in Paris Trot  Short Stop Driven by Haughton Finishes 9th | By Michael Katz Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/senate-study-questions-us-arms-sales-abroad-report-finds-foreign.html | Senate Study Questions US Arms Sales Abroad Report Finds Foreign Policy Goals Are Contravened Lack of Control by Congress and White House Alleged | By John W Finney Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/sports-of-the-times-the-baseball-writers-show.html | Sports of The Times The Baseball Writers Show | By Arthur Daley | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/state-considers-a-hospital-plan-for-all-workers-thaler-says.html | STATE CONSIDERS A HOSPITAL PLAN FOR ALL WORKERS Thaler Says Governor and Speaker Agree on Idea of Compulsory Insurance STATE CONSIDERS A HOSPITAL PLAN | By Peter Kihss | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/syria-and-israel-meet-for-2d-time-no-progress-is-reported-thursday.html | SYRIA AND ISRAEL MEET FOR 2D TIME No Progress Is Reported  Thursday Session Set | By James Feron Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/table-setting-for-price-of-a-small-mercedes.html | Table Setting for Price of a Small Mercedes | By Lisa Hammel | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/the-story-of-the-kennedylook-battle-the-story-of-the-kennedylook.html | The Story of the KennedyLook Battle The Story of the KennedyLook Battle A Tangled Skein of Contention Over Book HOW THE FAMILY SOUGHT CHANGES Parleys Visits Memos and Demands Filled Struggle That Ended in Lawsuit | By John Corry | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/tug-strike-begins-here-as-crewmen-reject-a-new-pact-tug-strike.html | Tug Strike Begins Here as Crewmen Reject a New Pact TUG STRIKE BEGINS HERE OVER PACT | By Edward A Morrow | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/tv-the-final-war-of-olly-winter-poignant-drama-opens-cbs-playhouse.html | TV The Final War of Olly Winter Poignant Drama Opens CBS Playhouse Ronald Ribmans Story Is Set in Vietnam | By Jack Gould | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/ungaro-and-heim-go-for-shorts-while-paco-sticks-to-his-metals.html | Ungaro and Heim Go for Shorts While Paco Sticks to his Metals | By Gloria Emerson Special To the New York Times | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-30 | https://www.nytimes.com/1967/01/30/archives/village-begins-antiwar-festival-actors-artists-and-films-part-of.html | VILLAGE BEGINS ANTIWAR FESTIVAL Actors Artists and Films Part of Angry Arts Week | By Dan Sullivan | RE0000659999 | 1995-03-06 | B00000323084 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/2-who-confessed-to-murder-freed-charges-dismissed-under.html | 2 WHO CONFESSED TO MURDER FREED Charges Dismissed Under RighttoCounsel Ruling | By Jack Roth | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/23-times-ad-men-fight-guild-fines-salesmen-join-similar-case-before.html | 23 TIMES AD MEN FIGHT GUILD FINES Salesmen Join Similar Case Before Supreme Court | By Peter Millones | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/3-astronauts-tape-ended-with-get-us-out-of-here-tape-of-astronauts.html | 3 Astronauts Tape Ended With Get Us Out of Here Tape of Astronauts Last Moments Ends With Cry Get Us Out of Here Space Program Supported | By John Noble Wilford Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/accessories-for-spring-minibags-loose-belts.html | Accessories for Spring MiniBags Loose Belts | By Enid Nemy | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/advertising-new-crusade-against-cancer-accounts-people-addenda.html | Advertising New Crusade Against Cancer Accounts People Addenda | By Philip H Dougherty | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/american-symphony-offers-pupils-jingling-music.html | American Symphony Offers Pupils Jingling Music | By Richard F Shepard | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/auto-race-deaths-shock-argentina-critics-lay-4-fatalities-to.html | AUTO RACE DEATHS SHOCK ARGENTINA Critics Lay 4 Fatalities to Behavior of Spectators | By Barnard L Collier Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/bigticket-items-gaining-a-market-doortodoor-sellers-move-to.html | BIGTICKET ITEMS GAINING A MARKET DoortoDoor Sellers Move to Costlier Products | By Leonard Sloane | RE0000660000 | 1995-03-06 | B00000323087 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/bonds-market-calm-as-dealers-weigh-treasury-refunding-big-demand.html | Bonds Market Calm as Dealers Weigh Treasury Refunding BIG DEMAND SEEN FOR 2 NEW ISSUES Connecticut Notes Cost Is 086 Point Below Level for Sale Made in July | By John H Allan | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/books-of-the-times-mission-to-lemnos.html | Books of The Times Mission to Lemnos | By Thomas Lask | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/brazilian-vows-gains-in-economy-brazilian-vows-gains-in-economy.html | Brazilian Vows Gains in Economy BRAZILIAN VOWS GAINS IN ECONOMY | By Gerd Wilcke | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/bridge-4-teams-unscathed-in-fight-for-double-knockout-title.html | Bridge 4 Teams Unscathed in Fight For Double Knockout Title | By Alan Truscott | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/britain-revising-treatment-of-narcotics-addicts-psychiatrists-and.html | Britain Revising Treatment of Narcotics Addicts Psychiatrists and Hospitals Would Supervise Cures  Physicians Curbed | By Dana Adams Schmidt Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/britain-to-survey-the-professions-monopolies-panel-to-study.html | BRITAIN TO SURVEY THE PROFESSIONS Monopolies Panel to Study Restrictive Practices | By Edward Cowan Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/british-hope-kosygin-visit-will-spur-vietnam-peace-british-hopeful.html | British Hope Kosygin Visit Will Spur Vietnam Peace BRITISH HOPEFUL ON KOSYGIN VISIT | By Anthony Lewis Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/buckley-associate-named-bronx-chief-aide-of-buckley-new-bronx-chief.html | Buckley Associate Named Bronx Chief AIDE OF BUCKLEY NEW BRONX CHIEF | By Richard Witkin | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/chairman-of-chase-defends-cut-in-its-prime-rate-chase-chairman.html | Chairman of Chase Defends Cut in Its Prime Rate CHASE CHAIRMAN DEFENDS RATE CUT | By H Erich Heinemann | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/churches-debate-abortion-reform-an-episcopal-bishop-backs-bill.html | CHURCHES DEBATE ABORTION REFORM An Episcopal Bishop Backs Bill Catholic Scores It | By Ronald Mairoana Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/city-may-end-hart-island-ferry-1500-a-month-use-the-service-to.html | City May End Hart Island Ferry 1500 a Month Use the Service to Potters Field Running the 2 Boats Costs More Than 300000 a Year | By Clayton Knowles | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/clutter-can-be-a-decorating-asset.html | Clutter Can Be a Decorating Asset | By Lisa Hammel | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/commodities-grain-futures-dip-as-the-chicago-exchanges-reopen-after.html | Commodities Grain Futures Dip as the Chicago Exchanges Reopen After Blizzard SOYBEAN PRICES  REGISTER GAINS Advance Attributed to Rise in Export Demand for Oil and Meal ByProducts | By Elizabeth M Fowler | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/dance-recital-used-to-protest-war-objectors-take-stage-at-hunter.html | Dance Recital Used to Protest War Objectors Take Stage at Hunter Playhouse First Number Misses Some Horror Dates | BY Clive Barnes | RE0000660000 | 1995-03-06 | B00000323087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/doctors-group-urges-transfer-of-ambulance-service-to-police.html | Doctors Group Urges Transfer Of Ambulance Service to Police AMBULANCE DUTY BY POLICE URGED | By Martin Tolchin | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/excerpts-from-fulbright-and-kennan-statements.html | Excerpts From Fulbright and Kennan Statements | By Mr Fulbrightby Mr Kennan | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/farrell-is-back-in-the-running-but-in-relay-races-former-st-johns.html | Farrell Is Back in the Running but in Relay Races Former St Johns Star to Race in Garden Friday PanAmerican Games and 68 Olympics on His Agenda | By Frank Litsky | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/fda-is-studying-artificial-sugars-acts-on-japanese-hint-on-harm-to.html | FDA IS STUDYING ARTIFICIAL SUGARS Acts on Japanese Hint on Harm to Pregnant Mice | By Harold M Schmeck Jr Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/fowler-calls-for-rise-in-debt-limit.html | Fowler Calls for Rise in Debt Limit | By Edwin L Dale Jr Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/free-gold-trade-set-for-france-importexport-curb-ending-franc-to-be.html | FREE GOLD TRADE SET FOR FRANCE ImportExport Curb Ending  Franc to Be Convertible FREE GOLD TRADE SET FOR FRANCE | By Richard E Mooney Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/future-of-macao-is-called-dubious-pact-with-chinese-is-said-to.html | FUTURE OF MACAO IS CALLED DUBIOUS Pact With Chinese Is Said to Weaken Lisbons Rule | By Tillman Durdin Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/george-sanders-to-quit-sherry-hell-stay-in-cast-through.html | GEORGE SANDERS TO QUIT SHERRY Hell Stay in Cast Through Philadelphia Tryout | By Sam Zolotow | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/gradual-end-of-rent-control-over-5-years-urged.html | Gradual End of Rent Control Over 5 Years Urged | By Steven V Roberts | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/helpern-urges-50-budged-rise-and-attacks-criticism-of-office.html | Helpern Urges 50 Budged Rise And Attacks Criticism of Office Academy of Medicine Report Is Called Unscientific and Irresposible | By Morris Kaplan | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/hospital-strives-to-cut-pollution-st-vincents-demonstrates-new.html | HOSPITAL STRIVES TO CUT POLLUTION St Vincents Demonstrates New Incinerator Devices | By Peter Kihss | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ilgwu-accepts-3year-contract-80000-dressmakers-to-get-increase.html | ILGWU ACCEPTS 3YEAR CONTRACT 80000 Dressmakers to Get Increase Totaling 15 | By Damon Stetson | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/issues-in-the-baker-case-standards-of-senate-and-business-not-just.html | Issues in the Baker Case Standards of Senate and Business Not Just a Man Viewed as Essential Point | By Ew Kenworthy Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/japan-vote-seen-as-blow-to-left-sato-victory-called-a-solid-gain.html | JAPAN VOTE SEEN AS BLOW TO LEFT Sato Victory Called a Solid Gain for Friends of US | By Robert Trumbull Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/javits-asks-jews-to-help-negroes-advocates-a-marshall-plan-of.html | JAVITS ASKS JEWS TO HELP NEGROES Advocates a Marshall Plan of Economic Assistance | By Ms Handler | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/jersey-acts-to-rid-its-air-of-sulphur-jersey-asks-curb-on-sulphur.html | Jersey Acts to Rid Its Air of Sulphur JERSEY ASKS CURB ON SULPHUR IN AIR | By Ronald Sullivan Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/johnson-asks-redwoods-park-as-lastchance-opportunity.html | Johnson Asks Redwoods Park As LastChance Opportunity | By William M Blair Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/jupiters-source-of-energy-traced-planet-losing-gravity-as-it.html | JUPITERS SOURCE OF ENERGY TRACED Planet Losing Gravity as It Shrinks Physicist Says | By Jane E Brody | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/jury-in-franzese-trial-quickly-chosen-in-albany-judge-makes-no.html | Jury in Franzese Trial Quickly Chosen in Albany Judge Makes No Reference to Newspaper Accounts That Led to Mistrial | By Sidney E Zion | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kappel-ends-43-years-at-att-entire-working-life-was-spent-with-bell.html | Kappel Ends 43 Years at ATT Entire Working Life Was Spent With Bell System KAPPEL IS ENDING 43 YEARS AT BELL | By Gene Smith | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kennan-discerns-hope-of-harmony-with-red-nations-at-senate-hearing.html | KENNAN DISCERNS HOPE OF HARMONY WITH RED NATIONS At Senate Hearing He Cites Growing Independence of Communist Bloc Nations ASKS EASTWEST TRADE Also Backs Consular Treaty Bid to Hoover to Testify on Pact Is Rejected KENNAN ENVISIONS EASTWEST ACCORD | By John W Finney Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/kiesinger-avows-bonns-peace-aim-denies-soviet-charges-of.html | KIESINGER AVOWS BONNS PEACE AIM Denies Soviet Charges of Preparation for War | By David Binder Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/lenins-tomb-fenced-off-to-balk-chinese-students.html | Lenins Tomb Fenced Off to Balk Chinese Students | By Raymond H Anderson Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/long-negro-rule-in-bahamas-expected-by-opposition-leader.html | Long Negro Rule in Bahamas Expected by Opposition Leader | By Wallace Turner Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/marines-role-changes-near-demilitarized-zone-us-units-to-provide.html | Marines Role Changes Near Demilitarized Zone US Units to Provide Security for South Vietnams Effort to Pacify Countryside McNamara Tells of Ceiling | By Rw Apple Jr Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/market-place-analysts-weigh-steps-by-hess.html | Market Place Analysts Weigh Steps by Hess | By Robert Metz | RE0000660000 | 1995-03-06 | B00000323087 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mayor-to-include-model-cities-fund-in-capital-budget-25million-item.html | MAYOR TO INCLUDE MODEL CITIES FUND IN CAPITAL BUDGET 25Million Item for Three Areas Here Intended to Spur Congress Action MAYOR TO PROPOSE MODEL CITIES FUND | By Charles G Bennett | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/mississippi-unit-gets-federal-aid-suspension-lifted-poverty-agency.html | MISSISSIPPI UNIT GETS FEDERAL AID Suspension Lifted Poverty Agency Gives 49Million | By Joseph A Loftus Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/music-in-our-time-goes-downtown.html | Music In Our Time Goes Downtown | By Theodore Strongin | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/new-tariff-law-defines-antique-anything-a-century-old-car-now-come.html | NEW TARIFF LAW DEFINES ANTIQUE Anything a Century Old Car Now Come in DutyFree | By Sanka Knox | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/news-of-realty-helmsley-plan-investor-to-erect-apartment-hotel-on.html | NEWS OF REALTY HELMSLEY PLAN Investor to Erect Apartment Hotel on Central Park S | By Thomas W Ennis | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/nmu-may-join-strike-by-tugmen-nmu-may-back-tugboat-strike.html | NMU May Join Strike by Tugmen NMU MAY BACK TUGBOAT STRIKE | By Edward A Morrow | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/observer-the-fork-in-the-mother-tongue.html | Observer The Fork in the Mother Tongue | By Russell Baker | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/offer-to-hoover-on-hoffa-alleged-fbi-aide-says-publisher-sought.html | OFFER TO HOOVER ON HOFFA ALLEGED FBI Aide Says Publisher Sought Wiretap Data | By Fred P Graham Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/podgorny-meets-pope-at-vatican-he-is-first-soviet-president-to.html | PODGORNY MEETS POPE AT VATICAN He Is First Soviet President to Confer With a Pontiff Church Liberty a Topic PODGORNY MEETS POPE AT VATICAN | By Robert C Doty Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/president-urges-national-attack-on-air-pollution-he-cites-dangers.html | PRESIDENT URGES NATIONAL ATTACK ON AIR POLLUTION HE CITES DANGERS Message to Congress Asks Industry Limit on Waste Disposal PRESIDENT URGES A CLEAN AIR DRIVE | By Max Frankel Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/princeton-five-crushes-rutgers-9774-for-15th-victory-of-season.html | Princeton Five Crushes Rutgers 9774 for 15th Victory of Season LLOYD IS CHEKED BY TIGERS HEISER No3 Scorer in Nation Held to 17 Points Haarlow of Princeton Tallies 25 | By Gordon S White Jr Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/purchasing-race-tracks-is-his-hobby.html | Purchasing Race Tracks Is His Hobby | By James Tuite Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rabbi-calls-for-a-world-meeting-on-soviet-jews-asks-session-in.html | Rabbi Calls for a World Meeting on Soviet Jews Asks Session in Switzerland to Reappraise Situation Orthodox Council Head Sees Liberalization by Moscow | By Walter H Waggoner Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/ralston-stolle-make-us-pro-debuts-march-2.html | Ralston Stolle Make US Pro Debuts March 2 | By Allison Danzig | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rangers-cold-month-club-wins-only-4-games-in-january-but-injured.html | Rangers Cold Month Club Wins Only 4 Games in January But Injured Stars Are Healthy Again | By Gerald Eskenazi | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/rate-of-psychiatric-cases-in-vietnam-called-low-puts-us-army.html | Rate of Psychiatric Cases in Vietnam Called Low Study Puts US Army Figure at 6 of Patients and Saigons at Under 1 | By Jonathan Randal Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/reagan-attacks-california-debt-charges-brown-drained-state-he-says.html | Reagan Attacks California Debt Charges Brown Drained State He Says Treasury Will Owe 180Million by Next July  Cites Accountants Data | By Lawrence E Davies Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/reopening-of-case-on-itt-is-urged-reopening-urged-in-the-itt-case.html | Reopening of Case On ITT Is Urged REOPENING URGED IN THE ITT CASE | By Eileen Shanahan Special to the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/russell-bing-in-garden-spotlight-knick-rookie-starts-against-hawks.html | Russell Bing in Garden Spotlight Knick Rookie Starts Against Hawks Ace of Pistons to Play | By Dave Anderson | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/seeger-concert-upheld-by-court-suit-to-bar-use-of-school-in.html | SEEGER CONCERT UPHELD BY COURT Suit to Bar Use of School in Westchester Dismissed | By Merrill Folsom Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/senate-snagged-on-reorganizing-rules-and-dirksen-pictured-as.html | SENATE SNAGGED ON REORGANIZING Rules and Dirksen Pictured as Holding Up Mild Bill | By John Herbers Special to the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/sports-of-the-times-here-we-go-again.html | Sports of The Times Here We Go Again | By Arthur Daley | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/steel-production-off-29-in-week-aside-from-holidays-drop-is.html | STEEL PRODUCTION OFF 29 IN WEEK Aside From Holidays Drop Is Sharpest Since Dec 3 | By Robert Walker | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/stocks-advance-on-a-broad-front-price-rises-top-declines-by-2to1.html | STOCKS ADVANCE ON A BROAD FRONT Price Rises Top Declines by 2to1 Margin as Trading Exceeds 10 Million DOW INDEX CLIMBS 407 Auto Group Strong Despite Forecast by Dealers of a Sales Drop This Year STOCKS CONTINUE A BROAD ADVANCE | By John J Abele | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/the-junior-league-outgrows-revelry-mardi-gras-yielding-to-sedate.html | The Junior League Outgrows Revelry Mardi Gras Yielding to Sedate Medallion Ball on Feb 24 | By Rush Robinson | RE0000660000 | 1995-03-06 | B00000323087 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/theater-raucous-sounds-of-change-golden-screw-opens-at-the.html | Theater Raucous Sounds of Change Golden Screw Opens at the Provincetown FolkRock Musical Has a WellWorn Theme | By Dan Sullivan | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/trial-a-of-us-travel-agent-begins-in-prague-hearing-on-antistate.html | Trial a of US Travel Agent Begins in Prague Hearing on Antistate Charges Is Behind Closed Doors 2 From American Mission Art to Observe as Confidants | By Henry Kamm Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/tv-roots-of-madness-theodore-white-presents-a-background-lesson-of.html | TV Roots of Madness Theodore White Presents a Background Lesson of Chinas History of Turmoil | By Jack Gould | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/united-church-unit-says-us-fails-in-duty-to-worlds-poor.html | United Church Unit Says US Fails in Duty to Worlds Poor | By George Dugan Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/us-court-bars-induction-penalty-for-foes-of-war-appeals-court-bars.html | US Court Bars Induction Penalty For Foes of War Appeals Court Bars Induction As Punishment for War Foes | By Edward Ranzal | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/vietnam-rice-still-grows.html | Vietnam Rice Still Grows | By Tom Wicker | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/wcbs-transfers-program-on-book-passover-plot-discussion-vetoed-by.html | WCBS TRANSFERS PROGRAM ON BOOK Passover Plot Discussion Vetoed by Archdiocese | By Val Adams | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/webb-of-icc-believed-sought-as-chief-of-bus-owners-group-industry.html | Webb of ICC Believed Sought As Chief of Bus Owners Group INDUSTRY EYEING WEBS OF ICC | By Robert E Bedingfield | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/westchester-told-of-need-for-bonds-michaelian-asks-step-to-pay-for.html | WESTCHESTER TOLD OF NEED FOR BONDS Michaelian Asks Step to Pay for Capital Improvements Without a Rise in Taxes | By Merrill Folsom Special To the New York Times | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/where-to-buy-a-3000-evening-gown-for-1000.html | Where to Buy a 3000 Evening Gown for 1000 | By Virginia Lee Warren | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-01-31 | https://www.nytimes.com/1967/01/31/archives/wood-field-and-stream-private-fishing-clubs-can-be-expensive-and.html | Wood Field and Stream Private Fishing Clubs Can Be Expensive and Quebec Finds Them Too Expansive | By Oscar Godbout | RE0000660000 | 1995-03-06 | B00000323087 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/10-shipping-unions-support-tugmen-pledge-could-halt-all-work-in.html | 10 SHIPPING UNIONS SUPPORT TUGMEN Pledge Could Halt All Work in Port if Help Is Asked | By Edward A Morrow | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/2000-in-capital-protest-the-war-clergy-and-laymen-march-in-front-of.html | 2000 IN CAPITAL PROTEST THE WAR Clergy and Laymen March in Front of White House | By Roy Reed Special to the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/23yearold-racing-car-driver-following-in-dads-tire-marks.html | 23YearOld Racing Car Driver Following in Dads Tire Marks | By Frank M Blunk Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |

| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/3-astronauts-buried-with-honors-president-at-rites-for-2-at.html | 3 Astronauts Buried With Honors President at Rites for 2 at Arlington Grissom Chaffee and White Are Buried in Rites at Arlington and West Point JOHNSON ATTENDS CAPITAL SERVICES Humphrey and Presidents Wife Fly to Funeral at the Military Academy | By Nan Robertson Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
|---|---|---|---|---|---|---|
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/3-museum-gems-on-the-go-again-but-this-time-they-get-only-as-far-as.html | 3 Museum Gems on the Go Again But This Time They Get Only as Far as Tiffanys | By Douglas Robinson | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/32460-payment-is-made-by-powell-32460-payment-made-by-powell.html | 32460 Payment Is Made by Powell 32460 PAYMENT MADE BY POWELL | By Robert E Tomasson | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/a-minister-urges-theology-of-fun-says-church-needs-chance-to-break.html | A MINISTER URGES THEOLOGY OF FUN Says Church Needs Chance to Break Out of Ghetto | By George Dugan Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/accord-reached-on-state-lottery-fishbowl-drawings-based-on-flat.html | ACCORD REACHED ON STATE LOTTERY Fishbowl Drawings Based on Flat Races Planned ACCORD REACHED ON STATE LOTTERY | By Sydney H Schanberg Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/action-follows-court-inquiries-board-would-be-similar-to-protective.html | ACTION FOLLOWS COURT INQUIRIES Board Would Be Similar to Protective Bureau That Polices Flat Tracks | By James Tuite Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/advertising-renault-rounds-the-corner.html | Advertising Renault Rounds the Corner | By Philip H Dougherty | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/airlines-preparing-defense-of-vip-clubs-eight-involved-told-to.html | Airlines Preparing Defense of VIP Clubs Eight Involved Told to Reply This Month | By Edward Hudson | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/architect-quits-school-project-rudolphs-resignation-from-new-canaan.html | ARCHITECT QUITS SCHOOL PROJECT Rudolphs Resignation From New Canaan Job Ends Fight Over Design | By William Borders Special to the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/army-sets-back-fordham-6159-mikulas-free-tosses-after-clock-stops.html | ARMY SETS BACK FORDHAM 6159 Mikulas Free Tosses After Clock Stops Are Decisive | By Deane McGowen | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/assembly-fights-welfare-stigma-votes-to-use-term-social-services-as.html | ASSEMBLY FIGHTS WELFARE STIGMA Votes to Use Term Social Services as Description | By Ronald Maiorana Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/belgian-protest-heeded-by-congo-incident-involves-effort-of-43-to.html | BELGIAN PROTEST HEEDED BY CONGO Incident Involves Effort of 43 to Fly to Brussels | By Clyde H Farnsworth Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bias-found-at-site-of-atom-smasher-rights-group-asks-delay-in.html | BIAS FOUND AT SITE OF ATOM SMASHER Rights Group Asks Delay in Approving Illinois Plan | By Robert B Semple Jr Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bond-prices-show-widespread-dips-2-treasury-note-issues-up.html | BOND PRICES SHOW WIDESPREAD DIPS 2 Treasury Note Issues Up Resisting Trend of US and Corporate Slates BOND PRICES SHOW WIDESPREAD DIPS | By John H Allan | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bonn-and-bucharest-agree-to-establish-full-diplomatic-tie-bucharest.html | Bonn and Bucharest Agree to Establish Full Diplomatic Tie BUCHAREST BONN ARRANGE FULL TIE | By Philip Shabecoff Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/books-of-the-times-the-poor-we-always-have-with-us.html | Books of The Times The Poor We Always Have With Us | By Thomas Lask | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/bridge-college-students-to-compete-at-mit-later-this-month.html | Bridge College Students to Compete At MIT Later This Month | By Alan Truscott | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/canada-bank-battle-ottawa-held-ready-to-issue-a-limited-declaration.html | Canada Bank Battle Ottawa Held Ready to Issue a Limited Declaration of Economic Independence CANADA SEEN SET TO CURB US BANK | By Mj Rossant Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/challenge-in-the-bronx-mcdonough-faces-tough-obstacles-in-bid-to.html | Challenge in the Bronx McDonough Faces Tough Obstacles In Bid to Unify Democratic Factions | By Richard Witkin | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/christies-london-auctioneers-opening-exhibition-rooms-here.html | Christies London Auctioneers Opening Exhibition Rooms Here | By Sanka Knox | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/churches-to-pick-a-film-together-catholic-office-will-join-council.html | CHURCHES TO PICK A FILM TOGETHER Catholic Office Will Join Council in Naming Best | By Vincent Canby | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/city-to-test-rapid-welfare-plan-will-just-spot-check-for-fraud.html | City to Test Rapid Welfare Plan Will Just Spot Check for Fraud | By Morris Kaplan | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/civilians-losses-top-saigon-armys-survey-implies-1250-died-of-war.html | CIVILIANS LOSSES TOP SAIGON ARMYS Survey Implies 1250 Died of War Injuries in a Month CIVILIANS LOSSES TOP SAIGONS ARMY | By Neil Sheehan Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/compromise-on-lobbyists.html | Compromise on Lobbyists | By James F Clarity Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/council-sets-up-watchdog-group-committee-will-protect-city-in.html | COUNCIL SETS UP WATCHDOG GROUP Committee Will Protect City in Charter Convention | By Clayton Knowles | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/court-dismisses-credit-card-suit-rules-holder-is-not-liable-for.html | COURT DISMISSES CREDIT CARD SUIT Rules Holder Is Not Liable for Debt if Unaware That Thief Used Account | By Edith Evans Asbury | RE0000697234 | 1995-03-06 | B00000323086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/earnings-of-gm-off-157-in-year-sales-decrease-by-24-setback-is.html | EARNINGS OF GM OFF 157 IN YEAR Sales Decrease by 24  Setback Is First for the Company in Six Years PROFIT AT 624 A SHARE Despite Decline Year Was Second Most Profitable in Concerns History EARNINGS OF GM OFF 157 IN YEAR | By Clare M Reckert | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/eclipse-of-3-panarab-groups-appears-complete-head-of-jordan-river.html | Eclipse of 3 PanArab Groups Appears Complete Head of Jordan River Project Resigns in Cairo Monetary Aid Halted by Some States | By Thomas F Brady Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/equity-approves-british-actress-miss-leightons-legal-status-here.html | EQUITY APPROVES BRITISH ACTRESS Miss Leightons Legal Status Here Ends Protest | By Sam Zolotow | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/expansion-is-alexanders-goal-expansion-goal-at-alexanders.html | Expansion Is Alexanders Goal EXPANSION GOAL AT ALEXANDERS | By Isadore Barmash | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/finance-industry-facing-problems-parley-is-told-confidence-in-its.html | FINANCE INDUSTRY FACING PROBLEMS Parley Is Told Confidence in Its Credit Has Declined FINANCE INDUSTRY FACING PROBLEMS | By H Erich Heinemann | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/fish-flour-sales-in-bulk-barred-drug-agency-issues-ruling-on-human.html | FISH FLOUR SALES IN BULK BARRED Drug Agency Issues Ruling on Human Consumption | By Felix Belair Jr Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/for-the-first-time-treasures-of-the-clark-institute-go-on-view-here.html | For the First Time Treasures of the Clark Institute Go on View Here Tomorrow | By John Canaday | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/foreign-affairs-how-to-defuse-the-war.html | Foreign Affairs How to Defuse the War | By Cl Sulzberger | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/france-and-soviet-will-expand-their-trading.html | France and Soviet Will Expand Their Trading | By John L Hess Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/franzese-trial-told-of-65-plot-to-rob-raceway-defense-fails-in.html | Franzese Trial Told of 65 Plot to Rob Raceway Defense Fails in Efforts to Get a Mistrial Called on Basis of Testimony | By Sidney E Zion Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/french-astronomers-verify-existence-of-10th-moon-of-saturn.html | French Astronomers Verify Existence of 10th Moon of Saturn | By Walter Sullivan | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/funston-set-for-chairmanship-of-olin-mathieson-on-sept-10-funston.html | Funston Set for Chairmanship Of Olin Mathieson on Sept 10 FUNSTON CHOSEN OLINS CHAIRMAN | By Robert A Wright | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/gaullist-forces-start-campaign-rally-in-paris-begins-drive-for.html | GAULLIST FORCES START CAMPAIGN Rally in Paris Begins Drive for Election in March | By Richard E Mooney Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/getting-to-know-about-plants-by-turning-them-into-a-chinese-dinner.html | Getting to Know About Plants by Turning Them Into a Chinese Dinner | By Jean Hewitt | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/gres-keeps-her-admirers-guessing.html | Gres Keeps Her Admirers Guessing | By Gloria Emerson Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/holy-man-in-india-ends-his-record-73day-fast-protest-over-cow.html | Holy Man in India Ends His Record 73Day Fast Protest Over Cow Slaughter Raised Fear of Riots 56YearOld Jagadguru Bows to Appeals for Halt | By J Anthony Lukas Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/ibm-confirms-antitrust-unit-is-studying-computer-industry-ibm.html | IBM Confirms Antitrust Unit Is Studying Computer Industry IBM Confirms Antitrust Unit Is Studying Computer Industry | By William D Smith | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/japanese-communists-say-mao-turned-down-party-agreement.html | Japanese Communists Say Mao Turned Down Party Agreement | By Harry Schwartz | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/japanese-election-strengthens-buddhist-sects-political-power.html | Japanese Election Strengthens Buddhist Sects Political Power | By Robert Trumbull Special to the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/jewish-leader-assails-talks-with-christians-about-faith.html | Jewish Leader Assails Talks With Christians About Faith | By Walter H Waggoner Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/johnson-at-ease-accepts-portrait-but-not-of-him-roosevelt-picture.html | Johnson at Ease Accepts Portrait  But Not of Him Roosevelt Picture Hung at the White House  250 at Ceremony | By Myra MacPherson Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/knicks-rout-hawks-139120-to-snap-5game-losing-streak.html | Knicks Rout Hawks 139120 To Snap 5Game Losing Streak | By Leonard Koppett | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/loss-of-support-by-foe-indicated-captured-document-is-said-to-tell.html | LOSS OF SUPPORT BY FOE INDICATED Captured Document Is Said to Tell of Difficulties | By Tom Buckley Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/market-place-bets-are-down-on-bank-issue.html | Market Place Bets Are Down On Bank Issue | By Robert Metz | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/mayor-proposes-50-rise-in-funds-for-health-units-capital-budget.html | MAYOR PROPOSES 50 RISE IN FUNDS FOR HEALTH UNITS Capital Budget Increase of 24Million Is Urged for Hospitals and Centers SUBWAY CHANGES DUE Improvements to 5 Stations Proposed 50 Swimming Pools Also Are Planned MAYOR ASKS RISE IN HEALTH FUNDS | By Martin Tolchin | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/morton-endorses-consular-treaty-assails-johnsons-timidity-and.html | MORTON ENDORSES CONSULAR TREATY Assails Johnsons Timidity and Hysterical Critics | By John W Finney Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/music-a-mass-of-life-scherman-and-orchestra-play-delius-work.html | Music A Mass of Life Scherman and Orchestra Play Delius Work | By Harold C Schonberg | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/nbc-will-offer-hour-of-mluhan-professor-will-explain-his.html | NBC WILL OFFER HOUR OF MLUHAN Professor Will Explain His Communications Theories | By George Gent | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/new-white-house-spirit-johnsons-zest-in-writing-messages-points-up.html | New White House Spirit Johnsons Zest in Writing Messages Points Up Rebound From the Doldrums | By Max Frankel Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/news-of-realty-a-goodwill-plan-program-at-5-houses-in-queens-cuts.html | NEWS OF REALTY A GOODWILL PLAN Program at 5 Houses in Queens Cuts Vacancies | By Franklin Whitehouse | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/plea-for-slum-aid-is-made-in-capitol-urban-league-chief-speaks-to.html | PLEA FOR SLUM AID IS MADE IN CAPITOL Urban League Chief Speaks to New York Delegation | By Thomas A Johnson Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/preliminary-accounts-of-apollo-accident-urged-webb-prompted-by.html | Preliminary Accounts of Apollo Accident Urged Webb Prompted by Reports in Press Asks Board of Inquiry to Release Data | By John Noble Wilford Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/professor-in-hue-laments-his-role-says-us-and-saigon-balk-efforts.html | PROFESSOR IN HUE LAMENTS HIS ROLE Says US and Saigon Balk Efforts to Run University | By Rw Apple Jr Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/publisher-buys-british-concern-two-major-catholic-presses-are.html | PUBLISHER BUYS BRITISH CONCERN Two Major Catholic Presses Are Involved in Sale | By Henry Raymont | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/reagan-asks-strict-economy-budget-of-46billion-including-tuition.html | Reagan Asks Strict Economy Budget of 46Billion Including Tuition | By Lawrence E Davies Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/reischauer-calls-red-china-weak-us-overrates-its-menace-he-tells-us.html | REISCHAUER CALLS RED CHINA WEAK US Overrates Its Menace He Tells Senators Urges Cut in Vietnam Bombing REISCHAUER CALLS RED CHINA WEAK | By Hedrick Smith Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/roller-derby-returns-to-garden-tonight-local-team-to-play-first.html | Roller Derby Returns to Garden Tonight Local Team to Play First Game Here in Almost a Year Hair Pulling Is Part of Women Skaters Attack on Boards | By Gerald Eskenazi | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/ruling-reserved-in-wolfson-case-court-weighing-motions-in.html | RULING RESERVED IN WOLFSON CASE Court Weighing Motions in Securities Indictment | By Richard Phalon | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/saigon-fears-further-inflation-as-price-of-rice-goes-up-30.html | Saigon Fears Further Inflation As Price of Rice Goes Up 30 | By Jonathan Randal Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/shift-is-intended-to-spare-his-legs-pepitone-will-take-over-it.html | SHIFT IS INTENDED TO SPARE HIS LEGS Pepitone Will Take Over it Outfield for Yankees if Experiment Works Out | By Joseph Durso | RE0000697234 | 1995-03-06 | B00000323086 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/soviet-held-near-manned-flights-johnson-space-report-cites.html | SOVIET HELD NEAR MANNED FLIGHTS Johnson Space Report Cites Significant Russian Tests | By Evert Clark Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/soybean-levels-also-show-a-dip-nearby-march-quotation-falls-to-291.html | SOYBEAN LEVELS ALSO SHOW A DIP Nearby March Quotation Falls to 291 18 a Bushel  Copper Off at Close | By Elizabeth M Fowler | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/sports-of-the-times-two-who-made-it.html | Sports of The Times Two Who Made It | By Arthur Daley | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/stocks-buffeted-to-a-mixed-close-advances-edge-out-losses-by-637-to.html | STOCKS BUFFETED TO A MIXED CLOSE Advances Edge Out Losses by 637 to 596 but Indexes Show Varied Results DOWJONES GAINS 178 Glamour Issues Hard Hit by Profit Taking as Polaroid Tumbles 10 Points STOCKS BUFFETED TO A MIXED CLOSE | By John J Abele | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/the-dance-a-proliferating-expansion-major-troupes-offer-their.html | The Dance A Proliferating Expansion Major Troupes Offer Their Seasons Here Quantity and Quality at a High Level | By Clive Barnes | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/the-theater-norman-mailers-wicked-deer-park-will-lee-and-rip-torn.html | The Theater Norman Mailers Wicked Deer Park Will Lee and Rip Torn in Cast at the de Lys Hollywoods Corruption Comes Under Scrutiny | By Walter Kerr | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/touch-of-scandinavia-from-laurel-bloomery-tenn.html | Touch of Scandinavia From Laurel Bloomery Tenn | By Rita Reif | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/two-governors-would-broaden-power-of-states-but-hughes-of-iowa-and.html | Two Governors Would Broaden Power of States But Hughes of Iowa and Hoff of Vermont Tell Senators Standards Are Needed | By John Herbers Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-gold-outflow-cut-to-571million-france-top-buyer.html | US Gold Outflow Cut to 571Million France Top Buyer | By Edwin L Dale Jr Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-issues-rules-for-auto-safety-some-are-eased-first-national.html | US ISSUES RULES FOR AUTO SAFETY SOME ARE EASED First National Standards Go Into Effect Next Jan1  Buses Also Covered US ISSUES RULES FOR AUTO SAFETY | By B Drummond Ayres Jr Special To the New York Times | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/us-steel-raises-3month-profits-net-for-year-off-slightly-reynolds.html | US STEEL RAISES 3MONTH PROFITS Net for Year Off Slightly  Reynolds Income Spurts Metal Makers Issue Reports Covering Sales and Earnings | By Robert Walker | RE0000697234 | 1995-03-06 | B00000323086 |
| 1967-02-01 | https://www.nytimes.com/1967/02/01/archives/wood-field-and-stream-recreation-area-permits-put-on-sale-for-7-by.html | Wood Field and Stream Recreation Area Permits Put on Sale for 7 by Interior Department | By Oscar Godbout | RE0000697234 | 1995-03-06 | B00000323086 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/143000acre-wilderness-area-on-coast-is-urged-by-president.html | 143000Acre Wilderness Area On Coast Is Urged by President | By Roy Reed Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/150-protest-alleged-union-bias-in-new-rochelle-12-including-3.html | 150 Protest Alleged Union Bias in New Rochelle 12 Including 3 Ministers Seized at Demonstration at Urban Renewal Site | By Ralpph Blumenthal Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/2-hospitals-cite-death-rate-drop-voluntary-institutions-give-report.html | 2 HOSPITALS CITE DEATH RATE DROP Voluntary Institutions Give Report on Affiliation | By Martin Tolchin | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/21-hemisphere-nations-hopeful-as-talks-open-on-atom-curb.html | 21 Hemisphere Nations Hopeful as Talks Open on Atom Curb | By Henry Giniger Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/287-scholars-get-2million-us-aid-endowment-for-humanities-also.html | 287 SCHOLARS GET 2MILLION US AID Endowment for Humanities Also Supports Institutions | By Nan Robertson Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/3870-contracts-traded-in-session-reports-of-a-japanese-deal-and.html | 3870 CONTRACTS TRADED IN SESSION Reports of a Japanese Deal and Revised Supply Figure Spur the Price Advance | By Elizabeth M Fowler | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-california-wine-tycoon-calls-four-houses-an-apartment-and-a-yacht.html | A California Wine Tycoon Calls Four Houses an Apartment and a Yacht Home | By Craig Claiborne Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-rival-to-easterns-air-shuttle-will-use-coffee-as-its-weapon.html | A Rival to Easterns Air Shuttle Will Use Coffee as Its Weapon | By Edward Hudson Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/a-sampling-of-books-for-youngsters.html | A Sampling of Books for Youngsters | By Phyllis Ehrlich | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/advertising-think-young-mr-abercrombie.html | Advertising Think Young Mr Abercrombie | By Philip H Dougherty | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/aid-to-poor-listed-in-johnson-study-his-budget-surveys-show-steady.html | AID TO POOR LISTED IN JOHNSON STUDY His Budget Surveys Show Steady Rise Since 1960 | By Max Frankel Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/airedales-make-policemens-lot-not-unhappy-one.html | Airedales Make policemens Lot Not Unhappy One | By John Rendel | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/american-in-prague-given-8year-term-american-in-prague-is-sentenced.html | American in Prague Given 8Year Term American in Prague Is Sentenced to Eight Years | By Henry Kamm Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/anglocatholic-paper-fears-protestant-unity-plot.html | AngloCatholic Paper Fears Protestant Unity Plot | By Edward B Fiske | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/art-a-sculpture-show-in-bryant-park-outdoor-setting-suits-tony.html | Art A Sculpture Show in Bryant Park Outdoor Setting Suits Tony Smiths Works | By Hilton Kramer | RE0000697231 | 1995-03-06 | B00000323079 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/behind-the-scenes-in-paris.html | Behind the Scenes in Paris | By Gloria Emerson Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/big-board-may-expand-at-home-looks-at-site-next-door-as-a-possible.html | Big Board May Expand at Home Looks at Site Next Door as a Possible Temporary Annex BIG BOARD LOOKS AT SITE NEXT DOOR | By Vartangig G Vartan | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/bonn-reaffirms-hallstein-stan-kiesinger-says-bucharest-tie-implies.html | BONN REAFFIRMS HALLSTEIN STAN Kiesinger Says Bucharest Tie Implies No Shift | By Philip Shabecoff Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/books-of-the-times-that-man-has-been-inside-another-continent.html | Books of The Times That Man Has Been Inside Another Continent | By Charles Poore | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/bridge.html | Bridge | By Alan Truscott | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/britain-and-zambia-sign-aid-accord.html | Britain and Zambia Sign Aid Accord | By Dana Adams Schmidt Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/call-at-capetown-by-ship-opposed-negroes-bid-johnson-cancel-visit.html | CALL AT CAPETOWN BY SHIP OPPOSED Negroes Bid Johnson Cancel Visit by Aircraft Carrier | By Thomas A Johnson | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/chess-2-clubs-a-lot-of-aces-and-yes-it-is-the-chess-column.html | Chess 2 Clubs a Lot of Aces and   Yes It IS the Chess Column | By Al Horowitz | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/chief-at-conductron-resigns-his-posts-chairman-quits-conductron.html | Chief at Conductron Resigns His Posts CHAIRMAN QUITS CONDUCTRON POST | By David Dworsky | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/city-fails-to-get-new-aid-it-asked-lindsays-appeal-for-new-aid.html | City Fails to Get New Aid It Asked Lindsays Appeal for New Aid Ignored in Rockefellers Budget | By James F Clarity Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/city-pays-teacher-for-doing-nothing.html | City Pays Teacher for Doing Nothing | By Leonard Buder | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/companies-rush-to-raise-funds-morgan-guaranty-tops-list-with.html | COMPANIES RUSH TO RAISE FUNDS Morgan Guaranty Tops List With 100Million Issue COMPANIES RUSH TO RAISE FUNDS | By John H Allan | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/deadlock-delays-jersey-districts-commission-asks-for-11th-member-to.html | DEADLOCK DELAYS JERSEY DISTRICTS Commission Asks for 11th Member to Break Tie | By Ronald Sullivan Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/deal-is-alleged-in-franzese-case-defense-questions-witness-on.html | DEAL IS ALLEGED IN FRANZESE CASE Defense Questions Witness on Letters to Prosecution | By Sidney E Zion Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/dissension-reported-among-syria-leftist-leaders.html | Dissension Reported Among Syria Leftist Leaders | By Thomas F Brady Special to the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/duplicate-apollo-to-be-scrutinized-nasa-to-seek-clues-to-the-cause.html | DUPLICATE APOLLO TO BE SCRUTINIZED NASA to Seek Clues to the Cause of Explosive Fire | By John Noble Wilford Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/exdodger-star-will-bat-fourth-davis-reports-no-pain-in-injured.html | EXDODGER STAR WILL BAT FOURTH Davis Reports No Pain in Injured Ankle and Will Begin Drills on Coast | By Joseph Durso | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/fair-child-hiller-set-to-build-a-jetliner-fairchild-hiller-to-build.html | Fair child Hiller Set To Build a Jetliner FAIRCHILD HILLER TO BUILD JETLINER | By Robert A Wright | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/federal-teams-busy-resurveying-long-island-new-markers-are.html | Federal Teams Busy Resurveying Long Island New Markers Are Correcting CenturyOld Mistakes in Land Boundaries | By Francis X Clines Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/four-tied-at-68-in-coast-tourney-second-place-is-shared-by-johnson.html | FOUR TIED AT 68 IN COAST TOURNEY Second Place Is Shared by Johnson Reframn Jack Cupit Lionel Hebert | By Lincoln A Werden Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/frances-bishops-deplore-tone-of-vatican-warning-on-ferment-french.html | Frances Bishops Deplore Tone Of Vatican Warning on Ferment FRENCH BISHOPS ANSWER VATICAN | By John L Hess Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/germans-songs-amuse-and-sting-law-instructor-gains-fame-with.html | Germans Songs Amuse and Sting Law Instructor Gains Fame With Satiric and Witty Ballads | By David Binder Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/governor-fears-that-the-states-may-go-under-unless-us-acts.html | Governor Fears That the States May Go Under Unless US Acts | By John Herbers Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/guardian-of-resources.html | Guardian of Resources | Stewart Lee Udall | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/gulf-and-western-slates-acquisition-of-sugar-company.html | Gulf and Western Slates Acquisition Of Sugar Company | By Clare M Reckert | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/hanoi-said-to-call-attention-of-us-to-view-on-talks-its-new.html | HANOI SAID TO CALL ATTENTION OF US TO VIEW ON TALKS Its New Statement Arouses Interest in Washington No Change Is Discerned RUSK ASSAYS OUTLOOK Thinks Tumult in China May Give North Vietnam More Freedom of Movement Hanoi Said to Call US Attention to New Statement | By Hedrick Smith Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/house-democrats-bar-williams-from-former-committee-rank-williams.html | House Democrats Bar Williams From Former Committee Rank WILLIAMS BARRED FROM HOUSE RANK | By Marjorie Hunter Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/hue-once-protest-center-wears-enigmatic-smile.html | Hue Once Protest Center Wears Enigmatic Smile | By Rw Apple Jr Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/irish-play-is-due-here-next-month-off-broadway-to-do-padraic-colum.html | IRISH PLAY IS DUE HERE NEXT MONTH Off Broadway to Do Padraic Colum Work With Music | By Sam Zolotow | RE0000697231 | 1995-03-06 | B00000323079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/ittabc-merger-ordered-delayed-fcc-scores-slowness-of-the-justice.html | ITTABC MERGER ORDERED DELAYED FCC Scores Slowness of the Justice Department in Submitting Its Objections FCC ORDERS STAY OF ITT MERGER | By Eileen Shanahan Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/johnson-exhorts-israel-and-arabs-message-to-us-rabbis-asks.html | JOHNSON EXHORTS ISRAEL AND ARABS Message to US Rabbis Asks Perseverance on Peace | By Walter H Waggoner Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/konigsbergs-summation-is-due-after-weeks-of-barbs-and-gags.html | Konigsbergs Summation Is Due After Weeks of Barbs and Gags | By Jack Roth | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/latin-trade-zone-is-pressed-by-us-proposal-calls-for-common-market.html | LATIN TRADE ZONE IS PRESSED BY US Proposal Calls for Common Market to Start in 1970 | By Benjamin Welles Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/liansfield-urges-amity-with-east-links-consular-treaty-and-lower.html | LIANSFIELD URGES AMITY WITH EAST Links Consular Treaty and Lower Tariffs to Peace Mansfield in Senate Speech Asks Amity With East | By John W Finney Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/lindsay-program-mayor-seeks-billion-for-construction-in-next-fiscal.html | LINDSAY PROGRAM Mayor Seeks Billion for Construction in Next Fiscal Year BILLION IS SOUGHT FOR CITY PROJECTS | By Charles G Bennett | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/mailers-union-asks-publishers-for-30-and-50-pay-increases.html | Mailers Union Asks Publishers for 30 and 50 Pay Increases | By Damon Stetson | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/maisel-questions-high-loan-rates-reserve-member-opposes-view-level.html | MAISEL QUESTIONS HIGH LOAN RATES Reserve Member Opposes View Level Must Persist to Buoy Payments NEW TAXES SUGGESTED Foreign Investment Levy Is Proposed as Penalty if Outflow Is Problem MAISEL QUESTIONS HIGH LOAN RATES | By Edwin L Dale Jr Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/maoists-report-sinkiang-victory-20000-said-to-be-fleeing-after.html | MAOISTS REPORT SINKIANG VICTORY 20000 Said to Be Fleeing After Looting a Town 20000 AntiMao Troops Are Reported Fleeing in Sinkiang | By Robert Trumbull Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/market-place-money-lenders-stir-attention.html | Market Place Money Lenders Stir Attention | By Robert Metz | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/market-retreats-as-paces-slackens-profit-taking-chips-away-again-at.html | MARKET RETREATS AS PACES SLACKENS Profit Taking Chips Away Again at the Advances Made Last Month LOSSES EXCEED GAINS Some Glamour Issues Buck the DowntrendVolume Falls to 958 Million MARKET RETREATS AS PACE SLACKENS | By John J Abele | RE0000697231 | 1995-03-06 | B00000323079 |

| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/music-teresa-berganza-gives-recital-want-of-emotion-mars-impressive.html | Music Teresa Berganza Gives Recital Want of Emotion Mars Impressive Technique Songs at Philharmonic Cover Broad Range | By Harold C Schonberg | RE0000697231 | 1995-03-06 | B00000323079 |
|---|---|---|---|---|---|---|
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/news-of-realty-housing-starts-florida-concern-predicts-a-small-gain.html | NEWS OF REALTY HOUSING STARTS Florida Concern Predicts a Small Gain Here in 1967 | By Lawrence OKane | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/newsweek-considers-dropping-separate-section-on-tvradio.html | Newsweek Considers Dropping Separate Section on TVRadio | By Henry Raymont | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/no-rise-in-levies-expenditures-increase-by-a-record-total-of.html | NO RISE IN LEVIES Expenditures Increase by a Record Total of 644Million STATES BUDGET IS 47BILLION | By Richard Madden Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/observer-ominous-calm-on-the-cultural-front.html | Observer Ominous Calm on the Cultural Front | By Russell Baker | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/personal-finance-benefits-from-averaging-of-income-on-tax-return.html | Personal Finance Benefits From Averaging of Income On Tax Return for 1966 Examined AN EXAMINATION INCOME AVERAGES | By Sal Nuccio | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/podgornys-visit-reflects-an-era-vatican-trip-one-more-step-in.html | PODGORNYS VISIT REFLECTS AN ERA Vatican Trip One More Step in PostStalinist Policy | By Raymond H Anderson Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/powell-invited-by-house-group-to-make-defense-wednesday.html | Powell Invited by House Group To Make Defense Wednesday | By Joseph A Loftus Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/queen-elizabeth-slips-in-with-composure-intact-83673ton-vessel-is.html | Queen Elizabeth Slips in With Composure Intact 83673Ton Vessel Is Docked by Captain Without Aid of Striking Tagboats | By Homer Bigart | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/quints-one-dead-born-in-brooklyn-quints-one-dead-born-in-brooklyn.html | Quints One Dead Born in Brooklyn QUINTS ONE DEAD BORN IN BROOKLYN | By Robert E Dallos | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/racing-unit-presses-for-relief-on-breakage-and-special-fees.html | Racing Unit Presses for Relief On Breakage and Special Fees | By Steve Cady | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/rambler-model-to-be-reoffered-car-maker-skips-dividend-telling.html | RAMBLER MODEL TO BE REOFFERED Car Maker Skips Dividend Telling Holders It Lost Nearly 85Million RAMBLER MODEL TO BE REOFFERED | By Paul Hofmann Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/research-begins-on-fumeless-bus-academy-of-sciences-will-do-basic.html | RESEARCH BEGINS ON FUMELESS BUS Academy of Sciences Will Do Basic Work to Develop PollutionFree Vehicle | By Robert B Semple Jr Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/rockefeller-sees-bid-to-split-gop-says-calling-him-aspirant-is.html | ROCKEFELLER SEES BID TO SPLIT GOP Says Calling Him Aspirant Is Aimed at Romney in68 | By Warren Weaver Jr Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/roller-derby-skater-flattens-two-foes-with-one-block-chiefs-win-32.html | Roller Derby Skater Flattens Two Foes With One Block Chiefs Win 32 to 29 Despite Hip Action of Coast Girl | By Gerald Eskenazi | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sales-rise-by-16-at-stores-in-city-but-january-1966-transit-strike.html | SALES RISE BY 16 AT STORES IN CITY But January 1966 Transit Strike Distorts Figures SALES RISE BY 16 AT STORES IN CITY | By Isadore Barmash | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/scientists-consider-a-universe-immersed-in-a-sea-of-neutrinos.html | Scientists Consider a Universe Immersed in a Sea of Neutrinos | By Walter Sullivan | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sestriere-ski-slopes-groomed-like-fairways-on-golf-course.html | Sestriere Ski Slopes Groomed Like Fairways on Golf Course | By Michael Strauss Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/sports-of-the-times-not-quite-a-sleepwalker.html | Sports of The Times Not Quite a Sleepwalker | By Arthur Daley | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/state-unit-backs-buffalo-bank-bid-approves-bt-new-yorks-plan-to.html | STATE UNIT BACKS BUFFALO BANK BID Approves BT New Yorks Plan to Acquire Liberty STATE UNIT BACKS BUFFALO BANK BID | By H Erich Heinemann | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/state-would-cut-share-of-handle-half-of-one-per-cent-drop-asked.html | STATE WOULD CUT SHARE OF HANDLE Half of One Per Cent Drop Asked 35Million Rise in Track Income Seen | By Ronald Maiorana Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/tennis-produces-boxoffice-clash-pro-and-amateur-tourneys-here.html | TENNIS PRODUCES BOXOFFICE CLASH Pro and Amateur Tourneys Here Conflict on Dates | By William N Wallance | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-dance-harkness-in-washington-firstnight-koshare-is-a.html | The Dance Harkness in Washington FirstNight Koshare Is a Disappointment But Company Excels in Stuart Hodess Abyss | By Clive Barnes Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-maoist-revolution-drive-for-more-rigorous-communism-is-believed.html | The Maoist Revolution Drive for More Rigorous Communism Is Believed to Lack Support of Masses | By Tillman Durdin Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/the-oxygen-dispute-the-death-of-3-astronauts-could-lead-to-2gas.html | The Oxygen Dispute The Death of 3 Astronauts Could Lead To 2Gas System and Apollo Delays | By Evert Clark Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/tug-negotiations-end-in-deadlock-talks-to-settle-port-dispute-will.html | TUG NEGOTIATIONS END IN DEADLOCK Talks to Settle Port Dispute Will Resume Here Today | By Edward A Morrow | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/us-bill-presses-pollution-action-proposed-federal-program-would.html | US BILL PRESSES POLLUTION ACTION Proposed Federal Program Would Give US Official Wide Regional Power DELAY CALLED A PERIL Orders Could Take Effect After 60 Days Instead of Present 6 Months | By Peter Kihss | RE0000697231 | 1995-03-06 | B00000323079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/us-drops-plans-to-build-2-dams-in-grand-canyon-it-proposes-instead.html | US DROPS PLANS TO BUILD 2 DAMS IN GRAND CANYON It Proposes Instead to Buy Steam Plants Power to Send Water to Arizona US DROPS PLANS TO BUILD 2 DAMS | By Williams M Blair Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/uslta-seeks-a-top-executive-wilkinson-is-approached-in-move-for-net.html | USLTA SEEKS A TOP EXECUTIVE Wilkinson Is Approached in Move for Net Supremacy | By James Tuite Special To the New York Times | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-02 | https://www.nytimes.com/1967/02/02/archives/vietnam-if-astrologers-were-diplomats.html | Vietnam If Astrologers Were Diplomats | By Tom Wicker | RE0000697231 | 1995-03-06 | B00000323079 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/2-church-groups-cite-1966-movies-catholics-and-protestants-pick-man.html | 2 CHURCH GROUPS CITE 1966 MOVIES Catholics and Protestants Pick Man for All Seasons | By Ah Weiler | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/2-sea-unions-set-vote-on-merger-mates-and-engineers-start-balloting.html | 2 SEA UNIONS SET VOTE ON MERGER Mates and Engineers Start Balloting by Mail Feb15 | By Werner Bamberger | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/4-bills-introduced-in-albany-to-curb-surrogate-abuses.html | 4 Bills Introduced in Albany To Curb Surrogate Abuses | By Ronald Maiorana Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/8point-assault-on-air-pollution-urged-by-heller-it-includes-tax.html | 8POINT ASSAULT ON AIR POLLUTION URGED BY HELLER It Includes Tax Subsidy to Cut Cost of Conversion of Incinerators Here CURB ON SULPHUR ASKED Statewide Control Proposed Development Sought of RefusePower Plants HELLER PROPOSES POLLUTION CURBS | By Peter Kihss | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/a-fordham-teacher-and-his-class-examine-some-stereotyped-notions.html | A Fordham Teacher and His Class Examine Some Stereotyped Notions Fordhams Rabbi New Look on Hill | By Terence Smith | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/ackley-calls-tax-rise-plan-flexible.html | Ackley Calls Tax Rise Plan Flexible | By Eileen Shanahan Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/advertising-rosser-reeves-the-investor.html | Advertising Rosser Reeves the Investor | By Philip H Dougherty | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/american-exchange-habla-en-espanol-tambien-american-board-habla-en.html | American Exchange Habla en Espanol Tambien AMERICAN BOARD HABLA EN ESPANOL | By Douglas W Cray | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/auto-safety-expert-resigns-in-protest-auto-safety-expert-quits-in.html | Auto Safety Expert Resigns in Protest Auto Safety Expert Quits in Protest | By B Drummond Ayres Jr Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/backers-pushing-container-port-staten-island-plan-outlined-at.html | BACKERS PUSHING CONTAINER PORT Staten Island Plan Outlined at Series of Meetings | By George Horne | RE0000697233 | 1995-03-06 | B00000323085 |

| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/big-board-backs-sec-on-giveup-letter-favors-restriction-on.html | BIG BOARD BACKS SEC ON GIVEUP Letter Favors Restriction on Commission Splitting | By Richard Phalon | RE0000697233 | 1995-03-06 | B00000323085 |
|---|---|---|---|---|---|---|
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/bonds-the-market-continues-to-move-cautiously-toward-lower-rates-of.html | Bonds The Market Continues to Move Cautiously Toward Lower Rates of Interest BUFFALO OFFERING SOLD OUT QUICKLY 21Million Financing Period to Bring Smaller Yields  Corporate Slate Gains | By John H Allan | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/books-of-the-times-shock-disarmed.html | Books of The Times Shock Disarmed | By Eliot FremontSmith | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/bridge-forest-hills-club-plans-activities-for-novices-only.html | Bridge Forest Hills Club Plans Activities for Novices Only | By Alan Truscott | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/british-reserves-rise-308million-views-vary-on-january-gain-sweden.html | BRITISH RESERVES RISE 308MILLION Views Vary on January Gain  Sweden Cuts Bank Rate BRITISH RESERVES RISE 308MILLION DILLON RESUMES INVESTMENT POST | By Edward Cowan Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/city-moves-to-cut-rents-in-future-middleincome-housing.html | City Moves to Cut Rents in Future MiddleIncome Housing | By Steven V Roberts | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/clay-is-poetry-in-motion-notion-terrell-counted-out-by-champion.html | Clay Is Poetry in Motion Notion Terrell Counted Out by Champion Tout in Impending Bout Glickman as a Fan Listens to the Pan of His ExMan | By Robert Lipsyte Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/constitutional-issues-unit-calls-for-a-single-new-state-charter.html | Constitutional Issues Unit Calls For a Single New State Charter | By Thomas P Ronan | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dance-angry-arts-at-hunter-college-vietnamwar-protest-takes-various.html | Dance Angry Arts at Hunter College VietnamWar Protest Takes Various Forms Interesting Pieces in a Long Program | By Clive Barnes | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/deals-by-maoists-with-foes-hinted-party-paper-terms-it-wrong-to.html | DEALS BY MAOISTS WITH FOES HINTED Party Paper Terms It Wrong to Overthrow Leaders Who Agree to Correct Errors DEALS BY MAOISTS WITH FOES HINTED | By Charles Mohr Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/dining-out-with-grace-and-style-in-san-francisco.html | Dining Out With Grace and Style in San Francisco | By Craig Claiborne Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/economics-and-unity-frances-theories-challenged-by-need-for.html | Economics and Unity Frances Theories Challenged by Need For Political Shifts to Compete With US | By Anthony Lewis Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/exsenator-douglas-to-conduct-nbctv-series-on-economy.html | ExSenator Douglas to Conduct NBCTV Series on Economy | By Val Adams | RE0000697233 | 1995-03-06 | B00000323085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fcc-weighs-ban-on-walkietalkie-proposed-rules-would-curb.html | FCC WEIGHS BAN ON WALKIETALKIE Proposed Rules Would Curb Transmission and Virtually Require New Equipment FCC Takes Step to Outlaw Most WalkieTalkies | By Jack Gould | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/federal-budget-assailed-by-gop-dirksen-and-ford-contend-it-is-phony.html | FEDERAL BUDGET ASSAILED BY GOP Dirksen and Ford Contend It Is Phony President Attacks Partisanship GOP Assails Johnson Budget President Scores Partisanship | By John Herbers Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/film-mechanics-for-lindsay-plan-key-union-backs-proposal-on.html | FILM MECHANICS FOR LINDSAY PLAN Key Union Backs Proposal on Production Costs | By Vincent Canby | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fords-earnings-fell-12-in-1966-dollar-volume-climbed-6-but-cost.html | FORDS EARNINGS FELL 12 IN 1966 Dollar Volume Climbed 6 but Cost Rise Cut Profits  Unit Sales Slipped | By Clare M Reckert | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/foreign-affairs-the-strategy-of-history.html | Foreign Affairs The Strategy of History | By Cl Sulzberger | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/four-tied-at-140-in-110000-golf-douglass-bondeson-lionel-hebert-and.html | FOUR TIED AT 140 IN 110000 GOLF Douglass Bondeson Lionel Hebert and Jacky Cupit Close to CoLeaders | By Lincoln A Werden Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/fresh-snow-on-eastern-slopes-promises-fine-skiing-weekend.html | Fresh Snow on Eastern Slopes Promises Fine Skiing Weekend | By Michael Strauss | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/furnishings-that-are-influenced-by-clothes.html | Furnishings That Are Influenced by Clothes | By Rita Reif | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/gurney-shatters-daytona-record-sets-lap-mark-of-119165-mph-as-60.html | GURNEY SHATTERS DAYTONA RECORD Sets Lap Mark of 119165 MPH as 60 Qualify | By Frank M Blunk Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/guys-and-dolls-gather-to-gambol-and-gamble-garage-in-midtown-is.html | Guys and Dolls Gather to Gambol and Gamble Garage in Midtown Is Scene of Gala for Runyon Fund | By Enid Nemy | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/harlem-research-keyed-to-bank-aid-lessor-says-he-cant-get-loan-to.html | HARLEM RESEARCH KEYED TO BANK AID Lessor Says He Cant Get Loan to Prepare Building for City and Columbia | By Thomas A Johnson | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/heckscher-named-to-succeed-hoving-heckscher-picked-for-culture-post.html | Heckscher Named to Succeed Hoving HECKSCHER PICKED FOR CULTURE POST | By Murray Schumach | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/hinman-is-named-to-sail-12meter-du-pont-pratt-ewing-head.html | HINMAN IS NAMED TO SAIL 12METER Du Pont Pratt Ewing Head SyndicateYacht to Be in Water in May | By John Rendel | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/hodgkins-deaths-called-too-high-experts-say-rate-could-be-cut-by.html | HODGKINS DEATHS CALLED TOO HIGH Experts Say Rate Could Be Cut by New Techniques | By Harold Mschmeck Jr Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/house-unit-backs-rise-in-debt-limit-gop-proposals-defeated-by.html | HOUSE UNIT BACKS RISE IN DEBT LIMIT GOP Proposals Defeated by Straight Party Vote | By John D Morris Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/hughes-reports-public-service-will-use-lowsulphur-fuel-oil.html | Hughes Reports Public Service Will Use LowSulphur Fuel Oil | By Ronald Sullivan Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/idea-of-foreign-bank-agencies-is-favored-by-sharp-of-canada-banking.html | Idea of Foreign Bank Agencies Is Favored by Sharp of Canada BANKING AGENCIES FAVORED BY SHARP | By John M Lee Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/jakartas-embassy-row-having-a-building-boom.html | Jakartas Embassy Row Having a Building Boom | By Alfred Friendly Jr Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/job-bias-inquiry-set-at-harvard-antisemitism-in-placement-of-law.html | JOB BIAS INQUIRY SET AT HARVARD AntiSemitism in Placement of Law Students Alleged | By John H Fenton Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/johnson-philosophizes-about-image.html | Johnson Philosophizes About Image | By Roy Reed Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/johnson-speeding-two-million-tons-of-grain-to-india-asks-congress.html | JOHNSON SPEEDING TWO MILLION TONS OF GRAIN TO INDIA Asks Congress for More and Urges Other Countries to Meet Inescapable Duty Johnson Speeds Grain Help to India | By Felix Belair Jr Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/julian-bond-is-accepted-by-the-georgia-house-negro-legislator.html | Julian Bond is Accepted by the Georgia House Negro Legislator Introduces Measure That Is Approved He Has Also Been Appointed to Choice Committee Posts | By Gene Roberts Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/lindsay-patronage-aide-in-line-to-be-highways-commissioner.html | Lindsay Patronage Aide in Line To Be Highways Commissioner | By Clayton Knowles | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/lindsay-to-press-stateaid-fight-albany-budget-allocations-to-city.html | LINDSAY TO PRESS STATEAID FIGHT Albany Budget Allocations to City Distress Mayor | By Charles G Bennett | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/market-place-for-the-alert-a-quick-profit.html | Market Place For the Alert A Quick Profit | By Robert Metz | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/memories-of-father-aid-mrs-gandhis-campaign.html | Memories of Father Aid Mrs Gandhis Campaign | By J Anthony Lukas Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/mineola-theater-to-go-nonprofit-new-group-on-long-island-outlines.html | MINEOLA THEATER TO GO NONPROFIT New Group on Long Island Outlines Varied Program | By Sam Zolotow | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/mr-cocoa-celebrates-his-75th-birthday-isaac-witkin-recalls-53-years.html | Mr Cocoa Celebrates His 75th Birthday Isaac Witkin Recalls 53 Years Dealing in Commodities MR COCOA MARKS HIS 75TH BIRTHDAY | By Elizabeth M Fowler | RE0000697233 | 1995-03-06 | B00000323085 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/music-edith-peinemann-returns-as-violin-soloist-plays-dvorak.html | Music Edith Peinemann Returns as Violin Soloist Plays Dvorak Concerto With Philharmonic Steinberg Also Leads Bruckner Symphony | By Howard Klein | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/navy-stands-firm-on-capetown-visit-javits-and-percy-are-among.html | NAVY STANDS FIRM ON CAPETOWN VISIT Javits and Percy Are Among Congressional Critics | By Benjamin Welles Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/new-offer-made-in-tug-walkout-men-to-vote-on-it-sunday-sewage.html | NEW OFFER MADE IN TUG WALKOUT Men to Vote on It Sunday  Sewage Dumped Into Bay | By Edward A Morrow | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/newauto-sales-show-sharp-drop-volume-of-big-3-for-last-10-days-of.html | NEWAUTO SALES SHOW SHARP DROP Volume of Big 3 for Last 10 Days of January Off 146 Per Cent From 66 LEVEL FOR MONTH LAGS Fords Decline Is Least at 77 GM Posts Dip of 18 and Chrysler 157 | By William D Smith | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/nlrb-office-cleared-of-bias-ruling-denies-3-negro-aides-were.html | NLRB OFFICE CLEARED OF BIAS Ruling Denies 3 Negro Aides Were Bypassed on Jobs | By Damon Stetson | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/no-raids-planned-on-nba-players-zaslofsky-will-coach-local-entry-in.html | NO RAIDS PLANNED ON NBA PLAYERS Zaslofsky Will Coach Local Entry in 10Team League  Play Starts in Fall | By Leonard Koppett | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/ny-central-lifts-earnings-by-207-roads-66-profit-climbs-to-727-a.html | NY CENTRAL LIFTS EARNINGS BY 207 Roads 66 Profit Climbs to 727 a Share From 602 NY CENTRAL LIFTS EARNINGS BY 207 | By Robert E Bedingfield | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/obrien-leps-head-k-of-c-mile-field-10000-expected-at-garden-tonight.html | OBRIEN LEPS HEAD K OF C MILE FIELD 10000 Expected at Garden Tonight Ailing MGrady Withdraws From 600 | By Frank Litsky | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/park-and-culture-chief.html | Park and Culture Chief | August Heckscher | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/peking-denies-tacit-us-pact.html | Peking Denies Tacit US Pact | By Tillman Durdin Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/prague-court-is-asked-to-expel-american-and-revoke-jail-term-czechs.html | Prague Court Is Asked to Expel American and Revoke Jail Term CZECHS ARE ASKED TO OUST AMERICAN | By Henry Kamm Special to the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/president-backs-consular-treaty-sees-no-security-problem-and-urges.html | PRESIDENT BACKS CONSULAR TREATY Sees No Security Problem and Urges Ratification  Cites Hoover Assurance JOHNSON DEFENDS CONSULAR TREATY | By John W Finney Special to the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/president-finds-no-serious-move-by-hanoi-on-talks-says-at-news.html | PRESIDENT FINDS NO SERIOUS MOVE BY HANOI ON TALKS Says at News Conference He Has Not Seen Firm Sign Discounts Speculation EASING BY US HINTED Johnson Declares Almost Any Step by North Could Lead to End of Bombing PRESIDENT FINDS NO FIRM HANOI BID | By Hedrick Smith Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/reagan-to-press-economy-budget-threatens-free-use-of-veto-powers-to.html | REAGAN TO PRESS ECONOMY BUDGET Threatens Free Use of Veto Powers to Reach Its Goal | By Lawrence E Davies Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/rutgers-defeats-nyu-6857-as-lloyd-stars-manhattan-conquers-temple.html | Rutgers Defeats NYU 6857 as Lloyd Stars Manhattan Conquers Temple 8272 in Garden Opener | By Deane McGowen | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/saint-laurent-brings-back-the-dietrich-look-in-paris.html | Saint Laurent Brings Back the Dietrich Look in Paris | By Gloria Emerson Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/soviet-says-china-delayed-planes-with-aid-for-hanoi-soviet-says.html | Soviet Says China Delayed Planes With Aid for Hanoi SOVIET SAYS CHINA HINDERS HANOI AID | By Raymond H Anderson Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/sports-of-the-times-whos-on-first.html | Sports of The Times Whos on First | By Arthur Daley | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/state-report-finds-city-hospital-laxity-state-hits-care-in-city.html | State Report Finds City Hospital Laxity STATE HITS CARE IN CITY HOSPITALS | By Martin Tolchin | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/stocks-advance-in-strong-finish-uncertainty-shaken-off-by-traders.html | STOCKS ADVANCE IN STRONG FINISH Uncertainty Shaken Off by Traders After President Opens News Conference DOW INDEX CLIMBS 473 Volume Up to 1072 Million Shares New Highs Set by 70 Issues Lows by 2 STOCKS ADVANCE IN STRONG FINISH | By John J Abele | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/storm-swelled-bank-reserves-midwest-halt-in-clearance-of-checks.html | STORM SWELLED BANK RESERVES Midwest Halt in Clearance of Checks Eased Credit STORM SWELLED BANK RESERVES | By H Erich Heinemann | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/surviving-quints-expected-to-live-physicians-offer-optimistic.html | SURVIVING QUINTS EXPECTED TO LIVE Physicians Offer Optimistic Report on Four Infants in Incubators Here | By John P Callahan | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-is-considering-double-nike-shield-if-soviet-talks-fail-two-nikex.html | US Is Considering Double Nike Shield If Soviet Talks Fail TWO NIKEX NETS WEIGHED BY US | By William Beecher Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/us-rabbi-accuses-german-cardinal-frings-denies-that-he-made.html | US RABBI ACCUSES GERMAN CARDINAL Frings Denies That He Made AntiSemitic Remarks | By Philip Shabecoff Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/witness-against-franzese-admits-he-would-lie.html | Witness Against Franzese Admits He Would Lie | By Sidney E Zion Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/wood-field-and-stream-program-is-started-to-study-effects-of-tocks.html | Wood Field and Stream Program Is Started to Study Effects of Tocks Island Dam on Fish | By Oscar Godbout | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/world-journal-is-sued-by-look-700000-action-cites-use-of-manchester.html | WORLD JOURNAL IS SUED BY LOOK 700000 Action Cites Use of Manchester Material | By Douglas Robinson | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-03 | https://www.nytimes.com/1967/02/03/archives/yonkers-is-running-ahead-of-schedule-in-turnout-handle.html | Yonkers Is Running Ahead of Schedule In Turnout Handle | By Louis Effrat Special To the New York Times | RE0000697233 | 1995-03-06 | B00000323085 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/2-big-ships-dock-as-tugs-are-idle-europa-and-olympia-manage-to-come.html | 2 BIG SHIPS DOCK AS TUGS ARE IDLE Europa and Olympia Manage to Come In Safely but Not Without Rough Moments UNION TO VOTE ON OFFER Negotiators Involved Refuse to Comment on Prospects of Ratification of Pact Two Big Ships Dock Without Tugs | By Werner Bamberger | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/2-speak-volumes-about-philosophy-creators-of-encyclopedia-of-ideas.html | 2 SPEAK VOLUMES ABOUT PHILOSOPHY Creators of Encyclopedia of Ideas Tell How It Grew | By Harry Gilroy | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/28-freed-pows-cast-off-clothes.html | 28 Freed POWs Cast Off Clothes | By Jonathan Randal Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/2way-radio-curb-arouses-industry-fcc-walkietalkie-rules-seen-as.html | 2WAY RADIO CURB AROUSES INDUSTRY FCC WalkieTalkie Rules Seen as Blow to Trade | By Jack Gould | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/5-yield-is-seen-for-agency-issue-exportimport-bank-offering.html | 5 YIELD IS SEEN FOR AGENCY ISSUE ExportImport Bank Offering Reflects Easing of Rates PRICE REFLECTS EASING OF RATES 500Million of Participation Certificates Due Tuesday  Utility Issue Lags | By John H Allan | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/7-mothers-to-aid-poor-on-health-city-picks-all-women-to-go-to.html | 7 MOTHERS TO AID POOR ON HEALTH City Picks All Women to Go to BedfordStuyvesant | By McCandlish Phillips | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/a-crisis-for-labor-uaw-withdrawal-from-key-posts-viewed-as-bringing.html | A Crisis for Labor UAW Withdrawal From Key Posts Viewed as Bringing It Close to Break | By David R Jones | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/abortion-is-safe-guttmacher-says-but-catholics-are-firm-in-opposing.html | ABORTION IS SAFE GUTTMACHER SAYS But Catholics Are Firm in Opposing Eeasier Law | By Morris Kaplan | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ad-game-turned-into-a-plaything-author-who-left-madison-ave-uses-it.html | AD GAME TURNED INTO A PLAYTHING Author Who Left Madison Ave Uses It in Comedy | By Louis Calta | RE0000697232 | 1995-03-06 | B00000323083 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/aggressive-unionist.html | Aggressive Unionist | Walter Philip Reuther | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/andre-courreges-a-fashion-star-can-make-a-comeback-too.html | Andre Courreges A Fashion Star Can Make a Comeback Too | By Gloria Emerson | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/antiques-saltglaze-moves-back-from-kitchen-to-collection.html | Antiques SaltGlaze Moves Back From Kitchen to Collection 17thCentury Pottery Is Being Rediscovered | By Marvin D Schwartz | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bar-here-urges-one-divorce-law-legislative-hearing-warned-of.html | BAR HERE URGES ONE DIVORCE LAW Legislative Hearing Warned of Ridiculous Differences in Various States Rules CATASTROPHIC RESULT Judge Asks Drastic Change in System of Alimony  Cites Army of Drones | By Edith Evans Asbury | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/books-of-the-times-the-known-and-the-unknown.html | Books of The Times The Known and the Unknown | By Thomas Lask | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/bridge-french-expert-reports-on-resourcefully-played-hand.html | Bridge French Expert Reports on Resourcefully Played Hand | By Alan Truscott | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/chinese-embassy-accuses-russians-of-beating-aides-asserts-moscow.html | CHINESE EMBASSY ACCUSES RUSSIANS OF BEATING AIDES Asserts Moscow Police Tore Down Display of Photos  Assault Charge Denied KOSYGIN NOTE REPORTED Appeal to Chou Said to Ask Safety for Diplomats Kin  Some on Way Home CHINESE EMBASSY ACCUSES RUSSIANS | By Raymond H Anderson Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/city-board-files-suit-over-transit-estimate-groups-majority-seeks.html | CITY BOARD FILES SUIT OVER TRANSIT Estimate Groups Majority Seeks to Force Mayor to Transfer 84Million CITY BOARD FILES SUIT OVER TRANSIT | By Robert E Tomasson | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/city-will-conduct-international-drive-to-recruit-nurses-drive-to.html | City Will Conduct International Drive To Recruit Nurses DRIVE TO ATTRACT NURSES IS PLANNED | By Martin Tolchin | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/clay-spars-with-rivals-new-and-old.html | Clay Spars With Rivals New and Old | By Robert Lipsyte Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/creole-settles-venezuela-case-compromise-is-reached-in-taxpayments.html | CREOLE SETTLES VENEZUELA CASE Compromise Is Reached in TaxPayments Dispute CREOLE SETTLES VENEZUELA CASE | By Jh Carmical | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/cuts-in-poverty-funds-indicated-by-house-subcommittee-change.html | Cuts in Poverty Funds Indicated By House Subcommittee Change | By Marjorie Hunter Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/dance-balanchine-as-an-institution-choreographer-takes-role-of-don.html | Dance Balanchine as an Institution Choreographer Takes Role of Don Quixote And His Work Is Given Its Sharpest Focus | By Clive Barnes | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/exsaigon-pilot-arrested-in-us-language-teacher-for-gis-faces.html | EXSAIGON PILOT ARRESTED IN US Language Teacher for GIs Faces Deportation | By Ben A Franklin Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ford-cuts-rate-on-dealer-loans-fee-for-financing-unsold-cars-is.html | FORD CUTS RATE ON DEALER LOANS Fee for Financing Unsold Cars Is Reduced to 6  Easing of Money Cited | By H Erich Heinemann | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ginsberg-assails-welfare-housing-commissioner-accuses-state-and.html | GINSBERG ASSAILS WELFARE HOUSING Commissioner Accuses State and City of Discrimination | By Steven V Roberts | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/johns-hopkins-psychologist-reports-that-the-macaque-works-6-hours-a.html | Johns Hopkins Psychologist Reports That the Macaque Works 6 Hours a Day to Avoid Punishment | By Jane E Brody | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/kelleher-named-uslta-head-aims-to-revitalize-us-tennis-with.html | Kelleher Named USLTA Head Aims to Revitalize US Tennis With Publicity Drive | By James Tuite | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/kemper-breaks-1000yard-mark-scott-of-nebraska-is-ruled-off-for.html | KEMPER BREAKS 1000YARD MARK Scott of Nebraska Is Ruled Off for Interference in K of C Meet at Garden | By Frank Litsky | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/knicks-vanquish-pistons-124111-hawks-win-131113-end-celtics-streak.html | KNICKS VANQUISH PISTONS 124111 Hawks Win 131113 End Celtics Streak at 11 | By Leonard Koppett Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/ky-seeks-to-speed-vote-for-president-speedy-election-is-sought-by.html | Ky Seeks to Speed Vote for President SPEEDY ELECTION IS SOUGHT BY KY | By Tom Wicker Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/laser-beams-etc-take-stage-for-new-show.html | Laser Beams Etc Take Stage for New Show | By John Canaday | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/legion-spokesman-calls-consular-pact-a-license-to-spy-consular.html | Legion Spokesman Calls Consular Pact A License to Spy Consular Treaty Is Opposed by Legion | By Benjamin Welles Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lindsay-appoints-architect-to-post-glass-to-head-the-board-of.html | LINDSAY APPOINTS ARCHITECT TO POST Glass to Head the Board of Standards and Appeals | By Charles G Bennett | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/lindsay-creates-a-panel-on-taxis-six-men-led-by-fraiman-to-make.html | LINDSAY CREATES A PANEL ON TAXIS Six Men Led by Fraiman to Make Final Proposals on Regulating Industry | By Seth S King | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/loral-chief-out-new-head-named-management-consultant-to-run.html | LORAL CHIEF OUT NEW HEAD NAMED Management Consultant to Run Electronics Concern | By David Dworsky | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/maoists-and-de-gaulle-antifrench-attacks-held-embarrassing-to-his.html | Maoists and de Gaulle AntiFrench Attacks Held Embarrassing to His Diplomacy | By Henry Tanner Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/maoists-increase-reliance-on-arms-peking-says-10000-military-men.html | MAOISTS INCREASE RELIANCE ON ARMS Peking Says 10000 Military Men March in Shanghai in Display of Support MAOISTS INCREASE RELIANCE ON ARMS | By Tillman Durdin Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/market-place-a-mixed-report-on-thrift-units.html | Market Place A Mixed Report On Thrift Units | By Robert Metz | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/maryknollers-and-presbyterians-join-in-magazinedisk-venture-it-will.html | Maryknollers and Presbyterians Join in MagazineDisk Venture It Will Utilize Sound Art and the Printed Word  Singer Proves a Hit | By George Dugan | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/mayors-film-plan-faces-new-tests.html | Mayors Film Plan Faces New Tests | By Vincent Canby | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/music-mikhail-vaiman-in-local-debut-soviet-violinist-joined-by-wife.html | Music Mikhail Vaiman in Local Debut Soviet Violinist Joined by Wife at Carnegie | By Allen Hughes | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/nbc-to-show-film-on-jesus-done-jointly-with-baptist-group.html | NBC to Show Film on Jesus Done Jointly With Baptist Group | By George Gent | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/neighbors-split-on-poverty-plan-organization-of-local-panel-debated.html | NEIGHBORS SPLIT ON POVERTY PLAN Organization of Local Panel Debated in South Brooklyn | By Michael T Kaufman | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-delhi-uneasy-on-us-food-limit-limit-on-us-food-disturbs-indians.html | New Delhi Uneasy On US Food Limit LIMIT ON US FOOD DISTURBS INDIANS | By Joseph Lelyveld Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-haven-opens-a-theater-drive-fifty-housewives-to-raise-funds-for.html | NEW HAVEN OPENS A THEATER DRIVE Fifty Housewives to Raise Funds for Long Wharf | By William Borders Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-jungle-search.html | New Jungle Search | By Tom Buckley Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/new-union-fund-honors-dubinsky-ilgwu-votes-1million-to-extend-aid.html | NEW UNION FUND HONORS DUBINSKY ILGWU Votes 1Million to Extend Aid Projects NEW UNION FUND HONORS DUBINSKY | By Damon Stetson | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/nicklaus-with-67-is-in-group-at-212-10-are-tied-for-third-spot-at.html | NICKLAUS WITH 67 IS IN GROUP AT 212 10 Are Tied for Third Spot at Palm Springs Palmer Rallies and Posts 213 | By Lincoln A Werden Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/no-business-like-show-posters-for-him-theres-no-business-like.html | No Business Like Show Posters For Him Theres No Business Like TheaterPoster Business | By Milton Esterow | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/one-solution-to-the-shoppers-parking-problems.html | One Solution to the Shoppers Parking Problems | By Angela Taylor | RE0000697232 | 1995-03-06 | B00000323083 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/princeton-gains-3016-victory-brown-beats-columbia-9088-tigers-down.html | Princeton Gains 3016 Victory Brown Beats Columbia 9088 Tigers Down Dartmouth | By Deane McGowen Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/pure-gas-after-takeoff-apollo-will-use-oxygen-mixture.html | Pure Gas After TakeOff APOLLO WILL USE OXYGEN MIXTURE | By John Noble Wilford Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/regents-debate-kerr-successor-reagan-scores-exaide-to-brown-as.html | REGENTS DEBATE KERR SUCCESSOR Reagan Scores ExAide to Brown as Factions Clash | By Gladwin Hill Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/rehearsal-called-in-franzese-case-us-judge-seeks-to-prevent-undue.html | REHEARSAL CALLED IN FRANZESE CASE US Judge Seeks to Prevent Undue Prejudicing of Jury | By Sidney E Zion Special to the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/reuther-resigns-posts-in-aflcio-in-widening-rift-retains-only.html | REUTHER RESIGNS POSTS IN AFLCIO IN WIDENING RIFT Retains Only Presidency of Industrial Union Division 3 Aides Also Drop Out UAW RETAINS ITS TIES Auto Workers Plan Review of Role in Federation Complete Break Possible REUTHER RESIGNS AFLCIO POSTS | By Paul Hofmann Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/russian-and-pope-set-up-no-firm-tie-vatican-talks-said-to-have-been.html | RUSSIAN AND POPE SET UP NO FIRM TIE Vatican Talks Said to Have Been in General Terms | By Robert C Doty Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/salesmen-dictate-orders-to-recorder-variety-of-ideas-covered-by.html | Salesmen Dictate Orders to Recorder Variety of Ideas Covered by Patents | By Stacy V Jones Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/seamen-win-gains-from-arbitrator-kheel-gives-pay-and-pension.html | SEAMEN WIN GAINS FROM ARBITRATOR Kheel Gives Pay and Pension Improvements to 12000 | By George Horne | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/springmaid-no-longer-risque-adds-carpet-and-towel-lines-springmaid.html | Springmaid No Longer Risque Adds Carpet and Towel Lines Springmaid Adds New Product Lines | By Isadore Barmash | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/starr-gets-super-bowl-reward-packer-ace-accepts-car-here.html | Starr Gets Super Bowl Reward Packer Ace Accepts Car Here | By Dave Anderson | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/state-mutual-life-planning-sale-of-individual-variable-annuity.html | State Mutual Life Planning Sale Of Individual Variable Annuity INSURER WILL SELL VARIABLE ANNUITY | By Sal Nuccio | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/supply-surging-in-lead-and-zinc-official-says-price-drop-wont.html | SUPPLY SURGING IN LEAD AND ZINC Official Says Price Drop Wont Necessarily Follow | By Robert Walker | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/swiss-and-swedes-confer-on-tradebloc-problems.html | Swiss and Swedes Confer on TradeBloc Problems | By Thomas J Hamilton Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/teen-mensa-a-refuge-for-youngsters-with-high-iqs.html | Teen Mensa A Refuge for Youngsters With High IQs | By Judy Klemesrud | RE0000697232 | 1995-03-06 | B00000323083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/the-gaullism-of-alsace-calm-quiet-border-region-likes-what-chief.html | The Gaullism of Alsace Calm Quiet Border Region Likes What Chief Stands For | By Richard E Mooney Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/theater-a-new-talent-play-by-don-petersen-offered-at-brandeis.html | Theater A New Talent Play by Don Petersen Offered at Brandeis | By Dan Sullivan Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/topics-a-cautious-federal-dip-into-ecology.html | Topics A Cautious Federal Dip Into Ecology | By William G Wing | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/tullius-wins-transamerican-auto-race-by-lap-at-daytona-beach-fisher.html | Tullius Wins TransAmerican Auto Race by Lap at Daytona Beach FISHER IS SECOND IN 300MILE EVENT 60 Sports Cars Are Ready for Start of 24Hour Continental Today | By Frank M Blunk Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-captain-set-for-early-start-maccall-plans-to-assemble-squad.html | US CAPTAIN SET FOR EARLY START MacCall Plans to Assemble Squad Feb12 Graebner and Ashe Available | By Allison Danzig Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-continues-to-probe-for-a-new-sign-by-hanoi-us-still-probes-for.html | US Continues to Probe For a New Sign by Hanoi US STILL PROBES FOR SIGN BY HANOI | By Hedrick Smith Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-denies-spying-on-hoffa-asks-dismissal-of-his-appeal.html | US Denies Spying on Hoffa Asks Dismissal of His Appeal | By Fred P Graham Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/us-report-tied-to-soybean-drop-department-of-agriculture-cuts.html | US REPORT TIED TO SOYBEAN DROP Department of Agriculture Cuts Crushings Estimate  Corn Is Also Weak | By Elizabeth M Fowler | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/vignettes-of-the-cultural-revolution.html | Vignettes of the Cultural Revolution | By Charles Mohr Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-04 | https://www.nytimes.com/1967/02/04/archives/white-house-sees-tax-rise-as-price-of-interest-drop-thinks-increase.html | WHITE HOUSE SEES TAX RISE AS PRICE OF INTEREST DROP Thinks Increase Will Insure Continued Easing of Credit by the Federal Reserve WHITE HOUSE SEES NEED FOR TAX RISE | By Eileen Shanahan Special To the New York Times | RE0000697232 | 1995-03-06 | B00000323083 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/-and-oh-so-moral-and-oh-so-moral.html |  and Oh So Moral   and Oh So Moral | By John Canaday | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/3d-photo-orbiter-heads-for-moon-will-scan-12-areas-as-sites-for.html | 3D PHOTO ORBITER HEADS FOR MOON Will Scan 12 Areas as Sites for Astronauts Landing | By John Noble Wilford Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/7189-avenue-garment-area-supplier-smaller-units-facing-drop-in.html | 7 Avenue Garment Area Supplier Smaller Units Facing Drop in Profits | By Isadore Barmash | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-happening.html | A Happening | By Gerald Walker | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-new-western-antihero-a-new-antihero.html | A New Western AntiHero A New AntiHero | By Bosley Crowther | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-right-of-man.html | A Right of Man | By Kathleen Nott | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-warm-bflat-at-45-below-up-in-yellowknife.html | A Warm BFlat at 45 Below Up in Yellowknife | By Blanche Thebom | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/a-winters-tale-out-of-season-stratfordonavon-is-ordinary-in-a-very.html | A Winters Tale out of Season StratfordonAvon Is Ordinary in a Very Special Way | By Michael Frishman | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/advertising-excitement-within-an-agency-wells-rich-greene-is.html | Advertising Excitement Within an Agency Wells Rich Greene Is Staffed With a Young Crew | By Philip H Dougherty | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/aiding-the-near-blind-new-york-times-large-type-weekly-is-latest.html | Aiding the Near Blind New York Times Large Type Weekly Is Latest Publication in Special Field | HOWARD A RUSK MD | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/airstrips-urged-on-waterfront-us-aide-wants-pier-space-for.html | AIRSTRIPS URGED ON WATERFRONT US Aide Wants Pier Space for ShortTakeOff Craft | By Edward Hudson | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/an-image-of-adam-clayton-powell-unlike-the-one-in-the-newspapers.html | An Image of Adam Clayton Powell Unlike the One in the Newspapers | By Thomas Lask | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/an-offseason-idyl-along-the-new-jersey-shore.html | An OffSeason Idyl Along the New Jersey Shore | By Hp Koenig | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/analysts-pleased-by-breadth-of-gains-in-the-stock-market.html | Analysts Pleased by Breadth Of Gains in the Stock Market | By Vartanig G Vartan | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/analysts-say-china-will-have-operational-icbm-in-3-years.html | Analysts Say China Will Have Operational ICBM in 3 Years | By William Beecher Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/around-the-garden-colorful-celosias.html | AROUND THE GARDEN COLORFUL CELOSIAS | By Joan Lee Faust | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/art-i-got-the-yves-klein-blues.html | Art I Got The Yves Klein Blues | By John Canaday | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/art-notes-singlechanneled-you-mustnt-be.html | Art Notes SingleChanneled You Mustnt Be | By Grace Glueck | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/as-the-blondes-go-by-thoughts-as-the-blondes-go-by.html | As the Blondes Go By Thoughts as the Blondes Go By | By Walter Kerr | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/ashe-and-pasarell-reach-final-of-richmond-tennis-ashe-and-pasarell.html | Ashe and Pasarell Reach Final of Richmond Tennis Ashe and Pasarell Advance To Final of Richmond Tennis | By Allison Danzig Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/atom-guarantees-are-goal-of-bonn-it-wants-clauses-in-treaty-on.html | ATOM GUARANTEES ARE GOAL OF BONN It Wants Clauses in Treaty on Spread of Weapons | By Philip Shabecoff Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/attack-bad-fellows.html | Attack Bad Fellows | By Charles Mohr Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/beatnik-from-golders-green.html | Beatnik From Golders Green | By Harry Roskolenko | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/better-calcutta-is-planners-aim-20year-program-calls-for-attack-on.html | BETTER CALCUTTA IS PLANNERS AIM 20Year Program Calls for Attack on Areas Misery | By J Anthony Lukas Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/big-orange-supply-troubles-growers-oversupply-hits-the-citrus.html | Big Orange Supply Troubles Growers Oversupply Hits the Citrus Industry | By James J Nagle | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bogota-development-plan-awaits-imf-decision.html | Bogota Development Plan Awaits IMF Decision | By Juan de Onis Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bonn-suppressing-spanish-kampfs.html | Bonn Suppressing Spanish Kampfs | By Ms Handler | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/boxing-sages-regard-terrell-as-best-of-clays-title-foes-terrell-is.html | Boxing Sages Regard Terrell As Best of Clays Title Foes TERRELL IS RATED BEST OF CLAY FOES | By Robert Lipsyte Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/bridge-help-for-a-reallife-situation.html | Bridge Help for a RealLife Situation | By Alan Truscott | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/broderick-weighs-prosecutors-race.html | Broderick Weighs Prosecutors Race | By Thomas P Ronan | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/california-panel-finds-union-bias-says-apprenticeship-plans-exclude.html | CALIFORNIA PANEL FINDS UNION BIAS Says Apprenticeship Plans Exclude Minority Workers | By Lawrence E Davies Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/camera-looks-at-the-nude.html | Camera Looks at The Nude | By Jacob Deschin | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/catholics-and-buddhists-back-japanese-monument-on-guam.html | Catholics and Buddhists Back Japanese Monument on Guam | By Robert Trumbull Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/celine-celine-celine-celine.html | CELINE CELINE Celine Celine | By Bruce Jay Friedman | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/chess-keres-wins-at-stockholm.html | Chess Keres Wins at Stockholm | By Al Horowitz | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/chicago-voices.html | Chicago Voices | By Peter Lyon | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/choice-varieties-from-67-catalogues.html | Choice Varieties From 67 Catalogues | By Olive E Allen | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/city-plans-to-use-downtown-site-as-a-center-for-printing-industry.html | City Plans to Use Downtown Site As a Center for Printing Industry Hopes LowCost Land Near Trade Center Will Keep Plants From Moving | By Henry Raymont | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/clay-will-make-his-home-in-houston-seeks-fabulous-100000-spread.html | Clay Will Make His Home in Houston Seeks Fabulous 100000 Spread CHAMPION PLANS TO PREACH THERE Wants Nice Neighborhood With No Racial Troubles Hails Residents Press | By Steve Cady Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/coins-the-honest-value-of-a-dallas-dollar.html | Coins The Honest Value Of a Dallas Dollar | By Herbert C Bardes | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cold-war.html | Cold War | By Gerald W Johnson | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/college-as-a-consumer.html | College as a Consumer | By Leonard Buder | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/colony-building-sewage-setup-blending-into-si-landscape.html | Colony Building Sewage Setup Blending Into SI Landscape | By Thomas W Ennis | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/cooke-has-the-right-recipe-for-coast-sports-canadian-expatriate.html | Cooke Has the Right Recipe For Coast Sports Canadian Expatriate Puts Millions Into 3 Pro Teams | By Bill Becker Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dance-balanchine-as-an-institution-choreographer-takes-role-of-don.html | Dance Balanchine as an Institution Choreographer Takes Role of Don Quixote And His Work Is Given Its Sharpest Focus | By Clive Barnes | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dance-out-of-town-america.html | Dance Out of Town America | By Clive Barnes | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/deficit-indicated-for-westchester-unexpected-costs-point-to.html | DEFICIT INDICATED FOR WESTCHESTER Unexpected Costs Point to 35Million Budget Upset | By Merrill Folsom Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/democrats-show-signs-of-revival-bailey-begins-to-prepare-for-68.html | DEMOCRATS SHOW SIGNS OF REVIVAL Bailey Begins to Prepare for 68 After GOP Gain | By Warren Weaver Jr Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/design-for-ruling.html | Design for Ruling | By Morris Bishop | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/detective-in-nader-case-says-gm-altered-papers-detective-in-nader.html | Detective in Nader Case Says GM Altered Papers Detective in Nader Case Says General Motors Altered Papers | By Sidney E Zion | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/dockers-strike-may-be-widened-brooklyn-piers-threatened-tugmen-to.html | DOCKERS STRIKE MAY BE WIDENED Brooklyn Piers Threatened Tugmen to Vote Today | By Martin Gansberg | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/edgar-morrisons-choice.html | Edgar Morrisons Choice | By Richard M Elman | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/education-lessons-from-the-battle-of-california.html | Education Lessons from the Battle of California | By Fred M Hechinger | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/emotion-is-the-key.html | Emotion Is the Key | By Barbara Guest | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/fates-progress-more-about-movie-matters.html | Fates Progress More About Movie Matters | By Ah Weiler | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/faults-in-the-vaults-rule-against-pole-going-under-bar-is-stirring.html | Faults in the Vaults Rule Against Pole Going Under Bar Is Stirring Supporters and Critics | By Parton Keese | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/football-giants-learn-customers-always-write.html | Football Giants Learn Customers Always Write | By William N Wallace | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/fords-lundy-a-new-model-fords-lundy-is-a-new-model-of-finance.html | Fords Lundy A New Model Fords Lundy Is a New Model of Finance Officer | By H Erich Heinemann | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/foreign-affairs-the-nuclear-pawn.html | Foreign Affairs The Nuclear Pawn | By Cl Sulzberger | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/fun-and-festivals-on-the-florida-gulf-coast.html | Fun and Festivals on the Florida Gulf Coast | By John Durant | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gardens-winter-projects-to-spark-junior-botanists.html | Gardens Winter Projects to Spark Junior Botanists | By John P Baumgardt | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/gaullists-pursue-votes-us-style-paid-private-concern-runs.html | GAULLISTS PURSUE VOTES US STYLE Paid Private Concern Runs HighPressure Campaign | By Richard E Mooney Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/geneva-narcotics-board-urges-controls-on-lsd.html | Geneva Narcotics Board Urges Controls on LSD | By Thomas J Hamilton Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/girl-wonder-of-billiards-7-took-cue-early.html | Girl Wonder of Billiards 7 Took Cue Early | By Dave Anderson | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/good-listener-good-listener-listener.html | Good Listener Good Listener Listener | By Ned Rorem | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/grand-central-business-haven-73-of-countrys-500-biggest-companies.html | GRAND CENTRAL BUSINESS HAVEN 73 of Countrys 500 Biggest Companies Have Offices in Terminals District BUILDING BOOM GOES ON Started When Station Went Up in 1913Redoubled in the Last Decade GRAND CENTRAL BUSINESS HAVEN | By William Robbins | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/greenberg-now-hammers-ball-over-a-net-instead-of-the-fence.html | Greenberg Now Hammers Ball Over a Net Instead of the Fence | By Charles Friedman | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hanois-grip-on-the-liberation-front-has-tightened.html | Hanois Grip on the Liberation Front Has Tightened | By Jonathan Randal Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hanover-nh-gains-in-road-battle.html | Hanover NH Gains in Road Battle | By John H Fenton Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/happiness-is-marrying-mother.html | Happiness Is Marrying Mother | By Vincent Canby | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/hill-brushes-disaster-as-daytona-race-begins-chaparral-scrapes.html | Hill Brushes Disaster as Daytona Race Begins Chaparral Scrapes Wall2 Other Cars in Fiery Crash PHIL HILL NEAR DISASTER IN RACE | By Frank M Blunk Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/home-improvement-in-any-size-or-style.html | Home Improvement In Any Size or Style | By Bernard Gladstone | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/how-different-are-they.html | How Different Are They | By Stanley F Yolles | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/in-and-out-of-books-studs.html | IN AND OUT OF BOOKS Studs | By Christopher LehmannHaupt | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/indian-candidate-defies-a-barrier-untouchability-a-handicap-despite.html | INDIAN CANDIDATE DEFIES A BARRIER Untouchability a Handicap Despite Protective Laws | By Joseph Lelyveld Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/indians-are-upset-in-eastern-africa-3-nations-are-pressing-for.html | INDIANS ARE UPSET IN EASTERN AFRICA 3 Nations Are Pressing for Local Control of Business | By Lawrence Fellows Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/indonesian-government-is-still-plagued-by-sukarnos-dreams.html | Indonesian Government Is Still Plagued by Sukarnos Dreams | By Alfred Friendly Jr Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/interlude-on-lemnos.html | Interlude on Lemnos | By Richard Rhodes | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/is-it-a-mirage-is-it-triplets-no-its-hizzoner-mayor-lindsay-mirage.html | Is It a Mirage Is It Triplets No Its Hizzoner Mayor Lindsay Mirage Triplets No Its Lindsay | By Joan Barthel | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/is-woolf-spoof-proof-is-woolf-spoof-proof.html | Is Woolf Spoof Proof Is Woolf Spoof Proof | By Val Adams | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/israel-impatient-at-pace-of-syria-talks.html | Israel Impatient at Pace of Syria Talks | By James Feron Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/kennedy-hits-the-roadin-europe.html | Kennedy Hits the Roadin Europe | By Henry Tanner Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/knicks-set-back-pistons-102101-confusion-marks-final-2-seconds-of.html | KNICKS SET BACK PISTONS 102101 Confusion Marks Final 2 Seconds of Game Here Reed Gets 34 Points KNICKS SET BACK PISTONS BY 102101 | By Leonard Koppett | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/law-ethics-issue-in-smathers-suit-finn-accused-of-acting-for-two.html | LAW ETHICS ISSUE IN SMATHERS SUIT Finn Accused of Acting for Two Opposing Litigants | By Ben A Franklin Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/lindsay-tightens-citys-job-freeze-also-increases-his-controls-on.html | LINDSAY TIGHTENS CITYS JOB FREEZE Also Increases His Controls on Naming Executives Some Overtime Ended MAYOR TIGHTENS CITY JOB FREEZE | By Seth S King | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/little-work-left-for-taxidermists-museum-experts-becoming-rare.html | LITTLE WORK LEFT FOR TAXIDERMISTS Museum Experts Becoming Rare Specimens Nowadays | By John C Devlin | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/major-shirt-makers-changing-their-prices-and-fiber-blends.html | Major Shirt Makers Changing Their Prices and Fiber Blends INNOVATION AHEAD IN DURABLE PRESS Modifications Flow Rapidly as Companies Vie for Shares of Big Market | By Leonard Sloane | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mayor-gets-friendly-note-on-city-tax.html | Mayor Gets Friendly Note on City Tax | By Charles G Bennett | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/medicine-spotting-suicidal-patients.html | Medicine Spotting Suicidal Patients | By Jane E Brody | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mental-therapy-depicted-in-film-bold-new-approach-offers-a-guide.html | MENTAL THERAPY DEPICTED IN FILM Bold New Approach Offers a Guide for Planning | By Howard Thompson | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mexicos-olympics-steps-taken-to-avert-pricegouging-by-hotels-during.html | Mexicos Olympics Steps Taken to Avert PriceGouging By Hotels During the 1968 Games | By Henry Giniger | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mill-on-the-marne.html | Mill On the Marne | By Barbara Plumb | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mirrors-of-memory.html | Mirrors Of Memory | By Daniel Stern | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/moscow-protests-chinese-violence-against-embassy-warns-of.html | MOSCOW PROTESTS CHINESE VIOLENCE AGAINST EMBASSY Warns of Retaliation Unless Harassment Is Stopped Liu Reported Humiliated SOVIET PROTESTS CHINESE VIOLENCE | By Raymond H Anderson Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/mother-begets-a-festival.html | Mother Begets a Festival | By Raymond Ericson | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/movies-antonioni-hero-in-hollywood.html | Movies Antonioni Hero in Hollywood | By Cecelia Ager | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/music-in-minneapolis-opera-with-pop-and-op.html | Music In Minneapolis Opera With Pop and Op | By Harold C Schonberg | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/music-mikhail-vaiman-in-local-debut-soviet-violinist-joined-by-wife.html | Music Mikhail Vaiman in Local Debut Soviet Violinist Joined by Wife at Carnegie | By Allen Hughes | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-bahamas-government-faces-tests-on-gambling-and-debt-to-former.html | New Bahamas Government Faces Tests on Gambling and Debt to Former Member of Labor Party | By Wallace Turner Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-help-for-the-18457000-of-us-who-are-old-chiang-is-a-spectator.html | New Help for the 18457000 of Us Who Are Old Chiang Is a Spectator Of Chinas Drama | By Robert B Semple Jr Special To the New York Timesby Peter Braestrup Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/new-hughes-aide-ready-for-worst-community-affairs-chief-sees-2.html | NEW HUGHES AIDE READY FOR WORST Community Affairs Chief Sees 2 Major Problems | By Ronald Sullivan Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/news-of-the-rialto-two-bright-hopes.html | News of the Rialto Two Bright Hopes | By Lewis Funke | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/observer-air-pollution-cant-be-that-bad.html | Observer Air Pollution Cant Be That Bad | By Russell Baker | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/on-the-couch-on-the-couch.html | On the Couch On the Couch | By Sidney Hook | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/out-of-orbit.html | Out of Orbit | By Willy Ley | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/papa-redgrave-meets-uncle-vanya.html | Papa Redgrave Meets Uncle Vanya | By Mark Shivas | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/patients-who-make-the-doctor-feverish.html | Patients Who Make The Doctor Feverish | By Michael Halberstam | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/patrick-brerks-record-for-1000-covers-distance-in-2092-in.html | PATRICK BRERKS RECORD FOR 1000 Covers Distance in 2092 in Philadelphia Inquirer Games for Meet Mark Patrick Wins 1000 in 2092 For Inquirer Games Record | By Frank Litsky Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/pearson-seeks-to-calm-furor-over-investments-admits-need-for-us.html | Pearson Seeks to Calm Furor Over Investments Admits Need for US Funds Pledges Action to Increase Canadian Capital | By John M Lee Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/perfumed-corruption-perfumed-corruption.html | Perfumed Corruption Perfumed Corruption | By Richard Ellmann | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/personality-chief-carborundum-strategist-wendel-looks-ahead-and.html | Personality Chief Carborundum Strategist Wendel Looks Ahead and Gives Controls to the Officers | By Robert A Wright | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/photocomposition-grains-a-focus-photocomposition-gets-a-new-focus.html | Photocomposition Grains a Focus Photocomposition Gets a New Focus | By William D Smith | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/police-and-firemen-warn-city-of-fight-to-win-more-pay-police-and.html | Police and Firemen Warn City of Fight To Win More Pay Police and Firemen Warn City of a Fight for Better Contracts | By Emanuel Perlmutter | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/poverty-program-studied-in-senate-panel-to-seek-root-causes-for.html | POVERTY PROGRAM STUDIED IN SENATE Panel to Seek Root Causes for Troubles of the Poor | By Joseph A Loftus Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/president-rules-against-travel-curbs.html | President Rules Against Travel Curbs | By Paul Jc Friedlander | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/princeton-quintet-rallies-in-second-half-to-turn-back-harvard-66-to.html | Princeton Quintet Rallies in Second Half to Turn Back Harvard 66 to 59 TIGERS REGISTER 7TH IVY VICTORY Heiser Is High Scorer for Victors With 17 Points Dressler Paces Losers | By Deane McGowen Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/queens-college-looks-to-future-coordinator-is-appointed-for-new.html | QUEENS COLLEGE LOOKS TO FUTURE Coordinator Is Appointed for New Construction | By Edith Evans Asbury | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rackman-to-head-5th-ave-temple-leading-rabbi-taking-over-orthodox.html | RACKMAN TO HEAD 5TH AVE TEMPLE Leading Rabbi Taking Over Orthodox Congregation | By George Dugan | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rangers-triumph-over-bruins-43-with-a-late-goal-geoffrion-hits-on.html | RANGERS TRIUMPH OVER BRUINS 43 WITH A LATE GOAL Geoffrion Hits on 10Footer at 749 of Third Period for Winning Score BOSTON BUILDS 31 LEAD New York Six Stages Rally and Draws Even on Shots by Ratelle and Howell GEOFFRIONS GOAL WINS FOR RANGERS | By Gerald Eskenazi Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/readers-report.html | Readers Report | By Martin Levin | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/recordings-a-rarity-now-in-triplicate.html | Recordings A Rarity Now in Triplicate | By Raymond Ericson | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/religion-on-conscientious-objection-to-this-war.html | Religion On Conscientious Objection to This War | By Edward B Fiske | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/roaring-over-the-continent-in-the-roaring-20s.html | Roaring Over the Continent in the Roaring 20s | By Brannon Albright | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/romantic-elegance-romantic-elegance.html | Romantic Elegance Romantic Elegance | By Henry Christman | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/rumania-rebukes-east-germany.html | Rumania Rebukes East Germany | By David Binder Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/san-juans-el-morro-in-midst-of-a-new-battle.html | San Juans El Morro in Midst of a New Battle | By Cartes Harman | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sanders-with-279-leads-by-stroke-at-palm-springs-nieporte-cards.html | SANDERS WITH 279 LEADS BY STROKE AT PALM SPRINGS Nieporte Cards Third 68 in a Row for 280Boynton and Archer at 281 SANDERS WITH 279 LEADS BY STROKE | By Lincoln A Werden Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/savannah-defenders-protest-layup-order-want-to-keep-atomic-ship-in.html | Savannah Defenders Protest LayUp Order Want to Keep Atomic Ship in Service and Not Let Her Sit | By George Horne | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/school-issue-hurting-sales-of-homes-in-malverne.html | School Issue Hurting Sales of Homes in Malverne | By Roy R Silver Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/schools-to-groom-2000-poor-youths-for-college-here-small-classes.html | SCHOOLS TO GROOM 2000 POOR YOUTHS FOR COLLEGE HERE Small Classes Planned for Annual Group of Pupils With Strong Potential ADMISSION IS ASSURED 39 Institutions Cooperating in Massive Program to Aid the Disadvantaged SCHOOLS TO GROOM POOR FOR COLLEGE | By Leonard Buder | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/science-smallest-of-the-small.html | Science Smallest of the Small | By Walter Sullivan | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sea-cliff-savoring-a-quaint-mixture-of-gingerbread-village-retains.html | Sea Cliff Savoring A Quaint Mixture Of Gingerbread VILLAGE RETAINS VICTORIAN FLAVOR Architectural Review Board Helps Guard Heritage VILLAGE RETAINS VICTORIAN FLAVOR | By Harry V Forgeron Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/shirting-the-issue.html | Shirting The Issue | By Patricia Peterson | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/skiing-as-the-swiss-skiin-andermatt.html | Skiing As the Swiss SkiIn Andermatt | By Robert Deardorff | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/skiing-in-the-high-sierra-californias-11053foothigh-mammoth.html | Skiing in the High Sierra Californias 11053FootHigh Mammoth Mountain Has A Season That Runs from Thanksgiving Into June | By Jeanne Beaty | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/slaloming-on-the-slopes-of-bald-hill-li-a-realty-deal-gives-town-a.html | Slaloming on the Slopes of Bald Hill LI A Realty Deal Gives Town a SkiBowl Site at No Cost | By Franklin Whitehouse | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/somoza-confident-of-a-victory-in-todays-nicaraguan-election.html | Somoza Confident of a Victory in Todays Nicaraguan Election | By Henry Giniger Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/south-tests-plan-to-ease-foes-grip-quangngai-province-effort-seeks.html | SOUTH TESTS PLAN TO EASE FOES GRIP Quangngai Province Effort Seeks to Better Security | By Tom Wicker Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/soviet-antimissile-system-spurs-new-us-weapons-improved-nuclear.html | Soviet Antimissile System Spurs New US Weapons Improved Nuclear Warheads Designed to Penetrate Wide Defense Network More Sweeping Changes Seen Deployment of Soviet Antimissile Defensive System Spurs US to Design Better Atomic Warheads | By Hanson W Baldwin | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/spanish-treasure-sale-lures-crowd.html | Spanish Treasure Sale Lures Crowd | By Sanka Knox | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/speaking-of-books-ad-hope-ad-hope.html | SPEAKING OF BOOKS AD Hope AD Hope | By Horace Gregory | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sports-of-the-times-big-words-from-texas.html | Sports of The Times Big Words From Texas | By Arthur Daley | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/spotlight-wall-st-marvels-over-volume.html | Spotlight Wall St Marvels Over Volume | By John J Abele | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/st-johns-downs-temple-65-to-63-shot-by-swartz-in-final-seconds.html | ST JOHNS DOWNS TEMPLE 65 TO 63 Shot by Swartz in Final Seconds Decides Game Dove Gets 24 Points ST JOHNS DOWNS TEMPLE 65 TO 63 | By Gordon S White Jr | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/stamps-alaskan-centennial.html | Stamps Alaskan Centennial | By David Lidman | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/state-pressure-for-tax-sharing-rises.html | State Pressure for Tax Sharing Rises | By John Herbers Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/still-with-us-still-with-us.html | Still With Us Still With Us | By Theodore Caplow | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sweeping-changes-in-catholic-schools-urged-by-educator-at-notre.html | Sweeping Changes in Catholic Schools Urged by Educator at Notre Dame | By Gene Currivan | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/sweizers-1545-sets-880-record-nazareth-star-shatters-chsaa-meet.html | SWEIZERS 1545 SETS 880 RECORD Nazareth Star Shatters CHSAA Meet Mark | By William J Miller | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/taxexempt-rates-hover-near-a-low-municipalities-are-rising-to.html | TAXEXEMPT RATES HOVER NEAR A LOW Municipalities Are Rising to Occasion by Borrowing TAXEXEMPT RATE HOVERS NEAR LOW | By John H Allan | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/television-decision-at-columbia-u.html | Television Decision at Columbia U | By Jach Gould | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-apollo-spacecraft-is-due-for-a-long-hard-look.html | The Apollo Spacecraft is Due For a Long Hard Look | By John Noble Wilford Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-fox-and-the-bear.html | The Fox and the Bear Are Cautious Partners The Fox and the Bear Cont | By Philip Shabecoff | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-impatient-reuther-vs-immovable-meany.html | The Impatient Reuther Vs Immovable Meany | By Ah Raskin | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-law-on-the-baker-verdict.html | The Law On the Baker Verdict | BY Fred P Graham Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-merchants-view-bad-weather-and-wage-rises-pose-new-set-of.html | The Merchants View Bad Weather and Wage Rises Pose New Set of Problems for Retailers | By Herbert Koshetz | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-mystical-west-puzzles-the-practical-east-the-west-and-east-cont.html | The Mystical West Puzzles the Practical East The West And East Cont | By Fm Esfandiary | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-peales-artists-and-others.html | The Peales Artists and Others | By Hilton Kramer | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-pleasures-of-bonnard-the-pleasures-of-bonnard.html | The Pleasures Of Bonnard The Pleasures Of Bonnard | By Paul Waldo Schwartz | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-tourism-gap-us-on-short-end-americans-traveling-in-66-did.html | THE TOURISM GAP US ON SHORT END Americans Traveling in 66 Did Little to Aid Payments US Plans a Drive The Tourism Gap US on Short End As Spending Rises | By Gerd Wilcke | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-uncomplicated-life-of-a-prince-on-the-east-side.html | The Uncomplicated Life of a Prince on the East Side | By Enid Nemy | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/the-week-in-finance-markets-bullish-performance-fans-hopes-for.html | The Week in Finance Markets Bullish Performance Fans Hopes for Further Substantial Gains The Week in Finance | By Thomas E Mullaney | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/they-almost-danced-all-night.html | They Almost Danced All Night | By Arthur Laurents | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/they-lived-to-tell-the-tale-they-lived-to-tell-the-tale.html | They Lived to Tell the Tale They Lived to Tell the Tale | By Carlo Beuf | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/tiffany-art-glass-to-shine-in-exhibit-at-rollins-college.html | Tiffany Art Glass to Shine In Exhibit at Rollins College | By Ce Wright | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/time-running-out-on-house-of-clocks.html | Time Running Out on House of Clocks | By Edward C Burks | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/tripoli-is-the-portal-to-libyas-ancient-history.html | Tripoli Is the Portal to Libyas Ancient History | By Eunice Blinn | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/uaw-aide-notes-tie-to-aflcio-he-talk-of-split-despite.html | UAW AIDE NOTES TIE TO AFLCIO He Disavows Talk of Split Despite Reuther Pullout | By Paul Hofmann Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/union-study-shows-a-job-loss-here.html | Union Study Shows a Job Loss Here | By Will Lissner | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/unlisted-stocks-advance-in-week-profit-reports-a-key-factor-amex.html | UNLISTED STOCKS ADVANCE IN WEEK Profit Reports a Key Factor Amex Issues Also Gain | By Alexander R Hammer | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/unruh-proposes-policy-institute-scholars-would-work-on-longerange.html | UNRUH PROPOSES POLICY INSTITUTE Scholars Would Work on LongeRange Problems | By Gladwin Hill Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/unusual-bank-in-wyoming-started-as-wood-sculpture-bank-plan-grows.html | Unusual Bank in Wyoming Started as Wood Sculpture BANK PLAN GROWS FROM SCULPTURE | By Lawrence OKane | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-pushes-curbs-on-car-pollution-seeks-limits-on-discharge-of.html | US PUSHES CURBS ON CAR POLLUTION Seeks Limits on Discharge of Carburetor Fumes | By Robert B Semple Jr Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-travel-agent-is-freed-by-czechs-and-returns-here-us-travel-agent.html | US Travel Agent Is Freed by Czechs And Returns Here US TRAVEL AGENT FREED BY CZECHS | By James R Sikes | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/us-weighs-tuition-aid-plan-to-be-repaid-later-with-taxes.html | US Weighs Tuition Aid Plan To Be Repaid Later With Taxes | By Eileen Shanahan Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/vietnam-the-problem-with-negotiations.html | Vietnam The Problem With Negotiations | By Tom Wicker | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/villagers-carry-dead-to-marines-say-they-were-victims-of-us.html | VILLAGERS CARRY DEAD TO MARINES Say They Were Victims of US Artillery and Planes | By Tom Buckley Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/viva-pasta.html | Viva Pasta | By Craig Claiborne | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/watching-a-volcano-in-action.html | Watching a Volcano in Action | By Henry Lepidus | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/west-german-soccer.html | WEST GERMAN SOCCER | By United Press International | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/west-germans-see-themselves-as-good-easterners-as-bad.html | West Germans See Themselves as Good Easterners as Bad | By David Binder Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/westchester-opening-its-first-prison-for-women.html | Westchester Opening Its First Prison for Women | By Merrill Folsom Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/whats-pinter-up-to-the-real-horror-question-whats-pinter-up-to.html | Whats Pinter Up To The Real Horror Question Whats Pinter Up To Answers All Kinds Threat of Sex Ruthless Ruth Only One Kafka Begin Anywhere Ask Pinter By JULES FEIFFER WriterCartoonist By JOHN M CULKIN SJ Director Center for Communications Fordham University By ISAAC BASHEVIS SINGER Author By LARRY RIVERS Artist By DOUGLAS TURNER WARD Playwright | By Marya Mannes Authorby Donald S Harrington Senior Minister of the Community Church | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archives/when-shostakovich-writes-music-to-yevtushenkos-poetry.html | When Shostakovich Writes Music to Yevtushenkos Poetry | By Howard Klein | RE0000697230 | 1995-03-06 | B00000323078 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archiv es/white-house-aide-confirms-moves-for-peace-talks-but-rostow-says.html | WHITE HOUSE AIDE CONFIRMS MOVES FOR PEACE TALKS But Rostow Says Hanoi Has Not Made Serious Offer to Start Negotiations DELICATE PHASE SEEN Gives His Views to Student PanelSome Are Critical of Johnson on Vietnam US AIDE CONFIRMS PEACE TALK MOVES | By Hedrick Smith Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archiv es/why-aubrey-beardsley-is-back-upon-first-seeing-beardsleys-drawings.html | Why Aubrey Beardsley Is Back Upon First Seeing Beardsleys Drawings My Soul Leaped Out Upon the New Thing Why Beardsley Is Back Cont | BY John Russell | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archiv es/why-the-cost-of-borrowing-is-going-down.html | Why the Cost of Borrowing Is Going Down | By Edwin L Dale Jr Special To the New York Times | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archiv es/winterfest-puts-a-bostonian-accent-on-culture.html | Winterfest Puts a Bostonian Accent on Culture | By John H Fenton | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archiv es/wood-field-and-stream-prolific-rabbit-provides-abundance-of-game-in.html | Wood Field and Stream Prolific Rabbit Provides Abundance of Game in All Parts of the Country | By Oscar Godbout | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-05 | https://www.nytimes.com/1967/02/05/archiv es/yankees-show-some-loyal-fans-why-happy-days-are-near-again-1300.html | Yankees Show Some Loyal Fans Why Happy Days Are Near Again 1300 Ticketholders Taken on a Tour of the Stadium Patrons Told Team Will Always Be the Greatest | By Joseph Durso | RE0000697230 | 1995-03-06 | B00000323078 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archiv es/2million-to-buy-4-plays-on-cbs-general-telephone-backs-series-for.html | 2MILLION TO BUY 4 PLAYS ON CBS General Telephone Backs Series for Next Season | By Val Adams | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archiv es/30000-expected-at-houston-fight-challenger-depends-on-left-jab-to.html | 30000 Expected AT HOUSTON FIGHT Challenger Depends on Left Jab to Defeat Champion For Heavyweight Crown | By Steve Cady Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archiv es/absent-peacemaker-in-the-meanyreuther-split.html | Absent Peacemaker in the MeanyReuther Split | By Ah Raskin | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archiv es/advertising-trip-pays-off-for-mary-wells.html | Advertising Trip Pays Off for Mary Wells | By Philip H Dougherty | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archiv es/amon-and-bandini-in-winning-car-italian-autos-cross-line-3.html | AMON AND BANDINI IN WINNING CAR Italian Autos Cross Line 3 AbreastOnly One of 6 Ford Mark IIs Finish | By Frank M Blunk Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archiv es/apollos-life-support-system-is-sifted-for-clues-search-for-cause-of.html | Apollos Life Support System Is Sifted for Clues Search for Cause of the Fatal Fire Concentrating on Unit for Environmental Control | By John Noble Wilford Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/article-2-no-title-cassius-and-the-octopus.html | Article 2  No Title Cassius and the Octopus | By Arthur Daley | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/babyish-girls-and-tomboys-paris-goes-to-extremes.html | Babyish Girls and Tomboys Paris Goes to Extremes | By Gloria Emerson Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bank-dispute-erupts-in-canada-sponsors-for-a-new-institution.html | Bank Dispute Erupts in Canada Sponsors for a New Institution Charged With Impropriety Coyne Says Groups Action Is Contrary to Charter Vows BANKING DISPUTE ERUPTS IN CANADA | By John M Lee Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bias-in-state-seen-at-critical-stage-naacp-calls-situation-worst.html | BIAS IN STATE SEEN AT CRITICAL STAGE NAACP Calls Situation Worst Since Civil War Plans 500000 Drive | By Martin Gansberg | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/birth-control-aid-for-poor-revised-us-office-outlines-criteria-for.html | BIRTH CONTROL AID FOR POOR REVISED US Office Outlines Criteria for Local Agencies | By Joseph A Loftus Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/books-of-the-times.html | Books of The Times | DeathRattle By Eliot FremontSmith | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/bridge-20000-is-raised-to-finance-sending-of-teams-abroad.html | Bridge 20000 Is Raised to Finance Sending of Teams Abroad | By Alan Truscott | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/california-democrats-regrouping-their-forces-to-draw-up-program-for.html | California Democrats Regrouping Their Forces to Draw Up Program for a Comeback | By Lawrenge E Davies Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/can-maker-stresses-first-look-american-is-aware-product-packaging.html | Can Maker Stresses First Look American Is Aware Product Packaging Has Changed Role AMERICAN CAN CO IS STRESSING LOOK | By Robert Walker | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/chess-weak-bid-for-strong-point-proves-a-strategic-error.html | Chess Weak Bid for Strong Point Proves a Strategic Error | By Al Horowitz | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/church-seeks-wall-st-dialogue-new-ministry-plans-group-discussions.html | Church Seeks Wall St Dialogue New Ministry Plans Group Discussions | By Vartanig G Vartan | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/college-fives-taking-wraps-off-freeze-again-usc-dartmouth-use.html | College Fives Taking Wraps Off Freeze Again USC Dartmouth Use Stalling Tactics to Lessen Scoring | By Gordon S White Jr | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/concert-musica-aeterna-waldman-assembles-a-skilled-chorus-for.html | Concert Musica Aeterna Waldman Assembles a Skilled Chorus for Magnificent Verdi Performance | By Allen Hughes | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/container-gains-expected-in-city-halberg-cites-capital-budget-funds.html | CONTAINER GAINS EXPECTED IN CITY Halberg Cites Capital Budget Funds for Two Terminals | By Werner Bamberger | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Margaret Farrar | RE0000697229 | 1995-03-06 | B00000323077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/crown-family-holdings-lifted-in-frisco-road-to-17-per-cent-chicago.html | Crown Family Holdings Lifted In Frisco Road to 17 Per Cent Chicago Industrialist Raises Stake to 372000 Shares in Deal With Barlington | By Robert Ebedingfield | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/decorations-and-sacher-torte-spice-viennese-opera-ball-the-grayson.html | Decorations and Sacher Torte Spice Viennese Opera Ball The Grayson Kirks Are the Guests of Honor | By Stephen R Conn | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/democrats-in-house-predict-a-new-ethics-panel-but-resolution-by.html | Democrats in House Predict a New Ethics Panel But Resolution by Bennett of Florida Limits Inquiries Representative Would Have to Transmit Complaint | By John D Morris Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/equipment-needs-of-utilities-rise-unexpected-boom-in-orders-is.html | EQUIPMENT NEEDS OF UTILITIES RISE Unexpected Boom in Orders Is Pressing the Makers of Turbine Generators LEAD TIME IS WIDENING 12Week GE Strike Is Also Factor as Delivery Dates Are Pushed Ahead EQUIPMENT NEEDS OF UTILITIES RISE | By Gene Smith | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/experimental-city-mapped-in-midwest.html | Experimental City Mapped in Midwest | By Robert B Semple Jr Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/federation-games-in-garden-friday-acquire-glamour.html | Federation Games In Garden Friday Acquire Glamour | By Frank Litsky | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/first-black-hunter-admitted-to-the-club-by-whites-in-kenya.html | First Black Hunter Admitted to the Club By Whites in Kenya | By Lawrence Fellows Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/goldwater-foes-on-romney-staff-2-young-progressives-wrote-book.html | GOLDWATER FOES ON ROMNEY STAFF 2 Young Progressives Wrote Book Assailing Arizonan | By Warren Weaver Jr Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/heller-is-pressing-study-of-refuse-as-con-ed-fuel-heller-pressing.html | Heller Is Pressing Study Of Refuse as Con Ed Fuel HELLER PRESSING REFUSEFUEL IDEA | By Peter Kihss | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/jones-sets-mark-in-winning-isola-run.html | Jones Sets Mark in Winning Isola Run | By Thomas M Rogers | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ky-gains-political-stature-as-changeover-nears-he-or-thieu-believed.html | Ky Gains Political Stature as ChangeOver Nears He or Thieu Believed Likely to Be Elected President Under New Charter | By Tom Wicker Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/lent-will-begin-on-wednesday-with-fasting-and-ash-services.html | Lent Will Begin on Wednesday With Fasting and Ash Services | By George Dugan | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/muhammad-ali-shows-other-side-ministers-talk-said-to-vary-as.html | Muhammad Ali Shows Other Side Ministers Talk Said to Vary as Audience Makeup Changes | By Robert Lipsyte Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/new-rochelle-militants-assail-resolution-on-bias.html | New Rochelle Militants Assail Resolution on Bias | By Ralph Blumenthal Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/news-of-realty-a-state-report-147million-in-real-estate-offerings.html | NEWS OF REALTY A STATE REPORT 147Million in Real Estate Offerings Made in 1966 | By Glenn Fowler | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/nmu-pact-may-end-me-tooism.html | NMU Pact May End Me Tooism | By George Horne | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/opposition-to-mao-grouping-with-no-voice-of-its-own-is-portrayed.html | Opposition to Mao Grouping With No Voice of Its Own Is Portrayed Only in Enemies Words | By Tillman Durdin Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/pasarell-downs-ashe-by-63-86-captures-richmond-tennis-final-in-56.html | PASARELL DOWNS ASHE BY 63 86 Captures Richmond Tennis Final in 56 Minutes | By Allison Danzig Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/personal-finance-why-the-taxpayer-should-be-aware-of-federalstate.html | Personal Finance Why the Taxpayer Should Be Aware Of FederalState Exchange of Audits | By Sal Nuccio | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/police-said-to-tap-police-in-detroit-patrolman-says-prosecutor-and.html | POLICE SAID TO TAP POLICE IN DETROIT Patrolman Says Prosecutor and Vice Unit Were Bugged | By Paul Hofmann Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ratelle-fleming-get-early-goals-geoffrion-and-goyette-also-score-as.html | RATELLE FLEMING GET EARLY GOALS Geoffrion and Goyette Also Score as Leafs Absorb Ninth Loss in Row | By Gerald Eskenazi | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/ribicoff-seeking-new-gm-inquiry-he-raises-issue-of-perjury.html | RIBICOFF SEEKING NEW GM INQUIRY He Raises Issue of Perjury Regarding Data on Nader Ribicoff Asks Perjury Inquiry After Charge GM Altered Papers on Nader | By Sidney E Zion | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/robert-penn-warren-is-winner-of-the-bollingen-prize-in-poetry.html | Robert Penn Warren Is Winner Of the Bollingen Prize in Poetry WARREN IS WINNER OF POETRY AWARD | By William Borders Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/sanders-second-a-stroke-behind-nieportes-12foot-birdie-putt-on-18th.html | SANDERS SECOND A STROKE BEHIND Nieportes 12Foot Birdie Putt on 18th Is Decisive Rodriguez 3d at 354 | By Lincoln A Werden Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/shaw-life-story-slated-for-fall-oneman-show-by-max-adrian-to-open.html | SHAW LIFE STORY SLATED FOR FALL OneMan Show by Max Adrian to Open Oct 2 | By Sam Zolotow | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/somoza-ahead-in-nicaragua-voting-somoza-takes-substantial-lead-in.html | Somoza Ahead in Nicaragua Voting Somoza Takes Substantial Lead in Nicaragua Vote for President | By Henry Giniger Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/state-action-due-on-city-tax-forms-bill-sought-by-mayor-would-widen.html | STATE ACTION DUE ON CITY TAX FORMS Bill Sought by Mayor Would Widen Filing Exemptions | By Sydney H Schanberg Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/student-leaders-of-varied-politics-ask-end-of-draft-representatives.html | STUDENT LEADERS OF VARIED POLITICS ASK END OF DRAFT Representatives of 15 Groups Would Substitute Service in Humanitarian Causes Student Leaders of Varied Views Unite in Urging an End to Draft | By Neil Sheehan Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/szeryng-displays-varied-styles-in-hunter-college-violin-recital.html | Szeryng Displays Varied Styles In Hunter College Violin Recital Performer Is Called Back for First Encore Before the Intermission | By Howard Klein | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/technology-gap-cited.html | Technology Gap Cited | By Clyde H Farnsworth Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/the-dance-3-tilters-at-windmills-don-quixote-pervades-city-ballet.html | The Dance 3 Tilters at Windmills Don Quixote Pervades City Ballet Weekend Moncion Plays the Role With a Mad Purity | By Clive Barnes | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/this-visitor-from-florida-does-his-sightseeing-in-new-yorks-food.html | This Visitor From Florida Does His Sightseeing in New Yorks Food Shops | By Jean Hewitt | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/tokyo-it-seems-is-like-new-york-it-suffers-with-air-pollution.html | TOKYO IT SEEMS IS LIKE NEW YORK It Suffers With Air Pollution Traffic Snarls and Other Familiar Miseries TOKYO IT SEEMS IS LIKE NEW YORK | By Alfred Friendly Jr Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/trawlers-choke-breton-ports-in-strike.html | Trawlers Choke Breton Ports in Strike | By John L Hess Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/tug-strike-ended-with-agreement-for-30hour-week-3year-contract-is-a.html | TUG STRIKE ENDED WITH AGREEMENT FOR 30HOUR WEEK 3Year Contract Is Approved After a 7Day TieUp 3400 Men Affected 800 NEW JOBS ADDED Harbor Craft Start Moving Luxury Row Dispute by Dockers Continues TUG STRIKE ENDED 30HOUR WEEK SET | By Edward A Morrow | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/tv-bravo-picasso-spans-atlantic-in-living-color-painting-is.html | TV Bravo Picasso Spans Atlantic in Living Color Painting Is Auctioned to Aid Florence | By Jack Gould | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/us-facing-a-new-bout-with-cold-viruses-scientists-hunt-for-clues-to.html | US Facing a New Bout With Cold Viruses Scientists Hunt for Clues to 3 Annual Infection Waves Germs Complexity Poses Main Puzzle in Seeking Cures US Facing New Bout With Puzzling and Prolific Cold Viruses | By Harold M Schmeck Jr Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/us-plane-losses-at-1750-in-5-years-of-vietnam-war-us-plane-loss-is.html | US Plane Losses at 1750 In 5 Years of Vietnam War US Plane Loss Is 1750 in 5 Years of Vietnam War BUT RATE IS LESS THAN KOREA WARS Percentage Also Lower Than in World War II Despite Stiff Enemy Defense | By Hanson W Baldwin | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-06 | https://www.nytimes.com/1967/02/06/archives/violence-besets-indias-campaign-attacks-on-congress-partys-rallies.html | VIOLENCE BESETS INDIAS CAMPAIGN Attacks on Congress Partys Rallies Raise Concern | By J Anthony Lukas Special To the New York Times | RE0000697229 | 1995-03-06 | B00000323077 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/2-unions-accuse-city-of-deception-police-and-firemen-charge.html | 2 UNIONS ACCUSE CITY OF DECEPTION Police and Firemen Charge Insincere Negotiations | By Damon Stetson | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/75-seasoned-musicians-show-theres-spice-in-the-old-bows.html | 75 Seasoned Musicians Show Theres Spice in the Old Bows | By Richard F Shepard | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/advertising-building-the-industrys-image.html | Advertising Building the Industrys Image | By Philip H Dougherty Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/after-the-glory-ferrari-drivers-get-the-gold-team-captain-given.html | After the Glory Ferrari Drivers Get the Gold Team Captain Given Badge for Exploits in Daytona Race | By Frank M Blunk Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/aircraft-officers-lockheed-elects-two-to-top-posts-gross-to-quit-as.html | Aircraft Officers LOCKHEED ELECTS TWO TO TOP POSTS Gross to Quit as Chairman  Debenture Issue Set LOCKHEED ELECTS TWO TO TOP POSTS | By Robert A Wright | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/american-express-upheld-in-setting-of-foodoil-claims-referee.html | American Express Upheld in Setting Of FoodOil Claims REFEREE UPHOLDS FOODOIL RULING | By Richard Phalon | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/attrition-feared-by-tug-operators-new-contract-dooms-some-concerns.html | ATTRITION FEARED BY TUG OPERATORS New Contract Dooms Some Concerns Employers Say | By Edward A Morrow | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/ban-on-drinking-in-cars-is-sought-but-state-senator-puts-bill-aside.html | BAN ON DRINKING IN CARS IS SOUGHT But State Senator Puts Bill Aside to Close Loopholes | By Ronald Maiorana Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/blowup-may-get-new-code-review-picture-shown-may-differ-from-one.html | BLOWUP MAY GET NEW CODE REVIEW Picture Shown May Differ From One Disapproved | By Vincent Canby | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bomb-blast-in-car-fells-union-aide-bricklayer-official-is-then.html | BOMB BLAST IN CAR FELLS UNION AIDE Bricklayer Official Is Then Arrested in the Case | By Peter Millones | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/books-of-the-times-here-we-go-again.html | Books of The Times Here We Go Again | By Thomas Lask | RE0000697236 | 1995-03-06 | B00000323089 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/bridge-slam-is-made-in-spite-of-a-deceptive-opening-lead.html | Bridge Slam Is Made in Spite of A Deceptive Opening Lead | By Alan Truscott | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/champions-evasive-dancing-in-fight-leads-to-some-happy-dancing.html | Champions Evasive Dancing in Fight Leads to Some Happy Dancing After the Bout Champions War Cry Im a Miracle | By Steve Cady Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/cheyney-state-five-off-again-after-streak-is-stopped-at-69.html | Cheyney State Five Off Again After Streak Is Stopped at 69 | By Gordon S White Jr | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chicago-hit-by-new-storm-battling-to-clear-37-inches.html | Chicago Hit by New Storm Battling to Clear 37 Inches | By Donald Janson Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chicagoans-eyes-cut-and-swollen-clay-keeps-title-on-easy-decision.html | CHICAGOANS EYES CUT AND SWOLLEN CLAY KEEPS TITLE ON EASY DECISION | By Robert Lipsyte Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chinas-new-communes-maoist-form-of-municipal-government-is-believed.html | Chinas New Communes Maoist Form of Municipal Government Is Believed Based on 1871 Paris Model | By Tillman Durdin Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/chinese-embassy-rebuffs-russians-refuses-to-accept-protest-crowd.html | CHINESE EMBASSY REBUFFS RUSSIANS Refuses to Accept Protest Crowd Pastes It Up | By Raymond H Anderson Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/city-gets-threeinch-snow-as-arctic-blasts-sweep-midwest-and-east.html | City Gets ThreeInch Snow as Arctic Blasts Sweep Midwest and East City Receives a Fall of 3 Inches Cold to Continue Today | By Bernard Weinraub | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/citys-newest-firehouse-opens-with-modern-comforts-of-home.html | Citys Newest Firehouse Opens With Modern Comforts of Home | By Edward C Burks | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/clay-keeps-promise-champion-makes-good-on-his-boast-to-whup-spank.html | Clay Keeps Promise Champion Makes Good on His Boast To Whup Spank and Humiliate Foe | By Arthur Daley Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/columbia-will-start-university-network-of-educational-tv-columbia.html | Columbia Will Start University Network Of Educational TV Columbia University Will Begin Educational TV Network in Fall | By Jack Gould | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/criminal-lawyer-urges-limit-on-suspects-rights-to-silence.html | Criminal Lawyer Urges Limit On Suspects Rights to Silence | By Fred P Graham Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/dance-unblase-thats-it-manhattan-festival-ballets-performance-is.html | Dance Unblase Thats It Manhattan Festival Ballets Performance Is Marked by Enthusiasm | By Clive Barnes | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/doctor-fears-nations-clinical-laboratories-are-wrong-in-25-of-tests.html | Doctor Fears Nations Clinical Laboratories Are Wrong in 25 of Tests They Perform | By Harold M Schmeck Jr Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/doubleday-buys-broadcast-chain-2-tv-and-7-radio-stations-in.html | DOUBLEDAY BUYS BROADCAST CHAIN 2 TV and 7 Radio Stations in DallasBased Group | By Val Adams | RE0000697236 | 1995-03-06 | B00000323089 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/dropouts-to-aid-building-service-city-will-train-youngsters-in.html | DROPOUTS TO AID BUILDING SERVICE City Will Train Youngsters in Maintenance Work | By Steven V Roberts | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/emergency-show-for-housewares-makers-manufacturers-meet-here-after.html | Emergency Show for Housewares Makers Manufacturers Meet Here After Blaze at Chicago Hall HOUSEWARES MEN OPEN SHOW HERE | By Isadore Barmash | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/eric-bentley-wins-nathan-drama-criticism-prize.html | Eric Bentley Wins Nathan Drama Criticism Prize | By Sam Zolotow | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/exaide-in-queens-prosecutors-office-is-slain-victim-was-chief.html | ExAide in Queens Prosecutors Office Is Slain Victim Was Chief Investigator in OConnors Office Businessman Is Booked on Charge of Homicide | By Richard Reeves | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/exbunnies-join-the-teamsters-50-girls-sign-with-union-in-playboy.html | EXBUNNIES JOIN THE TEAMSTERS 50 Girls Sign With Union in Playboy Club Dispute | By Kathleen Teltsch | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/former-senator-douglas-begins-careers-here-in-three-fields-inducted.html | Former Senator Douglas Begins Careers Here in Three Fields Inducted by Freedom House  Starts Teaching Tonight and Will Be TV Host | By McCandlish Phillips | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/fowler-doubts-cut-in-spending-backs-a-tax-rise-tells-panel-congress.html | FOWLER DOUBTS CUT IN SPENDING BACKS A TAX RISE Tells Panel Congress Might Want to Trim Proposed 6 Surcharge to 5 Fowler Doubts Spending Cut and Backs Tax Rise | By Eileen Shanahan Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/french-woman-free-tells-of-vietcong-captivity-felt-endangered-only.html | French Woman Free Tells of Vietcong Captivity Felt Endangered Only Under US Shelling She Says Calls Her Treatment Good Denies Seeking Capture | By Tom Buckley Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/germany-would-be-topic.html | Germany Would Be Topic | By Henry Kamm Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/gm-aide-is-said-to-assist-nader-company-asserts-detective-helps-in.html | GM AIDE IS SAID TO ASSIST NADER Company Asserts Detective Helps in Private Suit | By Sidney E Zion | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/harness-body-says-false-statements-cost-gilmour-his-license.html | Harness Body Says False Statements Cost Gilmour His License | By Louis Effrat | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/heller-envisions-cleaner-air-in-68-says-city-can-cut-sulphur-and.html | HELLER ENVISIONS CLEANER AIR IN 68 Says City Can Cut Sulphur and Soot but Needs US Help on Car Controls | By Peter Kihss | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/high-school-work-is-called-too-hard.html | High School Work Is Called Too Hard | By Morris Kaplan | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/how-etiquette-changes.html | How Etiquette Changes | By Enid Nemy | RE0000697236 | 1995-03-06 | B00000323089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/irate-travelers-handle-baggage-pier-strike-inconveniences-returning.html | IRATE TRAVELERS HANDLE BAGGAGE Pier Strike Inconveniences Returning Vacationers | By Werner Bamberger | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/johnson-outlines-350millon-plan-to-aid-crime-fight-message-to.html | JOHNSON OUTLINES 350MILLON PLAN TO AID CRIME FIGHT Message to Congress Urges System of Grants to Spur Action by Communities FIREARMS CURB SOUGHT President Also Would Ban Most Bugging and Widen Drive Against Narcotics JOHNSON OUTLINES AID TO CRIME FIGHT | By Max Frankel Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/kennedy-sees-president-denies-bringing-feelers-kennedy-sees-johnson.html | Kennedy Sees President Denies Bringing Feelers Kennedy Sees Johnson Denies Bringing Feelers | By John W Finney Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/kosygin-arrives-for-london-visit-and-speeds-talks-russian-has.html | KOSYGIN ARRIVES FOR LONDON VISIT AND SPEEDS TALKS Russian Has Private Session With Wilson Stresses Urgent World Issues VIETNAM IS A KEY TOPIC Premier Sees Serious Stage of Developments and Calls for Easing of Tension KOSYGIN ARRIVES FOR LONDON VISIT | By Anthony Lewis Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/lakes-are-found-in-moon-pictures-origin-in-mountains-traced-to.html | LAKES ARE FOUND IN MOON PICTURES Origin in Mountains Traced to Pools of Molten Lava That Formed a Crust LAKES ARE FOUND IN MOON PICTURES | By Walter Sullivan | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/lively-evening-of-california-food-and-games.html | Lively Evening of California Food and Games | By Craig Claiborne Special to the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/malta-cutback-shocks-britons-many-disturbed-by-policy-harmful-to.html | MALTA CUTBACK SHOCKS BRITONS Many Disturbed by Policy Harmful to Old Ally | By Dana Adams Schmidt Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/man-in-a-womans-world.html | Man in a Womans World | By Nan Ickeringill | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/manchester-says-kennedy-aides-showed-hostility-to-johnson-on-flight.html | Manchester Says Kennedy Aides Showed Hostility to Johnson on Flight From Dallas to the Capital | By Richard Witkin | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/market-place-another-look-at-66-market.html | Market Place Another Look At 66 Market | By Robert Metz | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mayors-oppose-us-tax-sharing-with-the-states-tell-senate-panel-they.html | MAYORS OPPOSE US TAX SHARING WITH THE STATES Tell Senate Panel They Fear Money Wont Reach Cities  Ask Program Grants MAYORS OPPOSE US TAX SHARING | By John Herbers Special to the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/moscow-ties-put-in-doubt-by-china-party-organ-calls-actions-against.html | MOSCOW TIES PUT IN DOUBT BY CHINA Party Organ Calls Actions Against Russians Just MOSCOW TIES PUT IN DOUBT BY CHINA | By Charles Mohr Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/mothers-try-to-be-good-sports-but-their-children-finish-first-in-li.html | Mothers Try to Be Good Sports But Their Children Finish First in LI Fitness Tests | By Roy R Silver Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/music-szell-leads-beethoven-mass-intermission-left-out-to-sustain.html | Music Szell Leads Beethoven Mass Intermission Left Out to Sustain Mood Clevelanders Perform in Carnegie Hall | By Harold C Schonberg | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/naacp-to-back-agency-revision-state-group-supports-bill-to-change.html | NAACP TO BACK AGENCY REVISION State Group Supports Bill to Change Rights Commission | By Homer Bigart | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/news-of-realty-building-sought-syndicate-is-formed-to-buy-property.html | NEWS OF REALTY BUILDING SOUGHT Syndicate Is Formed to Buy Property at 55 W 47th | By Thomas W Ennis | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/north-western-presses-merger-icc-hearing-is-told-other-roads-have.html | NORTH WESTERN PRESSES MERGER ICC Hearing Is Told Other Roads Have Been Invited to Join a New System 800 LINE OPPOSES PLAN Rights Sought if Deal With Milwaukee Is Approved  New Haven Bid Pushed NORTH WESTERN PRESSES MERGER | By Robert E Bedingfield | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/now-its-moliereala-mod-les-femmes-savants-updated-by-visitors.html | Now Its Moliereala Mod Les Femmes Savants Updated by Visitors | By Charles Monaghan | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/observer-the-machine-envy-is-spreading.html | Observer The Machine Envy Is Spreading | By Russell Baker | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/oconnor-favors-1-campaign-aid-gifts-to-parties-would-be-part-of.html | OCONNOR FAVORS 1 CAMPAIGN AID Gifts to Parties Would Be Part of State Tax Returns | By Clayton Knowles | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/parley-of-eastbloc-ministers-is-reported-shifted-to-warsaw.html | Parley of EastBloc Ministers Is Reported Shifted to Warsaw | By David Binder Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/party-for-kazan-marks-new-book-friends-from-all-over-hail-author-of.html | PARTY FOR KAZAN MARKS NEW BOOK Friends From All Over Hail Author of Arrangement | By Grace Glueck | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/popatoes-slide-in-heavy-volume-may-contract-accounts-for-3395-of.html | POPATOES SLIDE IN HEAVY VOLUME May Contract Accounts for 3395 of Sessions Total to End Day at 358 | By Elizabeth M Fowler | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/powell-wires-house-committee-hell-be-at-hearing-tomorrow.html | Powell Wires House Committee Hell Be at Hearing Tomorrow | By Marjorie Hunter Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/reierson-predicts-an-easing-of-credit-reierson-sights-easing-of.html | Reierson Predicts An Easing of Credit REIERSON SIGHTS EASING OF CREDIT | By H Erich Heinemann | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/resale-of-ticket-upheld-by-court-state-city-and-met-opera-rebuffed.html | RESALE OF TICKET UPHELD BY COURT State City and Met Opera Rebuffed on Private Sale | By Robert E Tomasson | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/rights-drive-lags-in-much-of-south-many-groups-are-cut-back-and.html | RIGHTS DRIVE LAGS IN MUCH OF SOUTH Many Groups Are Cut Back and Battle for Survival as Contributions Decline Rights Drive Lagging in South As Most Groups Funds Decline | By Gene Roberts Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/romney-blocked-on-medicaid-attorney-general-rules-he-exceeded.html | ROMNEY BLOCKED ON MEDICAID CUTS Attorney General Rules He Exceeded State Powers | By Paul Hofman Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/school-official-backs-examiners-opposes-abolition-of-board-but.html | SCHOOL OFFICIAL BACKS EXAMINERS Opposes Abolition of Board but Proposes Changes | By Leonard Buder | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/senate-approves-panel-to-examine-water-resources.html | Senate Approves Panel to Examine Water Resources | By William M Blair Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/shelton-college-loses-court-test-a-fundamentalist-challenge-to.html | SHELTON COLLEGE LOSES COURT TEST A Fundamentalist Challenge to Jersey Board Rejected | By Ronald Sullivan Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/singapore-advice-from-a-modern-asia.html | Singapore Advice From a Modern Asia | By Tom Wicker | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/slowdown-has-impact-lag-in-germany-troubles-europe.html | Slowdown Has Impact LAG IN GERMANY TROUBLES EUROPE | By Clyde H Farnsworth Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/somoza-is-victor-calls-for-unity-but-rival-in-nicaraguan-election.html | SOMOZA IS VICTOR CALLS FOR UNITY But Rival in Nicaraguan Election Rejects Bid | By Henry Giniger Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/sports-of-the-times-the-hermit-of-san-catri.html | Sports of The Times The Hermit of San Catri | By Dave Anderson | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/stocks-meander-to-a-mixed-close-advances-top-declines-by-small.html | STOCKS MEANDER TO A MIXED CLOSE Advances Top Declines by Small Margin but Most Market Indexes Drop LOWPRICED ISSUES GAIN BlueChip Group Is Steady but Some in Glamour List Suffer Sizable Losses STOCKS MEANDER TO A MIXED CLOSE | By John J Abele | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/store-boycott-set-in-new-rochelle-merchants-backing-sought-by.html | STORE BOYCOTT SET IN NEW ROCHELLE Merchants Backing Sought by Rights Demonstrators | By Ralph Blumenthal Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/store-chains-lift-sales-for-month-gains-reported-by-penney-sears.html | STORE CHAINS LIFT SALES FOR MONTH Gains Reported by Penney Sears Woolworth Kresge and Grant Ward Lags | By David Dworshy | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/summer-opens-a-oneweek-stand-on-seventh-avenue.html | Summer Opens a OneWeek Stand on Seventh Avenue | By Bernadine Morris | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/talks-show-progress-price-for-north-sea-gas-is-debated.html | Talks Show Progress Price for North Sea Gas Is Debated | By Edward Cowan Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/telecast-highlight-closeups-of-terrells-face.html | Telecast Highlight CloseUps of Terrells Face | By Gerald Eskenazi | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/tibetans-accuse-chinese-of-desecrating-temple-dalai-lama-in-india.html | Tibetans Accuse Chinese of Desecrating Temple Dalai Lama in India Shows Heads of a Buddhist Idol Smashed in Lhasa Havoc | By J Anthony Lukas Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/village-fire-underlines-confusion-in-vietnam-province-wrong-capital.html | Village Fire Underlines Confusion in Vietnam Province Wrong Capital and Wrong Cause Are Cited in Saigon Remote Phuoclong Is Where the Enemy Moves Freely | By Rw Apple Jr Special To the New York Times | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/warning-by-aau-causes-concern-schools-weigh-withdrawal-of-foreign.html | WARNING BY AAU CAUSES CONCERN Schools Weigh Withdrawal of Foreign Athletes From Title Events at Garden | By Frank Litsky | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-07 | https://www.nytimes.com/1967/02/07/archives/wood-field-and-stream-effects-of-the-airandwater-pollution-prove.html | Wood Field and Stream Effects of the AirandWater Pollution Prove Dangerous to Wildlife Too | By Oscar Godbout | RE0000697236 | 1995-03-06 | B00000323089 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/0meara-assumes-sheens-old-post-monsignor-is-new-national-head-of.html | 0MEARA ASSUMES SHEENS OLD POST Monsignor Is New National Head of 17Million Fund for Catholic Missions ASSISTED PREDECESSOR Directed Societys Work in St Louis Also Served as Cathedral Pastor | By Terence Smith | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/2-shows-planned-by-harold-rome-september-and-october-set-for.html | 2 SHOWS PLANNED BY HAROLD ROME September and October Set for Openings of Musicals | By Sam Zolotow | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/4day-ceasefire-begins-in-vietnam-2-clashes-break-out-within-2-hours.html | 4DAY CEASEFIRE BEGINS IN VIETNAM 2 Clashes Break Out Within 2 Hours After It Starts | By Tom Buckley Special To the New Yort Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/5-premieres-set-by-philharmonic-works-commissioned-for-lincoln.html | 5 PREMIERES SET BY PHILHARMONIC Works Commissioned for Lincoln Center Festival | By Richard F Shepard | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/advertising-stormy-view-of-the-cruise-bill.html | Advertising Stormy View of the Cruise Bill | By Philip H Dougherty Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/analysts-believe-drive-by-mao-risks-major-economic-crisis.html | Analysts Believe Drive by Mao Risks Major Economic Crisis | By Charles Mohr Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/at-least-25-die-in-montgomery-in-a-penthouse-restaurant-fire-at.html | At Least 25 Die in Montgomery In a Penthouse Restaurant Fire At Least 25 Die in Montgomery In a Penthouse Restaurant Fire | By United Press International | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/auto-safety-step-aids-tariff-talks-us-retreat-on-new-car-rules.html | AUTO SAFETY STEP AIDS TARIFF TALKS US Retreat on New Car Rules Termed Factor in Improving Atmosphere NEGOTIATIONS DELICATE But Europes Manufacturers Relieved Over Assurance of American Market AUTO SAFETY STEP AIDS TARIFF TALKS | By Clyde H Farnsworth Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/badillo-asks-city-to-buy-st-francis-bronx-borough-chief-says.html | BADILLO ASKS CITY TO BUY ST FRANCIS Bronx Borough Chief Says Hospital Is Needed | By Morris Kaplan | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bank-of-paris-to-name-2-to-columbia-board-americans-expected-to-be.html | Bank of Paris to Name 2 to Columbia Board Americans Expected to Be Appointed Meeting Is Told Most of the Session Taken by Queries of Perennials BANK TO INCREASE COLUMBIAS BOARD | BY Leqnard Sloane | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/blizzard-cripples-east-coast-a-126inch-snow-buffets-city-schools.html | BLIZZARD CRIPPLES EAST COAST A 126INCH SNOW BUFFETS CITY SCHOOLS WILL BE CLOSED TODAY TRAVEL DISRUPTED Roads Rails aid Air Terminals Tied Up  Trade Slowed Blizzard Cripples East Coast Buffeting City With 126 Inches of Clogging Snow | By Homer Bigart | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/blizzard-spotted-in-south-monday-city-meteorologists-followed.html | BLIZZARD SPOTTED IN SOUTH MONDAY City Meteorologists Followed Storms Course From Area | BY David Bird | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bonds-interest-rates-continue-to-display-an-easier-trend-for.html | Bonds Interest Rates Continue to Display an Easier Trend for Municipal Offerings MARYLAND PAYING 3132 FOR FUNDS Snowstorm Delays a More Favorable Bid for States 53Million Financing | By John H Allan | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/books-of-the-times-schlepps-progress.html | Books of The Times Schlepps Progress | By Eliot FreamontSmith | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bridge-alert-defense-defeats-otherwise-safe-contract.html | Bridge Alert Defense Defeats Otherwise Safe Contract | By Alan Truscott | RE0000697235 | 1995-03-06 | B00000323088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/bus-takes-6hour-trip-from-apathy-to-torpor-jersey-riders-stuck-in.html | Bus Takes 6Hour Trip From Apathy to Torpor Jersey Riders Stuck in Snow Get Friendly on Ride That Usually Takes 40 Minutes | By William P Luce | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/city-aide-denies-deceiving-unions-haber-rebuts-charges-made-by.html | CITY AIDE DENIES DECEIVING UNIONS Haber Rebuts Charges Made by Police and Firemen | By Damon Stetson | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/city-hospital-chiefs-ordered-to-halt-their-dual-salaries-dual-pay.html | City Hospital Chiefs Ordered To Halt Their Dual Salaries DUAL PAY HALTED IN CITY HOSPITALS | By Martin Tolchin | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/city-tackles-job-of-snow-removal-2000-plows-and-spreaders-find.html | CITY TACKLES JOB OF SNOW REMOVAL 2000 Plows and Spreaders Find Winds a Hindrance | By Peter Millones | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/clay-in-new-countdown-likens-himself-to-an-astronaut-world-of-his.html | Clay in New Countdown Likens Himself to an Astronaut WORLD OF HIS OWN SEEN BY CHAMPION Clay Amiable After Victory Over Terrell Says He Tried for Knockout | By Robert Lipsyte Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/columbia-broadcast-laboratory-to-draw-on-colleges-resources.html | Columbia Broadcast Laboratory To Draw on Colleges Resources | By Jack Gould | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/con-ed-estimates-clean-air-costs-30million-investment-and-higher.html | CON ED ESTIMATES CLEAN AIR COSTS 30Million Investment and Higher Rates Seen Needed for Citys Programs | By Peter Kihss | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/congo-seen-set-for-copper-talks-gorensen-says-government-will.html | CONGO SEEN SET FOR COPPER TALKS Gorensen Says Government Will Discuss Settlement | By Robert Walker | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/connecticut.html | Connecticut | By William Borders Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/coops-held-vital-for-foreign-aid-government-too-slow-say-humphrey.html | COOPS HELD VITAL FOR FOREIGN AID Government Too Slow Say Humphrey and Freeman | By Felix Belair Jr Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/dance-keenperez-recital-at-judson-memorial-avantgarde-strivings-get.html | Dance KeenPerez Recital at Judson Memorial AvantGarde Strivings Get in Way of Art Pair Attract a Large Crowd Despite Storm | By Clive Barnes | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/ditka-bears-end-jumps-to-oilers-made-deal-before-merger-then-played.html | DITKA BEARS END JUMPS TO OILERS Made Deal Before Merger Then Played Out Option | By Dave Anderson | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/emerson-ahead-for-tennis-prize-ashe-next-in-bid-to-earn-player-of.html | EMERSON AHEAD FOR TENNIS PRIZE Ashe Next in Bid to Earn Player of Year Award | By Allison Danzic | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/exdepartment-store-executive-heads-the-city-art-commission.html | ExDepartment Store Executive Heads the City Art Commission Appointment of Robert Blum Heralds New Emphasis on the Design of Buildings | By Charles G Bennett | RE0000697235 | 1995-03-06 | B00000323088 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/fee-rise-opposed-by-merrill-lynch-officer-calls-firms-stand.html | FEE RISE OPPOSED BY MERRILL LYNCH Officer Calls Firms Stand AbsoluteEarnings Set a Record for Year | By Vartanig G Vartan | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/foreign-affairs-rebelgotheend-corps.html | Foreign Affairs  RebelgotheEnd Corps | By Cl Sulzberger | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/front-battles-congress-party-rule-in-madras-bloc-of-leftists-and.html | Front Battles Congress Party Rule in Madras Bloc of Leftists and Rightists Is Emphasizing South Indian Issues Avoiding Ideology | By Joseph Lelyveld Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/it-was-the-most-to-fall-since-1961-blizzard-of-88-and-1947s.html | IT WAS THE MOST TO FALL SINCE 1961 Blizzard of 88 and 1947s Snowfall Are Recalled | By Martin Gansberg | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/johnson-appeals-for-space-treaty-asks-quick-senate-consent-for-ban.html | JOHNSON APPEALS FOR SPACE TREATY Asks Quick Senate Consent for Ban on Orbiting of Any Major Weapons JOHNSON APPEALS FOR SPACE TREATY | By Max Frankel Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/lakers-stage-rally-in-4th-quarter-to-hand-knicks-122117-defeat-at.html | Lakers Stage Rally in 4th Quarter to Hand Knicks 122117 Defeat at Garden BAYLOR AND WEST PACE LATE SURGE Their Shooting BallControl and Defensive Work Wipe Out 11Point Knick Lead | By Leonard Koppett | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/legislature-approves-control-of-lobbyists-at-state-convention.html | Legislature Approves Control of Lobbyists at State Convention | By Ronald Maiorana Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/levitt-starts-furniture-chain-furniture-store-opened-by-levitt.html | Levitt Starts Furniture Chain FURNITURE STORE OPENED BY LEVITT | By Isadore Barmash | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/market-declines-in-short-session-trading-halted-an-hour-and-a-half.html | MARKET DECLINES IN SHORT SESSION Trading Halted an Hour and a Half Early Because of Storm Dow Falls 261 VOLUME IS 64 MILLION Losers Outnumber Gainers 640496 Selling Softens SavingsandLoan Issues MARKET DECLINES IN SHORT SESSION | By John J Abele | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/market-place-finance-units-further-views.html | Market Place Finance Units Further Views | By Robert Metz | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/million-in-grants-made-to-scholars-awards-in-humanities-are-divided.html | MILLION IN GRANTS MADE TO SCHOLARS Awards in Humanities Are Divided Among 69 Projects | By Nan Robertson Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/more-curbs-seen-on-dollar-flow-banker-believes-us-might-extend.html | MORE CURBS SEEN ON DOLLAR FLOW Banker Believes US Might Extend Equalization Tax Banker Believes US Might Extend InterestEqualization Tax | By H Erich Heinemann | RE0000697235 | 1995-03-06 | B00000323088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/nasa-engineers-criticize-test-schedule-pace.html | NASA Engineers Criticize Test Schedule Pace | By John Noble Wilford Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/nassau-county.html | Nassau County | By Roy R Silver Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-dinnerware-that-evokes-yearnings-for-an-old-italian-custom.html | New Dinnerware That Evokes Yearnings for an Old Italian Custom | By Rita Reif | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-jersey.html | New Jersey | By Walter H Waggoner Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/new-step-in-rapprochement.html | New Step in Rapprochement | By Eric Pace Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/no-clue-to-cause.html | No Clue to Cause | By Evert Clark Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/panel-is-reported-supporting-draft-of-youngest-first-presidents.html | PANEL IS REPORTED SUPPORTING DRAFT OF YOUNGEST FIRST Presidents Board Also Said to Favor Gradual Ending of Student Deferments PANEL WILL URGE CHANGES IN DRAFT | By Neil Sheehan Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/powell-limited-in-house-inquiry-he-will-not-be-allowed-to-accuse.html | POWELL LIMITED IN HOUSE INQUIRY He Will Not Be Allowed to Accuse Other Members | By John D Morris Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/red-guard-is-told-to-cease-marches-and-return-home-red-guards-told.html | Red Guard Is Told To Cease Marches And Return Home RED GUARDS TOLD TO RETURN HOME | By Alfred Friendly Jr Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/report-urges-drastic-changes-in-citys-approach-to-planning.html | Report Urges Drastic Changes In Citys Approach to Planning | By Steven V Roberts | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/rigid-guideposts-decried-by-wirtz-he-says-public-cant-grasp-how.html | RIGID GUIDEPOSTS DECRIED BY WIRTZ He Says Public Cant Grasp How They Apply to Prices | By Eileen Shanahan Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/russians-invade-chinese-embassy-protesters-surge-in-when-door-is.html | RUSSIANS INVADE CHINESE EMBASSY Protesters Surge In When Door Is Abruptly Unlocked  Police Remove Them Muscovite Protesters Invade the Chinese Embassy | By Raymond H Anderson Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/saks-gets-adolfo-hats-vivier-shoes.html | Saks Gets Adolfo Hats Vivier Shoes | By Enid Nemy | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/senate-debates-issue-of-glasses-ethics-of-sales-by-doctors-again.html | SENATE DEBATES ISSUE OF GLASSES Ethics of Sales by Doctors Again Weighed by Panel | By Roy Reed Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/shops-empty-hotels-full-many-are-stranded-here-shops-are-empty-many.html | Shops Empty Hotels Full Many Are Stranded Here Shops Are Empty Many Events Are Canceled Stranded Commuters Fill Hotels 80 OF WORKERS GET TO THEIR JOBS Trading on Stock Exchange Down Most Employes Are Dismissed Early | By Richard Reeves | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/short-pants-for-city-only-her-salesgirl-need-know-for-sure.html | Short Pants for City Only Her Salesgirl Need Know for Sure | By Bernadine Morris | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/shortage-predicted-for-some-cottons-problem-posed-for-cotton-men.html | Shortage Predicted For Some Cottons PROBLEM POSED FOR COTTON MEN | By Lawrence E Davies Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/ski-centers-in-northern-areas-watching-waiting-wondering.html | Ski Centers in Northern Areas Watching Waiting Wondering | By Micheal Strauss | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/soviet-arms-deal-with-iran-signed-it-is-moscows-first-military-pact.html | SOVIET ARMS DEAL WITH IRAN SIGNED It Is Moscows First Military Pact With an Ally of West SOVIET ARMS DEAL WITH IRAN SIGNED | By Hedrick Smith Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/sports-of-the-times-at-bottom-of-the-barrel.html | Sports of The Times At Bottom of the Barrel | By Arthur Daley | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/steamship-lines-defend-their-vietnam-war-role.html | Steamship Lines Defend Their Vietnam War Role | By Edward A Morrow | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/suffolk-county.html | Suffolk County | By Francis X Clines Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/telecast-in-june-to-circle-world-first-live-global-project-will-be.html | TELECAST IN JUNE TO CIRCLE WORLD First Live Global Project Will Be Carried on NET | By George Gent | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/terrells-camp-accuses-clay-of-fouling-asks-punishment.html | Terrells Camp Accuses Clay Of Fouling Asks Punishment | By Steve Cady Special to the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/the-profit-outlook-results-this-year-may-not-live-up-to-forecasts.html | The Profit Outlook Results This Year May Not Live Up to Forecasts of Washington and Wall St PROFIT OUTLOOK AN EXAMINATION | By Mj Rossant | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/theater-a-story-of-love-and-need-mildred-dunnock-stars-in-german.html | Theater A Story of Love and Need Mildred Dunnock Stars in German Drama | By Dan Sullivan | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/transamerican-victor-seeks-new-clory-on-nascar-circuit.html | TransAmerican Victor Seeks New Clory on NASCAR Circuit | By Frank M Blunk Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/vietnam-numbers-game-sharp-conflicts-noted-in-us-figures-on-size-of.html | Vietnam Numbers Game Sharp Conflicts Noted in US Figures On Size of Foes Force and infiltration | By Rw Apple Jr Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/weathering-the-storm-new-yorkers-trudge-shiver-glide-and-dream.html | Weathering the Storm New Yorkers Trudge Shiver Glide and Dream Through Long Cold Day | By Bernard Weinraub | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/wilson-says-misunderstanding-arose-on-talks-he-answers-question-on.html | Wilson Says Misunderstanding Arose on Talks He Answers Question on Bid by US and Hanoi in December  Meets Kosygin Again | By Anthony Lewis Special To the New York Times | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-08 | https://www.nytimes.com/1967/02/08/archives/wood-field-and-stream-hunters-go-over-1million-in-donations-in.html | Wood Field and Stream Hunters Go Over 1Million in Donations in Drive to Produce More Waterfowl | By Oscar Godbout | RE0000697235 | 1995-03-06 | B00000323088 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/abortion-hearing-is-marked-by-bitter-clashes.html | Abortion Hearing Is Marked by Bitter Clashes | By Sydney H Schanberg Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/advertising-a-reassuring-antitrust-word.html | Advertising A Reassuring Antitrust Word | By Philip H Dougherty Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/assembly-passes-datedbread-bill-measure-covers-packaged-product.html | ASSEMBLY PASSES DATEDBREAD BILL Measure Covers Packaged Product Sold Here | By Ronald Maiorana Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/award-may-curb-metoo-contracts-cole-gives-engineers-gains-that.html | AWARD MAY CURB METOO CONTRACTS Cole Gives Engineers Gains That Other Unions Won | By George Horne | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/blizzards-help-to-clear-the-air-both-chicago-and-new-york-note.html | BLIZZARDS HELP TO CLEAR THE AIR Both Chicago and New York Note ExhaustGas Drop | By Donald Janson Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bloc-spurns-idea-of-foodaid-pact-common-market-indicates-us-must.html | BLOC SPURNS IDEA OF FOODAID PACT Common Market Indicates US Must Drop Its Plan | By Clyde H Farnsworth Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/books-of-the-times-gala-encounters-of-east-and-west.html | Books of The Times Gala Encounters of East and West | By Charles Poore | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/brandt-tells-us-of-bonns-concern-on-a-nuclear-treaty.html | Brandt Tells US of Bonns Concern on a Nuclear Treaty | By John W Finney Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bridge-bad-breaks-can-doom-many-an-easy-contract.html | Bridge Bad Breaks Can Doom Many an Easy Contract | By Alan Truscott | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/bronx-democratic-foes-reach-accord.html | Bronx Democratic Foes Reach Accord | By Thomas P Ronan | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/burlington-moving-northward-to-a-skyscraper-at-54th-street-textile.html | Burlington Moving Northward To a Skyscraper at 54th Street Textile Maker to Consolidate Merchandising Divisions Scattered in Midtown BURLINGTON SETS MOVE TO 54TH ST | By Herbert Koshetz | RE0000697226 | 1995-03-06 | B00000323073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/carbide-to-offer-250million-issue-news-of-debentures-comes-as.html | CARBIDE TO OFFER 250MILLION ISSUE News of Debentures Comes as Surprise to Bond Men Bonds Union Carbide Announces Plans for 250Million of Debentures BIDDING IS BRISK FOR MUNICIPALS Large Volume of New Tax Exempts Is Marketed Prices Move Narrowly | By John H Allan | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/chess-in-memoriam-hm-phillips-player-patron-and-promoter.html | Chess In Memoriam HM Phillips Player Patron and Promoter | By Al Horowitz | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/children-in-the-city-have-a-snow-ball.html | Children in the City Have a Snow Ball | By Murray Schumach | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/christians-begin-lent-observance-ash-wednesday-leads-off.html | CHRISTIANS BEGIN LENT OBSERVANCE Ash Wednesday Leads Off Penitential Season | By George Dugan | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/city-digging-out-but-job-is-slow-shortage-of-manpower-cold-and-cars.html | CITY DIGGING OUT BUT JOB IS SLOW Shortage of Manpower Cold and Cars Hinder Progress | By Peter Millones | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/city-tenants-face-wider-liability-new-code-urges-penalties-for.html | CITY TENANTS FACE WIDER LIABILITY New Code Urges Penalties for Owners and Renters  US Aid Is at Stake NEW CODE WIDENS TENANT LIABILITY | By Steven V Roberts | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/commodities-potato-futures-prices-tumble-on-report-of-large-supply.html | Commodities Potato Futures Prices Tumble on Report of Large Supply in Canada ACTIVITY IS HEAVY IN MAY CONTRACT Anxiety Over US Data Due Friday Also Contributes to the Sharp Decline | By Elizabeth M Fowler | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/commons-joins-in-opposing-aid-to-newspapers.html | Commons Joins in Opposing Aid to Newspapers | W GRANGER BLAIR Special to The New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/crew-of-50-helps-yonkers-reopen-3-shifts-aid-in-removing-snow-at.html | CREW OF 50 HELPS YONKERS REOPEN 3 Shifts Aid in Removing Snow at Harness Track | By Louis Effrat Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/dance-a-mckayle-debut-choreographers-reformed-company-offers.html | Dance A McKayle Debut Choreographers ReFormed Company Offers Striking Black New World | By Clive Barnes | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/diplomats-in-city-get-helping-hand-creation-of-advisory-panel.html | DIPLOMATS IN CITY GET HELPING HAND Creation of Advisory Panel Announced by Goldberg  Lindsay Is a Member SURVEY SHOWED NEED Many UN Delegates Made Complaints About Bias in Study Last Fall | By Kathleen Teltsch | RE0000697226 | 1995-03-06 | B00000323073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/direct-primary-gains-in-albany-a-majority-in-each-house-sponsors.html | DIRECT PRIMARY GAINS IN ALBANY A Majority in Each House Sponsors Measure to End the State Conventions DIRECT PRIMARY GAINS IN ALBANY | By Richard L Madden Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/dudley-a-former-stray-poodle-treads-path-to-obedience-fame.html | Dudley a Former Stray Poodle Treads Path to Obedience Fame | By John Rendel | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/eastern-airline-will-sell-stock-offering-of-475000-shares-of-common.html | EASTERN AIRLINE WILL SELL STOCK Offering of 475000 Shares of Common at 9150 Is Slated by Carrier | By Robert E Bedingfeld | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fans-toss-debris-onto-ice-for-13-minutes-as-bruins-set-back-rangers.html | Fans Toss Debris Onto Ice for 13 Minutes as Bruins Set Back Rangers 21 FOES EXTRA MAN IRKS SPECTATORS Bruin Goalie Takes Refuge in Net as Beer Cans Fly Here Geoffrion Fined | By Gerald Eskenazi | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fickle-temperature-at-hanover-cooperates-for-winter-carnival.html | Fickle Temperature at Hanover Cooperates for Winter Carnival | By Michael Strauss | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/fiscal-disclosure-barred-by-senate-moves-to-require-financial.html | FISCAL DISCLOSURE BARRED BY SENATE Moves to Require Financial Statements Are Defeated | By Ew Kenworthy Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/freezing-cold-slows-city-snow-removal-schools-will-reopen-today.html | Freezing Cold Slows City Snow Removal Schools Will Reopen Today Possibility of Snow Tonight Freezing Cold Slows Snow Removal in City All Schools Are Reopening Today SNOW POSSIBLE AGAIN TOMORROW 3 Airports Back to Normal but Street TieUps Persist and Trains Struggle | By Bernard Weinraub | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/french-launch-third-satellite-laser-survey-test-is-planned-light-be.html | French Launch Third Satellite Laser Survey Test Is Planned Light Beams to Be Used in Gathering Navigation Data for Missile Program | By John L Hess Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/galamison-to-head-poverty-project.html | Galamison to Head Poverty Project | By Martin Gansberg | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/galanosthe-vitality-of-youth-and-tradition-of-elegance.html | GalanosThe Vitality of Youth and Tradition of Elegance | By Bernadine Morris | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/glamour-stocks-pace-market-rise-bluechip-issues-also-take-part-in.html | GLAMOUR STOCKS PACE MARKET RISE BlueChip Issues Also Take Part in the Broad Rally as Trading Picks Up VOLUME IS 112 MILLION Price Advances Outnumber Losses by 2to1 Ratio  Averages Reflect Gains GLAMOUR STOCKS PACE MARKET RISE | By John J Abele | RE0000697226 | 1995-03-06 | B00000323073 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/group-questions-clean-fuel-need-meeting-on-lowsulphur-oil-sought-by.html | GROUP QUESTIONS CLEAN FUEL NEED Meeting on LowSulphur Oil Sought by Petroleum Unit | By Peter Kihss | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/house-votes-to-raise-ceiling-of-national-debt-6billion.html | House Votes to Raise Ceiling Of National Debt 6Billion | By John D Morris Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/ken-strong-makes-nagurskis-team-at-last-exnew-york-star-happy-to.html | Ken Strong Makes Nagurskis Team at Last ExNew York Star Happy to Become Hall of Famer Tunnell Lauds Mara for Helping Him in Pro Debut | By Dave Anderson | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/kiesinger-tells-russian-bonn-alone-represents-all-germans-ministers.html | Kiesinger Tells Russian Bonn Alone Represents All Germans Ministers Meet in Warsaw | By Philip Shabecoff Special To the New York Timesby Henry Kamm Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/kosygin-urges-us-to-halt-the-bombing-kosygin-asks-us-to-halt.html | Kosygin Urges US To Halt the Bombing KOSYGIN ASKS US TO HALT BOMBINGS | By Anthony Lewis | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/kranepool-signs-pact-with-mets-first-baseman-is-given-pay-increase.html | KRANEPOOL SIGNS PACT WITH METS First Baseman Is Given Pay Increase to 17500 | By Joseph Durso | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/lawyers-propose-a-new-specialty-counsel-in-personal-injury-cases.html | LAWYERS PROPOSE A NEW SPECIALTY Counsel in Personal Injury Cases Would Be Certified | By Fred P Graham Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/lombardi-charges-ditka-broke-bears-pact-taking-oiler-bonus.html | Lombardi Charges Ditka Broke Bears Pact Taking Oiler Bonus | By William N Wallace | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/lost-opportunity-for-rights-cited-moynihan-sees-failure-to-follow.html | LOST OPPORTUNITY FOR RIGHTS CITED Moynihan Sees Failure to Follow Johnsons Lead | By Thomas A Johnson | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/maoists-warned-of-palace-coups-red-guard-headquarters-sees-a-threat.html | MAOISTS WARNED OF PALACE COUPS Red Guard Headquarters Sees a Threat Within | By Charles Mohr Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/market-place-calgon-action-an-examination.html | Market Place Calgon Action An Examination | By Robert Metz | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/million-offered-to-mets-troupe-mrs-dewitt-wallace-seeks-to-save.html | MILLION OFFERED TO METS TROUPE Mrs DeWitt Wallace Seeks to Save Tour Company | By Theodore Strongin | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/mr-chicken-film-lays-golden-egg-lowbudget-comedy-earns-25million.html | MR CHICKEN FILM LAYS GOLDEN EGG LowBudget Comedy Earns 25Million for Universal | By Vincent Canby | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/music-serkins-diabelli-young-pianist-tackles-long-hard-piece.html | Music Serkins Diabelli Young Pianist Tackles Long Hard Piece | By Harold Cschonberg | RE0000697226 | 1995-03-06 | B00000323073 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/news-of-realty-sale-in-jamaica-hospital-in-queens-acquires-7story.html | NEWS OF REALTY SALE IN JAMAICA Hospital in Queens Acquires 7Story Apartment House | By Lawrence OKane | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/night-crews-free-suburban-roads-towns-take-on-a-holiday-spirit-in.html | NIGHT CREWS FREE SUBURBAN ROADS Towns Take on a Holiday Spirit in Storm Cleanup | By Douglas Robinson | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/observer-a-crisis-in-identity.html | Observer  A Crisis in Identity | By Russell Baker | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/oneill-group-joins-wesleyan-in-setting-up-theater-program.html | ONeill Group Joins Wesleyan In Setting Up Theater Program | By Lewis Funke | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/patman-banking-panel-head-curbed-by-fellow-democrats.html | Patman Banking Panel Head Curbed by Fellow Democrats | By Marjorie Hunter Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pep-talk-sparks-businessmen-a-coach-sparks-business-group.html | Pep Talk Sparks Businessmen A COACH SPARKS BUSINESS GROUP | By William D Smith | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/persian-rug-scrubber-resists-detergent-magic.html | Persian Rug Scrubber Resists Detergent Magic | By Eric Pace Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/personal-finance-a-closer-inspection-of-a-snowstorm-from-the-point.html | Personal Finance A Closer Inspection of a Snowstorm From the Point of View of Insurance THE SNOWSTORM INSURANCE VIEW | By Sal Nuccio | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/planning-unit-wants-changes-in-the-budget-revised-again.html | Planning Unit Wants Changes In the Budget Revised Again | By Clayton Knowles | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pomp-circumstance-and-a-slight-inconvenience-mark-arrival-of.html | Pomp Circumstance And a Slight Inconvenience Mark Arrival of Moroccan King in City Hassan and Retinue of 136 Begin Informal Visit A Carpeted Cargo Elevator Carries Monarch From Ship to City Shore | By McCandlish Phillips | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/pope-urges-foes-in-vietnam-to-extend-the-truce-calls-on-us-north.html | Pope Urges Foes in Vietnam to Extend the Truce Calls on US North and South for Armistice to Open Way to Peace Negotiations | By Robert C Doty Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/port-hums-again-after-the-storm-1700-dock-jobs-unfilled-as-pier.html | PORT HUMS AGAIN AFTER THE STORM 1700 Dock Jobs Unfilled as Pier Activities Resume | By Werner Bamberger | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/powell-refuses-to-give-answers-at-house-inquiry-he-contends-that.html | POWELL REFUSES TO GIVE ANSWERS AT HOUSE INQUIRY He Contends That Questions Violate the Constitution View Disputed by Celler POWELL REFUSES TO GIVE ANSWERS | By Joseph A Loftus Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/president-offers-a-program-to-aid-neglected-child-in-message-to.html | PRESIDENT OFFERS A PROGRAM TO AID NEGLECTED CHILD In Message to Congress He Cites Suffering in US Asks Quick Action 235MILLION PROGRAM Major Plan Would Extend the Head Start Project to Lower Grades in School PRESIDENT URGES AID FOR CHILDREN | By Max Frankel Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/rate-rise-studied-on-magazine-mail-masscirculation-journals-would.html | RATE RISE STUDIED ON MAGAZINE MAIL MassCirculation Journals Would Pay Surcharge on All Copies Over 500000 RATE RISE STUDIED ON MAGAZINE MAIL | By Nan Robertson Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/responds-to-pope-foes-in-vietnam-urged-by-pontiff-to-extend-holiday.html | RESPONDS TO POPE Foes in Vietnam Urged by Pontiff to Extend Holiday CeaseFire JOHNSON SAYS US HOPES FOR PARLEY | By Hedrick Smith Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/rights-leaders-protest-hearing-newrochelle-pickets-decline.html | RIGHTS LEADERS PROTEST HEARING NewRochelle Pickets Decline Invitation to Testify | By Ralph Blumenthal Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/snowbound-planes-fly-at-last-railroads-gain-from-the-tieup.html | Snowbound Planes Fly at Last Railroads Gain From the TieUp | By Richard Reeves | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/southeast-asia-the-hope-of-counterweight.html | Southeast Asia The Hope of Counterweight | By Tom Wicker | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/sports-of-the-times-prize-prospect.html | Sports of The Times Prize Prospect | By Arthur Daley | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/squeeze-on-bank-denied-in-canada-squeeze-on-bank-denied-in-canada.html | Squeeze on Bank Denied in Canada SQUEEZE ON BANK DENIED IN CANADA | By John M Lee Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/state-tv-hookup-to-start-in-fall-network-covering-current-affairs.html | STATE TV HOOKUP TO START IN FALL Network Covering Current Affairs to Link 5 Cities | By Jack Gould | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/steel-group-asks-levy-on-imports-institute-opens-major-drive-to.html | STEEL GROUP ASKS LEVY ON IMPORTS Institute Opens Major Drive to Have Congress Enact Curbs to Aid US Mills NO AMOUNT MENTIONED Administration Officials Say Tariff Rise Is Complicated by the Kennedy Round Steel Group Asks Congress For a Levy to Curb Imports | By Edwin L Dale Jr Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/survivors-of-blaze-huddled-on-ledge.html | Survivors of Blaze Huddled on Ledge | By Walter Rugaber Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/towel-industry-hit-by-imported-copies-asian-manufacturers-using-us.html | Towel Industry Hit by Imported Copies Asian Manufacturers Using US Designs in Cheaper Goods | By Isadore Barmash | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/truckers-defy-hoffa-on-talks-employer-group-rejects-industrywide.html | TRUCKERS DEFY HOFFA ON TALKS Employer Group Rejects Industrywide Bargaining | By David R Jones Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/us-aide-opposes-minimum-income-cohen-says-payments-may-undermine.html | US AIDE OPPOSES MINIMUM INCOME Cohen Says Payments May Undermine Incentives | By Eileen Shanahan Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/welfare-pickets-decry-caseloads-250-demand-a-reduction-city.html | WELFARE PICKETS DECRY CASELOADS 250 Demand a Reduction City Stoppage Hinted | By Damon Stetson | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/with-a-collection-of-12000-cookbooks-who-needs-a-chef.html | With a Collection of 12000 Cookbooks Who Needs a Chef | By Craig Claiborne Special To the New York Times | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-09 | https://www.nytimes.com/1967/02/09/archives/wood-field-and-stream-shooting-live-pigeons-provides-fun-and-money.html | Wood Field and Stream Shooting Live Pigeons Provides Fun And Money in Europe and Mexico | By Oscar Godbout | RE0000697226 | 1995-03-06 | B00000323073 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/2-mutual-funds-hope-for-fee-cut-officials-state-competition-could.html | 2 MUTUAL FUNDS HOPE FOR FEE CUT Officials State Competition Could Reduce Charges 2 MUTUAL FUNDS HOPE FOR FEE CUT | By Eileen Shanahan Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/7th-ave-hasnt-abandoned-skirts-but-pants-look-better-than-ever.html | 7th Ave Hasnt Abandoned Skirts But Pants Look Better Than Ever | By Bernadine Morris | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/advantages-seen-in-new-catechism-but-some-of-the-parents-are.html | ADVANTAGES SEEN IN NEW CATECHISM But Some of the Parents Are Confused Teacher Says | By Edward B Fiske | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/advertising-music-to-sell-fingernails-by.html | Advertising Music to Sell Fingernails By | By Philip H Dougherty | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/appellate-panel-to-try-li-judge-for-misconduct-9-of-18-charges-set.html | Appellate Panel to Try LI Judge for Misconduct 9 of 18 Charges Set Aside in Case Against Sarisohn Action by Court in Brooklyn Is Its First Since 1939 | By F David Anderson | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/artrescue-fund-gains-momentum-time-money-and-pizzas-are-among-gifts.html | ARTRESCUE FUND GAINS MOMENTUM Time Money and Pizzas Are Among Gifts to Help Italy | By Milton Esterow | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bar-opens-drive-for-high-ethics-3year-study-to-seek-ways-to-tighten.html | BAR OPENS DRIVE FOR HIGH ETHICS 3Year Study to Seek Ways to Tighten Discipline | By Fred P Graham Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/big-utility-buys-6th-atom-plant-commonwealth-edison-job-goes-to.html | BIG UTILITY BUYS 6TH ATOM PLANT Commonwealth Edison Job Goes to Westinghouse BIG UTILITY BUYS 6TH ATOM PLANT | By Gene Smith | RE0000697225 | 1995-03-06 | B00000323072 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/blue-shield-rise-opposed-in-jersey-public-defender-says-fees-for.html | BLUE SHIELD RISE OPPOSED IN JERSEY Public Defender Says Fees for Doctors Caused Crisis | By Walter H Waggoner Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bonn-rules-out-rightist-ban-now-minister-says-step-depends-on.html | BONN RULES OUT RIGHTIST BAN NOW Minister Says Step Depends on Partys Development | By Philip Shabecoff Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/books-of-the-times-a-joe-palooka-he-is-not.html | Books of The Times A Joe Palooka He Is Not | By Eliot FremontSmith | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/bridge-need-for-ruffing-high-is-discovered-too-late.html | Bridge Need for Ruffing High Is Discovered Too Late | By Alan Truscott | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/canadian-to-make-debut-at-yonkers-herve-filion-in-mr-boots-sulky.html | CANADIAN TO MAKE DEBUT AT YONKERS Herve Filion in Mr Boots Sulky for Trot Tonight | By Louis Effrat Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/capital-spending-seen-speeding-up-mcgrawhill-survey-puts-total.html | CAPITAL SPENDING SEEN SPEEDING UP McGrawHill Survey Puts Total Planned for 1967 at 643Billion Up 63 EARLY ESTIMATE RAISED Outlays by DurableGoods Industry Expected to Top Level Forecast in Fall CAPITAL SPENDING SEEN SPEEDING UP | By Herbert Koshetz | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/catholics-weigh-education-in-sex-archdiocese-study-awaited-school.html | CATHOLICS WEIGH EDUCATION IN SEX Archdiocese Study Awaited School Problems Cited | By Gene Currivan | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/city-to-remodel-harlem-buildings-rehabilitation-of-tenements-first.html | CITY TO REMODEL HARLEM BUILDINGS Rehabilitation of Tenements First Under MitchellLama | By Edith Evans Asbury | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/convention-hall-weighed-by-city-two-studies-of-needs-and-facilities.html | CONVENTION HALL WEIGHED BY CITY Two Studies of Needs and Facilities Are Ordered | By Seth S King | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/curran-charges-illegal-waivers-says-officials-on-taiwan-violate-air.html | CURRAN CHARGES ILLEGAL WAIVERS Says Officials on Taiwan Violate Air Cargo Law | By Edward A Morrow | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/currency-moves-scored-in-brazil-devaluation-accompanied-by-new.html | CURRENCY MOVES SCORED IN BRAZIL Devaluation Accompanied by New Still Soft Cruzeiro | By Paul L Montgomery Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/dance-pings-and-pongs-alwin-nikolaiss-somniloquy-is-given-premiere.html | Dance Pings and Pongs Alwin Nikolaiss Somniloquy Is Given Premiere at Guggenheim Museum | By Clive Barnes | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/de-gaulle-sees-ruin-if-opposition-wins-assembly-soustelle-may-seek.html | De Gaulle Sees Ruin if Opposition Wins Assembly Soustelle May Seek Seat | By Henry Tanner Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/designers-take-a-shine-to-the-silvery-look.html | Designers Take a Shine to the Silvery Look | By Rita Reif | RE0000697225 | 1995-03-06 | B00000323072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/dispute-hinders-pacification-program-in-vietnam.html | Dispute Hinders Pacification Program in Vietnam | By Rw Apple Jr Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/doctors-ask-city-to-drop-hospitals-academy-would-have-local-groups.html | DOCTORS ASK CITY TO DROP HOSPITALS Academy Would Have Local Groups Run Institutions Found Worth Saving DOCTORS ASK CITY TO DROP HOSPITALS | By Martin Tolchin | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/doubts-on-peace-bids-johnson-thinks-he-is-target-of-drive-to-force.html | Doubts on Peace Bids Johnson Thinks He Is Target of Drive To Force Cutback Without Response | By Max Frankel Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/ease-in-credit-is-slowing-data-show-easing-of-credit-believed.html | Ease in Credit Is Slowing Data Show EASING OF CREDIT BELIEVED SLOWING | By H Erich Heinemann | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/erotic-material-in-mail-defended-but-person-should-be-able-to-halt.html | EROTIC MATERIAL IN MAIL DEFENDED But Person Should Be Able to Halt It Senate Unit Told | By Roy Reed Special to the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/foreign-affairs-the-persistent-thread.html | Foreign Affairs The Persistent Thread | By Cl Sulzberger | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/free-buses-for-private-pupils-urged-in-jersey-hughes-to-ask.html | Free Buses for Private Pupils Urged in Jersey Hughes to Ask Legislature to Extend Transportation to Parochial Schools | By Ronald Sullivan Special to the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/gain-also-shown-in-corn-futures-contract-for-march-closes-ahead-at.html | GAIN ALSO SHOWN IN CORN FUTURES Contract for March Closes Ahead at 137 38 a Bushel May Cocoa Is Down | By Elizabeth M Fowler | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/games-for-deaf-in-germany-spur-ski-jumper-to-comeback.html | Games for Deaf in Germany Spur Ski Jumper to Comeback | By Michael Strauss | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/gas-turbine-boats-performance-not-its-best-says-its-66-driver.html | Gas Turbine Boats Performance Not Its Best Says Its 66 Driver | By Steve Cady | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/graham-excels-in-violet-victory-its-rough-going-for-georgetowns.html | GRAHAM EXCELS IN VIOLET VICTORY Its Rough Going for Georgetowns No13 in First Half at the Garden | By Deane McGowen | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/hearing-is-voted-for-trade-center-board-procedure-agreed-to-by.html | HEARING IS VOTED FOR TRADE CENTER Board Procedure Agreed To by Mayor and Democrats | By Charles G Bennett | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/in-los-angeles-waiters-are-willing.html | In Los Angeles Waiters Are Willing | By Craig Claiborne Special to the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/jacques-brel-is-bidding-adieu-to-solo-singing-performances-popular.html | Jacques Brel Is Bidding Adieu To Solo Singing Performances Popular Balladeer to Devote Time to Disks Writing and Sailing After Spring Dates | By Richard F Shepard | RE0000697225 | 1995-03-06 | B00000323072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/johnson-asks-62billion-in-foreign-aid-for-2-years-request-is-the.html | Johnson Asks 62Billion In Foreign Aid for 2 Years Request Is the Smallest Since Program Started 20 Years AgoMessage Calls It Minimum Contribution Johnson Asks 62Billion Foreign Aid for 2 Years | By Felix Belair Jr Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/joint-chiefs-urge-missile-defense-protective-system-sought-for-50.html | JOINT CHIEFS URGE MISSILE DEFENSE Protective System Sought for 50 Large Cities | By William Beecher Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/kosygin-in-plea-to-us.html | Kosygin in Plea to US | By Anthony Lewis Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/kosygin-is-cool-to-missiles-curb-in-london-he-calls-defense-buildup.html | KOSYGIN IS COOL TO MISSILES CURB In London He Calls Defense BuildUp Less Perilous Than Offensive Arms KOSYGIN IS COOL TO MISSILE CURB | By Dana Adams Schmidt Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/lack-of-sanction-creates-problem-foreigners-warned-to-stay-out-of.html | LACK OF SANCTION CREATES PROBLEM Foreigners Warned to Stay Out of MeetSeagren Flowers to Compete | By Frank Litsky | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/lack-of-visitors-to-miami-noted-mori-says-rainy-weather-also-has.html | LACK OF VISITORS TO MIAMI NOTED Mori Says Rainy Weather Also Has HurtWagering Down 37Million | By Joe Nichols Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/living-theater-due-back-in-fall-becks-took-troupe-abroad-after-1964.html | LIVING THEATER DUE BACK IN FALL Becks Took Troupe Abroad After 1964 Tax Trouble | By Sam Zolotow | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/market-knocked-into-loss-column-late-round-of-profit-taking-pushes.html | MARKET KNOCKED INTO LOSS COLUMN Late Round of Profit Taking Pushes Back Advances Made Earlier in Day VOLUME DIPS SLIGHTLY Declines Overshadow Gains by Margin of 702 to 505 Averages End at Lows MARKET KNOCKED INTO LOSS COLUMN | By John J Abele | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/market-place-tv-laggards-join-the-flock.html | Market Place TV Laggards Join the Flock | By Robert Metz | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/martin-supports-johnson-tax-plan-federal-reserve-chairman-urges.html | MARTIN SUPPORTS JOHNSON TAX PLAN Federal Reserve Chairman Urges Immediate Passage of Rise Effective July 1 Martin Supports Johnsons Plan For a Tax Rise Effective July 1 | By Edwin L Dale Jr Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/met-board-delays-on-1million-gift-offer-to-save-tour-troupe-to-be.html | MET BOARD DELAYS ON 1MILLION GIFT Offer to Save Tour Troupe to Be Put to Full Panel | By Theodore Strongin | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/more-snow-falls-as-city-digs-out-may-turn-to-rain-new-snow-falls.html | More Snow Falls As City Digs Out May Turn to Rain NEW SNOW FALLS MAY TURN TO RAIN | By Bernard Weinraub | RE0000697225 | 1995-03-06 | B00000323072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/movie-idols-star-in-indian-election-campaign-opposition-group-has.html | Movie Idols Star in Indian Election Campaign Opposition Group Has Edge in Madras Because Actor Supporting It Was Shot | By Joseph Lelyveld Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/negroes-upheld-in-sheetmetal-apprentice-test-court-rules.html | Negroes Upheld in SheetMetal Apprentice Test Court Rules Phenomenally High Scores Contested by Union Are Valid | By Damon Stetson | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/new-bond-issues-selling-slowly-competitive-bids-continue-brisk-but.html | NEW BOND ISSUES SELLING SLOWLY Competitive Bids Continue Brisk but Investors Hold BackTrading Dormant | By John H Allan | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/no-2-demolition-jobs-alike-experts-find-a-fire-hazard-is-discovered.html | No 2 Demolition Jobs Alike Experts Find A Fire Hazard Is Discovered at the Met | By Murray Schumach | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/official-in-wayne-is-asked-to-quit-censured-by-school-board-for.html | OFFICIAL IN WAYNE IS ASKED TO QUIT Censured by School Board for Remarks About Jews but Refuses to Resign WAYNE OFFICIAL ASKED TO RESIGN | By Richard Reeves Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/opera-orchestra-is-star-rudel-has-major-part-in-don-rodrigo.html | Opera Orchestra Is Star Rudel Has Major Part in Don Rodrigo | By Harold C Schonberg | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/outlook-for-the-dow-4-market-analysts-who-foresaw-66-decline-offer.html | Outlook for the Dow 4 Market Analysts Who Foresaw 66 Decline Offer Views of Future Outlook for the Dow | By Vartanig G Vartan | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/pasarell-ashe-head-field-today-mandarino-drysdale-also-in.html | PASARELL ASHE HEAD FIELD TODAY Mandarino Drysdale Also in Philadelphia Tennis | By Allison Danzig Special to the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/paulists-publish-new-concept-of-catechism-plan-departs-from-rote-in.html | Paulists Publish New Concept of Catechism Plan Departs From Rote in Teaching Catholic Child Paulist Fathers Make Available A New Concept of the Catechism | By George Dugan | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/photo-rebuts-manchester-on-johnson-swearingin.html | Photo Rebuts Manchester on Johnson SwearingIn | By John H Fenton Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/police-to-patrol-beats-in-mufti-in-drive-against-undesirables.html | Police to Patrol Beats in Mufti In Drive Against Undesirables | By Morris Kaplan | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/powell-planning-appeal-on-seat-his-lawyers-are-prepared-to-go-to.html | POWELL PLANNING APPEAL ON SEAT His Lawyers Are Prepared to Go to Supreme Court | By Joseph A Loftus Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/president-greets-hassan-in-capital-moroccan-king-said-to-get.html | PRESIDENT GREETS HASSAN IN CAPITAL Moroccan King Said to Get 15Million Arms Pledge PRESIDENT GREETS HASSAN IN CAPITAL | By Benjamin Welles Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/reagan-assailed-at-student-rally-governor-defends-policies-in.html | REAGAN ASSAILED AT STUDENT RALLY Governor Defends Policies in Surprise Address | By Lawrence E Davies Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/reynolds-is-buying-wrappings-maker-companies-plan-sales-mergers.html | Reynolds Is Buying Wrappings Maker COMPANIES PLAN SALES MERGERS | By Clare M Reckert | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rockefeller-urges-stiffer-auto-laws-governor-urges-stiff-auto-laws.html | Rockefeller Urges Stiffer Auto Laws GOVERNOR URGES STIFF AUTO LAWS | By Richard L Madden Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rodriguez-indicted-as-murder-plotter-rodriguez-held-in-murder-plot.html | Rodriguez Indicted As Murder Plotter RODRIGUEZ HELD IN MURDER PLOT | By Edward C Burks | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/rusk-bars-a-halt-in-raids-till-hanoi-eases-war-effort-us-and-soviet.html | RUSK BARS A HALT IN RAIDS TILL HANOI EASES WAR EFFORT US and Soviet Views Diverge on American Raids RUSK SETS TERMS IN BOMBING HALT | By John W Finney Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/silence-at-vassar-on-war-assailed-alumnae-express-concern-over-lack.html | SILENCE AT VASSAR ON WAR ASSAILED Alumnae Express Concern Over Lack of Protests | By Martin Arnold | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/soviet-hints-china-places-new-curbs-on-help-for-hanoi-note-decrying.html | SOVIET HINTS CHINA PLACES NEW CURBS ON HELP FOR HANOI Note Decrying Harassment of Embassy Aides Renews Charge on Russian Aid SOVIET HINTS CURB BY CHINA ON HELP | By Raymond H Anderson Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/soviet-will-sell-czarist-treasure-porcelain-to-be-auctioned-at.html | SOVIET WILL SELL CZARIST TREASURE Porcelain to Be Auctioned at Christies in March | By W Granger Blair Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/sports-of-the-times-construction-man.html | Sports of The Times Construction Man | By Arthur Daley | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/state-joins-boston-offensive-in-gang-war-costing-42-lives.html | State Joins Boston Offensive In Gang War Costing 42 Lives | By Homer Bigart Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/taxsharing-plan-is-scored-by-senator-muskie.html | TaxSharing Plan Is Scored by Senator Muskie | By Maurice Carroll Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/the-theater-premiere-of-east-wind-lincoln-troupe-offers-leo-lehman.html | The Theater Premiere of East Wind Lincoln Troupe Offers Leo Lehman Play | By Walter Kerr | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/the-war-for-the-boston-shuttle-american-challenges-eastern-air.html | The War for the Boston Shuttle American Challenges Eastern Air Lines for Chunk of Pie Sadler Aims to Gain 50 of the Market in 2 or 3 Years | By Robert E Bedingfield | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/tissues-show-an-electric-effect-skin-and-bones-found-to-act-like.html | Tissues Show an Electric Effect Skin and Bones Found to Act Like Crystal ELECTRIC EFFECT SHOWN BY TISSUES | By Jane E Brody | RE0000697225 | 1995-03-06 | B00000323072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/tokyo-reds-score-maos-thoughts-party-bids-peking-keep-out-of.html | TOKYO REDS SCORE MAOS THOUGHTS Party Bids Peking Keep Out of Japanese Politics | By Robert Trumbull Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/trade-bloc-adopts-tax-common-market-sets-tax-system.html | Trade Bloc Adopts Tax COMMON MARKET SETS TAX SYSTEM | By Clyde H Farnsworth Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/tv-review-light-fantastic-cuts-in-for-stage-67-hour.html | TV Review Light Fantastic Cuts In for Stage 67 Hour | By Jack Gould | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/uaw-denounces-aflcio-views-as-complacent-letter-to-1500-locals.html | UAW DENOUNCES AFLCIO VIEWS AS COMPLACENT Letter to 1500 Locals Gives Broad Program Calling for Sweeping Reforms FEDERATION LINKS KEPT Independent Course of Action Within Labor Movement Is Cited as Chief Goal UAW DENOUNCES AFLCIO VIEWS | By Paul Hofmann Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/unemployed-rate-level-in-january-figure-put-at-38-per-cent-nonfarm.html | UNEMPLOYED RATE LEVEL IN JANUARY Figure Put at 38 Per Cent Nonfarm Strength Cited | By David R Jones Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/us-action-urged-on-air-pollution-city-proposes-health-aides-work-on.html | US ACTION URGED ON AIR POLLUTION City Proposes Health Aides Work on Local Staffs | By Peter Kihss | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/us-says-plane-flew-over-hainan-accidentally-reports-unarmed-navy.html | US Says Plane Flew Over Hainan Accidentally Reports Unarmed Navy Craft Returned to Carrier Safely Peking Complains of Previous Intrusions Over Island | By Neil Sheehan Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/victory-for-mao-held-best-for-us-experts-see-chinesesoviet-rift-as.html | VICTORY FOR MAO HELD BEST FOR US Experts See ChineseSoviet Rift as an Advantage | By Hedrick Smith Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/welfare-offices-facing-stoppage-social-service-union-calls-action.html | WELFARE OFFICES FACING STOPPAGE Social Service Union Calls Action for Tuesday | By John Kifner | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/wood-field-and-stream-animals-and-fish-find-it-hard-to-keep-ahead.html | Wood Field and Stream Animals and Fish Find It Hard to Keep Ahead of Scientific Advances | By Oscar Godbout | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-10 | https://www.nytimes.com/1967/02/10/archives/yardley-continues-to-fight-merger-yardley-presses-its-merger-fight.html | Yardley Continues To Fight Merger YARDLEY PRESSES ITS MERGER FIGHT | By Edward Cowan Special To the New York Times | RE0000697225 | 1995-03-06 | B00000323072 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/2-brokers-submit-new-haven-plan-idea-calls-for-transfer-of-all.html | 2 BROKERS SUBMIT NEW HAVEN PLAN Idea Calls for Transfer of All Railroads Assets to a New Corporation | By Robert E Bedingfield | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/2-printing-unions-reach-an-accord-pressmen-and-typesetters-act-on.html | 2 PRINTING UNIONS REACH AN ACCORD Pressmen and Typesetters Act on Jurisdictions | By Damon Stetson | RE0000697224 | 1995-03-06 | B00000323071 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/200-get-degrees-from-kings-point-graduation-4-months-early-to-fill.html | 200 GET DEGREES FROM KINGS POINT Graduation 4 Months Early to Fill Vietnam Needs | By George Horne | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/25th-amendment-presidency-plan-has-been-ratified-change-in-us.html | 25TH AMENDMENT PRESIDENCY PLAN HAS BEEN RATIFIED Change in US Constitution Designed for Continuity in Case of Disability NOMINATION POWER SET President Is Enabled to Name Someone to Fill Vacant No 2 Office 25TH AMENDMENT GAINS APPROVAL | By John Herbers Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/a-princess-who-threw-off-the-veil-speaks-her-mind.html | A Princess Who Threw Off the Veil Speaks Her Mind | By Myra MacPherson Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/abortion-called-moral-question-but-proponents-at-hearing-cite.html | ABORTION CALLED MORAL QUESTION But Proponents at Hearing Cite Medical Factors | By Edith Evans Asbury | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/antiques-future-looks-bright-for-just-old-oak-but-care-is-needed-to.html | Antiques Future Looks Bright for Just Old Oak But Care Is Needed to Find Lasting Styles | By Marvin D Schwartz | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/army-seen-loyal-to-mao.html | Army Seen Loyal to Mao | By Tillman Durdin Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/art-lee-gatch-and-robert-birmelin-their-shows-head-list-in-a-very.html | Art Lee Gatch and Robert Birmelin Their Shows Head List in a Very Good Week | By John Canaday | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/art-school-toasts-its-centennial-early.html | Art School Toasts Its Centennial Early | By Grace Glueck | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/ashe-turns-back-orantes-75-108-lutz-cox-okker-also-win-in.html | ASHE TURNS BACK ORANTES 75 108 Lutz Cox Okker Also Win in Philadelphia Tennis | By Allison Danzig Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/atom-test-delayed-to-aid-treaty-hopes-at-geneva-parley-us-delays-at.html | Atom Test Delayed To Aid Treaty Hopes At Geneva Parley US DELAYS ATEST AS AID TO TREATY | By John W Finney Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/bar-may-approve-legal-fees-paid-by-groups-for-members.html | Bar May Approve Legal Fees Paid by Groups for Members | By Fred P Graham Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/books-of-the-times-characters-and-conflict.html | Books of The Times Characters and Conflict | By Thomas Lask | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/bridge-knowing-when-to-hold-up-is-key-to-notrump-play.html | Bridge Knowing When to Hold Up Is Key to NoTrump Play | By Alan Trusc0tt | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/building-hazards-laid-to-hospitals-violations-found-in-78-of-87.html | BUILDING HAZARDS LAID TO HOSPITALS Violations Found in 78 of 87 Institutions in the Bronx Brooklyn and Queens Building Hazards Laid to Hospitals | By Martin Tolchin | RE0000697224 | 1995-03-06 | B00000323071 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/cento-alliance-is-said-to-have-outlived-its-military-role.html | CENTO Alliance Is Said to Have Outlived Its Military Role | By Eric Pace Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/challenge-by-hindus.html | Challenge by Hindus | By J Anthony Lukas Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-admits-error-on-us-housing-aid-city-admits-error-on-aid-to.html | City Admits Error On US Housing Aid CITY ADMITS ERROR ON AID TO HOUSING | By Steven V Roberts | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-clambake-on-a-snowy-day.html | City Clambake on a Snowy Day | By Jean Hewitt | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-must-prove-rent-curb-need-court-sets-60day-deadline-and-warns.html | CITY MUST PROVE RENT CURB NEED Court Sets 60Day Deadline and Warns It May End 24YearOld Controls | By Robert E Tomasson | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/city-seeks-a-rise-in-state-park-aid-60million-share-of-bond-issue.html | CITY SEEKS A RISE IN STATE PARK AID 60Million Share of Bond Issue Urged at Albany | By Richard L Madden Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/clay-sees-vindication-in-fight-tape.html | Clay Sees Vindication in Fight Tape | By Robert Lipsyte | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/commodities-prices-for-potato-futures-register-decline-as-us-report.html | Commodities Prices for Potato Futures Register Decline as US Report Is Awaited SUGAR CONTRACTS SHOW AN INCREASE Uruguays Plan to Purchase 40000 Tons Fails to Get Much Trader Interest | By Elizabeth M Fowler | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/communists-expected-to-win-in-kerala-next-week.html | Communists Expected to Win in Kerala Next Week | By Joseph Lelyveld Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/computer-contract-won-by-burroughs-burroughs-wins-computer-award.html | Computer Contract Won by Burroughs BURROUGHS WINS COMPUTER AWARD | By William D Smith | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/controller-says-mayor-starves-some-bureaus-in-capital-budget.html | Controller Says Mayor Starves Some Bureaus in Capital Budget Procaccino Attacks the Use of Funds Carried Over Lindsay Defends Plan | By Charles G Bennett | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dartmouth-team-captures-slalom-and-crosscountry-at-its-winter.html | Dartmouth Team Captures Slalom and CrossCountry at Its Winter Carnival BLODGETT VICTOR IN ALPINE EVENT He Is First Harvard Skier to Take Slalom Gillette Wins in CrossCountry | By Michael Strauss Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/democrats-build-up-68-campaign-staff-democrats-add-to-staff-for.html | Democrats Build Up 68 Campaign Staff DEMOCRATS ADD TO STAFF FOR 1968 | By Warren Weaver Jr Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/deposit-insurance-is-voted-in-ontario-after-bank-dispute-deposit-in.html | Deposit Insurance Is Voted in Ontario After Bank Dispute Deposit Insurance Is Voted in Ontario | By John M Lee Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dispute-arises-on-welfare-pay-200-in-stoppage-at-center-demand.html | DISPUTE ARISES ON WELFARE PAY 200 in Stoppage at Center Demand Checks Not Loans | By John P Callahan | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/dorothy-maynor-gets-drama-fund-2-grants-help-her-expand-childrens.html | DOROTHY MAYNOR GETS DRAMA FUND 2 Grants Help Her Expand Childrens Arts Classes | By Richard F Shepard | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/east-bloc-talks-appear-a-failure-7-nations-report-ignores-topic-of.html | EAST BLOC TALKS APPEAR A FAILURE 7 Nations Report Ignores Topic of Ties With Bonn | By Henry Kamm Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/first-admission-in-brinks-case-is-made-by-prisoner-in-appeal.html | First Admission in Brinks Case Is Made by Prisoner in Appeal Convict Tells Pardons Board of His Guilt in lMillion Boston Robbery in 50 | By John H Fenton Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/gary-wood-and-hornung-acquired-by-saints-from-pool-of-14-nfl-teams.html | Gary Wood and Hornung Acquired by Saints From Pool of 14 NFL Teams NEW CLUB CLAIMS 40 OTHER PLAYERS Selection of Quarterback Puts Giants in Market for a Replacement | By William N Wallace | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/girls-bond-frees-vietnam-teacher-six-nurses-raise-500-in-us.html | GIRLS BOND FREES VIETNAM TEACHER Six Nurses Raise 500 in US Immigration Tangle | By Ben A Franklin Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/hartack-rides-first-winner-in-22-starts-at-hialeah-meet.html | Hartack Rides First Winner In 22 Starts at Hialeah Meet | By Joe Nichols Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/humble-will-buy-1500-gas-stations-california-standard-selling-its.html | HUMBLE WILL BUY 1500 GAS STATIONS California Standard Selling Its Signal Oil Division to Jersey Subsidiary PRICE NOT DISCLOSED Eastern Concern Expanding Its Already Substantial Coast Operation HUMBLE WILL BUY 1500 GAS STATIONS | By Jh Carmical | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/imports-vexing-outerwear-men-tariff-inequities-are-seen-by-domestic.html | IMPORTS VEXING OUTERWEAR MEN Tariff Inequities Are Seen by Domestic Producers | By Leonard Sloane | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/japans-shoppers-find-room-at-the-bottom-business-brisk-in-hubs.html | Japans Shoppers Find Room at the Bottom Business Brisk in Hubs Below City Streets | By Alfred Friendly Jr Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/maps-of-yore-show-the-world-as-it-never-was-historical-society.html | Maps of Yore Show the World as It Never Was Historical Society Displaying 20 Atlases and Globes Dating From 1542 | By McCandlish Phillips | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/market-place-aerojet-jumps-to-a-new-high-telephone-time-freeport.html | Market Place Aerojet Jumps To a New High Telephone Time Freeport Sulphur Gains Market Open Monday | By Robert Metz | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/mayor-tried-to-halt-move-city-attempted-to-dissuade-pepsi.html | Mayor Tried to Halt Move CITY ATTEMPTED TO DISSUADE PEPSI | By Richard Reeves | RE0000697224 | 1995-03-06 | B00000323071 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/miniere-accord-in-congo-sighted-exports-of-copper-expected-to-start.html | MINIERE ACCORD IN CONGO SIGHTED Exports of Copper Expected to Start Again Soon MINIERE ACCORD IN CONGO SIGHTED | By Clyde H Farnsworth Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/music-a-rare-honegger-festival-orchestra-performs-1918-work-in-a.html | Music A Rare Honegger Festival Orchestra Performs 1918 Work in a Slightly Abbreviated Version | By Allen Hughes | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/nadelmans-achievement-sculptures-and-drawings-at-zabriskie-come-as.html | Nadelmans Achievement Sculptures and Drawings at Zabriskie Come as a Welcome Reminder | By Hilton Kramer | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/new-snowstorm-skips-over-city.html | NEW SNOWSTORM SKIPS OVER CITY | By Douglas Robinson | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/optimism-is-mild-at-volkswagen-chairman-cautious-in-sighting-gains.html | Optimism Is Mild at Volkswagen Chairman Cautious in Sighting Gains Workers Expecting Brighter Future | By Philip Shabecoff Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/owners-of-manhattans-boutiques-have-one-idea-to-make-a-gogo-of-it.html | Owners of Manhattans Boutiques Have One Idea To Make a GoGo of It | By Judy Klemesrud | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/paris-sees-a-loss-in-its-prestige-in-visit-by-kosygin-to-london.html | Paris Sees a Loss in Its Prestige In Visit by Kosygin to London | By Henry Tanner Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/patrick-runs-4006-mile-the-seasons-best-in-federation-meet-urbina.html | Patrick Runs 4006 Mile the Seasons Best in Federation Meet URBINA TAKES 880 GAINES WINS DASH Tom Smith Scores in 500  4409 at Garden See Seagren Vault 166 | By Frank Litsky | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/pepsicola-planning-to-leave-city-for-westchester-new-use-for-club.html | PepsiCola Planning to Leave City for Westchester New Use for Club Fought PepsiCola Plans Move From City | By Merrill Folsom Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/president-seeks-to-roll-back-rise-in-gasoline-price-interior.html | PRESIDENT SEEKS TO ROLL BACK RISE IN GASOLINE PRICE Interior Department Asks 11 Top Oil Concerns to Halt CentaGallon Increase President Seeking to Roll Back CentaGallon Gasoline Increase | By Edwin L Dale Jr Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/prices-of-bonds-decline-sharply-slump-is-the-most-notable-drop-so.html | PRICES OF BONDS DECLINE SHARPLY Slump Is the Most Notable Drop So Far This Year Bonds Prices Slump in the Most Notable Decline This Year | By John H Allan | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/princeton-beats-yale-81-to-80-on-foul-shot-in-closing-seconds.html | Princeton Beats Yale 81 to 80 On Foul Shot in Closing Seconds | By Deane McGowen Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/rabbis-criticize-civil-rights-lag-blame-preoccupation-with-winning.html | RABBIS CRITICIZE CIVIL RIGHTS LAG Blame Preoccupation With Winning Vietnam War | By George Dugan | RE0000697224 | 1995-03-06 | B00000323071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/rusk-and-hassan-agree-on-increase-in-aid-for-morocco.html | Rusk and Hassan Agree on Increase In Aid for Morocco | By Benjamin Welles Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/saigons-political-reefs-despite-a-mood-of-optimism-perils-lie-ahead.html | Saigons Political Reefs Despite a Mood of Optimism Perils Lie Ahead in Shift to Elective Regime | By Jonathan Randal Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/sec-accused-of-attempting-to-put-funds-out-of-business-sec-is.html | SEC Accused of Attempting To Put Funds Out of Business SEC IS ACCUSED ON MUTUAL FUNDS | By Eileen Shanahan Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/shuttleworth-is-barred-from-participating-in-harness-racing-in-the.html | Shuttleworth Is Barred From Participating in Harness Racing in the State DRIVER IS LINKED TO UNDESIRABLES Shuttleworth Asks Hearing  Harness Group Also Rules 5 Men Off Tracks | By Louis Effrat | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/soviet-space-station-possible-in-67.html | Soviet Space Station Possible in 67 | By Evert Clark Special to the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/stocks-edge-up-with-late-rally-volume-falls-to-885-million-shares.html | STOCKS EDGE UP WITH LATE RALLY Volume Falls to 885 Million Shares Gains Outweigh Declines by 668 to 513 11 BUSY STOCKS RISE Dow Drops 179 While Other Indicators Advance New Highs Total 49 Lows 0 TREND IS STEADY FOR RETAIL SALES | By John J Abele | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/student-devises-carton-for-hard-spheres-diamondcut-sides-can-hold.html | Student Devises Carton for Hard Spheres DiamondCut Sides Can Hold Marbles and Golf Balls Coilock New Type of Fastener Has an Expanding Wire Wide Variety of Ideas Covered by Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/sun-ra-jazz-avant-savant-digs-into-infinity-goldrobed-pianist-at.html | Sun Ra Jazz Avant Savant Digs Into Infinity GoldRobed Pianist at Slugs Has Outgrown space Age New Mode Is Less Esoteric Spanning Past and Future | By John S Wilson | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/surviving-negro-tenant-farmers-face-grim-time.html | Surviving Negro Tenant Farmers Face Grim Time | By Walter Rugaber Special to the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/swiss-to-reduce-alien-work-force-cut-of-2-reflects-concern-over.html | SWISS TO REDUCE ALIEN WORK FORCE Cut of 2 Reflects Concern Over Ethnic Mixture | By Thomas J Hamilton Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/technical-publishing-may-enter-computer-era-ford-study-says.html | Technical Publishing May Enter Computer Era Ford Study Says | By Harry Gilroy | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/thant-again-asks-that-bombing-end-also-repeats-his-appeal-for.html | THANT AGAIN ASKS THAT BOMBING END Also Repeats His Appeal for Extension of CeaseFire | By Sam Pope Brewer Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-last-countdown-french-closing-their-space-station-in-algerian.html | The Last Countdown French Closing Their Space Station In Algerian Sahara After 20 Years | By John L Hess Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/the-normandie-fire-a-25yearold-tale-coast-guard-officers-recall.html | The Normandie Fire A 25YearOld Tale Coast Guard Officers Recall Loss of Ship at Her Pier Here | By Werner Bamberger | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/topics-what-the-taxi-panel-overlooked.html | Topics What the Taxi Panel Overlooked | By Fred M Hechinger | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/tv-a-robust-vanya-redgrave-and-olivier-head-a-star-cast-in-british.html | TV A Robust Vanya Redgrave and Olivier Head a Star Cast in British Production of Classic | By Jack Gould | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-says-it-is-disturbed-by-signs-of-foes-buildup-buildup-reports.html | US Says It Is Disturbed By Signs of Foes Buildup BUILDUP REPORTS VEXING US SAYS | By Hedrick Smith Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-seeks-to-shift-soviet-pressure-on-talks-to-hanoi-american-stand.html | US SEEKS TO SHIFT SOVIET PRESSURE ON TALKS TO HANOI American Stand on Bombing Was Clarified to End Any Russian Misunderstanding RECIPROCITY IS THE KEY Wilson Urged to Ask Kosygin to Convince North Thant Renews Plea on Truce US SEEKS TO SHIFT SOVIET PRESSURE | By Max Frankel Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-to-distribute-cloud-cover-map-news-media-to-be-offered-daily.html | US TO DISTRIBUTE CLOUD COVER MAP News Media to Be Offered Daily Satellite Photos | By Harold M Schmeck Jr Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/us-urged-to-act-to-end-pollution-scientist-tells-task-force-of.html | US URGED TO ACT TO END POLLUTION Scientist Tells Task Force of Crippling Effects | By David Bird | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/wayne-officials-view-of-jews-heated-topic-in-2-high-schools.html | Wayne Officials View of Jews Heated Topic in 2 High Schools | By Murray Schumach Special To the New York Times | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-11 | https://www.nytimes.com/1967/02/11/archives/white-core-worker-in-south-coins-draft-deferment-here.html | White CORE Worker in South Coins Draft Deferment Here | By Thomas A Johnson | RE0000697224 | 1995-03-06 | B00000323071 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/1634-dogs-named-for-shows-today-21-specialty-events-slated-in.html | 1634 DOGS NAMED FOR SHOWS TODAY 21 Specialty Events Slated in Metropolitan Area | By Walter R Fletcher | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2-companies-here-pondering-movies-corporations-employ-1200-in-their.html | 2 COMPANIES HERE PONDERING MOVIES Corporations Employ 1200 in Their Headquarters | By Robert E Dallos | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2-links-unify-design-of-princeton-church-problem-of-sloping-site-is.html | 2 Links Unify Design of Princeton Church Problem of Sloping Site Is Solved by Architect DUAL LINKS UNIFY A JERSEY CHURCH | By William Robbins | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/2-losers-yield-177-trot-double-first-flyer-senator-sattie-finally.html | 2 LOSERS YIELD 177 TROT DOUBLE First Flyer Senator Sattie Finally Win at Yonkers | By Gerald Eskenazi Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/21-latin-nations-end-apact-task-signing-of-ban-due-tuesday-us-and.html | 21 LATIN NATIONS END APACT TASK Signing of Ban Due Tuesday  US and Britain Irked | By Henry Giniger Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/5-of-6-finalists-again-to-compete-frederick-of-rencroft-and-raggedy.html | 5 OF 6 FINALISTS AGAIN TO COMPETE Frederick of Rencroft and Raggedy Andy Top Stars in US Are Entered | By John Rendel | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/7000-jeer-reagan-at-teacher-rally-he-delays-trip-for-address-to.html | 7000 JEER REAGAN AT TEACHER RALLY He Delays Trip for Address to Foes of Education Cuts 7000 Teachers and Students Jeer Reagan at Rally Protesting Education Cuts | By Lawrence E Davies Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-man-engaged.html | A Man Engaged | By Daniel Aaron | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-new-frontier-is-exploited-under-skyscrapers-bargainbasement-rents.html | A New Frontier Is Exploited Under Skyscrapers BargainBasement Rents Are Discovered by Tenants TENANTS DISCOVER BASEMENT RATES | By Harry V Forgeron | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/a-restaurant-that-retains-its-speakeasy-air.html | A Restaurant That Retains Its Speakeasy Air | By Virgina Lee Warren | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/adultery-italian-style.html | Adultery Italian Style | By Helens Cantarella | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/advertising-on-government-restrictions.html | Advertising On Government Restrictions | By Philip H Dougherty | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/airport-propospd-in-lake-michigan-3d-field-for-chicago-would-be.html | AIRPORT PROPOSPD IN LAKE MICHIGAN 3d Field for Chicago Would Be Encircled by a Dam | By Donald Janson Special to the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/airport-traffic-shows-vast-rise-passengers-at-fields-here-expected.html | AIRPORT TRAFFIC SHOWS VAST RISE Passengers at Fields Here Expected to Triple by 75 | By Tania Long | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/alston-to-enter-67-campaign-with-open-mind-open-lineup.html | Alston to Enter 67 Campaign With Open Mind Open LineUp | By Bill Becker Special to the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/an-iranian-tva-transforms-life-dam-complex-brings-the-jet-age-to.html | AN IRANIAN TVA TRANSFORMS LIFE Dam Complex Brings the Jet Age to Khuzistan | By Eric Pace Special to the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/andretti-and-foyt-will-drive-fords-in-daytona-event.html | Andretti and Foyt Will Drive Fords In Daytona Event | By Frank M Blunk Special to the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/anne-franks-diary-lives-again.html | Anne Franks Diary Lives Again | By Joanne Stang | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/architecture-how-success-spoiled-smti-architecture-how-success.html | Architecture How Success Spoiled SMTI Architecture How Success Spoiled SMTI | By Ada Louise Huxtable | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/are-comparisons-odious.html | Are Comparisons Odious | By Leonard Buder | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/argentina-hurt-by-cattle-disease-footandmouth-outbreak-is-tierra.html | ARGENTINA HURT BY CATTLE DISEASE FootandMouth Outbreak Is Tierra del Fuegos First | By Barnard L Collier Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/art-the-wyeth-menace.html | Art The Wyeth Menace | By John Canaday | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-13-no-title-snowcapes-out-west.html | Article 13  No Title Snowcapes Out West | By Jack Goodman | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/article-14-no-title.html | Article 14  No Title | By Daniel M Madden | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ashe-urges-stress-on-clay-courts-star-says-us-cup-players-need-work.html | Ashe Urges Stress on Clay Courts Star Says US Cup Players Need Work on That Surface He Would Cut Back Grass Tournaments After Wimbledon | By Allison Danzig Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bar-would-curb-prison-lawyers-report-blames-state-laws-for.html | BAR WOULD CURB PRISON LAWYERS Report Blames State Laws for Litigious Inmates | By Fred P Graham Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bay-state-spurs-aid-for-retarded-massachusetts-expands-its.html | BAY STATE SPURS AID FOR RETARDED Massachusetts Expands Its Facilities for Children | By John H Fenton Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/beckmann-the-intensity-of-observation.html | Beckmann The Intensity of Observation | By Hilton Kramer | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/bridge-the-old-masters-score-again.html | Bridge The Old Masters Score Again | By Alan Truscott | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/chess-the-four-prodigies.html | Chess The Four Prodigies | By Al Horowitz | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/coins-all-about-a-lincoln.html | Coins All About A Lincoln | By Herbert C Bardes | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/con-ed-is-striving-to-improve-image-con-edison-is-working-to.html | Con Ed Is Striving To Improve Image Con Edison Is Working to Improve Its Image Through Employe Programs | By Peter Millones | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/connecticuts-pollution-program-clears-hurdle-of-public-hearing.html | Connecticuts Pollution Program Clears Hurdle of Public Hearing | By William Borders Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/dance-the-homecoming-and-blowup-strange-ballets.html | Dance The Homecoming And BlowUp Strange Ballets | By Clive Barnes | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/dartmouth-wins-carnival-crown-big-green-ski-team-beats-middlebury.html | DARTMOUTH WINS CARNIVAL CROWN Big Green Ski Team Beats Middlebury for Title DARTMOUTH WINS CARNIVAL CROWN | By Michael Strauss Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/dropouts-blame-job-corps-fights-also-cite-racial-tension-and-lack.html | DROPOUTS BLAME JOB CORPS FIGHTS Also Cite Racial Tension and Lack of Adequate Training | By Joseph A Loftus Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/education-uphill-fight-for-teacher-corps.html | Education Uphill Fight for Teacher Corps | By Fred M Hechinger | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/european-notebook-moscow-european-notebook.html | European Notebook Moscow European Notebook | By Marc Slonim | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/evil-plainly-a-fun-thing-evil-a-fun-thing.html | Evil Plainly a Fun Thing Evil A Fun Thing | By Walter Kerr | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fans-view-sailboat-in-crosssection-cutaway-of-kennel-craft.html | Fans View Sailboat in CrossSection Cutaway of Kennel Craft Displayed at Island Garden 6 Months Required to Build Version of 23Footer | By Harry V Forgeron Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ferment-on-campus-health-science-students-discover-a-new-role-in.html | Ferment on Campus Health Science Students Discover A New Role in Community Service | By Howard A Rusk Md | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/florida-awaiting-reelection-test-legislature-race-expected-to-gauge.html | FLORIDA AWAITING REELECTION TEST Legislature Race Expected to Gauge Kirks Impact | By Martin Waldron Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/foes-of-abortion-assailed-by-rabbi-rosenblum-bids-worshipers-write.html | FOES OF ABORTION ASSAILED BY RABBI Rosenblum Bids Worshipers Write to Their Legislators | By George Dugan | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/for-the-750million-skiing-industry-profits-are-on-a-lift-this.html | For the 750Million Skiing Industry Profits Are on a Lift This Seasons Sales Up by 18 4s Ranks of Participants Grow PROFITS ON LIFT FOR SKI INDUSTRY | By Leonard Sloane | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/foreign-affairs-vista-on-the-brink.html | Foreign Affairs Vista on the Brink | By Cl Sulzberger | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/foreign-banking-in-us-is-at-issue-demise-of-intra-bank-and-its.html | FOREIGN BANKING IN US IS AT ISSUE Demise of Intra Bank and Its Branch Here Stirs Effort to Add Federal Control STATE FORMS OWN IDEAS Iavits Apparently Is Ready to Offer Regulatory Bill Wille Is Preparing Plan FOREIGN BANKING IN US AT ISSUE | By H Erich Heinemann | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/four-looks-from-paris.html | Four Looks From Paris | By Gloria Emerson | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fourth-of-july-in-tonga-south-pacific-islanders-will-crown-a-king.html | Fourth of July in Tonga South Pacific Islanders Will Crown a King Next Summer And the Ceremony Will Be Attended by WeekLong Fete | BY Peggy Durdin | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/france-looks-beyond-de-gaulle.html | France Looks Beyond de Gaulle | By Richard E Mooney Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/from-the-cloakrooms-of-the-mind.html | From the Cloakrooms of the Mind | By William Jay Smith | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/fuller-explanation.html | Fuller Explanation | By Henry A Kissinger | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/gardens-two-greenhouse-growers-perpetuate-their-favorite-season.html | Gardens Two Greenhouse Growers Perpetuate Their Favorite Season | By Olive AND William Henry Hull Jr | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/giants-ponder-quarterback-market.html | Giants Ponder Quarterback Market | By Williaim N Wallace | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/graffiti-to-print.html | Graffiti To Print | By Jacob Brackman | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/great-swamp-is-good-for-nothing-but-life-knowledge-peace-and-hope.html | Great Swamp Is Good For Nothing  But Life Knowledge Peace and Hope Great Swamp teems with life 178 species of birds600 varieties of plants mammals whose tracks are everywhere The Great Swamp Cont | By Brooks Atkinson | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/handy-just-playing-the-sax-was-not-enough.html | Handy Just Playing the Sax Was Not Enough | By John S Wilson | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hankypanky-on-senate-expense-accounts.html | HankyPanky on Senate Expense Accounts | By Ew Kenworthy Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/healthy-studied-for-cancer-clue-new-project-in-lyons-tests.html | HEALTHY STUDIED FOR CANCER CLUE New Project in Lyons Tests Environmental Factors | By Richard E Mooney Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/holiday-honoring-japans-founding-stirs-dispute.html | Holiday Honoring Japans Founding Stirs Dispute | By Robert Trumbull Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/home-improvement-variable-speed-tools.html | Home Improvement Variable Speed Tools | By Bernard Gladstone | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hotel-business-improving-here-demolition-of-older-ones-helps.html | HOTEL BUSINESS IMPROVING HERE Demolition of Older Ones Helps Survivors Others Turn to Renovations AVERAGE RATES CLIMB Food and Drink Sates Also Show Rise Conventions Help Spur Occupancy HOTEL BUSINESS IMPROVING HERE | By Franklin Whitehouse | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/hotels-help-to-change-the-face-of-amsterdam.html | Hotels Help to Change the Face of Amsterdam | By Jules B Farber | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/house-unit-drops-12-powell-aides-discrimination-charged-in.html | HOUSE UNIT DROPS 12 POWELL AIDES Discrimination Charged in Dismissal of 6 Negroes  Committee Defends Step House Group Drops 12 Powell Aides | By Marjorie Hunter Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/houseboats-now-boast-speed-seaworthiness-new-models-prove-to-be.html | Houseboats Now Boast Speed Seaworthiness New Models Prove to Be Competitive With Cruisers Change in Name Is Sought to Erase Former Image | By Steve Cady | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/ifs-and-buts-on-a-tax-boost.html | Ifs and Buts On a Tax Boost | By Mj Rossant | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/in-and-out-of-books-up-from-the-underground.html | IN AND OUT OF BOOKS Up From the Underground | By Lewis Nichols | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/in-the-canal-zone-panama-and-its-big-ditch-provide-variety-thrills.html | In the Canal Zone Panama and Its Big Ditch Provide Variety Thrills for Hardy Tourist | By Hp Koening | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/india-tastes-politics-in-us-food.html | India Tastes Politics in US Food | By J Anthony Lukas Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/industrial-tampa-has-a-new-industry-in-tourism.html | Industrial Tampa Has a New Industry in Tourism | By John Durant | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/industry-is-upset-over-pier-strike-thought-latest-labor-pact-would.html | INDUSTRY IS UPSET OVER PIER STRIKE Thought Latest Labor Pact Would Avert Tieups  Job Shifts a Factor | By George Horne | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/it-swings-were-part-of-an-adventure-the-people-around-bobby-people.html | It Swings Were Part of an Adventure The People Around Bobby People Around Bobby Cont | By Richard Reeves | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/judy-keeps-her-age.html | Judy Keeps Her Age | By Val Adams | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/kiesinger-says-bonn-will-sign-nuclear-pact-only-of-free-will.html | Kiesinger Says Bonn Will Sign Nuclear Pact Only of Free Will | By Philip Shabecoff Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/korean-fighters-true-to-nickname-act-role-of-fierce-tigers-in-south.html | KOREAN FIGHTERS TRUE TO NICKNAME Act Role of Fierce Tigers in South Vietnam Duties | By Jonathan Randal Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/kosygin-receives-warm-welcome-on-oneday-visit-to-scotland.html | Kosygin Receives Warm Welcome on OneDay Visit to Scotland | By Edward Cowan Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lawyer-sees-cut-in-berlin-tension-rabb-who-won-release-of-4.html | LAWYER SEES CUT IN BERLIN TENSION Rabb Who Won Release of 4 Americans Tells of Visit | By Homer Bigart | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/light-and-power-light.html | Light and Power Light | By William R Connole | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lindsay-proposes-to-decentralize-hospital-control-he-will-ask.html | LINDSAY PROPOSES TO DECENTRALIZE HOSPITAL CONTROL He Will Ask Albany to Give the Administrators Virtual Autonomy of Operation HIGHER PAY IS PLANNED Many Aides Would Be Taken Off Civil Service Study Assails Poor Quality Lindsay Will Ask Legislature to Decentralize Hospital Control | By Martin Tolchin | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lining-up-for-tapoff-american-basketball-association-parley-to.html | Lining Up for TapOff American Basketball Association Parley To Complete Plans for Loops Operation | By Leonard Hoppett | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/local-pro-soccer-teams-may-share-stadium-with-yanks-in-spring-2-new.html | Local Pro Soccer Teams May Share Stadium With Yanks in Spring 2 New Leagues Are Leasing Biggest Parks in US | By Joseph Durso | RE0000697242 | 1995-3-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/lower-east-side-gets-rental-aid-us-subsidy-is-approved-for-tompkins.html | LOWER EAST SIDE GETS RENTAL AID US Subsidy Is Approved for Tompkins Sq Project LOWER EAST SIDE GETS RENTAL AID | By Thomas N Ennis | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mayor-deprives-3-aides-of-cars-for-2-weeks-for-illegal-parking.html | Mayor Deprives 3 Aides of Cars For 2 Weeks for Illegal Parking Lindsay Deprives 3 Aides of Cars | By Seth S King | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/metal-fibers-aiming-at-strength-new-materials-held-promising.html | Metal Fibers Aiming at Strength NEW MATERIALS HELD PROMISING | By Walter Tomaszewski | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/methodist-likes-post-at-fordham-minister-hails-excellence-of-his.html | METHODIST LIKES POST AT FORDHAM Minister Hails Excellence of His Philosophy Students | By Farnsworth Fowle | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/missouri-negroes-offer-house-plan-one-st-louis-district-would-get.html | MISSOURI NEGROES OFFER HOUSE PLAN One St Louis District Would Get Most of Their Race | By Douglas E Kneeland Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/moroccos-king-hassan-ii-in-city-for-6day-visit.html | Moroccos King Hassan II in City for 6Day Visit | By Douglas Robinson | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/moslems-planning-a-6million-midtown-mosque-seek-funds-from-20.html | Moslems Planning a 6Million Midtown Mosque Seek Funds From 20 Nations to Serve 70000 of Faith in Metropolitan Area | By Kathleen Teltsch | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/mrs-ross-carries-on.html | Mrs Ross Carries On | By Adrian Mitchell | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/music-a-festival-of-some-daring.html | Music A Festival of Some Daring | By Harold C Schonberg | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/music-a-rare-honegger-festival-orchestra-performs-1918-work-in-a.html | Music A Rare Honegger Festival Orchestra Performs 1918 Work in a Slightly Abbreviated Version | By Allen Hughes | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nader-knows-what-makes-the-wheels-turn.html | Nader Knows What Makes the Wheels Turn | By B Drummond Ayres Jr Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nasa-rejects-race-to-moon-as-factor-in-astronaut-deaths-moon-race.html | NASA Rejects Race To Moon as Factor In Astronaut Deaths MOON RACE LINK TO DEATHS DENIED | By Evert Clark Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-approach-to-de-facto-segregation-in-north-is-tested.html | New Approach to de Facto Segregation in North Is Tested | By Robert B Semple Jr Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-era-looms-in-baseball-playerclub-relations-new-era-seen-in.html | New Era Looms in Baseball PlayerClub Relations New Era Seen in Baseball SetUp | By David R Jones | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/new-rochelle-rights-demonstrators-block-traffic-marchers-accuse-3.html | New Rochelle Rights Demonstrators Block Traffic Marchers Accuse 3 Unions of Withholding Jobs From Negroes at Renewal Site | By Ralph Blumenthal Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/news-of-the-rialto-sweet-henry-rialto-henry-sweet-henry.html | News of the Rialto Sweet Henry Rialto Henry Sweet Henry | By Lewis Funke | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/nixon-leads-poll-but-it-is-killed-callup-finds-flaw-in-survey.html | NIXON LEADS POLL BUT IT IS KILLED Callup Finds Flaw in Survey Showing Romney Decline | By Warren Weaver Jr Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/observer-americas-ten-least-sacred-cows.html | Observer Americas Ten Least Sacred Cows | By Russell Baker | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/offshore-oil-reshaping-industry-offshore-oil-reshaping-the-industry.html | Offshore Oil Reshaping Industry Offshore Oil Reshaping the Industry | By Jh Carmical | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/old-hotels-rate-argued-in-london-former-midland-grand-100-years-old.html | OLD HOTELS RATE ARGUED IN LONDON Former Midland Grand 100 Years Old May Be Razed | By W Granger Blair Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/on-their-toes.html | On Their Toes | By Clive Barnes | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/only-the-dogs-are-jolly.html | Only the Dogs Are Jolly | By Jh Plumb | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/period-house-gets-a-modern-bustle-facade-is-true-to-revival-style-a.html | Period House Gets A Modern Bustle FACADE IS TRUE TO REVIVAL STYLE An Array of Porches Spans Rear of Village House A Greek Revival House in the Village Is Given a Modern Bustle | By Lawrence OKane | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/personality-lawyer-at-railroads-throttle-head-of-burlington-moving.html | Personality Lawyer at Railroads Throttle Head of Burlington Moving to Set Its House in Order | By Robert E Bedingfield | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/photography-course-honors-teacher.html | Photography Course Honors Teacher | BY Jacob Deschin | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/pouding-sil-vous-plait-pouding-cont.html | Pouding Sil Vous Plait Pouding Cont | By Craig Claiborne | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/powell-strikers-receive-warning-but-detroitbased-protest-is-still.html | POWELL STRIKERS RECEIVE WARNING But DetroitBased Protest Is Still Set for Tomorrow | By Paul Hofmann Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/power-elite-in-china-is-being-shattered-by-purge-purge-is-splitting.html | Power Elite in China Is Being Shattered by Purge Purge Is Splitting Chinas Power Elite | By Charles Mohr Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/present-and-future-of-kingman-brewster-kingman-brewster-cont.html | Present and Future Of Kingman Brewster Kingman Brewster Cont | By Mitchel Levitas | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/proposal-for-a-sales-tax-roils-montana-legislators.html | Proposal for a Sales Tax Roils Montana Legislators | By Wallace Turner Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/quebecs-hotels-on-spot-new-provincial-law-to-set-rate-ceilings.html | Quebecs Hotels on Spot New Provincial Law To Set Rate Ceilings During Expo 67 | By Charles J Lazarus | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/readers-report.html | Readers Report | By Martin Levin | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/recalling-past-glories-on-a-west-coast-train.html | Recalling Past Glories on a West Coast Train | By Ward Allan Howe | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/recordings-an-armchair-odyssey-armchair-odyssey.html | Recordings An Armchair Odyssey Armchair Odyssey | By Howard Klein | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/red-wings-score-over-rangers-63-for-5th-straight-wings-turn-back.html | RED WINGS SCORE OVER RANGERS 63 FOR 5TH STRAIGHT WINGS TURN BACK RANGERS 6 TO 3 | By Dave Anderson Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/reform-units-urged-to-oppose-johnson-reformers-urged-to-block.html | Reform Units Urged To Oppose Johnson REFORMERS URGED TO BLOCK JOHNSON | By Michael T Kaufman | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/religion-god-is-a-live-question.html | Religion God Is a Live Question | By Edward B Fiske | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/report-lauds-brooklyn-college-but-also-finds-it-overcrowded.html | Report Lauds Brooklyn College But Also Finds It Overcrowded | By Gene Currivan | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/reports-on-skiing-conditions.html | Reports on Skiing Conditions | By United Press International | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/rockefeller-calls-unity-key-to-victory.html | Rockefeller Calls Unity Key to Victory | By Thomas P Ronan | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/rusk-to-talks-on-latins-effort-going-to-two- buenos-aires-sessions.html | RUSK TO TALKS ON LATINS EFFORT Going to Two Buenos Aires Sessions of 20 Ministers | By Benjamin Welles Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/schools-ask-aid-in-westchester-budgetary- ceilings-in-cities-bring.html | SCHOOLS ASK AID IN WESTCHESTER Budgetary Ceilings in Cities Bring Financial Crises | By Merrill Folsom Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/science-new-readings-on-life-on- mars.html | Science New Readings on Life on Mars | By Walter Sullivan | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/securities-ads-wall-street-key-tombstone- notices-of-sales-reveal.html | SECURITIES ADS WALL STREET KEY Tombstone Notices of Sales Reveal Standing of Firms SECURITIES ADS WALL STREET KEY | By John H Allan | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/she-serves-two-masters-family-and- opera.html | She Serves Two Masters Family and Opera | By Joan Peyser | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/skiing-is-on-way-up-way-down- south.html | Skiing Is on Way Up Way Down South | By Reese Cleghorn | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/slump-in-shipping-seems-increasing.html | Slump in Shipping Seems Increasing | By Werner Bamberger | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/softer-hanoline-hinted-in-moscow-izvestia- says-bombings-end-would.html | SOFTER HANOLINE HINTED IN MOSCOW Izvestia Says Bombings End Would Give the Signal for the Reverse Process SOFTER HANOI LINE HINTED IN MOSCOW | By Raymond H Anderson Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/southeast-asia-dominoes-and-master- plan.html | Southeast Asia Dominoes and Master Plan | By Tom Wicker | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/speaking-of-books-advantages-of- anonymity.html | SPEAKING OF BOOKS Advantages of Anonymity | By Rk Narayan | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/sports-of-the-times-barnum-was- right.html | Sports of The Times Barnum Was Right | By Arthur Daley | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/spotlight-investors-focus-on- television.html | Spotlight Investors Focus on Television | By John J Abele | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/st-johns-defeats-army-five-by-5145-st- johns-defeats-army-five-5145.html | St Johns Defeats Army Five by 5145 ST JOHNS DEFEATS ARMY FIVE 5145 | By Gordon S White Jr Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/stamps-4-more-67-commemoratives.html | Stamps 4 More 67 Commemoratives | By David Lidman | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/steel-stocks-win-new-enthusiasm-preliminary-profit-reports-stir.html | STEEL STOCKS WIN NEW ENTHUSIASM Preliminary Profit Reports Stir Investors Interest as Prices Edge Ahead SHIPMENT DECLINE SEEN But Lag Could Help Income by Easing Pressure on Production Facilities STEEL STOCKS WIN NEW ENTHUSIASM | By Robert Walker | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/strike-at-time-inc-averted-by-pact.html | Strike at Time Inc Averted by Pact | By Emanuel Perlmutter | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/student-unrest-is-a-riddle-for-franco.html | Student Unrest Is A Riddle For Franco | By Tad Szulc Mr Szulo Is the New York Times Madrid Correspondent He Is In the United States For A Brief Visit Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/taft-star-scores-by-100yard-edge-sweizer-wins-600yard-run-as-boys.html | TAFT STAR SCORES BY 100YARD EDGE Sweizer Wins 600Yard Run as Boys High Captures Title for 6th Time | By William J Miller | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/teachers-in-quebec-threaten-to-quit.html | Teachers in Quebec Threaten to Quit | By Jay Walz Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/tension-foreseen-on-chinas-border-but-observes-in-india-doubt-she.html | TENSION FORESEEN ON CHINAS BORDER But Observes in India Doubt She Will Be a Target | By J Anthony Lukas Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/tequillo-victor-miami-spill-fatal-to-exhibitionist-tequillo-at-26.html | TEQUILLO VICTOR MIAMI SPILL FATAL TO EXHIBITIONIST TEQUILLO AT 26 WINS AT HIALEAH | By Joe Nichols Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/thais-to-step-up-drive-on-rebels-wide-operation-in-northeast-before.html | THAIS TO STEP UP DRIVE ON REBELS Wide Operation in Northeast Before Rains Planned | By Peter Braestrup Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/the-abortion-issue-some-pros-and-cons.html | The Abortion Issue  Some Pros and Cons | By Sydney H Schanberg Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/the-critic-as-pundit-the-critic.html | The Critic as Pundit The Critic | By Robie MacAuley | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/the-etude-was-never-like-this.html | The Etude Was Never Like This | By Raymond Ericson | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/the-glory-of-things-the-glory.html | The Glory Of Things The Glory | By Robert E Fitch | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/the-interpretation-of-dreams-continued-the interpretation-of-dreams.html | The Interpretation Of Dreams Continued The Interpretation of Dreams Cont Socalled nondreamers were harder to awaken than others | By Edwin Diamond | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archiv es/the-law-johnsons-program-on-crime-delights-some-criminologists.html | The Law Johnsons Program on Crime Delights Some Criminologists | By Sidney E Zion | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-liberty-lobby-tries-another-lob.html | The Liberty Lobby Tries Another Lob | By John Herbers Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-merchants-view-blizzard-is-expected-to-dampen-sales-for-week.html | The Merchants View Blizzard Is Expected to Dampen Sales for Week | By Herbert Hoshetz | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-tourist-and-antiques-items-100-years-old-now-being-granted.html | The Tourist and Antiques Items 100 Years Old Now Being Granted DutyFree Status | By Sanka Knox | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/the-week-in-finance-as-nations-economy-shifts-gear-stock-market.html | The Week in Finance As Nations Economy Shifts Gear Stock Market Rolls Along in High The Week in Finance | By Thomas E Mullaney | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/their-second-breuer.html | Their Second Breuer | By Barbara Plumb | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/thulin-actsbut-insta-tortured-bergman-female.html | Thulin ActsBut IsntA Tortured Bergman Female | By Gerald Jonas | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/to-the-somozas-dynasty-is-a-nasty-word.html | To the Somozas Dynasty Is a Nasty Word | By Henry Giniger Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/turmoil-eases-pekings-concern-over-quemoy.html | Turmoil Eases Pekings Concern Over Quemoy | By Tillman Durdin Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/twain-meet-indianamerican-style-more-on-movies.html | Twain Meet IndianAmerican Style More on Movies | By A H Weiler | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/two-countries-in-one-town-residents-of-dutchbelgian-community.html | Two Countries in One Town Residents of DutchBelgian Community Seldom Know Exactly Which Nation They Are Standing In | By Robert Leigh | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/two-freshmen-representatives-show-contrast-in-the-gop.html | Two Freshmen Representatives Show Contrast in the GOP | By Nan Robertson Special to the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/understanding-mao-or-look-back-to-stalin-understanding-mao-cont-the.html | Understanding Mao or Look Back To Stalin Understanding Mao Cont The struggle for the succession has gone deep into Chinese society | By Hr TrevorRoper | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/us-fails-to-raid-in-north-vietnam-as-truce-expires-fighting-resumes.html | US FAILS TO RAID IN NORTH VIETNAM AS TRUCE EXPIRES FIGHTING RESUMES Allies Attack in South  Bid to Hanoi Hinted in Bombing Delay US Fails to Raid in the North But Allies Renew Fight in South | By Rw Apple Jr Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/us-track-feud-is-endangering-foreign-athletes.html | US Track Feud Is Endangering Foreign Athletes | By Frank Litsky | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/victory-and-defeat-victory-victory.html | VICTORY AND DEFEAT Victory Victory | By Paul Mus | RE0000697242 | 1995-03-06 | B00000326547 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/virginia-church-where-washington-worshiped.html | Virginia Church Where Washington Worshiped | By Philip R Smith Jr | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/vote-fraud-study-in-albany-scored-clergymen-get-rockefeller-pledge.html | VOTE FRAUD STUDY IN ALBANY SCORED Clergymen Get Rockefeller Pledge to Watch Inquiry | By Ronald Maiorana Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/whats-for-nixon-and-against-nixon.html | Whats For Nixon And Against Nixon | By Warren Weaver Jr Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/where-self-begins.html | Where Self Begins | By Bruno Bettelheim | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/whos-for-conspiracy-conspiracy.html | Whos For Conspiracy Conspiracy | By Bosley Crowther | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/whos-right-the-lady-the-creep-whos-right-the-lady-or-the-creep.html | Whos Right The Lady The Creep Whos Right The Lady or the Creep | By Elenore Lester | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/why-all-those-us-troops-in-europe.html | Why All Those US Troops in Europe | By Benjamin Welles Special To the New York Times | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/wood-field-and-stream-sport-and-camping-show-to-get-under-way-next.html | Wood Field and Stream Sport and Camping Show to Get Under Way Next Saturday at Coliseum | By Oscar Godbout | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-12 | https://www.nytimes.com/1967/02/12/archives/world-airways-sets-high-goals-chief-seeks-zerodefects-airline-in.html | WORLD AIRWAYS SETS HIGH GOALS Chief Seeks ZeroDefects Airline in the Future | By Edward A Morrow | RE0000697242 | 1995-03-06 | B00000326547 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/18-carriers-seek-pacific-air-route-cab-hearings-in-honolulu-to.html | 18 CARRIERS SEEK PACIFIC AIR ROUTE CAB HEARINGS in Honolulu to Begin on Wednesday | By Tania Long | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/66-profit-pattern-shows-records-set-during-lag-combined-net-of.html | 66 Profit Pattern Shows Records Set During Lag Combined Net of First 400 Companies to Report Is Up 67 From 65 Level This Years Outlook Is Unclear | By Clare M Reckert | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/a-belated-treat-for-germans-marx-brothers-movies-on-tv.html | A Belated Treat for Germans Marx Brothers Movies on TV | By Philip Shabecoff Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/a-west-point-weekend-fun-within-limits-1000-girls-invade-academy.html | A West Point Weekend Fun Within Limits 1000 Girls Invade Academy for the Valentine Hop | By Stephen R Conn Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/advertising-3million-wafted-by-faberge.html | Advertising 3Million Wafted by Faberge | By Philip H Dougherty | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/almost-everything.html | Almost Everything | By Joan Cook | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/ashe-ends-pasarells-dominance-of-indoor-tennis-75-97-63.html | Ashe Ends Pasarells Dominance Of Indoor Tennis 75 97 63 | By Allison Danzig Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/ask-fight-on-abortion-bill-pastoral-letter-read.html | Ask Fight on Abortion Bill Pastoral Letter Read | By George Dugan | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/bonn-gratified-by-brandts-us-visit.html | Bonn Gratified by Brandts US Visit | By David Binder Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/books-of-the-times-1985.html | Books of The Times 1985 | By Eliot FremontSmith | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/bridge-charles-solomon-writer-teacher-and-administrator.html | Bridge Charles Solomon Writer Teacher and Administrator | By Alan Truscott | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/campaign-aid-law-faces-amendment-long-seeks-changes-in-plan-to.html | CAMPAIGN AID LAW FACES AMENDMENT Long Seeks Changes in Plan to Apply Taxes to Costs | By John D Morris Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/canada-and-oil-a-turning-point-new-us-sales-sought-20-years-after.html | Canada and Oil A Turning Point New US Sales Sought 20 Years After Gusher | By John M Lee Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/ch-stargazer-of-dartvale-takes-the-lakeland-ribbon-at-terrier-event.html | Ch Stargazer of Dartvale Takes the Lakeland Ribbon at Terrier Event MAIN PRIZES WON BY ENGLISHBREDS Bardene Bingo Named Top Scottie Call Boy Chosen as Best Fox Terrier | By John Rendel | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/chess-an-overcautious-defense-can-waste-precious-time.html | Chess An Overcautious Defense Can Waste Precious Time | By Al Horowitz | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/city-pushes-study-of-refuse-as-fuel-expert-will-go-with-con-ed-men.html | CITY PUSHES STUDY OF REFUSE AS FUEL Expert Will Go With Con Ed Men on European Survey | By Peter Kihss | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/concert-planned-by-mrs-malraux-she-will-give-piano-recital-in-texas.html | CONCERT PLANNED BY MRS MALRAUX She Will Give Piano Recital in Texas Next Month | By Alden Whitman | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/continuing-conflict-in-laos-is-overshadowed-by-war-in-south-vietnam.html | Continuing Conflict in Laos Is Overshadowed by War in South Vietnam | By Tom Wicker Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/dance-productive-theater-workshop-7th-studio-series-will-run-until.html | Dance Productive Theater Workshop 7th Studio Series Will Run Until March 12 | By Clive Barnes | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/director-losing-pittsburgh-post-board-of-playhouse-cites.html | DIRECTOR LOSING PITTSBURGH POST Board of Playhouse Cites Controversial Productions | By Sam Zolotow | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/fantabulous-best-irish-setter-in-record-eastern-field-of-155.html | Fantabulous Best Irish Setter In Record Eastern Field of 155 | By Walter R Fletcher | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/festivities-mark-year-of-the-sheep-thousands-see-fireworks-and.html | FESTIVITIES MARK YEAR OF THE SHEEP Thousands See Fireworks and Dragon Dance Here | By David Bird | RE0000697227 | 1995-03-06 | B00000323074 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/five-of-top-10-teams-in-basketball-are-upset-stalling-tactics-by.html | Five of Top 10 Teams in Basketball Are Upset Stalling Tactics by Lehigh Pay Off Against Rutgers | By Gordon S White Jr | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/for-a-new-vietnam-step-us-aides-noncommittal-in-saigonaction-in-the.html | For a New Vietnam Step US Aides Noncommittal in SaigonAction in the South Continues | By Tom Buckley Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/geneticist-looks-at-the-year-2000-sees-a-world-free-of-hunger-and.html | GENETICIST LOOKS AT THE YEAR 2000 Sees a World Free of Hunger and Infectious Disease but Also a Crisis of Values | By Ma Farber Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/goldberg-at-harvard-defends-policy-of-the-us-in-vietnam-overflow.html | Goldberg at Harvard Defends Policy of the US in Vietnam Overflow Crowd Greets Him With Applause and Hissing Demonstration Due Today | By John H Fenton Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/gop-seeks-shift-on-europe-policy-tacit-white-house-support-given.html | GOP SEEKS SHIFT ON EUROPE POLICY Tacit White House Support Given Bid to Take Initiative in Senate From Democrats | By John W Finney Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/guns-easy-to-get-a-producer-finds-tv-show-will-investigate-right-to.html | GUNS EASY TO GET A PRODUCER FINDS TV Show Will Investigate Right to Bear Arms | By George Gent | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/hannum-hits-use-of-6-men-at-once-philadelphia-coach-claims-foe-had.html | HANNUM HITS USE OF 6 MEN AT ONCE Philadelphia Coach Claims Foe Had Extra Player for 4 to 6 Seconds | By Dave Anderson Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/home-design-drab-in-us-study-says-a-federal-report-deplores.html | HOME DESIGN DRAB IN US STUDY SAYS A Federal Report Deplores Mediocrity in Planning | By Ada Louise Huxtable | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/in-mississippi-delta-more-pay-means-fewer-jobs-in-mississippi-delta.html | In Mississippi Delta More Pay Means Fewer Jobs In Mississippi Delta More Pay Means Fewer Jobs | By Gene Roberts Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/iran-reaffirms-ties-to-cento-after-word-of-soviet-arms-deal.html | Iran Reaffirms Ties to CENTO After Word of Soviet Arms Deal | By Eric Pace Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/israelis-worried-as-syrians-plow-border-zone-activity-on-disputed.html | Israelis Worried as Syrians Plow Border Zone Activity on Disputed Territory Goes On as Talk Is Put Off | By James Feron Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/javits-asks-unconditional-halt-in-the-bombing-of-north-vietnam.html | Javits Asks Unconditional Halt In the Bombing of North Vietnam | By James F Clarity Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/johnson-appeals-for-latin-strides-offers-aid-if-nations-act-for.html | JOHNSON APPEALS FOR LATIN STRIDES Offers Aid if Nations Act for Economic Union | By Juan de Onis Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/johnson-invokes-spirit-of-lincoln-to-end-race-bias-memorial-address.html | JOHNSON INVOKES SPIRIT OF LINCOLN TO END RACE BIAS Memorial Address Traces Mans Ancient Curse and Mans Present Shame CONGRESS MESSAGE DUE President to Specify Civil Rights Proposals Later Meets Leaders Today | By Roy Reed Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/latin-nuclear-ban-treaty-approved-but-faces-snags-latins-approve.html | Latin Nuclear Ban Treaty Approved but Faces Snags LATINS APPROVE ATOM BAN TREATY | By Henry Giniger Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/lindsay-and-peck-depict-lincoln-mayor-heard-here-actor-at-hofstra.html | Lindsay and Peck Depict Lincoln Mayor Heard Here Actor at Hofstra in Copland Work | By Theodore Strongin | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/manchester-concedes-that-kennedy-aides-could-have-been-at-johnson.html | Manchester Concedes That Kennedy Aides Could Have Been at Johnson Swearing In | By Douglas Robinson | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/mayor-to-appeal-for-aid-in-albany-will-ask-lawmakers-to-plug.html | MAYOR TO APPEAL FOR AID IN ALBANY Will Ask Lawmakers to Plug 350Million Budget Gap | By Clayton Knowles | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/missile-system-in-us-is-urged-for-protecting-india-and-japan.html | Missile System in US Is Urged For Protecting India and Japan | By Hedrick Smith Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/negroes-call-off-parley-on-powell-summit-conference-plan-to-stop.html | NEGROES CALL OFF PARLEY ON POWELL Summit Conference Plan to Stop Ouster Awaits Outcome in House | By Martin Gansberg | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-gauge-helps-fix-money-policy-bank-credit-proxy-is-used-by.html | NEW GAUGE HELPS FIX MONEY POLICY Bank Credit Proxy Is Used by Federal Reserve Board to Check on Conditions DEPOSITS ARE TOTALED Main Advantage of Method Called Speed With Which Figures Become Available | By Edwin L Dale Jr Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-japanese-foreign-policy-aimed-at-regional-solidarity.html | New Japanese Foreign Policy Aimed at Regional Solidarity | By Robert Trumbull Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-york-needs-a-new-constitution.html | New York Needs a New Constitution | By Frank S Adams | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/new-zealand-in-currency-shift-her-money-system-goes-to-a-decimal.html | New Zealand in Currency Shift Her Money System Goes to a Decimal Basis on July 10 | By Gerd Wilcke | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/news-of-realty-a-motel-census-5379-in-the-us-last-year-against-4782.html | NEWS OF REALTY A MOTEL CENSUS 5379 in the US Last Year Against 4782 in 65 | By Glenn Fowler | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/opera-foss-and-figaro-making-debut-in-medium-he-conducts-city.html | Opera Foss and Figaro Making Debut in Medium He Conducts City Troupe in Sparkling Performance | By Howard Klein | RE0000697227 | 1995-03-06 | B00000323074 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/personal-finance-tracking-down-the-witnesses-who-signed-a-will-can.html | Personal Finance Tracking Down the Witnesses Who Signed a Will Can Be a Real Problem | By Sal Nuccio | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/police-shortage-cuts-car-patrols-pba-asks-2000-more-men-1500.html | POLICE SHORTAGE CUTS CAR PATROLS PBA Asks 2000 More Men 1500 Rookies Due to Graduate in March QUOTA SHY 890 PERSONS Leary Seeking 403Million Budget in July to Increase City Force by 1000 | By Emanuel Perlmutter | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/poll-fight-a-joy-to-krishna-menon-patriarch-of-indian-leftists.html | POLL FIGHT A JOY TO KRISHNA MENON Patriarch of Indian Leftists Battles His Old Party | By J Anthony Lukas Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/pravda-sees-no-choice.html | Pravda Sees No Choice | By Raymond H Anderson Special To The New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/premieres-given-at-wnyc-festival-orchestra-of-america-gets-11day.html | PREMIERES GIVEN AT WNYC FESTIVAL Orchestra of America Gets 11Day Event Under Way | By Allen Hughes | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/press-in-peking-indicates-shift-in-the-tactics-of-mao-tsetung.html | Press in Peking Indicates Shift In the Tactics of Mao Tsetung | By Charles Mohr Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/raid-suspension-continued-as-us-moves-for-talks-washington-is-said.html | RAID SUSPENSION CONTINUED AS US MOVES FOR TALKS Washington Is Said to Play It by Ear While Channels to Hanoi Are Explored JAVITS ASKS FULL HALT Says Bombing Must End and Bids Party Use Vietnam as Major 1968 Issue | By Neil Sheehan Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/rand-16-turns-in-208footer-in-outjumping-easts-ski-stars.html | Rand 16 Turns In 208Footer In Outjumping Easts Ski Stars | By Michael Strauss Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/reagan-attracts-backing-in-west-oregon-weekend-enhances-support-for.html | REAGAN ATTRACTS BACKING IN WEST Oregon Weekend Enhances Support for Presidency | By Wallace Turner Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/retailers-control-merchandise-with-aid-of-new-code-numbers.html | Retailers Control Merchandise With Aid of New Code Numbers MERCHANTS TRY INVENTORY CODE | By Isadore Barmash | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/seagrens-173-vault-disallowed-as-pole-falls-under-bar-star-fails.html | Seagrens 173 Vault Disallowed as Pole Falls Under Bar STAR FAILS TWICE AFTER INFRACTION But Holder of 172 Indoor Mark Wins With 17 | By Bill Becker Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/senators-discuss-seaway-finances-seek-to-increase-revenue-without.html | SENATORS DISCUSS SEAWAY FINANCES Seek to Increase Revenue Without Raising Tolls | By Werner Bamberger | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/soustelle-seeks-assembly-seat-while-french-police-seek-him.html | Soustelle Seeks Assembly Seat While French Police Seek Him | By Richard E Mooney Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/sports-of-the-times-inexcusable-omission.html | Sports of The Times Inexcusable Omission | By Arthur Daley | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/states-8-catholic-bishops-bills-backer-loses-post.html | States 8 Catholic Bishops Bills Backer Loses Post | By Sydney H Schanberg Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/strategy-works-for-home-sextet-goalie-is-replaced-by-6th-skater.html | STRATEGY WORKS FOR HOME SEXTET Goalie Is Replaced by 6th Skater Near EndThree Tallies for Ferguson | By Gerald Eskenazi | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/suit-seeks-to-widen-basic-racial-law.html | Suit Seeks to Widen Basic Racial Law | By Ben A Franklin Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-big-blizzard-paved-way-for-a-bright-wintry-day-the-tingly.html | The Big Blizzard Paved Way for a Bright Wintry Day The Tingly Outdoors Calls and City Responds | By Stephen Ao Golden | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/the-varied-world-of-the-hospital-volunteer.html | The Varied World of the Hospital Volunteer | By Nan Ickeringill | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/theater-sometime-jam-today-a-bedtime-story.html | Theater Sometime Jam Today a Bedtime Story | By Dan Sullivan | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/theater-vaudeville-variations-on-chinese-theme-black-comedy-offers.html | Theater Vaudeville Variations on Chinese Theme Black Comedy Offers Boffs and Pratfalls | By Walter Kerr | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/trash-cans-to-go-on-garbage-heap-city-will-begin-replacing-old.html | TRASH CANS TO GO ON GARBAGE HEAP City Will Begin Replacing Old Containers in Spring | By Will Lissner | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/travelers-aid-holds-wax-ball-in-a-likely-place-washington-museum-of.html | Travelers Aid Holds Wax Ball In a Likely Place Washington Museum of Unstable Statuary Is Scene of Benefit | By Myra MacPherson Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/turner-shatters-daytona-record-attains-180831-mph-in-chevelle-in.html | TURNER SHATTERS DAYTONA RECORD Attains 180831 MPH in Chevelle in Trial Runs | By Frank M Blunk Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/tv-the-warren-report-nizer-and-2-commission-aides-rebut-lanes.html | TV The Warren Report Nizer and 2 Commission Aides Rebut Lanes Theory of a Conspiracy | By Jack Gould | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/u-s-will-reduce-missile-arsenal-by-dropping-titan-liquidfuel-icbm.html | U S WILL REDUCE MISSILE ARSENAL BY DROPPING TITAN LiquidFuel ICBM Force to Be Gradually Replaced by Minuteman and Poseidon | By William Beecher Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/us-urban-agency-acts-to-curb-bias-campaign-follows-charges-by-civil.html | US URBAN AGENCY ACTS TO CURB BIAS Campaign Follows Charges by Civil Rights Group | By Robert B Semple Jr Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/vietnam-turnover-heavy-us-personnel-replacement-to-keep-units-in-a.html | Vietnam Turnover Heavy US Personnel Replacement To Keep Units in a State of Instability | By Hanson W Baldwin | RE0000697227 | 1995-03-06 | B00000323074 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/wilson-presses-kosygin-briton-seeks-reciprocal-military-move-by.html | Wilson Presses Kosygin Briton Seeks Reciprocal Military Move by Hanoi Demanded by US | By Anthony Lewis Special To the New York Times | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-13 | https://www.nytimes.com/1967/02/13/archives/world-food-at-world-organization.html | World Food at World Organization | By Judy Klemesrud | RE0000697227 | 1995-03-06 | B00000323074 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/10day-car-sales-off-20-from-66-snow-reported-to-cut-into-early.html | 10DAY CAR SALES OFF 20 FROM 66 Snow Reported to Cut Into Early February Volume Across Much of Nation GM SHOWS 229 DROP Production Expected to Rise This Week but Layoffs in Industry Persist 10DAY CAR SALES OFF 20 FROM 66 | By William D SmithnewCar Sales Fell 207 Per Cent In the First 10 Days of February From the YearEarlier Level According To Reports Received Yesterday From Detroit | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/3week-campaign-begins-in-france-poll-indicates-39-of-voters-favor.html | 3WEEK CAMPAIGN BEGINS IN FRANCE Poll Indicates 39 of Voters Favor Gaullist Candidates | By Henry Tanner Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/700-pages-of-leonardo-mss-found-in-madrid-700-pages-of-leonardo.html | 700 Pages of Leonardo MSS Found in Madrid 700 Pages of Leonardo Manuscripts and Drawings Are Found in Madrid by American Professor | By Walter Sullivan Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/a-student-group-concedes-it-took-funds-from-cia-national.html | A STUDENT GROUP CONCEDES IT TOOK FUNDS FROM CIA National Association Says It Received Aid From Early 1950s Until Last Year ROLE IN SPYING DENIED Leader Asserts All Money Was Used to Help Pay for Overt Activities Abroad CIA TIE AFFIRMED BY STUDENT GROUP | By Neil Sheehan Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/aau-bars-3-foreign-runners-from-participating-in-nyac-meet-friday.html | AAU Bars 3 Foreign Runners From Participating in NYAC Meet Friday TRACK FEUD LEADS TO A CRACKDOWN 2 Villanova Stars Assert Threat on Loss of Aid Made Them Compete | By Frank Litsky | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/advertising-now-a-word-on-commercials.html | Advertising Now a Word on Commercials | By Philip H Dougherty | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/african-stabilizer.html | African Stabilizer | Haile Selassie | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/art-andrew-wyeth-faces-first-news-conference-but-it-is-his.html | Art Andrew Wyeth Faces First News Conference But It Is His Paintings That Speak at Whitney | By John Canaday | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/blumenthal-scored-by-2-assemblymen-after-plea-for-open-minds-on.html | Blumenthal Scored by 2 Assemblymen After Plea for Open Minds on Abortion Law Reform | By Ronald Maiorana Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/bonanza-faces-showdown-at-9-cartwrights-are-outdrawn-by-smothers.html | BONANZA FACES SHOWDOWN AT 9 Cartwrights Are Outdrawn by Smothers Brothers | By George Gent | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/books-of-the-times-the-colors-run-dark.html | Books of The Times The Colors Run Dark | By Thomas Lask | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/brazilians-attempt-to-get-used-to-idea-of-a-new-cruzeiro-brazil.html | Brazilians Attempt To Get Used to Idea Of a New Cruzeiro BRAZIL ADJUSTING TO NEW CRUZEIRO | By Paul L Montgomery Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/bridge-six-young-players-win-new-england-regional.html | Bridge Six Young Players Win New England Regional | By Alan Truscott | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/canada-opposes-us-bank-ruling-will-reject-move-to-inspect.html | CANADA OPPOSES US BANK RULING Will Reject Move to Inspect AmericanOwned Units CANADA OPPOSES US BANK RULING | By Jay Walz Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/car-fume-devices-believed-flawed-experts-indicate-production.html | CAR FUME DEVICES BELIEVED FLAWED Experts Indicate Production Changes May Be Needed | By Gladwin Hill Special to the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/chanel-on-the-styles-of-the-sixties-it-is-a-lousy-time-for-women.html | Chanel on the Styles of the Sixties It Is a Lousy Time for Women | By Gloria Emerson Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/coast-film-unions-see-threat-here-yorty-convenes-meeting-to-counter.html | COAST FILM UNIONS SEE THREAT HERE Yorty Convenes Meeting to Counter Lindsay Moves | By Vincent Canby | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/commodities-wheat-futures-firm-in-chicago-trading-on-rising-export.html | Commodities Wheat Futures Firm in Chicago Trading on Rising Export Demand MANY EXCHANGES ARE CLOSED HERE Potatoes Gain in Busy Day but Profit Taking Causes a Drop at the Close | By Elizabeth M Fowler | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/conditioning-of-epileptics-found-to-avert-seizures-touched-off-by.html | Conditioning of Epileptics Found to Avert Seizures Touched Off by Music or Lights | By Harold M Schmeck Jr Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/dance-bingo-is-edinburghers-cry-ballet-takes-2d-place-to-scots.html | Dance Bingo Is Edinburghers Cry Ballet Takes 2d Place to Scots Pastime Festival Chief Seeks Balanchine Troupe | By Clive Barnes | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/danny-kaye-gets-chichester-role-will-play-in-servant-of-two-masters.html | DANNY KAYE GETS CHICHESTER ROLE Will Play in Servant of Two Masters Aug 1Sept 16 | By Sam Zolotow | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/democrats-weigh-68-rights-pledge-plan-would-bar-delegations-from.html | DEMOCRATS WEIGH 68 RIGHTS PLEDGE Plan Would Bar Delegations From South if Negroes Were Not Included DEMOCRATS WEIGH 68 RIGHTS PLEDGE | By Gene Roberts Special to the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/duryea-asks-rise-in-aid-to-schools-gop-leader-in-assembly-in-a.html | DURYEA ASKS RISE IN AID TO SCHOOLS GOP Leader in Assembly in a Split With Governor Urges 32Million More Increase in State Aid to Schools Asked by GOP Albany Chief | By Richard L Madden Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/even-westminster-losers-win-points-for-love-and-affection.html | Even Westminster Losers Win Points For Love and Affection | By Robert Lipsyte | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/fight-over-control-stalls-chilean-mine-chile-mine-plan-stalled-by.html | Fight Over Control Stalls Chilean Mine CHILE MINE PLAN STALLED BY FIGHT | By Robert Walker | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/geoffrion-awaiting-hearing-on-charge-of-shoving-official-mr.html | Geoffrion Awaiting Hearing on Charge Of Shoving Official Mr Campbell will have a chat with Mr Geoffrion this week said a spokesman for the Na tional Hockey League in Montreal yesterday | By Gerald Eskenazi | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/gernreich-on-the-dress-its-just-another-accessory.html | Gernreich on the Dress Its Just Another Accessory | By Bernadine Morris | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/ho-chi-minh-asks-pope-to-press-us-ho-chi-minh-asks-pope-to-press.html | Ho Chi Minh Asks Pope to Press US HO CHI MINH ASKS POPE TO PRESS US | Special to The New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/house-gop-plans-tax-sharing-step-will-attack-federal-reins-on.html | HOUSE GOP PLANS TAX SHARING STEP Will Attack Federal Reins on Domestic Aid Funds HOUSE GOP PLANS TAX SHARING STEP | By John Herbers Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/iran-weighs-giving-a-role-to-foreigners-in-irrigation-project.html | Iran Weighs Giving a Role to Foreigners in Irrigation Project | By Eric Pace Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/it-was-17-degrees-and-roads-were-icy-lovely-weather-for-a-hay-ride.html | It Was 17 Degrees and Roads Were Icy Lovely Weather for a Hay Ride | By Joan Cook | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/javits-warns-the-gop-of-ultraright.html | Javits Warns the GOP of Ultraright | By James F Clarity Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/johnson-explains-says-foe-used-pause-to-send-supplies-to-troops-in.html | JOHNSON EXPLAINS Says Foe Used Pause to Send Supplies to Troops in South US Renews Bombings of the North | By John W Finney Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/justices-reject-draft-test-case-high-court-bars-a-hearing-in.html | JUSTICES REJECT DRAFT TEST CASE High Court Bars a Hearing in Conviction for Burning Card at 65 Rally Here JUSTICES REJECT DRAFT TEST CASE | By Fred P Graham Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/key-witness-against-franzese-contradicts-prosecutors-story.html | Key Witness Against Franzese Contradicts Prosecutors Story | By Sidney E Zion Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/laos-little-planes-carry-a-bid-effort.html | Laos Little Planes Carry a Bid Effort | By Tom Wicker | RE0000697222 | 1995-03-06 | B00000323069 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/lawyers-oppose-elector-system-bar-delegates-ask-direct-us.html | LAWYERS OPPOSE ELECTOR SYSTEM Bar Delegates Ask Direct US Presidential Vote | By Martin Waldron Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/lincolns-birthday-sales-spurt-brings-smiles-to-city-retailers.html | Lincolns Birthday Sales Spurt Brings Smiles to City Retailers STORESALES RISE CHEERS RETAILERS | By Isadore Barmash | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/maoists-say-bureaucrats-try-to-thwart-reform-peking-press-tells-of.html | Maoists Say Bureaucrats Try to Thwart Reform Peking Press Tells of Devious Efforts by Some Officials to Defend Old Ways | By Charles Mohr Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/market-place-wall-st-looks-at-peace-talk.html | Market Place Wall St Looks At Peace Talk | By Robert Metz | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/most-stocks-gain-as-trading-slows-small-advances-shown-by.html | MOST STOCKS GAIN AS TRADING SLOWS Small Advances Shown by BroadBased Indicators but Dow Index Eases LOWPRICED ISSUES RISE Large Institutional Traders Absent as Holiday Cuts Volume to 75 Million MOST STOCKS GAIN AS TRADING SLOWS | By John J Abele | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/mrs-powell-reported-ready-to-testify.html | Mrs Powell Reported Ready to Testify | By Joseph A Loftus Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/music-mozart-by-szell-2-symphonies-played-by-clevelanders.html | Music Mozart by Szell 2 Symphonies Played by Clevelanders | By Harold C Schonberg | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/music-young-conductors-take-over-steinberg-called-away-but-concert.html | Music Young Conductors Take Over Steinberg Called Away but Concert Goes On | By Raymond Ericson | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/new-system-sends-altitude-of-aircraft-to-li-control-unit.html | New System Sends Altitude of Aircraft to LI Control Unit | By Edward Hudson Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/nixon-foresees-open-convention-says-rockefeller-remains-a.html | NIXON FORESEES OPEN CONVENTION Says Rockefeller Remains a Presidential Possibility Nixon Expects Open Convention With Three or More Candidates | By Warren Weaver Jr Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/nuclear-powers-to-rebuff-latins-none-expected-to-sign-pact-to-form.html | NUCLEAR POWERS TO REBUFF LATINS None Expected to Sign Pact to Form AtomFree Zone | By Henry Giniger Special to the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/observer-loves-progress.html | Observer Loves Progress | By Russell Baker | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/once-in-love-with-ray-bolger-oh-always-in-love-with-performer.html | Once in Love With Ray Bolger Oh Always in Love With  Performer Delights Audience at Empire Room French Singer Vignon Here | By John S Wilson | RE0000697222 | 1995-03-06 | B00000323069 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/one-way-to-run-a-delicatessen-is-to-sell-out-sometimes-sam-shapiro.html | One Way to Run a Delicatessen Is to Sell Out Sometimes Sam Shapiro Profits by Concentrating on a High Turnover of Food and Stores One Way to Run a Delicatessen Is to Sell Out Once in Awhile | By Robert Metz | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/patterson-stops-rival-in-3d-round-but-he-is-nearly-floored-by.html | PATTERSON STOPS RIVAL IN 3D ROUND But He Is Nearly Floored by Willie Johnson in Florida | By Joe Nichols Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/poodle-and-sheepdog-gain-notable-breed-triumphs-at-westminster-show.html | Poodle and Sheepdog Gain Notable Breed Triumphs at Westminster Show VICTORY 3D IN ROW FOR RAGGEDY ANDY Sheepdog Gains Along With Frederick of Rencroft No1 US Show Dog | By John Rendel | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/pride-of-being-a-doctor-shown-in-photos-by-a-medical-student.html | Pride of Being a Doctor Shown In Photos by a Medical Student | By Stephen Ao Golden | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/rate-easing-seen-for-savings-units-horne-chief-of-us-home-loan-bank.html | RATE EASING SEEN FOR SAVINGS UNITS Horne Chief of US Home Loan Bank Board Says Cuts May Take Place | By Eileen Shanahan Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/scarcity-of-recruits-worrying-the-police-police-officials-fear.html | Scarcity of Recruits Worrying the Police Police Officials Fear Departments Effectiveness Is Endangered by Scarcity of Recruits | By Martin Arnold | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/schools-advised-to-review-hiring-study-urges-noneducators-as-some.html | SCHOOLS ADVISED TO REVIEW HIRING Study Urges Noneducators as Some Superintendents | By Ma Farber Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/skin-cancer-made-allergic-to-drugs-doctor-reports-successful.html | SKIN CANCER MADE ALLERGIC TO DRUGS Doctor Reports Successful Treatments With Chemicals That Sensitize the Cells | By Jane E Brody | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/soviet-shift-seen-kosygin-ends-british-visit-with-pledge-to-seek.html | SOVIET SHIFT SEEN Kosygin Ends British Visit With Pledge to Seek Halt in War Text of London communique is printed on Page 10 KOSYGIN PLEDGES EFFORT FOR PEACE | By Anthony Lewis Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/splendiferous-spreads-to-5story-town-house.html | Splendiferous Spreads To 5Story Town House | By Judy Klemesrud | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/sports-of-the-times-here-we-go-again.html | Sports of The Times Here We Go Again | By Arthur Daley | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/state-group-asks-care-in-taxation-constitutional-report-urges.html | STATE GROUP ASKS CARE IN TAXATION Constitutional Report Urges Protection of the People | By Charles G Bennett | RE0000697222 | 1995-03-06 | B00000323069 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/swiss-reject-thant-plea-on-rhodesian-sanctions-nonmember-country.html | Swiss Reject Thant Plea on Rhodesian Sanctions Nonmember Country Decides Against Trade Penalties Urged in Council Vote | By Thomas J Hamilton Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/the-search-for-talks-more-moderate-tone-in-us-approach-believed-to.html | The Search for Talks More Moderate Tone in US Approach Believed to Reflect Moscows Key Role | By Max Frankel Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/theater-filtered-play-in-a-minor-key-love-in-e-flat-opens-at-brooks.html | Theater Filtered Play in a Minor Key Love in E Flat Opens at Brooks Atkinson | By Walter Kerr | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tito-is-in-vienna-on-state-visit-last-there-in-39-as-red-agent.html | Tito Is in Vienna on State Visit Last There in 39 as Red Agent | By Henry Kamm Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/travel-slowed-by-deep-freeze-city-low-is-4-degrees-and-in-suburbs.html | TRAVEL SLOWED BY DEEP FREEZE City Low Is 4 Degrees and in Suburbs Its Below Zero | By Homer Bigart | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/troubled-youths-can-dial-for-help-professional-panel-on-li-gives.html | TROUBLED YOUTHS CAN DIAL FOR HELP Professional Panel on LI Gives Guidance by Phone  Parents Aided Too | By Roy R Silver Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/tv-recollections-of-a-village-not-far-from-lublin.html | TV Recollections of a Village Not Far From Lublin | By Jack Gould | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/us-helping-arts-in-south-jersey-185000-grant-will-take-performances.html | US HELPING ARTS IN SOUTH JERSEY 185000 Grant Will Take Performances to Schools | By Milton Esterow | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/weather-fails-to-chill-fervor-of-14058-yonkers-trot-fans.html | Weather Fails to Chill Fervor Of 14058 Yonkers Trot Fans | By Louis Effrat Special To the New York Times | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/whats-my-line-leaving-tv-in-fall-whats-my-line-is-leaving-tv.html | Whats My Line Leaving TV in Fall Whats My Line Is Leaving TV | By Robert E Dallos | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/whats-new-giftbuyers-ask-at-trade-show-rise-in-prices-is-evident.html | Whats New GiftBuyers Ask at Trade Show Rise in Prices Is Evident  Color Gains BUYERS OF GIFTS ASK WHATS NEW | By William M Freeman | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-14 | https://www.nytimes.com/1967/02/14/archives/wood-field-and-stream-a-recipe-for-succulent-honey-duck-offered-to.html | Wood Field and Stream A Recipe for Succulent Honey Duck Offered to Satisfy Hunters Taste | By Oscar Godbout | RE0000697222 | 1995-03-06 | B00000323069 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/14-latin-nations-sign-atomic-ban-but-nuclear-powers-stand-makes-its.html | 14 LATIN NATIONS SIGN ATOMIC BAN But Nuclear Powers Stand Makes Its Future Unclear | By Henry Giniger Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/2-celebrations-in-paris-reflect-vietnamese-split.html | 2 Celebrations in Paris Reflect Vietnamese Split | By Gloria Emerson Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/4horse-accident-mars-mile-pace-no-serious-injuries-reported-in.html | 4HORSE ACCIDENT MARS MILE PACE No Serious Injuries Reported in Mishap at Yonkers | By Louis Effrat Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/60story-coast-building-planned-hotel-also-proposed-for-complex-in.html | 60Story Coast Building Planned Hotel Also Proposed for Complex in San Francisco | By Wallace Turner Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/955-of-959-absent-in-school-boycott-brooklyn-protest-wins-city.html | 955 OF 959 ABSENT IN SCHOOL BOYCOTT Brooklyn Protest Wins City Promise to End Disrepair | By Martin Arnold | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/advantages-are-studied-electricity-aims-at-railroad-role.html | Advantages Are Studied ELECTRICITY AIMS AT RAILROAD ROLE | By Gene Smith | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/advertising-foote-drops-3-names-adds-inc.html | Advertising Foote Drops 3 Names Adds Inc | By Philip H Dougherty | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/aeroflot-lauds-air-link-to-city-aide-here-sees-great-rise-in-us.html | AEROFLOT LAUDS AIR LINK TO CITY Aide Here Sees Great Rise in US Tourists in Russia | By Edward Hudson | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/albany-in-dispute-over-new-regent-lefkowitz-holds-syracuse-dean.html | ALBANY IN DISPUTE OVER NEW REGENT Lefkowitz Holds Syracuse Dean Cannot Serve the University and Board ALBANY IN DISPUTE OVER NEW REGENT | By Richard L Madden Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/alla-nazimovas-1922-film-salome-at-the-museum.html | Alla Nazimovas 1922 Film Salome at the Museum | By Bosley Crowther | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/appeals-court-finds-us-liable-in-eastern-air-lines-crash-here.html | Appeals Court Finds US Liable In Eastern Air Lines Crash Here | By Edward Ranzal | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/art-beardsleys-odd-career-illustrated-dazzling-show-opens-at-modern.html | Art Beardsleys Odd Career Illustrated Dazzling Show Opens at Modern Art Gallery | By Hilton Kramer | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/baker-asks-for-new-trial-saying-police-reserve-was-on-jury.html | Baker Asks for New Trial Saying Police Reserve Was on Jury | By Ew Kenworthy Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bank-holdup-suspect-trapped-in-brooklyn-swamp-by-copter-helicopter.html | Bank Holdup Suspect Trapped In Brooklyn Swamp by Copter HELICOPTER TRAPS HOLDUP SUSPECT | By Sylvan Fox | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bardene-bingo-a-scottish-terrier-is-named-best-in-westminster-kc.html | Bardene Bingo a Scottish Terrier Is Named Best in Westminster KC Show TRIUMPH BY DOG IS HIS 25TH IN US Bingo 5th Scottie to Take Top Award 9000 Fans Turn Out at Garden | By John Rendel | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/blumenthal-case-annoys-kennedy-burns-asked-to-try-to-end.html | BLUMENTHAL CASE ANNOYS KENNEDY Burns Asked to Try to End Disagreement With Travia Blumenthal Dispute Annoys Kennedy | By Sydney H Schanberg Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bonds-prices-decline-in-response-to-vietnam-raids-and-inaction-on.html | Bonds Prices Decline in Response to Vietnam Raids and Inaction on Easier Credit NEWISSUE SURGE IS ALSO A FACTOR Government Securities Fall  Two Utility Offerings Sag in Free Market | By John H Allan | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bonn-regrets-remark-by-brown-on-german-border-with-poland.html | Bonn Regrets Remark by Brown On German Border With Poland | By David Binder Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/books-of-the-times-remainders.html | Books of The Times Remainders | By Thomas Lask | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/bridge-standards-of-defense-high-at-new-england-regional.html | Bridge Standards of Defense High At New England Regional | By Alan Truscott | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/british-trade-gap-widens-as-imports-and-exports-surge-deficit-in.html | British Trade Gap Widens as Imports And Exports Surge DEFICIT IN TRADE WIDENS IN BRITAIN | By Dana Adams Schmidt Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/chinas-foreigners-still-dance-and-gossip-red-guards-or-no.html | Chinas Foreigners Still Dance And Gossip Red Guards or No | 1967 by the Globe and Mail | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/chrysler-profit-off-19-for-1966-decline-is-sharpest-of-big-3.html | CHRYSLER PROFIT OFF 19 FOR 1966 Decline Is Sharpest of Big 3 Despite Companys Sales Rise Retooling Costly | By William D Smith | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/cia-aid-on-campus-us-efforts-to-counter-influence-of-communists.html | CIA Aid on Campus US Efforts to Counter Influence of Communists Hurt by NSA Disclosure | By James Reston Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/city-panel-on-noise-gets-chief-acts-to-silence-refuse-trucks.html | City Panel on Noise Gets Chief Acts to Silence Refuse Trucks | By David Bird | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/commodities-several-delivery-months-in-cocoa-register-highs-in-an.html | Commodities Several Delivery Months in Cocoa Register Highs in an Active Day VOLUME IS HEAVY IN POTATO TRADING Prices Decline With Nearby March Dropping 14 Points  Wheat Depressed | By Elizabeth M Fowler | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/cough-medicines-face-state-curb-legislature-bans-sale-of-remedies.html | COUGH MEDICINES FACE STATE CURB Legislature Bans Sale of Remedies With Narcotics Except by Prescription | By Ronald Maiorana Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dance-repertory-for-6-there-are-that-many-in-troupe-all-right-but.html | Dance Repertory for 6 There Are That Many in Troupe All Right but Promised Content Is Lacking | By Clive Barnes | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/douglas-returns-as-a-professor-call-me-mister-exsenator-tells-new.html | DOUGLAS RETURNS AS A PROFESSOR Call Me Mister ExSenator Tells New School Class | By Terence Smith | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/dutch-to-elect-chamber-today-campaign-liveliest-since-war.html | Dutch to Elect Chamber Today Campaign Liveliest Since War | By Clyde H Farnsworth Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/fatal-mugging-stirs-fears-in-bronx-neighborhood.html | Fatal Mugging Stirs Fears in Bronx Neighborhood | By McCandlish Phillips | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/foreign-affairs-the-thirtyyear-friends.html | Foreign Affairs The ThirtyYear Friends | By Cl Sulzberger | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/fulbright-says-aid-exceeds-limit-protests-to-president-over.html | FULBRIGHT SAYS AID EXCEEDS LIMIT Protests to President Over Additional Recipients | By Felix Belair Jr Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/funds-and-maturity-show-of-insecurity-by-young-industry-on-reform.html | Funds and Maturity Show of Insecurity by Young Industry On Reform Suggests Need for Change FUND MATURITY AN EXAMINATION | By Mj Rossant | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/geoffrion-draws-3game-penalty-campbell-suspends-ranger-for.html | GEOFFRION DRAWS 3GAME PENALTY Campbell Suspends Ranger for Misconduct in Game | By Dave Anderson Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/gulf-western-to-buy-desilu-lucille-ball-to-stay-as-president-gulf.html | Gulf  Western to Buy Desilu Lucille Ball to Stay as President GULF  WESTERN TO ACQUIRE DESILU | By Clare M Reckert | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/hanoi-move-tied-to-vote-in-south-desire-to-undercut-election-seen.html | HANOI MOVE TIED TO VOTE IN SOUTH Desire to Undercut Election Seen in Shift on Vietcong | By Hedrick Smith Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/heed-consumer-industry-is-told-chamber-meeting-warned-on-hazards-in.html | HEED CONSUMER INDUSTRY IS TOLD Chamber Meeting Warned on Hazards in Products | By Paul Hofmann Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ila-in-brooklyn-backs-work-plan-local-1814-poll-supports-the.html | ILA IN BROOKLYN BACKS WORK PLAN Local 1814 Poll Supports the Seniority System | By Edward A Morrow | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/indias-president-many-others-plan-not-to-vote-in-the-election.html | Indias President Many Others Plan Not to Vote in the Election | By Joseph Lelyveld Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/jerseys-budget-is-near-1billion-hughes-omits-items-likely-to-be.html | JERSEYS BUDGET IS NEAR 1BILLION Hughes Omits Items Likely to Be Approved Later | By Ronald Bullivan Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/johnson-backed-by-bar-on-courts-association-endorses-plan-for-us.html | JOHNSON BACKED BY BAR ON COURTS Association Endorses Plan for US Training Center | By Martin Waldron Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/kheel-presses-for-final-decision-in-aauncaa-rift-arbitrator-acts-to.html | Kheel Presses for Final Decision in AAUNCAA Rift ARBITRATOR ACTS TO LIFT NEW BAN Temporary Solution Sought to Allow Foreigners to Compete in Meet Here | By Robert Lipsyte | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/korea-finds-oldest-printed-text-a-buddhist-scroll-it-is-said-to.html | Korea Finds Oldest Printed Text A Buddhist Scroll It Is Said to Date to the 8th Century Document 20 Feet Long Discovered in Pagoda Stone | By Walter Sullivan | RE0000697244 | 1995-03-06 | B00000326550 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/mackell-to-start-from-scratch-in-reopening-mafia-inquiry.html | Mackell to Start From Scratch in Reopening Mafia Inquiry | By Emanuel Perlmutter | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/maine-governor-presses-reform-to-meet-department-heads-on.html | MAINE GOVERNOR PRESSES REFORM To Meet Department Heads on Modernization Plan | By John H Fenton Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/mala-rubinstein-sees-no-reason-to-compete-with-a-legend.html | Mala Rubinstein Sees No Reason to Compete With a Legend | By Angela Taylor | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/maoists-report-opposition-rules-in-tibets-capital-peking-posters.html | MAOISTS REPORT OPPOSITION RULES IN TIBETS CAPITAL Peking Posters Quoted by Japanese Say Regional Leader Seized City MAOISTS REPORT DEFEAT IN TIBET | By Alfred Friendly Jr Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/market-place-shopping-day-for-the-steels.html | Market Place Shopping Day For the Steels | By Robert Metz | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/murder-threat-laid-to-franzese-prison-warning-described-by-robbery.html | MURDER THREAT LAID TO FRANZESE Prison Warning Described by Robbery Accomplice | By Sidney E Zion Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/music-the-philadelphia-success-enwraps-ormandys-program-here-isaac.html | Music The Philadelphia Success Enwraps Ormandys Program Here Isaac Stern Is Soloist | By Allen Hughes | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-device-cuts-car-nitrogen-fumes.html | New Device Cuts Car Nitrogen Fumes | By Gladwin Hill Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-haven-line-assessed-witness-assays-new-haven-road.html | New Haven Line Assessed WITNESS ASSAYS NEW HAVEN ROAD | By Robert E Bedingfield | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/new-road-opera-formed-in-boston-troupe-is-set-up-to-replace-dying.html | NEW ROAD OPERA FORMED IN BOSTON Troupe Is Set Up to Replace Dying Met Touring Unit | By Theodore Strongin | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/news-of-realty-2-floors-leased-executive-service-corps-to-move-to.html | NEWS OF REALTY 2 FLOORS LEASED Executive Service Corps to Move to 545 Madison | By Franklin Whitehouse | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/nurse-shortage-may-double-by-7c-number-of-vacancies-could-be-344000.html | NURSE SHORTAGE MAY DOUBLE BY 7C Number of Vacancies Could Be 344000 Experts Say | By Douglas E Kneeland Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/order-by-johnson-reported-ending-cia-student-aid-officials-say-he.html | ORDER BY JOHNSON REPORTED ENDING CIA STUDENT AID Officials Say He Also Wants Review of AntiRed Work in Private Organizations SECRET LINK CONFIRMED State Department Reports National Association Got First Help in Early 50s Johnson Said to Order CIA to Halt All Secret Aid to Students | By Neil Sheehan Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/orwells-widow-plans-biography-project-for-harcourt-shows-authors.html | ORWELLS WIDOW PLANS BIOGRAPHY Project for Harcourt Shows Authors Life in Writings | By Harry Gilroy | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/pearl-buck-sells-works-for-shows-wolper-will-prepare-them-for-radio.html | PEARL BUCK SELLS WORKS FOR SHOWS Wolper Will Prepare Them for Radio TV and Stage | By George Gent | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/petty-proves-an-astute-picker-of-qualifiers-in-daytona-race.html | Petty Proves an Astute Picker Of Qualifiers in Daytona Race | By Frank M Blunk Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/powell-appeals-contempt-ruling-court-here-opens-hearings-on.html | POWELL APPEALS CONTEMPT RULING Court Here Opens Hearings on Criminal Charge | By Robert E Tomasson | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/powell-is-linked-to-corporation-in-the-bahamas-by-house-panel.html | Powell is Linked to Corporation In the Bahamas by House Panel Powell Linked to Corporation in the Bahamas by House Investigating Panel | By Joseph A Loftus Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/president-seeks-to-abolish-housing-bias-in-3-stages-president-to.html | President Seeks to Abolish Housing Bias in 3 Stages President to Ask 3Stage Law for Open Housing | By Robert B Semple Jr Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/program-on-milk-voted-by-council-lower-prices-are-sought.html | PROGRAM ON MILK VOTED BY COUNCIL Lower Prices Are Sought Republicans Oppose Plan | By Charles G Bennett | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rabbi-quits-post-on-rights-agency-neumann-attacking-booth-says.html | RABBI QUITS POST ON RIGHTS AGENCY Neumann Attacking Booth Says Chairman Acts Only When Negroes Complain RABBI QUITS POST ON RIGHTS AGENCY | By Peter Millones | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/reagan-to-delay-tuition-decision-says-this-months-meeting-of.html | REAGAN TO DELAY TUITION DECISION Says This Months Meeting of Regents Is Too Soon | By Lawrence E Davies Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rent-control-is-backed-by-lindsay.html | Rent Control Is Backed by Lindsay | By Clayton Knowles | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rise-continuing-for-inventories-advance-is-substantial-but-is.html | RISE CONTINUING FOR INVENTORIES Advance Is Substantial but Is Somewhat Less Than in Two Prior Months GAIN HITS 12BILLION Manufacturing and Trade Total at the End of Year Reaches 135Billion | By Eileen Shanahan Special to the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rodriguez-gets-18-months-in-jail-sentenced-in-one-case-he-faces-2d.html | RODRIGUEZ GETS 18 MONTHS IN JAIL Sentenced in One Case He Faces 2d Trial on Friday | By Edward C Burks | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/rusk-reported-to-be-confident-of-hemispere-summit-in-april.html | Rusk Reported to Be Confident Of Hemispere Summit in April | By Barnard L Collier Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/saudis-raze-palace-to-build-desalting-plant-project-is-begun-at.html | Saudis Raze Palace to Build Desalting Plant Project Is Begun as Jidda as Udall and a Prince Watch | By Thomas F Brady Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/school-board-told-to-rezone-queens-state-orders-move-to-end-rising.html | SCHOOL BOARD TOLD TO REZONE QUEENS State Orders Move to End Rising Racial Imbalance in Jackson High by Fall QUEENS REZONING ORDERED BY STATE | By Fred M Hechinger | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/shoe-fashion-reverses-the-law-of-gravity.html | Shoe Fashion Reverses the Law of Gravity | By Marylin Bender | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/sobell-loses-plea-for-his-freedom-evidence-is-upheld-sobell-loses.html | Sobell Loses Plea For His Freedom Evidence Is Upheld Sobell Loses Bid for Freedom as Judge Finds No Evidence of FrameUp | By Peter Kihss | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/soviet-denounces-renewed-bombing-resumption-raises-prestige-of.html | SOVIET DENOUNCES RENEWED BOMBING Resumption Raises Prestige of Hanoi Izvestia Says | By Raymond H Anderson Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/sports-of-the-times-worthy-of-attention.html | Sports of The Times Worthy of Attention | By Arthur Daley | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/state-scholarships-are-won-by-18743-seniors.html | State Scholarships Are Won by 18743 Seniors | By Gene Currivan | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/stocks-advance-in-busy-trading-765-issues-rise-as-441-drop-82-new.html | STOCKS ADVANCE IN BUSY TRADING 765 Issues Rise as 441 Drop  82 New Highs Reached  Steel Group Prominent DOW INDICATOR UP 356 Strength Aided by Reports of 1966 Profit Gains and Hopes for Peace Talks STOCKS ADVANCE IN BUSY TRADING | By John J Abele | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/stores-for-the-qualityminded-rise-on-site-of-former-celery-farms.html | Stores for the QualityMinded Rise on Site of Former Celery Farms SHOPPING CENTER OPENS IN PARAMUS Lord  Taylor and Altman Lead Quality Complex | By Isadore Barmash Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/tension-grips-an-indian-town-as-election-nears-rival-political.html | Tension Grips an Indian Town as Election Nears Rival Political Forces Trade Accusations and Sometimes Rocks in Gujarat Center | By J Anthony Lukas Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/the-resident-theater-emphasis-of-communications-group-to-be-on.html | The Resident Theater Emphasis of Communications Group To Be on Strengthening Best Troupes | By Howard Taubman | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/theater-bristol-old-vics-measure-for-measure-repertory-run-begins.html | Theater Bristol Old Vics Measure for Measure Repertory Run Begins at the City Center | By Walter Kerr | RE0000697244 | 1995-03-06 | B00000326550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/truck-talks-snagged-by-industry-rift.html | Truck Talks Snagged by Industry Rift | By David R Jones Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/turmoil-in-china-raising-hopes-for-return-among-nationalists.html | Turmoil in China Raising Hopes For Return Among Nationalists | By Tillman Durdin Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/tv-westminster-abbey-impressive-documentary-captures-feel-of.html | TV Westminster Abbey Impressive Documentary Captures Feel of Centuries of British History | By Jack Gould | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/two-banks-in-city-see-interest-rates-near-years-lows-banks-see.html | Two Banks in City See Interest Rates Near Years Lows BANKS SEE RATES | By H Erich Heinemann | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/two-jews-lose-by-wide-margin-in-wayne-school-board-election-2-jews.html | Two Jews Lose by Wide Margin In Wayne School Board Election 2 JEWS DEFEATED IN WAYNE VOTING | By Richard Reeves Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ulrich-upsets-mandarino-64-1210-and-gains-3d-round-of-us-tennis.html | Ulrich Upsets Mandarino 64 1210 and Gains 3d Round of US Tennis DANE FIGHTS BACK FROM POOR START Drysdale and Richey Are Extended Ashe Pasarell Graebner Also Advance | By Allison Danzig Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-review-urged-on-chemical-war-5000-scientists-petition-against.html | US REVIEW URGED ON CHEMICAL WAR 5000 Scientists Petition Against Initiation of Use of Biological Weapons 5000 Scientists Petition for Review of Chemical Warfare Policy | By Harold M Schmeck Jr Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/us-sets-march-deadline-on-talks-to-reduce-tariffs-unless-pact-is.html | US Sets March Deadline On Talks to Reduce Tariffs Unless Pact Is Reached Aides Would Leave Geneva by April MARCH DEADLINE ON TARIFF TALKS | By Edwin L Dale Jr Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/ussery-gets-triple-at-hialeah-he-takes-sprint-with-plodder.html | Ussery Gets Triple at Hialeah He Takes Sprint With Plodder | By Joe Nichols Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/wilson-reports-peace-was-near-during-weekend-he-asserts-it-was.html | WILSON REPORTS PEACE WAS NEAR DURING WEEKEND He Asserts It Was Almost in Our Grasp but for Simple Act of Trust by Foes SAYS PLAN STILL EXISTS But Hanoi Insists There Be No Bargaining on Demand for Halt in Bombing WILSON REPORTS PEACE WAS NEAR | By Anthony Lewis Special To the New York Times | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/wood-field-and-stream-oil-spillage-in-new-canaan-points-out-need.html | Wood Field and Stream Oil Spillage in New Canaan Points Out Need for CatchBasin Requirement | By Oscar Godbout | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/yankee-stadium-gets-soccer-club-national-league-team-will-play-16.html | YANKEE STADIUM GETS SOCCER CLUB National League Team Will Play 16 Games Here | By Gerald Eskenazi | RE0000697244 | 1995-03-06 | B00000326550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-15 | https://www.nytimes.com/1967/02/15/archives/yankees-sign-stottlemyre-robinson-gibbs-and-amaro-pitcher-striving.html | Yankees Sign Stottlemyre Robinson Gibbs and Amaro PITCHER STRIVING TO REGAIN CONTROL 20Game Loser in 66 Still Commands Respect and Is Working on His Curve | By Leonard Koppett | RE0000697244 | 1995-03-06 | B00000326550 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2-jersey-papers-enlarging-scope-former-editor-of-observer-directs.html | 2 JERSEY PAPERS ENLARGING SCOPE Former Editor of Observer Directs Record and Call | By Henry Raymont | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2-networks-spurn-russell-court-bid-networks-spurn-russell-trial-bid.html | 2 Networks Spurn Russell Court Bid NETWORKS SPURN RUSSELL TRIAL BID | By Robert E Dallos | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2-private-schools-map-merger-here-barnard-school-for-boys-and.html | 2 PRIVATE SCHOOLS MAP MERGER HERE Barnard School for Boys and Calhoun Press Talks | By Fred M Hechinger | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/2-savings-banks-discuss-merger-preliminary-talks-held-by.html | 2 SAVINGS BANKS DISCUSS MERGER Preliminary Talks Held by Williamsburgh and Central to Prepare Proposal | By Robert Walker | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/30-agencies-sued-for-election-ad-concern-that-fought-police-board.html | 30 AGENCIES SUED FOR ELECTION AD Concern That Fought Police Board Brings Action | By Robert E Tomasson | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/7-nations-allied-in-vietnam-plan-a-meeting-in-us-in-april.html | 7 Nations Allied in Vietnam Plan a Meeting in US in April | By Hedrick Smith Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/a-harpsichordist-dazzles-in-debut-anthony-newman-performs-on-rare.html | A HARPSICHORDIST DAZZLES IN DEBUT Anthony Newman Performs on Rare Pedal Instrument | By Howard Klein | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/advertising-man-behind-the-squires-man.html | Advertising Man Behind the Squires Man | By Philip H Dougherty | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/amerada-revises-terms-of-merger-management-also-proposed-in-deal.html | AMERADA REVISES TERMS OF MERGER Management Also Proposed in Deal With Ashland AMERADA REVISES TERMS OF MERGER | By Jh Carmical | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/american-can-co-will-leave-city-plans-to-go-to-greenwich-olin.html | AMERICAN CAN CO WILL LEAVE CITY Plans to Go to Greenwich  Olin Mathieson Completes Arrangements to Move American Can Co Plans to Leave City | By Seth S King | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/and-for-minigirls-the-military-look.html | And for MiniGirls The Military Look | By Lisa Hammel | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/argentine-regime-breaks-relations-with-labor-group.html | Argentine Regime Breaks Relations With Labor Group | By Barnard L Collier Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/army-jurisdiction-over-american-civilians-in-vietnam-affirmed.html | Army Jurisdiction Over American Civilians in Vietnam Affirmed | By Tom Buckley Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/assemblyman-ousts-a-realty-lobbyist.html | Assemblyman Ousts a Realty Lobbyist | By Ronald Maiorana Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/atlanta-college-bars-jews-on-faculty.html | Atlanta College Bars Jews on Faculty | By Gene Roberts Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/big-trucking-group-settles-a-bargaining-dispute-with-hoffa.html | Big Trucking Group Settles a Bargaining Dispute With Hoffa | By David R Jones Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bombers-fly-from-decks-of-the-enterprise-again-end-of-pause-brings.html | Bombers Fly From Decks of the Enterprise Again End of Pause Brings Mixed Reaction Among Pilots on Carrier in Gulf of Tonkin | By Rw Apple Jr Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bonn-the-problem-of-reentry.html | Bonn The Problem of Reentry | By Tom Wicker | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/books-of-the-times-hypocrisy-is-best-disrobed-with-style.html | Books of The Times Hypocrisy Is Best Disrobed With Style | By Charles Poore | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/bridge-conjurer-makes-a-sure-trump-trick-disappear.html | Bridge Conjurer Makes a Sure Trump Trick Disappear | By Alan Truscott | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/brokers-queried-on-amex-activity-exchange-shows-concern-over.html | BROKERS QUERIED ON AMEX ACTIVITY Exchange Shows Concern Over Speculative Rise | By Alexander R Hammer | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/cbs-lists-show-by-dick-van-dyke-his-first-annual-tv-variety-special.html | CBS LISTS SHOW BY DICK VAN DYKE His First Annual TV Variety Special to Be April 11 | By George Gent | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/chess-caution-even-when-ahead-helps-to-win-a-won-game.html | Chess Caution Even When Ahead Helps to Win a Won Game | By Al Horowitz | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/chinese-concern-over-harvest-said-to-slow-mao-revolution.html | Chinese Concern Over Harvest Said to Slow Mao Revolution | By Charles Mohr Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/clay-fights-folley-here-march-22-garden-gets-its-first-heavyweight.html | Clay Fights Folley Here March 22 Garden Gets Its First Heavyweight Title Bout in 16 Years Challenger 34 Long a Contender Home Telecast Arranged | By Robert Lipsyte | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/coast-educators-say-budget-cut-could-close-down-3-campuses.html | Coast Educators Say Budget Cut Could Close Down 3 Campuses | By Gladwin Hill Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/commodities-may-potato-futures-reach-another-low-in-present.html | Commodities May Potato Futures Reach Another Low in Present Downhill Move VOLUME EXCEEDS 6000 CONTRACTS Sugar Edges Up on Rumor Uruguay Bought 40000 Tons at About 2c | By Elizabeth M Fowler | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/companies-tell-why-they-leave-cite-citys-income-and-sales-taxes.html | COMPANIES TELL WHY THEY LEAVE Cite Citys Income and Sales Taxes Labor an Issue Too | By Merrill Folsom Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/decline-in-bond-market-prices-continues-with-more-intensify-prices.html | Decline in Bond Market Prices Continues With More Intensify PRICES OF BONDS CONTINUE TO DIP | By John H Allan | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/democrats-score-mayor-on-budget-council-opens-hearings-on-capital.html | DEMOCRATS SCORE MAYOR ON BUDGET Council Opens Hearings on Capital Expenditures | By Charles G Bennett | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/democrats-study-blumenthal-case-kennedy-doubts-the-abortion-bill.html | DEMOCRATS STUDY BLUMENTHAL CASE Kennedy Doubts the Abortion Bill Caused Albany Rift | By Thomas P Ronan | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/dempsey-budget-asks-17billion-2year-connecticut-request-foresees-no.html | DEMPSEY BUDGET ASKS 17BILLION 2Year Connecticut Request Foresees No Tax Rise DEMPSEY BUDGET ASKS 17BILLION | By William Borders Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/dolly-role-set-for-martha-raye-shell-play-title-part-here-when-miss.html | DOLLY ROLE SET FOR MARTHA RAYE Shell Play Title Part Here When Miss Rogers Tours | By Sam Zolotow | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/energetic-diplomat-william-c-bullitt-first-us-envoy-to-soviet-dies.html | Energetic Diplomat William C Bullitt First US Envoy to Soviet Dies | By Alden Whitman | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/exemption-voted-on-city-tax-filing-albany-bills-save-2-million-from.html | EXEMPTION VOTED ON CITY TAX FILING Albany Bills Save 2 Million From Chore Governors Approval Due Soon | By Sydney H Schanberg Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/experts-discuss-role-of-the-state-conference-examines-ways-to.html | EXPERTS DISCUSS ROLE OF THE STATE Conference Examines Ways to Revive Local Authority | By Ben A Franklin Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/fashions-for-the-patriotic.html | Fashions for the Patriotic | By Judy Klemesrud | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/film-union-bars-incentive-pacts-designers-first-to-refuse-appeal.html | FILM UNION BARS INCENTIVE PACTS Designers First to Refuse Appeal From Lindsay | By Vincent Canby | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/foundations-linked-to-cia-are-found-to-subsidize-4-other-youth.html | Foundations Linked to CIA Are Found to Subsidize 4 Other Youth Organizations FUNDS IDENTIFIED AS GOBETWEENS One Student Group a Rival of SovietControlled Body Was Established in 1950 | By Neil Sheehan Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/freeman-scores-antipoverty-foes-shriver-assails-congress-before.html | FREEMAN SCORES ANTIPOVERTY FOES Shriver Assails Congress Before Presidents Panel | By Nan Robertson Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gas-men-reach-accord-on-data-segments-of-industry-agree-to-provide.html | GAS MEN REACH ACCORD ON DATA Segments of Industry Agree to Provide Supply Figures GAS MEN REACH ACCORD ON DATA | By Gene Smith | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/general-telephone-offers-54million-for-metal-concern.html | General Telephone Offers 54Million For Metal Concern | By Clare M Reckert | RE0000697248 | 1995-03-06 | B00000328058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/giacomin-benched-in-third-period-as-rangers-are-crushed-by-leafs-60.html | Giacomin Benched in Third Period as Rangers Are Crushed by Leafs 60 MANIAGO CHECKS TORONTO SCORING Francis Says Everybody Was Bad Absence of Geoffrion Neilson Felt | By Dave Anderson Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/giants-rehire-svare-to-bolster-defense-and-drop-three-aides.html | Giants Rehire Svare to Bolster Defense and Drop Three Aides | By William N Wallace | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/goodrich-offers-a-new-synthetic-leather-for-shoes-shoe-makers-get-a.html | Goodrich Offers a New Synthetic Leather for Shoes SHOE MAKERS GET A NEW SYNTHETIC | By Leonard Sloane | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/gop-youth-is-urged-to-unite-in-68.html | GOP Youth Is Urged to Unite in 68 | By Warren Weaver Jr Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/hart-island-site-for-addicts-home-former-users-will-offer-only-help.html | HART ISLAND SITE FOR ADDICTS HOME Former Users Will Offer Only Help at Center  City Will Operate It HART ISLAND SITE FOR ADDICT HOME | By Murray Schumach | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/hoving-plans-a-regal-bow-at-museum.html | Hoving Plans a Regal Bow at Museum | By Milton Esterow | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/if-you-cant-slice-bread-or-onions-youll-never-get-married.html | If You Cant Slice Bread or Onions Youll Never Get Married | By Craig Claiborne | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/india-anxious-as-voting-begins-and-violence-flares-india-is-anxious.html | India Anxious as Voting Begins and Violence Flares INDIA IS ANXIOUS AS VOTING BEGINS | By J Anthony Lukas Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/johnson-asks-rights-law-to-end-housing-bias-in-69-congress-message.html | Johnson Asks Rights Law To End Housing Bias in 69 Congress Message Proposes Measures Blocked by a Filibuster Last Year Voluntary Compliance Stressed PRESIDENT ASKS NEW RIGHTS LAW | By Max Frankel Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/justice-unit-finds-itt-data-faulty-on-abc-merger-justice-unit-finds.html | Justice Unit Finds ITT Data Faulty On ABC Merger Justice Unit Finds Conflicts In Data on the ITT Merger | By Eileen Shanahan Special to the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/li-finance-concern-in-default-allstate-credit-is-latest-unit-caught.html | LI Finance Concern in Default AllState Credit Is Latest Unit Caught by Tight Money Company Unrelated to Insurance Arm of Sears Roebuck FINANCE CONCERN DEFAULTS ON DEBT | By H Erich Heinemann | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/macs-sparkler-1040-overtakes-moccasin-to-score-at-hialeah-margin-is.html | Macs Sparkler 1040 Overtakes Moccasin to Score at Hialeah MARGIN IS A HEAD IN 33700 RACE Moccasin Loses a 5Length Lead in Columbiana  Straight Deal Third | By Joe Nichols Special to the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/market-is-mixed-in-active-session-late-profit-taking-erases-rise.html | MARKET IS MIXED IN ACTIVE SESSION Late Profit Taking Erases Rise Declines Outnumber Advances by 663 to 573 78 NEW HIGHS REACHED Dow Industrials Drop 111 Trading Viewed as Part of Consolidation Phase MARKET IS MIXED IN ACTIVE SESSION | By John J Abele | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/market-place-offer-is-denied-by-lingtemco.html | Market Place Offer Is Denied By LingTemco | By Robert Metz | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/medical-society-assails-medicaid-convention-resolution-calls-it.html | MEDICAL SOCIETY ASSAILS MEDICAID Convention Resolution Calls It Totally Unworkable | By Edith Evans Asbury | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/mnamara-says-strikes-in-north-accomplish-aims-but-defense-chief.html | MNAMARA SAYS STRIKES IN NORTH ACCOMPLISH AIMS But Defense Chief Repeats View That War Must Be Won in South Vietnam LISTS EFFECTS OF RAIDS At News Parley He Asserts Buildup by Foe Seems to Have Leveled Off MNAMARA CALLS RAIDS SUCCESSFUL | By William Beecher Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/monsignor-disputes-church-on-divorce-cleric-disputes-divorce.html | Monsignor Disputes Church on Divorce CLERIC DISPUTES DIVORCE DOCTRINE | By Terence Smith | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/moyers-to-shun-role-in-politics-express-aide-for-president-begins.html | Moyers to Shun Role in Politics ExPress Aide for President Begins Newsday Job Says He Will Still Remain a Friend of Johnson | By Bernard Weinraub | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/music-chamber-symphony-concert-yakov-zak-heard-with-philadelphia.html | Music Chamber Symphony Concert Yakov Zak Heard With Philadelphia Group Brusilow Puts Russian Works in Program | By Raymond Ericson | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/nasa-cites-clues-to-2-apollo-fires-a-smaller-blaze-may-have.html | NASA CITES CLUES TO 2 APOLLO FIRES A Smaller Blaze May Have Preceded Intense One | By Evert Clark Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/new-dutch-party-rises-in-parliamentary-election-group-that-appeals.html | New Dutch Party Rises in Parliamentary Election Group That Appeals to Youths Gains 6th Rank Among 24 Catholics and Socialists Who Ruled in 66 Set Back | By Clyde H Farnsworth Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/new-heart-pump-small-and-simple-device-untested-on-humans-may-serve.html | NEW HEART PUMP SMALL AND SIMPLE Device Untested on Humans May Serve as Lung | By Harold M Schmeck Jr Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/nyu-beats-manhattan-7663-st-bonaventure-defeats-fairfield-9290.html | NYU Beats Manhattan 7663 St Bonaventure Defeats Fairfield 9290 GRAHAM SPARKS VIOLETS ATTACK His 45 Points Help Set Back Jaspers Bonnies Win on LastSecond Jump Shot | By Gerald Eskenazi | RE0000697248 | 1995-03-06 | B00000328058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/observer-how-the-wind-blows.html | Observer How the Wind Blows | By Russell Baker | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/personal-finance-housebuying-and-apartmentrenting-comparing.html | Personal Finance HouseBuying and ApartmentRenting  Comparing Incomparable Dwellings HOUSES COMPARED WITH APARTMENTS | By Sal Nuccio | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/port-agency-asks-2-federal-grants-would-widen-a-channel-and-deepen.html | PORT AGENCY ASKS 2 FEDERAL GRANTS Would Widen a Channel and Deepen Part of Anchorage | By Werner Bamberger | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/president-bars-agency-influence-over-education-acts-after-cia.html | PRESIDENT BARS AGENCY INFLUENCE OVER EDUCATION Acts After CIA Disclosures to Protect the Integrity of Student Community ORDERS REVIEW PANEL Directs Katzenbach Helms and Gardner to Set Policy for Federal Guidance President Curbs Role of US Agencies | By John Herbers Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/publisher-gets-two-tv-licenses-harcourt-to-build-2-stations-and-has.html | PUBLISHER GETS TWO TV LICENSES Harcourt to Build 2 Stations and Has Filed for 4 More | By Val Adams | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/ramparts-says-cia-received-student-report-magazine-declares-agency.html | Ramparts Says CIA Received Student Report Magazine Declares Agency Turned Group It Financed Into an Arm of Policy | By Juan de Onis | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/riessen-eliminates-drysdale-and-richey-beats-cox-in-us-indoor.html | Riessen Eliminates Drysdale and Richey Beats Cox in US Indoor Tennis LUTZ UPSETS KOCH BY 1210 46 63 Ashe Holmberg Pasarell Account for Remaining Foreigners of Salisbury | By Allison Danzig Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/robber-tells-franzese-trial-us-gave-bank-loot-to-wife.html | Robber Tells Franzese Trial US Gave Bank Loot to Wife | By Sidney E Zion Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/russia-bids-china-overthrow-mao-pravda-assails-renegade-and-urges.html | RUSSIA BIDS CHINA OVERTHROW MAO Pravda Assails Renegade and Urges Peking Return to Socialist Camp RUSSIA BIDS CHINA OVERTHROW MAO | By Raymond H Anderson Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/snow-crews-called-to-protect-course-for-williams-meet.html | Snow Crews Called To Protect Course For Williams Meet | By Michael Strauss | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/some-british-roman-catholics-worried-by-silencing-of-priesteditor.html | Some British Roman Catholics Worried by Silencing of PriestEditor Who Called Church Corrupt | By Dana Adams Schmidt Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/sports-of-the-times-the-nonpareil.html | Sports of The Times The Nonpareil | By Arthur Daley | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/styles-for-the-switchedon.html | Styles for the SwitchedOn | By Joan Cook | RE0000697248 | 1995-03-06 | B00000328058 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/subsidies-to-save-20c-fare-studied-by-city-and-state-new-revenue.html | SUBSIDIES TO SAVE 20C FARE STUDIED BY CITY AND STATE New Revenue Source Being Sought in Parleys on a Bill for Legislature SUBSIDIES TO SAVE 20C FARE STUDIED | By Richard Witkin | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/tax-rise-linked-to-economy-surge-but-heller-and-burns-testify-that.html | TAX RISE LINKED TO ECONOMY SURGE But Heller and Burns Testify That Outlook Is Uncertain | By Edwin L Dale Jr Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/test-meters-show-pollution-rate-five-analyzers-installed-to-tally.html | TEST METERS SHOW POLLUTION RATE Five Analyzers Installed to Tally Carbon Monoxide | By Peter Kihss | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/the-lion-of-judah-gets-youthful-welcome-to-the-city-emperor-74-and.html | The Lion of Judah Gets Youthful Welcome to the City Emperor 74 and Boy 6  Meet With a Grin and a Proper Bow | By Sylvan Fox | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/theater-pilates-agony-william-thompson-play-at-the-blackfriars.html | Theater Pilates Agony William Thompson Play at the Blackfriars | By Dan Sullivan | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/triumph-of-scottie-at-show-in-garden-hailed-by-2-judges.html | Triumph of Scottie At Show in Garden Hailed by 2 Judges | By John Rendel | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/tv-athome-guitar-students-losing-their-mentor-mrs-webers-series-is.html | TV AtHome Guitar Students Losing Their Mentor Mrs Webers Series Is Going Off Channel 13 Her Humor Grace and Art Delight Thousands | By Jack Gould | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/useuropean-discord.html | USEuropean Discord | By John W Finney Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/vietnam-parley-opens-at-cornell-fringe-groups-are-barred-at.html | VIETNAM PARLEY OPENS AT CORNELL Fringe Groups Are Barred at National Conference | By Homer Bigart Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/wayne-proclaims-a-week-of-amity-mayor-declares-observance-after.html | WAYNE PROCLAIMS A WEEK OF AMITY Mayor Declares Observance After Uproar Over Issue of Jewish Candidates WAYNE PROCLAIMS A WEEK OF AMITY | By Walter H Waggoner Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/wilson-and-kiesinger-discuss-common-market.html | Wilson and Kiesinger Discuss Common Market | By David Binder Special To the New York Times | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-16 | https://www.nytimes.com/1967/02/16/archives/youngsters-in-bronx-practice-to-be-perfect-before-board-of-estimate.html | Youngsters in Bronx Practice to Be Perfect Before Board of Estimate Bronx Children Act for Better Future | By McCandlish Phillips | RE0000697248 | 1995-03-06 | B00000328058 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/39-donts-listed-in-subways-code-singing-dancing-writing-on-walls.html | 39 DONTS LISTED IN SUBWAYS CODE Singing Dancing Writing on Walls Can Now Bring Fine or Jail Term | By Bernard Weinraub | RE0000697245 | 1995-03-06 | B00000326551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/5-new-groups-tied-to-cia-conduits-got-funds-of-3-foundations-the.html | 5 NEW GROUPS TIED TO CIA CONDUITS Got Funds of 3 Foundations the Agency Aided Student Unit Favors Ending Links 5 NEW GROUPS TIED TO CIA CONDUITS | By Neil Sheehan Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/8-of-great-neck-high-students-admit-theyve-used-marijuana.html | 8 of Great Neck High Students Admit Theyve Used Marijuana | By Roy R Silver Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/a-directory-to-dining.html | A Directory to Dining | By Craig Claiborne | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/advertising-drug-trade-to-get-a-hot-line.html | Advertising Drug Trade to Get a Hot Line | By Philip H Dougherty | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/article-1-no-title-gift-curb-sought-in-liberal-party-proposal-would.html | Article 1  No Title GIFT CURB SOUGHT IN LIBERAL PARTY Proposal Would Spurn Any Contribution Above Limit | By Richard Witkin | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/article-2-no-title.html | Article 2  No Title | By Harold M Schmeck Jr Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ashe-and-richey-gain-semifinals-lutz-and-riessen-beaten-in-indoor.html | ASHE AND RICHEY GAIN SEMIFINALS Lutz and Riessen Beaten in Indoor Title Singles | By Allison Danzig Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/atoms-inspector-puts-men-at-ease-international-agency-aide-drops-in.html | ATOMS INSPECTOR PUTS MEN AT EASE International Agency Aide Drops In at Power Plant | By John W Finney Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/att-now-leads-as-money-maker-tops-2billion-in-earnings-gms-is.html | ATT NOW LEADS AS MONEY MAKER Tops 2Billion in Earnings  GMs Is 179Billion | By Gene Smith | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/auteuil-frances-big-a-on-the-subway-opens-visitor-finds-paris.html | Auteuil Frances Big A on the Subway Opens Visitor Finds Paris Bettors Are Very True to Form | By Michael Katz Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/books-of-the-times-japan-and-the-giants-but-1941-wasnt-1905.html | Books of The Times Japan and the Giants But 1941 Wasnt 1905 | By Eliot FremontSmith | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/bridge-arbitrator-had-to-settle-paris-deal-postmortem.html | Bridge Arbitrator Had to Settle Paris Deal PostMortem | By Alan Truscott | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/britain-pushing-cut-in-troops-and-costs-british-continue-troop.html | Britain Pushing Cut In Troops and Costs BRITISH CONTINUE TROOP REDUCTION | By W Granger Blair Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/chase-chief-attacks-ending-of-7-tax-credit-us-is-assailed-on-7-tax.html | Chase Chief Attacks Ending of 7 Tax Credit US IS ASSAILED ON 7 TAX CREDIT | By H Erich Heinemann | RE0000697245 | 1995-03-06 | B00000326551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/cia-watchdog-panels-in-congress-indicate-they-knew-of-and-approved.html | CIA Watchdog Panels in Congress Indicate They Knew of and Approved Subsidies INQUIRIES LIKELY ON STUDENT LINK But They Are Expected to Be Concerned Only With How Money Was Used | By John Herbers Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/city-port-agency-for-trade-urged-report-to-oconnor-seeks-panel-to.html | CITY PORT AGENCY FOR TRADE URGED Report to OConnor Seeks Panel to Regain Commerce | By Charles G Bennett | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/civil-rights-bill-is-facing-delay-johnsons-measure-to-lag-in.html | CIVIL RIGHTS BILL IS FACING DELAY Johnsons Measure to Lag in Cellers Committee | By Robert B Sempler Jr Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/consultant-says-he-is-making-studies-of-other-areas.html | Consultant Says He Is Making Studies of Other Areas | By Vartanig V Vartan | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/cut-in-west-german-bank-rate-buoys-the-prices-of-bonds-here.html | Cut in West German Bank Rate Buoys the Prices of Bonds Here | By John H Allan | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/dance-in-city-theaters-informal-survey-reveals-some-bright-spots-in.html | Dance In City Theaters Informal Survey Reveals Some Bright Spots in a Generally Dark Story | By Clive Barnes | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ethiopia-willing-to-be-mediator-haile-selassie-says-here-he-would.html | ETHIOPIA WILLING TO BE MEDIATOR Haile Selassie Says Here He Would Lead Peace Effort | By Sam Pope Brewer | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/exodus-of-companies-denied-by-city-space-a-factor.html | Exodus of Companies Denied by City Space a Factor | By Seth S King | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/exstudent-describes-intrigue-in-getting-cia-loan-in-50.html | ExStudent Describes Intrigue In Getting CIA Loan in 50 | By Roy Reed Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/foreign-affairs-goading-the-lionhearts.html | Foreign Affairs Goading the LionHearts | By Cl Sulzberger | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/front-page-1-no-title.html | Front Page 1  No Title | By B Drummond Ayres Jr Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ft-totten-sought-as-addict-center-rockefeller-asks-johnson-for-use.html | FT TOTTEN SOUGHT AS ADDICT CENTER Rockefeller Asks Johnson for Use of Queens Site | By Murray Schumach | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/galeforce-winds-stagger-northeast-galeforce-winds-stagger-northeast.html | GaleForce Winds Stagger Northeast GaleForce Winds Stagger Northeast Killing Two | By McCandlish Phillips | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/great-american-hopeful-on-ore-chairman-calls-project-at-sulphur-nev.html | GREAT AMERICAN HOPEFUL ON ORE Chairman Calls Project at Sulphur Nev Promising | By David Dworsky | RE0000697245 | 1995-03-06 | B00000326551 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/guggenheim-dental-clinic-will-end-36-years-of-service-this-spring.html | Guggenheim Dental Clinic Will End 36 Years of Service This Spring Clinic for Schoolchildren Is Bowing to Medicaid Guggenheim Aides See Need Ending and Plan to Close  Educators Disagree | By Martin Tolchin | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/hanoi-accuses-us-of-shift-on-talks-washington-rejects-charge-that.html | HANOI ACCUSES US OF SHIFT ON TALKS Washington Rejects Charge That Stand Was Changed After Peace Offer HANOI ACCUSES US OF SHIFT ON TALKS | By Ben A Franklin Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/helping-her-cope-with-his-children.html | Helping Her Cope With His Children | By Judy Klemesrud | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/higher-minimums-on-auto-insurance-asked-by-governor.html | Higher Minimums On Auto Insurance Asked by Governor | By Sydney H Schanberg Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/hope-is-in-the-air-at-latin-parley-some-believe-presence-of-rusk-in.html | HOPE IS IN THE AIR AT LATIN PARLEY Some Believe Presence of Rusk Inspires Confidence | By Benjamin Welles Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/influence-of-tv-spreads-in-japan-impact-of-20-million-sets-felt.html | INFLUENCE OF TV SPREADS IN JAPAN Impact of 20 Million Sets Felt Throughout Culture | By Alfred Friendly Jr Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ironclad-of-farraguts-fleet-found-at-mobile-bay-ironclad-of.html | Ironclad of Farraguts Fleet Found at Mobile Bay Ironclad of Farraguts Fleet Is Found Buried at Mobile Bay | By John Noble Wilford | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/karstan-3440-first-at-hialeah-floridabred-scores-by-9-lengths-in.html | KARSTAN 3440 FIRST AT HIALEAH FloridaBred Scores by 9 Lengths in 9Furlong Race | By Joe Nichols Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/kheel-will-issue-ruling-this-morning-in-an-effort-to-end-track.html | Kheel Will Issue Ruling This Morning in an Effort to End Track Impasse NCAA DEMANDS LIFTING OF BANS Threatens to Discontinue Its Talks With AAU  Track Meet on Tonight | By Frank Litsky | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/knicks-top-hawks-121120-after-royals-beat-pistons-122110-at-garden.html | Knicks Top Hawks 121120 After Royals Beat Pistons 122110 at Garden NEW YORK RALLIES IN FINAL QUARTER Reed Paces Victors With 25 Points 20 Rebounds Robertson Scores 34 | By Leonard Koppett | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/liu-will-expand-in-a-10year-plan-31000-students-envisioned-in.html | LIU WILL EXPAND IN A 10YEAR PLAN 31000 Students Envisioned in 138Million Program  Law School Included LIU WILL EXPAND IN A 10YEAR PLAN | By Ma Farber | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/margo-jones-prizes-are-given-to-3-producers-kleiman-jory-and-ballet.html | Margo Jones Prizes Are Given to 3 Producers Kleiman Jory and Ballet Win Cash Awards for Doing Experimental Plays | By Sam Zolotow | RE0000697245 | 1995-03-06 | B00000326551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/market-place-thiokol-spurts-despite-denial.html | Market Place Thiokol Spurts Despite Denial | By Robert Metz | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mayor-proposes-state-tax-liquor-90c-more-a-fifth-also-asks-albany.html | MAYOR PROPOSES STATE TAX LIQUOR 90C MORE A FIFTH Also Asks Albany to Permit Sales Levy on Services and More Lottery Aid MAYOR IN ALBANY SEEKS TAX RISES | By Ronald Maiorana Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mobile-furniture-made-in-a-kibbutz.html | Mobile Furniture Made in a Kibbutz | By Rita Reif | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/move-to-end-cia-tie-held-reflection-of-new-campus-views.html | Move to End CIA Tie Held Reflection of New Campus Views | By Steven V Roberts | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/mrs-powell-says-she-got-only-4-checks-in-6-years-little-pay-went-to.html | Mrs Powell Says She Got Only 4 Checks in 6 Years LITTLE PAY WENT TO MRS POWELL | By Joseph A Loftus Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/music-new-faces-turn-up-at-the-philharmonic-wallenstein-conductor.html | Music New Faces Turn Up at the Philharmonic Wallenstein Conductor Weissenberg Pianist Fuleihan Leads Debut of His 2d Symphony | By Harold C Schonberg | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/nabisco-proposes-colgate-merger-combined-sales-of-about-15billion.html | NABISCO PROPOSES COLGATE MERGER Combined Sales of About 15Billion Would Put New Company Among Top 30 | By Robert A Wright | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/national-boat-show-is-shifted-to-midfebruary-only-for-68.html | National Boat Show Is Shifted To MidFebruary Only for 68 | By Steve Cady | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/oconnor-says-governor-and-mayor-broke-pledges.html | OConnor Says Governor and Mayor Broke Pledges | By Thomas P Ronan | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/opposition-avoids-attacks-on-mao-foes-unable-or-unwilling-to.html | OPPOSITION AVOIDS ATTACKS ON MAO Foes Unable or Unwilling to Criticize Leader | By Charles Mohr Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/pacer-is-killed-at-yonkers-runaway-mare-is-electrocuted-miss-gladys.html | Pacer Is Killed at Yonkers RUNAWAY MARE IS ELECTROCUTED Miss Gladys Marie Bolts While Training and Runs Into a Transformer | By Louis Effrat Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/parents-protest-school-facilities-assail-annex-plan-at-budget.html | PARENTS PROTEST SCHOOL FACILITIES Assail Annex Plan at Budget Hearing 2000 March | By Gene Currivan | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/phone-call-abuse-shows-sharp-rise-fcc-head-puts-complaints-at.html | PHONE CALL ABUSE SHOWS SHARP RISE FCC Head Puts Complaints at 568000 in 11Months | By Nan Robertson Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/pop-fashion-dont-count-it-out.html | Pop Fashion Dont Count It Out | By Marylin Bender | RE0000697245 | 1995-03-06 | B00000326551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/president-urges-aid-to-consumer-in-wide-program-message-to-congress.html | PRESIDENT URGES AID TO CONSUMER IN WIDE PROGRAM Message to Congress Asks Protection for Shoppers Investors and Patients CONTROVERSY IS LIKELY Johnson Plan Would Also Seek to Avert Power and Natural Gas Accidents PRESIDENT URGES AID TO CONSUMER | By Max Frankel Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/reforms-in-funds-get-new-impetus-johnson-stand-may-assure-study-by.html | REFORMS IN FUNDS GET NEW IMPETUS Johnson Stand May Assure Study by Congress in 67 REFORMS IN FUNDS GET NEW IMPETUS | By Eileen Shanahan Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/rockefeller-aide-helping-romney-staff-of-michigan-governor.html | ROCKEFELLER AIDE HELPING ROMNEY Staff of Michigan Governor Acquiring Eastern Cast | By Warren Weaver Jr Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ruffing-is-named-to-baseball-hall-of-fame-in-special-runoff.html | Ruffing Is Named to Baseball Hall of Fame in Special RunOff Election EXYANK PITCHER DEFEATS MEDWICK Ruffing Selected on 260 of 306 Votes by Writers Campanella Is Third A Star of the Past Gets His Games Highest Honor | By Dave Anderson | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/savannah-is-back-to-a-sad-welcome-protests-grow-at-us-plan-to.html | SAVANNAH IS BACK TO A SAD WELCOME Protests Grow at US Plan to Withdraw Vessel | By George Horne | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/setback-is-reported.html | Setback Is Reported | By Robert Trumbull Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/shift-of-general-page-arouses-fear-of-war-college-faculty.html | Shift of General Page Arouses Fear of War College Faculty | By Hanson W Baldwin | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/shifts-possible-on-reserve-board-obscure-law-could-permit-johnson.html | SHIFTS POSSIBLE ON RESERVE BOARD Obscure Law Could Permit Johnson to Gain Majority Old Law Makes Shifts by the President Possible on Federal Reserve Board | By Edwin L Dale Jr Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/signs-still-pointing-to-easier-money-in-banking-system-signs-still.html | Signs Still Pointing To Easier Money In Banking System SIGNS STILL POINT TO EASIER MONEY | By Robert Walker | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ski-operators-put-harrows-to-work.html | Ski Operators Put Harrows to Work | By Michael Strauss | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/soybeans-climb-along-with-corn-buying-by-manufacturers-of-chocolate.html | SOYBEANS CLIMB ALONG WITH CORN Buying by Manufacturers of Chocolate Fails to Buoy Quotations for Cocoa | By Elizabeth M Fowler | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/sports-of-the-times-recovering-a-fumble.html | Sports of The Times Recovering a Fumble | By Arthur Daley | RE0000697245 | 1995-03-06 | B00000326551 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/stock-prices-dip-as-volume-sags-steady-decline-begins-early-dow.html | STOCK PRICES DIP AS VOLUME SAGS Steady Decline Begins Early  Dow Ends With Loss of 423 at Days Low Ebb MARKET CALLED TIRED Losers Outnumber Gainers 737 to 475 New Highs of 196667 Narrowed to 32 STOCK PRICES DIP AS VOLUME SAGS | By John J Abele | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/strike-by-crew-halts-ship-here-1134-on-michelangelo-given-free.html | STRIKE BY CREW HALTS SHIP HERE 1134 on Michelangelo Given Free Night on the Town | By Werner Bamberger | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/sunday-soon-to-be-the-night-tv-went-thataway.html | Sunday Soon to Be the Night TV Went Thataway | By George Gent | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/szell-conducts-fine-sibelius-2d-clevelanders-also-perform-premiere.html | SZELL CONDUCTS FINE SIBELIUS 2D Clevelanders Also Perform Premiere of Lees Work | By Raymond Ericson | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/talks-by-israelis-and-syrians-off-breakdown-of-border-link-seen-in.html | TALKS BY ISRAELIS AND SYRIANS OFF Breakdown of Border Link Seen in Indefinite Delay | By James Feron Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/teterboro-added-to-copter-routes-service-beginning-march-1-to-link.html | TETERBORO ADDED TO COPTER ROUTES Service Beginning March 1 to Link Bergen Kennedy and Pan Am Building | By Edward Hudson | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/theater-richard-pasco-as-bristol-old-vics-hamlet-val-may-production.html | Theater Richard Pasco as Bristol Old Vics Hamlet Val May Production at the City Center | By Dan Sullivan | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/travia-outlines-convention-plan-presidentdesignate-says-short.html | TRAVIA OUTLINES CONVENTION PLAN PresidentDesignate Says Short Constitution Is Aim | By Richard L Madden Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/tuition-rejected-by-coast-regents-but-u-of-california-curb-on.html | TUITION REJECTED BY COAST REGENTS But U of California Curb on Admissions Is Authorized | By Gladwin Hill Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/ulysses-movie-enters-usuncut-customs-passes-film-in-15-minutes-book.html | ULYSSES MOVIE ENTERS USUNCUT Customs Passes Film in 15 Minutes Book Took Year | By Vincent Canby | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/us-seeks-to-ban-a-cancer-vaccine.html | US Seeks to Ban a Cancer Vaccine | By Jane E Brody Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/washington-the-intellectual-war.html | Washington The Intellectual War | By James Reston | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/wilson-assures-bonn-on-apact-acts-to-allay-fear-it-would-hinder.html | WILSON ASSURES BONN ON APACT Acts to Allay Fear It Would Hinder Peaceful Uses | By David Binder Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/wilsons-market-tour-in-talks-with-bonn-officials-he-finds-little.html | Wilsons Market Tour In Talks With Bonn Officials He Finds Little Enthusiasm for Britains Entry | By Anthony Lewis Special To the New York Times | RE0000697245 | 1995-03-06 | B00000326551 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-17 | https://www.nytimes.com/1967/02/17/archives/wood-field-and-stream-loon-is-removed-from-ice-in-ontario-and-taken.html | Wood Field and Stream Loon Is Removed From Ice in Ontario And Taken to Liquid Runway | By Oscar Godbout | RE0000697245 | 1995-03-06 | B00000326551 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/11-believed-dead-in-jersey-blast-17-hurt-in-chemical-plant-at.html | 11 BELIEVED DEAD IN JERSEY BLAST 17 Hurt in Chemical Plant at HawthornsBodies Sought Through Night | By Peter Millones Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/2-donors-named-by-student-group-units-linked-to-cia-listed-by.html | 2 DONORS NAMED BY STUDENT GROUP Units Linked to CIA Listed by Conference Abroad | By Clyde H Farnsworth Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/7-fire-inspectors-ousted-by-lowery-in-payoff-inquiry-fire.html | 7 Fire Inspectors Ousted by Lowery In Payoff Inquiry FIRE DEPARTMENT OUSTS 7 CIVILIANS | By Charles G Bennett | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/a-quiet-morning-and-then-a-blast-people-living-near-factory.html | A QUIET MORNING AND THEN A BLAST People Living Near Factory Describe Their Reactions | By Sylvan Fox Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/advocator-is-an-evenmoney-favorite-in-100000-added-widener-today-8.html | Advocator Is an EvenMoney Favorite in 100000 Added Widener Today 8 SET TO START IN HIALEAH RACE Stupendous Understanding Second Choices at 31 Julie Potatoes Wins | By Joe Nichols Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/antiques-the-porcelains-of-old-russia-pieces-scarce-in-west-have.html | Antiques The Porcelains of Old Russia Pieces Scarce in West Have Fine Quality | By Marvin D Schwartz | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/apt-louis-vivin-jose-de-rivera-and-roy-gussow-adjacent-shows-afford.html | Apt Louis Vivin Jose de Rivera and Roy Gussow Adjacent Shows Afford Rare Pleasures | By John Canaday | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/artery-transplants-said-to-aid-heart.html | Artery Transplants Said to Aid Heart | By Harold M Schmeck Jr Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/attacks-on-cabbies-have-dropped-45-cabbie-assaults-are-down-45.html | Attacks on Cabbies Have Dropped 45 CABBIE ASSAULTS ARE DOWN 45 | By Kathleen Teltsch | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ballet-something-for-the-record-book-david-blair-swan-lake-proves.html | Ballet Something for the Record Book David Blair Swan Lake Proves to Be the Best | By Olive Barnes Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bigotry-is-charged-in-2d-jersey-town-bigotry-charged-in-2d-jersey.html | Bigotry Is Charged In 2d Jersey Town BIGOTRY CHARGED IN 2D JERSEY TOWN | By Richard Reeves | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bohn-is-planning-move-to-suburbs-business-machines-maker-calls.html | BOHN IS PLANNING MOVE TO SUBURBS Business Machines Maker Calls Costs Here Too High | By Seth S King | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bonds-state-postpones-75million-offering-after-rates-climb-new.html | Bonds State Postpones 75Million Offering After Rates Climb NEW SALES DATE IS NOT DISCLOSED Step Follows Steepest Rise in the Level of Interest in at Least 20 Years | By John H Allan | RE0000697241 | 1995-03-06 | B00000323905 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/books-of-the-times-on-the-wrong-track.html | Books of The Times On the Wrong Track | By Thomas Lask | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/bridge-quick-locating-of-adverse-queen-brings-home-a-slam.html | Bridge Quick Locating of Adverse Queen Brings Home a Slam | By Alan Truscott | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/british-group-sends-gas-masks-to-yemenis-committee-skips-250-after.html | British Group Sends Gas Masks to Yemenis Committee Skips 250 After Attacks by UAR Reported to Have Left 270 Dead | By Dana Adams Schmidt Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/cbs-news-to-shun67-emmys-salant-affirms-friendlys-stand.html | CBS News to Shun67 Emmys Salant Affirms Friendlys Stand | By Robert E Dallos | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/chicago-suburbs-asked-to-end-bias-kerner-makes-housing-plea-in-bid.html | CHICAGO SUBURBS ASKED TO END BIAS Kerner Makes Housing Plea in Bid for Atom Smasher | By Donald Janson Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/church-liberals-score-new-group-see-conservatives-at-helm-of.html | CHURCH LIBERALS SCORE NEW GROUP See Conservatives at Helm of Economic Committee | By George Dugan | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/city-displays-model-of-park-stables.html | City Displays Model of Park Stables | By McCandlish Phillips | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/city-of-poetry-lovers-in-teheran-where-verse-is-a-passion-the.html | City of Poetry Lovers In Teheran Where Verse Is a Passion The Styles Mingle and Often Clash | By Eric Pace Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/cobb-negotiating-for-purchase-of-robin-dundee-anzac-pacer.html | Cobb Negotiating for Purchase Of Robin Dundee Anzac Pacer | By Louis Effrat Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/color-magazine-dies-in-3-issues-suburban-newspaper-insert-fails-to.html | COLOR MAGAZINE DIES IN 3 ISSUES Suburban Newspaper Insert Fails to Draw Enough Ads | By Henry Raymont | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/commons-favors-birthcontrol-aid-approves-bill-to-give-help-to.html | COMMONS FAVORS BIRTHCONTROL AID Approves Bill to Give Help to Married or Unmarried Women Asking for It | By W Granger Blair Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/dartmouth-leads-in-williams-ski-mehren-wins-giant-slalom-rikert.html | DARTMOUTH LEADS IN WILLIAMS SKI Mehren Wins Giant Slalom Rikert Also Triumphs | By Michael Strauss Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/director-heralds-hamburgs-opera-germans-due-in-june-will-stress.html | DIRECTOR HERALDS HAMBURGS OPERA Germans Due in June Will Stress 20thCentury Works | By Theodore Strongin | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/ecumenism-eases-scots-old-rancor-protestants-and-catholics-are.html | ECUMENISM EASES SCOTS OLD RANCOR Protestants and Catholics Are Increasing Contact | By Edward Cowan Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/election-violence-continues-in-six-indian-states.html | Election Violence Continues in Six Indian States | By J Anthony Lukas Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/fate-of-sukarno-up-to-congress-top-indonesian-legislative-body.html | FATE OF SUKARNO UP TO CONGRESS Top Indonesian Legislative Body Called for March 7 | By Alfred Friendly Jr Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/four-young-looks-for-the-summer.html | Four Young Looks for the Summer | By Bernadine Morris | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/free-city-u-tuition-is-backed-by-mayor-free-tuition-at-city.html | Free City U Tuition Is Backed by Mayor Free Tuition at City University Is Supported Again by Lindsay | By Leonard Buder | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/gardner-urges-indian-unit-shift-describes-to-tribal-leaders.html | GARDNER URGES INDIAN UNIT SHIFT Describes to Tribal Leaders Advantages of Transfer | By Douglas E Kneeland Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/gaullists-bicker-in-lorraine-race-rancor-may-affect-vote-in-french.html | GAULLISTS BICKER IN LORRAINE RACE Rancor May Affect Vote in French Farming Area | By John L Hess Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/gold-water-asks-increase-in-war-assails-halts-in-bombing-finds-a.html | GOLD WATER ASKS INCREASE IN WAR Assails Halts in Bombing Finds a Sanity Gap | By John Herbers Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/guggenheim-mounts-klee-exhibition-survey-of-swiss-painter-largest.html | Guggenheim Mounts Klee Exhibition Survey of Swiss Painter Largest Yet in US | By Hilton Kramer | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/international-paper-plans-research-center-paper-company-to-build.html | International Paper Plans Research Center PAPER COMPANY TO BUILD CENTER | By David Dworsky | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/itt-will-lend-abc-25million-tvradio-concern-notes-critical-cash.html | ITT WILL LEND ABC 25MILLION TVRadio Concern Notes Critical Cash Shortage | By Gene Smith | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/justice-rejects-new-charge-of-contempt-against-powell-court-opinion.html | Justice Rejects New Charge Of Contempt Against Powell Court Opinion Says Further Convictions Would Only Hold Up Settlement | By Robert E Tomasson | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/kennedy-predicts-abortion-reform-senator-on-li-tour-says-there-are.html | KENNEDY PREDICTS ABORTION REFORM Senator on LI Tour Says There Are Changes That Have to Be Made | By James R Sikes Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/leaflets-fall-on-orissa.html | Leaflets Fall on Orissa | By Joseph Lelyveld Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/liberals-act-to-broaden-policy-base.html | Liberals Act to Broaden Policy Base | By Thomas P Ronan | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/lions-defeated-55-to-41.html | Lions Defeated 55 to 41 | By Deane McGowen | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/lynda-johnson-fetes-princess-at-white-house-irene-of-greece-guest.html | Lynda Johnson Fetes Princess At White House Irene of Greece Guest of Honor at Party Attended by 75 | By Myra MacPherson Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/man-in-uniform-is-major-asset-to-parkebernet-but-to-three-young.html | Man in Uniform Is Major Asset to ParkeBernet But to Three Young Boxers the Galleries Doorman Is a Master Sergeant | By Milton Esterow | RE0000697241 | 1995-03-06 | B00000323905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/maoists-indicate-foes-are-balking-push-for-control-new-efforts-by.html | MAOISTS INDICATE FOES ARE BALKING PUSH FOR CONTROL New Efforts by Opposition Reported in Areas Where There Had Been Victory | By Tillman Durdin Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/market-place-a-new-look-at-timmins-future.html | Market Place A New Look at Timmins Future | By Robert Metz | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mechanical-calf-trains-ranch-horses-wide-variety-of-ideas-covered.html | Mechanical Calf Trains Ranch Horses Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/mia-in-paris-im-kind-of-202020.html | Mia in Paris Im Kind of 202020 | By Gloria Emerson Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/moroccan-king-makes-golf-pitch-ruler-wants-to-hold-canada-cup-play.html | Moroccan King Makes Golf Pitch Ruler Wants to Hold Canada Cup Play in His Country | By Lincoln A Werden | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/movers-luncheon-on-li-is-attended-by-state-leaders.html | Movers Luncheon On LI Is Attended By State Leaders | By Terence Smith Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/new-layoffs-set-in-auto-industry-sales-lag-is-noted-auto-industry.html | New Layoffs Set In Auto Industry Sales Lag Is Noted AUTO INDUSTRY ORDERS LAYOFFS | By Hj Maidenberg | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/new-safety-rule-on-lakes-is-urged-labor-group-calls-harbor.html | NEW SAFETY RULE ON LAKES IS URGED Labor Group Calls Harbor Facilities Inadequate | By Damon Stetson | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/news-guild-aided-by-groups-linked-to-cia-conduits-union-got.html | NEWS GUILD AIDED BY GROUPS LINKED TO CIA CONDUITS Union Got 1Million Since 60 From Foundations to Finance Work Abroad LATIN PROJECTS HELPED Labor Official Declares He Believes All Funds Were From Private Sources | By Neil Sheehan Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/officials-oppose-rent-reductions-say-those-in-publicly-aided.html | OFFICIALS OPPOSE RENT REDUCTIONS Say Those in Publicly Aided MiddleIncome Units Must Share in Rising Costs | By Steven V Roberts | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/orders-off-5-inventories-rise-demand-for-durable-goods-during.html | ORDERS OFF 5 INVENTORIES RISE Demand for Durable Goods During January Fell to a 15Month Low HIGH STOCKS ARE CITED Accumulation Rate Surged to Peak in 4th Quarter Construction Edges Up | By Edwin L Dale Jr Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/pasarell-beats-smith-and-graebner-downs-holmberg-in-us-indoor.html | Pasarell Beats Smith and Graebner Downs Holmberg in US Indoor Tennis 1614 FIRST SET TAKES 88 MINUTES Match Closed Out by Puerto Rican With 64 Victory Graebner Wins 63 75 | By Allison Danzig Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/patrick-of-villanova-wins-baxter-mile-in-3593-in-nyac-meet-at.html | Patrick of Villanova Wins Baxter Mile in 3593 in NYAC Meet at Garden FIVE GAMES MARKS SET ONE EQUALED Steinhauer Cracks Garden Record for the ShotPut Patrick Gets Trophy | By Frank Litsky | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/president-warns-of-futilestepup-in-nuclear-race-but-he-voices-high.html | PRESIDENT WARNS OF FUTILESTEPUP IN NUCLEAR RACE But He Voices High Hopes on Pact to Ban Spread of Atomic Weapons MISSILE DEFENSES KEY He Fears Deployment by the Soviet Would Produce an Arms Escalation | By John W Finney Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/rights-aide-quits-antipoverty-job-yette-sees-need-for-more-emphasis.html | RIGHTS AIDE QUITS ANTIPOVERTY JOB Yette Sees Need for More Emphasis in His Area | By Joseph A Loftus Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/second-italian-liner-delayed-by-24hour-strike.html | Second Italian Liner Delayed by 24Hour Strike | By Werner Bamberger | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/selassie-seeking-more-private-investment-ethiopian-emperor-speaks.html | Selassie Seeking More Private Investment Ethiopian Emperor Speaks to Business Chamber Here | By Sam Pope Brewer | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/so-long-sarong-and-hello-dolly-dorothy-lamour-to-replace-miss.html | SO LONG SARONG AND HELLO DOLLY Dorothy Lamour to Replace Miss Channing in Louisville | By Lewis Funke | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/stocks-mark-time-in-spotty-session-losses-overshadow-gains-in.html | STOCKS MARK TIME IN SPOTTY SESSION Losses Overshadow Gains in Relatively Slim Volume of 853 Million Shares 42 NEW HIGHS ARE SET Market Averages Fluctuate in Narrow RangeSome Profit Taking Is Noted | By John J Abele | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/students-accuse-cia-of-trapping-some-into-spying-students-assert.html | Students Accuse CIA of Trapping Some Into Spying Students Assert CIA Trapped Some Into Spying | By Ben A Franklin Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/students-to-hear-prowar-appeal-but-parley-on-vietnam-is-expected-to.html | STUDENTS TO HEAR PROWAR APPEAL But Parley on Vietnam Is Expected to Vote It Down | By Homer Bigart Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/the-mood-was-not-born-yesterday.html | The Mood Was Not Born Yesterday | By Rita Reif | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/thursday-flurry-is-ended-quickly-price-changes-fractional-activity.html | THURSDAY FLURRY IS ENDED QUICKLY Price Changes Fractional Activity in Copper Is Down to 83 Contracts | By Elizabeth M Fowler | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/tin-can-sailors-call-ship-off-vietnam-heaven-bainbridge-a-nuclear.html | Tin Can Sailors Call Ship Off Vietnam Heaven Bainbridge a Nuclear Craft Is Roomy Devoid of Soot and Has Fresh Cherry Pie | By Rw Apple Jr Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/topics-on-the-casting-of-stones.html | Topics On the Casting of Stones | By Marya Mannes | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/turner-gets-a-car-with-spoiler-top-driver-accepts-racer-with-device.html | Turner Gets a Car With Spoiler Top Driver Accepts Racer With Device for Daytona 500 | By Frank M Blunk Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-expert-takes-health-post-here-dr-orourke-favors-unity-of.html | US EXPERT TAKES HEALTH POST HERE Dr ORourke Favors Unity of Services for the Poor | By Martin Tochin | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-producers-pleased.html | US Producers Pleased | By Robert Walker | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-scores-maker-of-rand-vaccine-permanent-injunction-asked-against.html | US SCORES MAKER OF RAND VACCINE Permanent Injunction Asked Against Cancer Serum | By Jane E Brody Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-shuns-longterm-aid-in-support-of-latin-market-us-shuns-pledge-on.html | US Shuns LongTerm Aid In Support of Latin Market US SHUNS PLEDGE ON LATIN MARKET | By Barnard L Collier Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-tactics-in-vietnam-oncescorned-french-principles-used-but.html | US Tactics in Vietnam OnceScorned French Principles Used But Superior Means Make Difference | By Jonathan Randal Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/us-urged-to-save-swamp-in-jersey-hearing-is-held-on-proposal-to.html | US URGED TO SAVE SWAMP IN JERSEY Hearing Is Held on Proposal to Designate 3500 Acres a Wilderness Area 900 ASK PRESERVATION Lone Dissenter Argues for Making Site Into a New Metropolitan Jetport | By Walter H Waggoner Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/want-an-oud-player-13-listed-in-new-directory-of-musicians.html | Want an Oud Player 13 Listed In New Directory of Musicians | By Louis Calta | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/widening-cia-debate-governments-right-to-influence-role-of-private.html | Widening CIA Debate Governments Right to Influence Role Of Private Groups Held Key Question | By Max Frankel Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-18 | https://www.nytimes.com/1967/02/18/archives/yugoslavs-press-us-on-attacks-canada-also-gets-note-on-bombing-of.html | YUGOSLAVS PRESS US ON ATTACKS Canada Also Gets Note on Bombing of Consulates | By Richard Eder Special To the New York Times | RE0000697241 | 1995-03-06 | B00000323905 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/10000-will-buy-stake-in-oil-hunt-mcculloch-executive-seeks-to-raise.html | 10000 WILL BUY STAKE IN OIL HUNT McCulloch Executive Seeks to Raise 45Million by Sale of Participations TAX LAWS A KEY FACTOR Speculation Is Intended for Persons in High Bracket Technique Successful 10000 WILL BUY STAKE IN OIL HUNT | By Robert A Wright | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/1966-imports-of-most-liquors-increased-over-the-1965-levels.html | 1966 Imports of Most Liquors Increased Over the 1965 Levels | By James J Nagle | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/2-city-men-keep-us-aid-flowing-drabkin-and-tufo-build-ties-to.html | 2 CITY MEN KEEP US AID FLOWING Drabkin and Tufo Build Ties to Congress and Agencies | By Maurice Carroll Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/3-world-indoor-track-records-fall-3-world-marks-broken-in-track.html | 3 World Indoor Track Records Fall 3 WORLD MARKS BROKEN IN TRACK | By Frank Litsky Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/44million-goes-to-cooper-union-bequest-from-descendant-of-colleges.html | 44MILLION GOES TO COOPER UNION Bequest From Descendant of Colleges Founder | By Murray Schumach | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-champion-almost-always-a-champion-almost-always.html | A Champion Almost Always A Champion Almost Always | By Rex Reed | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-dog-leads-the-way-for-searchers-to-victims-of-explosion.html | A Dog Leads the Way for Searchers to Victims of Explosion | By Val Adams Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-ferry-where-washington-tossed-that-dollar.html | A Ferry Where Washington Tossed That Dollar | By Charles Layng | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-kind-of-madness.html | A Kind of Madness | By Elaine Gottlieb | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/a-perfectly-beautiful-case-of-ingrophilia-in-cambridge-mass.html | A Perfectly Beautiful Case of Ingrophilia in Cambridge Mass | By John Canaday | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/advertising-filling-space-under-pictures-david-mccall-tells-of-his.html | Advertising Filling Space Under Pictures David McCall Tells of His 16 Years as a Copywriter | By Philip H Dougherty | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/aflcio-leaders-puzzled-over-reuther-split.html | AFLCIO Leaders Puzzled Over Reuther Split | By Damon Stetson Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/aid-by-cia-put-in-the-millions-group-total-up-a-wide-spectrum-of.html | AID BY CIA PUT IN THE MILLIONS GROUP TOTAL UP A Wide Spectrum of Youth Labor Student and Legal Organizations Are Cited Aid by CIAIs Put in the Millions as Total of Groups Grows | By Neil Sheehan Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/alekai-marlaine-beats-1200-dogs-horn-collie-gets-runnerup-honors.html | ALEKAI MARLAINE BEATS 1200 DOGS Horn Collie Gets RunnerUp Honors From Judge of 6 in Final Group | By John Rendel Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/all-is-cordiality-as-ministers-meet-in-buenos-aires.html | All Is Cordiality as Ministers Meet in Buenos Aires | By Benjamin Welles Special to the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/allinone-look-at-colonial-paper.html | Allinone Look At Colonial Paper | By Herbert C Bardes | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/and-father-of-french-art-song-the-new-york-times-sunday-february-19.html | And Father of French Art Song THE NEW YORK TIMES SUNDAY FEBRUARY 19 On Gound As the Father of the French Art Song | By Allen Hughes | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/answering-the-call-of-.html | Answering The Call Of | By Patricia Peterson | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/architecture-horses-anyone-horses-anyone.html | Architecture Horses Anyone Horses Anyone | By Ada Louise Huxtable | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/art-notes-bringing-back-beardsley.html | Art Notes Bringing Back Beardsley | By Grace Glueck | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/article-4-no-title-integrity-of-the-game.html | Article 4  No Title Integrity of the Game | By Leonard Koppett | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/aubrey-beardsley-the-erotic-and-the-exquisite.html | Aubrey Beardsley The Erotic and the Exquisite | By Hilton Kramer | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/author-saint-beggarman-thief-author-saint-beggerman-thief.html | Author Saint Beggarman Thief Author Saint Beggerman Thief | By Bernard Grebanier | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/baseball-1967-old-places-new-faces-major-league-ball-clubs-begin.html | Baseball 1967 Old Places New Faces Major League Ball Clubs Begin Training This Week Minus Familiar Faces ROSTERS ABOUND WITH NEW NAMES 1000 Will Compete for 500 Places With 20 Teams in 7Week Session Ball Clubs to Start Spring Training | By Joseph M Sheehan | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bertrand-russell-prosecutor-judge-and-jury-bertrand-russell-cont.html | Bertrand Russell Prosecutor Judge and Jury Bertrand Russell Cont | By Bernard Levin | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/blizzard-was-not-too-hard-on-streets.html | Blizzard Was Not Too Hard on Streets | By Richard Jh Johnston | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/books-for-beginners.html | Books for Beginners | By George A Woods | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/boss-jones-of-tammany-hall-boss-jones-of-tammany-cont.html | Boss Jones of Tammany Hall Boss Jones of Tammany Cont | By Anthony Hiss | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/boston-college-tops-providence-eagles-beat-friars-first-time-in-13.html | BOSTON COLLEGE TOPS PROVIDENCE Eagles Beat Friars First Time in 13 Games 8382 | By Gordon S White Jr Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bridge-regional-contest-draws-82-teams.html | Bridge Regional Contest Draws 82 Teams | By Alan Truscott | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/bring-on-the-british-bring-on-the-british.html | Bring On the British Bring On The British | By Walter Kerr | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/builders-change-face-of-phoenix-tall-offices-and-apartments-spread.html | BUILDERS CHANGE FACE OF PHOENIX Tall Offices and Apartments Spread in Arizona City BUILDERS CHANGE FACE OF PHOENIX | By Harry V Forgeron Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/buyers-stressing-community-plans-survey-finds-home-setting-is-a.html | BUYERS STRESSING COMMUNITY PLANS Survey Finds Home Setting Is a Stronger Influence Buyers Influenced By Community Plan In Choosing Homes | By William Robbins | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/can-t-great-mean-ha-happy.html | Can t Great Mean Ha Happy | By Theodore Strongin | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/catholic-running-with-hindu-party-bengal-britishindian-first.html | CATHOLIC RUNNING WITH HINDU PARTY Bengal BritishIndian First Candidate of Mixed Race | By Joseph Lelyveld Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/chess-quartet-from-majorca.html | Chess Quartet From Majorca | By Al Horowitz | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/church-and-asked-for-the-alcoholic-priest-terms-teetotalers-their.html | CHURCH AND ASKED FOR THE ALCOHOLIC Priest Terms Teetotalers Their Brothers Keeper | By George Dugan | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cia-role-traced-in-student-group-exassociation-official-tells-of.html | CIA ROLE TRACED IN STUDENT GROUP ExAssociation Official Tells of Leaders Recruiting | By Wallace Turner Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/city-aide-hears-slum-dwellers-real-estate-chief-acts-as-landlord-to.html | CITY AIDE HEARS SLUM DWELLERS Real Estate Chief Acts as Landlord to Improve Lot CITY AIDE HEARS SLUM DWELLERS | By Kathleen Teltsch | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/coliseum-is-mecca-for-outdoor-fans.html | Coliseum Is Mecca for Outdoor Fans | By Oscar Godbout | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/college-graduates-are-matched-with-job-openings-by-computer.html | College Graduates Are Matched With Job Openings by Computer COMPUTERS HELP PLACE WORKERS | By William M Freeman | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/college-will-use-sublevel-space-33million-expansion-plan-announced.html | COLLEGE WILL USE SUBLEVEL SPACE 33Million Expansion Plan Announced in Brooklyn | By John P Callahan | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/container-berths-on-si-opposed-surplus-of-such-facilities-feared-if.html | CONTAINER BERTHS ON SI OPPOSED Surplus of Such Facilities Feared if Complex Is Built | By Werner Bamberger | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cornell-upsets-princeton-6256-big-red-five-ties-tigers-for-lead-in.html | CORNELL UPSETS PRINCETON 6256 Big Red Five Ties Tigers for Lead in Ivy League CORNELL UPSETS PRINCETON 6256 | By Joseph Durso Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/crime-panel-asks-sweeping-reform-in-18month-study-presidential.html | CRIME PANEL ASKS SWEEPING REFORM IN 18MONTH STUDY Presidential Group Makes 200 Proposals Including Birth Control Program JOHNSON GETS REPORT Commission Is Silent on Court Decisions Limiting Interrogation by Police 18Month Crime Study Urges Sweeping and Costly Reforms | By Fred P Graham Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/criminals-at-large-criminals.html | Criminals at Large Criminals | By Anthony Boucher | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/cursing-was-like-breathing.html | Cursing Was Like Breathing | By Nancy Horneffer | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/daytona-500-race-next-sunday-will-be-on-closedcircuit-tv.html | Daytona 500 Race Next Sunday Will Be on ClosedCircuit TV | By Frank M Blunk Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/de-sapio-weighs-4th-comeback-bid-aides-say-he-may-oppose-berger-in.html | DE SAPIO WEIGHS 4TH COMEBACK BID Aides Say He May Oppose Berger in June Primary | By James F Clarity | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dead-sea-comes-alive-as-a-health-spa.html | Dead Sea Comes Alive As a Health Spa | By Moshe Brilliant | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/deadline-near-on-kennedy-round.html | Deadline Near on Kennedy Round | By Edwin L Dale Jr Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dey-will-receive-gold-tee-tuesday-usga-executive-will-be-honored-by.html | DEY WILL RECEIVE GOLD TEE TUESDAY USGA Executive Will Be Honored by Writers Here | By Lincoln A Werden | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/diahann-sings-hot-plays-it-cool-diahann-sings-hot.html | Diahann Sings Hot Plays It Cool Diahann Sings Hot | By Joan Barthel | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dijon-mayor-a-colorful-cleric-faces-first-vote-defeat-at-91-hes-got.html | Dijon Mayor a Colorful Cleric Faces First Vote Defeat at 91 Hes Got to Go Say Foes as Canon Seeks Assembly Seat 5 More Years | By John L Hess Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dont-be-afraid-of-whats-inside-you.html | Dont Be Afraid of Whats Inside You | By Emily Coleman | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/dozen-new-books-on-robert-kennedy-now-in-preparation-senator.html | Dozen New Books On Robert Kennedy Now in Preparation SENATOR KENNEDY INSPIRES 12 BOOKS | By Henry Raymont | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ears-are-back-ears-are-back.html | Ears Are Back Ears Are Back | By Edward Rf Sheehan | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/east-bloc-looks-to-switchers-to-ease-trade-pact-problems.html | East Bloc Looks to Switchers To Ease Trade Pact Problems | By Henry Kamm Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/edinburgh-astir-over-road-plan-congestion-grows-but-new-route-would.html | EDINBURGH ASTIR OVER ROAD PLAN Congestion Grows but New Route Would Mar Beauty | By Edward Cowan Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/eduardo-frei-is-trying-a-revolution-without-the-execution-wall.html | Eduardo Frei Is Trying A Revolution Without The Execution Wall Eduardo Freis Revolution Cont | By Barnard Collier | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/euphoria-is-fleeting-for-wilson.html | Euphoria Is Fleeting for Wilson | By Anthony Lewis Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/farmers-split-on-policy-issues-seek-ways-to-keep-prosperity.html | Farmers Split on Policy Issues Seek Ways to Keep Prosperity | By Wiliam M Blair Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/feats-of-clay.html | Feats of Clay | By Robert Daley | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/fifty-years-ago-the-coup-that-changed-the-world-the-coup-that.html | Fifty Years Ago  The Coup That Changed the World The Coup That Changed the World Cont Lenin had invoked the masses now he brought them to heel | By Edward Crankshaw | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/florida-gulf-coast-isles-to-host-shell-collectors.html | Florida Gulf Coast Isles to Host Shell Collectors | By John Durant | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/floridas-disney-world-aims-at-70-opening.html | Floridas Disney World Aims at 70 Opening | By Ce Wright | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/foreign-affairs-the-seeing-eye.html | Foreign Affairs The Seeing Eye | By Cl Sulzberger | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/former-student-leaders-deny-they-were-trapped-by-cia.html | Former Student Leaders Deny They Were Trapped by CIA | By Steven Vroberts | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/french-campaign-on-personalities-gaullists-seek-to-make-vote-a.html | FRENCH CAMPAIGN ON PERSONALITIES Gaullists Seek to Make Vote a National Plebiscite | By Henry Tanner Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/from-underground-kenneth-anger-rising.html | From Underground Kenneth Anger Rising | By Elenore Lester | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/from-watts-a-new-writer.html | From Watts a New Writer | By George Gent | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gardens-foliage-plain-foliage-fancy.html | Gardens Foliage Plain Foliage Fancy | By Mary Ellen Ross | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gary-fort-student.html | Gary Fort Student | By John Wakeman | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/gilmour-opens-bid-tomorrow-for-a-harness-driving-license.html | Gilmour Opens Bid Tomorrow For a Harness Driving License | By Louis Effrat | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/governor-to-seek-widened-subsidies-on-rents-for-poor-governor-to.html | Governor to Seek Widened Subsidies On Rents for Poor Governor to Seek Rent Subsidy Rise | By Edith Evans Asbury | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/grip-of-red-communes-in-china-said-to-be-shaken-by-peasants.html | Grip of Red Communes in China Said to Be Shaken by Peasants | By Tillman Durdin Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/grotesques.html | Grotesques | By John Bowen | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/guild-denies-knowing-of-cia-links.html | Guild Denies Knowing of CIA Links | By Emanuel Perlmutter | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/gunfight-at-mgm-corral-mgm-gunfight.html | Gunfight at MGM Corral MGM Gunfight | By Bosley Crowther | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/harvard-routs-dartmouth.html | Harvard Routs Dartmouth | By United Press International | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/harvesttime-in-floridas-sugarcane-country.html | HarvestTime in Floridas SugarCane Country | By Albert C Jensen | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/home-improvement-simple-stair-repairs.html | Home Improvement Simple Stair Repairs | By Bernard Gladstone | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/humors-of-self.html | Humors Of Self | By Jean Garrigue | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/in-and-out-of-books-in-the-bind.html | IN AND OUT OF BOOKS In the Bind | By Lewis Nichols | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/in-defense-of-london-it-is-not-a-swinging-city.html | In Defense of London  It Is Not a Swinging City | By Nigel Buxton | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/in-east-europe-the-past-is-passe-poland-led-the-way-criticism.html | In East Europe the Past Is Passe Poland Led the Way Criticism Varies Eating of Crow Deep Inroads Made | By Henry Kamm Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/in-the-nation-germany-prisoner-of-history.html | In The Nation Germany Prisoner of History | By Tom Wicker | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/in-the-spirit-of-the-times.html | In the Spirit of the Times | By Nash K Burger | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/insurance-covers-citys-tenements-liability-policies-offered-for-all.html | INSURANCE COVERS CITYS TENEMENTS Liability Policies Offered for All Buildings on Trial Basis by Company in Bronx INSPECTIONS REQUIRED Owners Will Be Given Time to Repair Any Structures Not Up to Standards INSURANCE COVERS CITYS TENEMENTS | By Franklin Whitehouse | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/its-time-to-try-the-big-city.html | Its Time to Try The Big City | By Clive Barnes | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/japan-agrees-to-let-the-us-enter-market-for-computers-2-american.html | Japan Agrees to Let the US Enter Market for Computers 2 American Companies Will Be Allowed to Set Up Branches Provided They Will Not Hinder Industry There | By Cornelia K Wyatt | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archiv es/jersey-convicts-to-get-a-law-library.html | Jersey Convicts to Get a Law Library | By Ronald Sullivan Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/jews-to-organize-for-bible-studies-bengurion-will-speak-at-march-12.html | JEWS TO ORGANIZE FOR BIBLE STUDIES BenGurion Will Speak at March 12 Chicago Meeting | By Mshandler | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/jobless-rate-put-at-40-for-tribes-midwest-manpower-parley-plans.html | JOBLESS RATE PUT AT 40 FOR TRIBES Midwest Manpower Parley Plans Training Program | By Douglas E Eneeland Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kenya-report-market-in-brides-wifebuying-is-now-usually-done-on-the.html | Kenya Report Market in Brides Wifebuying is now usually done on the installment plan | By Lawrence Fellows | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kirks-police-scour-state-governors-private-police-force-scours.html | Kirks Police Scour State Governors Private Police Force Scours Florida in His War on Crime | By Martin Waldron Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/knicks-triumph-make-playoffs-beat-royals-124123-but-lose-barnett.html | KNICKS TRIUMPH MAKE PLAYOFFS Beat Royals 124123 but Lose Barnett Bullets Bow Knicks Beat Royals 124123 Clinch Berth in NBA Playoff | By Dave Anderson | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/kosygin-confers-with-us-envoy-2hour-talk-believed-to-deal-with.html | KOSYGIN CONFERS WITH US ENVOY 2Hour Talk Believed to Deal With Vietnam and Missiles | By Raymond H Anderson Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/labs-rated-high-in-city-hospitals-tests-surpass-work-done-by-other.html | LABS RATED HIGH IN CITY HOSPITALS Tests Surpass Work Done by Other Institutions | By Martin Tolchin | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/latin-victorian.html | Latin Victorian | By Ada Louise Huxtable | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/leadership-in-health-new-commissioner-continues-tradition.html | Leadership in Health New Commissioner Continues Tradition  Cooperation Needed to Solve Problems | By Howard A Rusk Md | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/leonardo-oil-brings-5million-national-gallery-to-buy-work-from.html | Leonardo Oil Brings 5Million National Gallery to Buy Work From Liechtenstein Leonardo Portrait Brings 5Million | By Milton Esterow | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/li-death-is-laid-to-racial-action-naacp-urges-us-inquiry-on-slaying.html | LI DEATH IS LAID TO RACIAL ACTION NAACP Urges US Inquiry on Slaying of Negro | By Francis X Clines Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/little-shrimps-and-big.html | Little Shrimps  And Big | By Craig Claiborne | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/longhaul-passenger-trains-termed-a-disappearing-breed-passenger.html | LongHaul Passenger Trains Termed a Disappearing Breed PASSENGER TRAIN CALLED MORIBUND | By Robert E Bedingfield | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/madrid-drafts-renewed-restrictions-on-political-activities.html | Madrid Drafts Renewed Restrictions on Political Activities | By Tad Szulc Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mayor-discounts-loss-of-industry-contends-city-is-actually-in-midst.html | MAYOR DISCOUNTS LOSS OF INDUSTRY Contends City Is Actually in Midst of a Boom Cites Added Office Space MAYOR DISCOUNTS LOSS OF INDUSTRY | By Seth S King | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mens-stores-seek-sales-stimulant-other-topics-at-convention-will.html | MENS STORES SEEK SALES STIMULANT Other Topics at Convention Will Range From Delivery to Economic Outlook Would You Believe Paisley Suits as a Big Seller in Mens Wear SALES STIMULANT SOUGHT BY STORES Other Topics at Convention Will Range From Delivery to Economic Outlook | By Leonard Sloane | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/merged-agencies-in-cabinet-urged-johnson-gets-plan-to-add-to.html | MERGED AGENCIES IN CABINET URGED Johnson Gets Plan to Add to Proposed Commerce and Labor Consolidation Merger of Agencies in Cabinet Urged | By David R Jones Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/miss-groenman-wins-mrs-king-reaches-us-tennis-final.html | Miss Groenman Wins MRS KING REACHES US TENNIS FINAL | By United Press International | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/missile-race-goes-round-and-round-warhead-is-key-titan-coats-high.html | Missile Race Goes Round and Round Warhead Is Key Titan Coats High | By William Beecher Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/move-over-casals-ganz-is-90-too.html | Move Over Casals Ganz Is 90 Too | By Raymond Ericson | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/mover-and-shaker-mover-and-shaker.html | Mover And Shaker Mover and Shaker | By Oliver Knight | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/multitalented-max-multitalented-max.html | MultiTalented Max MultiTalented Max | By Ah Weiler | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/music-city-operas-rosenkavalier-production-is-skimpy-in-staging-and.html | Music City Operas Rosenkavalier Production Is Skimpy in Staging and Sound | By Harold C Schonberg | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/music-reprise-for-giacomo-carissimi-oratorios-revived-by-amor-artis.html | Music Reprise for Giacomo Carissimi Oratorios Revived by Amor Artis Chorale Work of 17th Century Still Has Life in It | By Raymond Ericson | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/neoneoclassic.html | NeoNeoClassic | By Rita Reif | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/new-high-school-will-stress-ability.html | New High School Will Stress Ability | By Fred M Hechinger | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/news-of-the-rialto-ready-macbird-ready-macbird.html | News of the Rialto Ready MacBird Ready MacBird | By Lewis Funke | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nouvelle-triangle-nouvelle-triangle.html | Nouvelle Triangle Nouvelle Triangle | By Peter Buitenhuis | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/novelty-doesnt-mean-survival.html | Novelty Doesnt Mean Survival | By Jack Gould | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nsa-is-giving-data-to-senators-students-hope-for-inquiry-into-links.html | NSA IS GIVING DATA TO SENATORS Students Hope for Inquiry Into Links of the CIA | By Hedrick Smith Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/nuclear-pact-draft-makes-bonn-less-eager-to-rely-upon-nato.html | Nuclear Pact Draft Makes Bonn Less Eager To Rely Upon NATO | By David Binder Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/observer-the-federal-underground-employment-plan.html | Observer The Federal Underground Employment Plan | By Russell Baker | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/occupancy-rate-firm-downtown-office-market-holds-strong-through.html | OCCUPANCY RATE FIRM DOWNTOWN Office Market Holds Strong Through Wall St Slump OCCUPANCY RATE FIRM DOWNTOWN | By Glenn Fower | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/oddlot-selling-tops-purchasing-market-analysts-consider-change-in.html | ODDLOT SELLING TOPS PURCHASING Market Analysts Consider Change in Face of Rising Stock Prices Bullish Analysts Pleased as Stock Sales In Odd Lots Exceed Purchases | By Vartanig G Vartan | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/on-a-carrier-butcher-baker-geigercount-taker.html | On a Carrier Butcher Baker GeigerCount Taker | By R W Apple Jr Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/on-gounod-as-opera-composer.html | On Gounod As Opera Composer | By Howard Klein | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/on-pied-pipers-and-piccolo-skiers-in-italy.html | On Pied Pipers and Piccolo Skiers in Italy | By Michael Strauss | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/optimism-on-atom-treaty-wanes-as-parley-nears.html | Optimism on Atom Treaty Wanes as Parley Nears | By Thomas J Hamilton Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/paris-air-show-replica-of-lindbergh-plane-to-star-in-american.html | Paris Air Show Replica of Lindbergh Plane to Star In American Exhibit at Le Bourget | By Daniel M Madden | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/pastors-brood.html | Pastors Brood | By Wg Rogers | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/path-of-the-fire-in-apollo-studied-clearer-picture-emerging-under.html | PATH OF THE FIRE IN APOLLO STUDIED Clearer Picture Emerging Under Exhaustive Tests | By Evert Clark Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/paul-rudolph-plans-modern-house-here-on-frame-of-1870s-paul-rudolph.html | Paul Rudolph Plans Modern House Here On Frame of 1870s Paul Rudolph Plans Modern House on a 90YearOld Frame | By Thomas W Ennis | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/peking-outdoes-moscow-in-one-wayinvective.html | Peking Outdoes Moscow in One WayInvective | BY Pekingby Moscow | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/personality-a-busy-man-gets-things-done-kearneynationals-president.html | Personality A Busy Man Gets Things Done KearneyNationals President Builds Through Mergers John Morrill Backs More Participation in Politics | By William D Smith | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/perverse-child-into-master.html | Perverse Child Into Master | By John Canaday Art Critic of the Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/photography-finding-pictures-in-the-darkroom.html | Photography Finding Pictures In the Darkroom | By Jacob Deschin | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/presbytery-here-supports-powell-ruling-body-for-all-of-citys.html | PRESBYTERY HERE SUPPORTS POWELL Ruling Body for All of Citys Parishes Urges Seating  Sees Bias in House PRESBYTERY HERE SUPPORTS POWELL | By Thomas P Ronan | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/pro-hockey-finds-the-canadian-problem-in-united-states-scouts-seek.html | Pro Hockey Finds The Canadian Problem in United States Scouts Seek Talent for National League At Colleges Here But Most of Schools Get Skaters From North of Border | By William N Wallace | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/qubbec-teachers-ordered-to-work-but-compliance-by-strikers-with-new.html | QUBBEC TEACHERS ORDERED TO WORK But Compliance by Strikers With New Law Is Unsure | By Jay Walz Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rangers-win-41-as-hawks-streak-ends-at-15-games-goals-by-fleming.html | RANGERS WIN 41 AS HAWKS STREAK ENDS AT 15 GAMES Goals by Fleming Marshall Goyette and Ingarfield Halt Unbeaten String RANGERS WIN 41 END HAWK STRING | By Gerald Eskenazi | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/readers-report.html | Readers Report | By Martin Levin | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/reagans-budget-crisis-real-or-not.html | Reagans Budget Crisis  Real or Not | By Lawrence E Davies Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/refuse-burning-urged-for-power-exsanitation-official-calls-for-new.html | REFUSE BURNING URGED FOR POWER ExSanitation Official Calls for New Electrical Source | By Peter Kihss | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/report-to-auto-makers-opposes-ban-on-cars-in-midtown-areas.html | Report to Auto Makers Opposes Ban on Cars in Midtown Areas | By Paul Hofmann Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/reuthers-problem-is-put-up-or-.html | Reuthers Problem Is Put Up or | By David R Jones Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/richey-graebner-beaten-ashe-pasarell-in-tennis-final.html | Richey Graebner Beaten ASHE PASARELL IN TENNIS FINAL | By Allison Danzig Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/rikert-is-named-skimeister-again-middlebury-is-second-152-points.html | RIKERT IS NAMED SKIMEISTER AGAIN Middlebury Is Second 152 Points Behind Victors in FourEvent Standings | By Michael Strauss Special to the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/ring-twice-takes-125600-widener-by-five-lengths-wideners-colt.html | RING TWICE TAKES 125600 WIDENER BY FIVE LENGTHS Wideners Colt Triumphs at 2420 Return Stanislas Second in Hialeah Race RING TWICE TAKES 125600 WIDENER | By Joe Nichols Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/river-ferries-here-are-slowly-vanishing-centrals-elizabeth-due-to.html | River Ferries Here Are Slowly Vanishing Centrals Elizabeth Due to Go on Last Run Next Month | By George Horne | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/romney-assails-handling-of-war-criticizes-clumsy-conduct-as-tour.html | ROMNEY ASSAILS HANDLING OF WAR Criticizes Clumsy Conduct as Tour Opens in Alaska | By Warren Weaver Jr Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/russia-fishes-in-troubled-cento.html | Russia Fishes in Troubled CENTO | By Eric Pace Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/scheduled-and-charter-airlines-intensify-battle-for-passengers.html | Scheduled and Charter Airlines Intensify Battle for Passengers | By Alexander R Hammer | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/science-more-on-leonardo.html | Science More on Leonardo | By Walter Sullivan | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/seagoing-dentist-puts-runabout-to-work-on-long-fishing-trips.html | Seagoing Dentist Puts Runabout To Work on Long Fishing Trips | By Steve Cady | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/sears-looking-to-east-for-growth-sears-plans-major-expansion-in.html | Sears Looking to East for Growth Sears Plans Major Expansion In Number of Stores in the East | By Isadore Barmash | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/seed-projects-for-the-younger-set.html | Seed Projects for the Younger Set | By John P Baumgardt | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/shulton-growing-against-traffic-aims-its-new-cosmetics-at-women.html | SHULTON GROWING AGAINST TRAFFIC Aims Its New Cosmetics at Women Instead of Men | By David Dworsky Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/speaking-of-books-politicians-as-authors-politicians-as-authors.html | SPEAKING OF BOOKS Politicians as Authors Politicians as Authors | By James MacGregor Burns | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/spirited-dissent.html | Spirited Dissent | By Anthony Boucher | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/split-connecticut-gop-fails-to-resolve-leadership-battle.html | Split Connecticut GOP Fails To Resolve Leadership Battle | By William Borders Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/spotlight-pollution-control-stirs-investors.html | Spotlight Pollution Control Stirs Investors | By John J Abele | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/st-johns-defeats-fordham-54-to-52-for-sixth-straight.html | St Johns Defeats Fordham 54 to 52 For Sixth Straight | By Deane McGowen | RE0000697228 | 1995-03-06 | B00000323076 |

| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/steel-industry-adamant-on-levy-producers-in-us-justify-duty-on.html | STEEL INDUSTRY ADAMANT ON LEVY Producers in US Justify Duty on Imports in Light of Company Problems FOREIGN MILLS CRITICAL Proposal Scored on Ground It Interferes With Round of TariffCutting Talks Steel Industry Is Adamant on Tariffs | By Robert Walker | RE0000697228 | 1995-03-06 | B00000323076 |
|---|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/superjets-pose-airport-problem-lack-of-space-added-noise-may-cause.html | SUPERJETS POSE AIRPORT PROBLEM Lack of Space Added Noise May Cause Radical Change | By Edward Hudson | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tale-of-prejudice-stirs-paris-furor-schwarzbarts-novel-tells-of.html | TALE OF PREJUDICE STIRS PARIS FUROR SchwarzBarts Novel Tells of Negro Womans Travail | By Gloria Emerson Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tanzanias-moves-worry-neighbors-kenyatta-and-obote-to-sift-effects.html | TANZANIAS MOVES WORRY NEIGHBORS Kenyatta and Obote to Sift Effects of Nationalization | By Lawrence Fellows Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/text-of-summary-of-18month-study-made-by-a-special-presidential.html | Text of Summary of 18Month Study Made by A Special Presidential Commission | Special to The New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-art-of-playing-up-a-storm.html | The Art of Playing Up a Storm | By Harold C Schonberg | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-gandhi-caps-are-in-trouble-in-india-the-gandhi-caps-cont.html | The Gandhi Caps Are in Trouble in India The Gandhi Caps Cont | By J Anthony Lukas | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-ins-and-outs-of-palm-beach-on-a-budget.html | The Ins and Outs of Palm Beach on a Budget | By George L Hern Jr | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-law-for-probation-instead-of-jail.html | The Law For Probation Instead of Jail | By Fred P Graham Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-merchants-view-stores-hope-holiday-events-will-buoy-sales-in.html | The Merchants View Stores Hope Holiday Events Will Buoy Sales in Month | By Herbert Koshetz | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-ps-and-qs-of-bruckners-ovs-and-rvs.html | The Ps and Qs of Bruckners OVs and RVs | By Mark N Kanny | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-very-model-of-a-maitre-dhotel.html | The Very Model of a Maitre dHotel | By Stephen R Conn | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/the-week-in-finance-wall-st-asks-if-easiermoney-trend-and-recovery.html | The Week in Finance Wall St Asks if EasierMoney Trend And Recovery of Stocks Has Ended WALL ST ASKING IF RALLY IS OVER | By Albert L Kraus | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/they-loved-her-in-venice.html | They Loved Her in Venice | By Joan Evans | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/to-a-or-not-to-a-new-academic-question.html | To A or Not to A New Academic Question | By Fred M Hechinger | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tombs-is-called-house-of-despair-panel-told-conditions-lead-to.html | TOMBS IS CALLED HOUSE OF DESPAIR Panel Told Conditions Lead to Suicides and Guilty Pleas | By Morris Kaplan | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/tomorrows-nightmare-nightmare.html | Tomorrows Nightmare Nightmare | By Philip W Quigg | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/trading-by-peking-with-7-lands-rose-66-data-show-increase-in.html | TRADING BY PEKING WITH 7 LANDS ROSE 66 Data Show Increase in NonCommunist Areas | By Harry Schwartz | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/transport-group-set-up-by-canada-commission-will-control-air-land.html | TRANSPORT GROUP SET UP BY CANADA Commission Will Control Air Land and Sea Traffic | By John M Lee Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/triple-pass-how-cia-shifts-funds-how-cia-shifts-its-secret-funds.html | Triple Pass How CIA Shifts Funds HOW CIA SHIFTS ITS SECRET FUNDS | By E W Kenworthy Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/turtlewatching-by-the-china-sea-in-malaysia.html | TurtleWatching by the China Sea in Malaysia | By Norma Mohr | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/u-s-to-urge-lations-to-postpone-vote-on-argeritine-defense-plan.html | U S to Urge Lations to Postpone Vote on Argeritine Defense Plan | By Barnard L Collier Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/uneasiness-in-tokyo.html | Uneasiness in Tokyo | By Peter Braestrup Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/university-and-city.html | University And City | By Will Lissner | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/unmentionables.html | Unmentionables | By Theodore Brameld | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/unwed-mothers-aided-in-syracuse-group-gives-birth-curb-data-to.html | UNWED MOTHERS AIDED IN SYRACUSE Group Gives Birth Curb Data to Schoolgirls in Study | By Will Lissner | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/victory-or-not-mrs-gandhi-may-lose-her-job.html | Victory or Not Mrs Gandhi May Lose Her Job | By Anthony Lukas Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/vietcong-shells-hit-city-airfield-and-army-posts-3-civilians-killed.html | VIETCONG SHELLS HIT CITY AIRFIELD AND ARMY POSTS 3 Civilians Killed in Attack on Bentre8 Die in Raid on Troops Near Hoian HEAVY CLASHES SUBSIDE B52s Stage 12 Bombing Missions7 in Support of US Infantry Troops 3 Civilians Die as Vietcong Shells Hit City Airfield and Army Post | By Jonathan Randal Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/vietnam-parley-spurs-walkout-9-who-back-policy-of-us-leave-cornell.html | VIETNAM PARLEY SPURS WALKOUT 9 Who Back Policy of US Leave Cornell Session | By Homer Bigart Special To the New York Times | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/washington-the-cia-and-the-universities.html | Washington The CIA and the Universities | By James Reston | RE0000697228 | 1995-03-06 | B00000323076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/weather-and-exports-to-india-cut-wheat-futures-prices-here.html | Weather and Exports to India Cut Wheat Futures Prices Here | By Elizabeth M Fowler | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/when-nations-talk.html | When Nations Talk | By Conor Cruise OBrien | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/where-the-action-is-where-the-action-is.html | WHERE THE ACTION IS Where the Action Is | By Herbert Gold | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/who-are-the-early-readers-early-readers-cont.html | Who Are the Early Readers Early Readers Cont | By Ann P Eliasberg | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/with-a-cast-of-hundreds-with-a-cast-of-hundreds.html | With a Cast of Hundreds With a Cast of Hundreds | By Vivian Mercier | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-19 | https://www.nytimes.com/1967/02/19/archives/young-man-kith-a-pen.html | Young Man kith A Pen | By Howard Smith | RE0000697228 | 1995-03-06 | B00000323076 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/advertising-stickball-on-madison-avenue.html | Advertising Stickball on Madison Avenue | By Philip H Dougherty | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/agency-is-reassuring-cia-decides-not-to-prosecute-students-for.html | Agency Is Reassuring CIA Decides Not to Prosecute Students for Baring Secret Link | By Ben A Franklin Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/an-8ring-circus-or-a-oneman-show-the-painter-crowds-the-composer.html | An 8Ring Circus or a OneMan Show the Painter Crowds the Composer | By John Canaday | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/analysis-and-selfanalysis-in-foggy-bottom.html | Analysis and SelfAnalysis in Foggy Bottom | By Graham Hovey | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/bill-is-assailed-by-dock-leader-scotto-says-bistate-agency-is.html | BILL IS ASSAILED BY DOCK LEADER Scotto Says Bistate Agency Is Seeking Extreme Power | By George Horne | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/blau-takes-post-at-city-college-exlincoln-repertory-chief-is-named.html | BLAU TAKES POST AT CITY COLLEGE ExLincoln Repertory Chief Is Named a Professor of English for Year | By Lewis Funke | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/books-of-the-times-room-on-the-bottom.html | Books of The Times Room on the Bottom | By Thomas Lask | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/bower-dominates-a-field-of-100-to-keep-nordic-combined-title.html | Bower Dominates a Field of 100 To Keep Nordic Combined Title | By Michael Strauss Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/bridge-inexpert-players-can-pose-difficulties-for-the-pros.html | Bridge Inexpert Players Can Pose Difficulties for the Pros | By Alan Truscott | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/calcuttas-people-vote.html | Calcuttas People Vote | By Joseph Lelyveld Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/canada-assesses-gains-for-dollar-sharp-advance-since-jan-1-linked.html | CANADA ASSESSES GAINS FOR DOLLAR Sharp Advance Since Jan 1 Linked to US Financings | By John M Lee Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/canada-moving-toward-full-military-unification.html | Canada Moving Toward Full Military Unification | By Hanson Baldwin | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/channel-11-buys-castoff-tv-pilot-folkrock-trios-adventures-to-be.html | CHANNEL 11 BUYS CASTOFF TV PILOT FolkRock Trios Adventures to Be Televised March 17 | By George Gent | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/chess-outcome-of-tactical-battle-is-settled-by-pawn-mobility.html | Chess Outcome of Tactical Battle Is Settled by Pawn Mobility | By Al Horowitz | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/citizens-councils-backing-wallace-press-him-to-enter-68-race-to.html | CITIZENS COUNCILS BACKING WALLACE Press Him to Enter 68 Race to Bolster Their Prestige | By Gene Roberts Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/city-hopes-to-make-nightmare-for-boats-a-profitable-dream.html | City Hopes to Make Nightmare For Boats a Profitable Dream | By John P Callahan | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/city-schools-aim-to-divide-power-proposal-would-give-loca-officials.html | CITY SCHOOLS AIM TO DIVIDE POWER Proposal Would Give Loca Officials More Authority Over Their Districts CITY SCHOOLS AIM TO DIVIDE POWER | By Gene Currivan | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/columbia-class-stresses-protest-12-in-social-work-project.html | COLUMBIA CLASS STRESSES PROTEST 12 in Social Work Project Organizing Action Groups | By Thomas A Johnson | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/computers-build-sales-of-safes-growing-protection-needed-for-tapes.html | Computers Build Sales of Safes Growing Protection Needed for Tapes That Hold Data COMPUTERS BUILD MARKET FOR SAFES | By William D Smith | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/conference-president-nicanor-costa-mendez.html | Conference President Nicanor Costa Mendez | Special to The New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/cook-offered-job-as-big-board-head-utility-executive-reported.html | COOK OFFERED JOB AS BIG BOARD HEAD Utility Executive Reported Selected for Presidency of New York Exchange GOVERNORS PANEL MET Chief of American Power Had Been Under Active Consideration for Month COOK OFFERED JOB AS BIG BOARD HEAD | By Jh Carmical | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/dance-ballet-theaters-swan-lake-promise-of-excellence-amply.html | Dance Ballet Theaters Swan Lake Promise of Excellence Amply Fulfilled PetipaIvanov Version Staged by Blair | By Clive Barnes Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/democrats-at-city-hall-party-still-lacks-a-strong-leader-despite.html | Democrats at City Hall Party Still Lacks a Strong Leader Despite Its Four Restless Potentials | By Seth S King | RE0000697249 | 1995-03-06 | B00000328059 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/deployment-plan-scored-by-curran-defense-proposal-for-fleet-seen-as.html | DEPLOYMENT PLAN SCORED BY CURRAN Defense Proposal for Fleet Seen as Threat to Peace By Tania Long | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/dialogue-among-three-faiths-entering-new-phase-dialogue-among.html | Dialogue Among Three Faiths Entering New Phase Dialogue Among Catholics Protestants and Jews Is Entering a New Phase RELIGIOUS TOPICS TO BE DISCUSSED Formal Talks Moving Beyond Secular Issues Many Big Obstacles Remain By Edward B Fiske | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/douglas-urges-zoning-control-by-naturalists-not-engineers.html | Douglas Urges Zoning Control By Naturalists Not Engineers By Peter Millones Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/eckert-orders-majors-to-study-ownership-of-soccer-franchises-by-6.html | Eckert Orders Majors to Study Ownership of Soccer Franchises by 6 Clubs BASEBALL IS HELD TO LOSE PRESTIGE Opponents Regard Trend as Damaging and a Threat to Games Entire Structure By Leonard Koppett | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ferency-defeated-by-romney-is-kept-by-michigan-democrats.html | Ferency Defeated by Romney Is Kept by Michigan Democrats By Paul Hofmann Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/food-plan-hurts-mississippi-negro-shift-to-stamp-aid-cutting.html | FOOD PLAN HURTS MISSISSIPPI NEGRO Shift to Stamp Aid Cutting Thousands From Welfare FOOD PLAN HURTS MISSISSIPPI NEGRO By Walter Rugaber Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/fund-bid-denied-by-russell-aide-he-asserts-no-money-was-sought-from.html | FUND BID DENIED BY RUSSELL AIDE He Asserts No Money Was Sought From TV Networks By Dana Adams Schmidt Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/harvard-deans-fund-aided-deans-fund-got-conduits-money.html | Harvard Deans Fund Aided DEANS FUND GOT CONDUITS MONEY By Neil Sheehan Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/indias-astrologers-kept-busy-by-candidates-and-election-bettors.html | Indias Astrologers Kept Busy by Candidates and Election Bettors By J Anthony Lukas Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/institute-is-proposed-in-israel-to-analyze-policy.html | Institute Is Proposed in Israel to Analyze Policy By James Feron Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/ivy-league-and-ncaa-reach-temporary-accord-on-eligibility-teams-may.html | Ivy League and NCAA Reach Temporary Accord on Eligibility TEAMS MAY ENTER TITLE TOURNEYS Approval Applies to Winter Spring Events This Year  Review of 16 Rule Due By Gordon S White Jr | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/jakarta-to-ask-new-credit-to-revamp-economy-request-for-160million.html | Jakarta to Ask New Credit to Revamp Economy Request for 160Million Due at Parley With 7 Countries in Amsterdam This Week By Alfred Friendly Jr Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/jamaica-is-tense-as-voting-nears-jamaica-is-tense-as-election-nears.html | JAMAICA IS TENSE AS VOTING NEARS Jamaica Is Tense as Election Nears | By Henry Giniger Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/japan-is-spurring-trade-with-reds-east-european-delegations-set.html | JAPAN IS SPURRING TRADE WITH REDS East European Delegations Set Meetings in Tokyo | By Peter Braestrup Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/javits-calls-on-legislature-to-pass-abortion-reform-javits-supports.html | Javits Calls on Legislature To Pass Abortion Reform JAVITS SUPPORTS ABORTION REFORM | By Sydney H Schanberg | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/kearing-warns-landfills-for-refuse-disposal-will-be-filled-in-eight.html | Kearing Warns Landfills for Refuse Disposal Will Be Filled in Eight Years | By Peter Kihss | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/kleins-is-opening-store-in-flushing-it-will-be-chains-first-new-one.html | KLEINS IS OPENING STORE IN FLUSHING It Will Be Chains First New One Here in 60 Years | By Isadore Barmash | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/lapham-wins-stock-car-race-slowed-by-two-crashes-ohio-driver-scores.html | Lapham Wins Stock Car Race Slowed by Two Crashes Ohio Driver Scores by Slingshotting on Final Lap | By Frank M Blunk Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/les-halles-paris-prepares-to-say-adieu.html | Les Halles Paris Prepares to Say Adieu | By Gloria Emerson Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/manchester-book-says-schlesinger-conferred-with-aides-on-64.html | Manchester Book Says Schlesinger Conferred With Aides on 64 Replacement for Johnson | By Edward C Burks | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/mgm-stockholders-ready-for-big-battle-scene-showdown-of-rival.html | MGM Stockholders Ready for Big Battle Scene Showdown of Rival Slates Is Thursday MGM STRUGGLE NEAR SHOWDOWN | By Leonard Sloane | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/music-a-serious-group-of-moderns.html | Music A Serious Group of Moderns | By Theodore Strongin | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/new-haven-prize-to-chingis-khan-samoyed-is-judged-best-of-finalists.html | NEW HAVEN PRIZE TO CHINGIS KHAN Samoyed Is Judged Best of Finalists at Elm City Show | By John Rendel Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/news-of-realty-broadway-sale-20story-building-at-21st-in-17million.html | NEWS OF REALTY BROADWAY SALE 20Story Building at 21st in 17Million Deal | By Thomas W Ennis | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/nickerson-to-run-for-a-third-term-nassau-executive-expects-hard.html | NICKERSON TO RUN FOR A THIRD TERM Nassau Executive Expects Hard Fight From GOP | By Roy R Silver | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/opera-marc-chagalls-magic-flute-met-mozart-production-abounds-in.html | Opera Marc Chagalls Magic Flute Met Mozart Production Abounds in Whimsy | By Harold C Schonberg | RE0000697249 | 1995-03-06 | B00000328059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/pasarell-takes-us-indoor-tennis-title-for-second-year-in-row-ashe.html | Pasarell Takes US Indoor Tennis Title for Second Year in Row ASHE IS BEATEN 1311 62 26 97 Puerto Ricans Service and Volleying More Consistent in Final at Salisbury | By Allison Danzig Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/personal-finance-a-look-at-the-many-potential-pitfalls-of-having.html | Personal Finance A Look at the Many Potential Pitfalls Of Having Joint Property Ownership Personal Finance | By Sal Nuccio | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/posters-report-depositions.html | Posters Report Depositions | By Robert Trumbull Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/procaccino-backs-independent-city-u.html | Procaccino Backs Independent City U | By Clayton Knowles | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/rangers-triumph-over-black-hawks-32-on-schinkels-goal-in-2d-period.html | Rangers Triumph Over Black Hawks 32 on Schinkels Goal in 2d Period BLUESHIRTS SWEEP 2 WEEKEND GAMES Giacomin New York Goalie and Stout Defense Foil Foes Final Efforts | By Dave Anderson Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/rights-unit-asks-congress-to-end-school-race-bias-us-panel-reports.html | RIGHTS UNIT ASKS CONGRESS TO END SCHOOL RACE BIAS US Panel Reports Negroes Suffer if Not Enrolled in Integrated Institutions NORTH IS A TARGET TOO Federal Standards Urged Compensatory Plans in Ghetto Are Criticized RIGHTS UNIT ASKS SCHOOL BIAS END | By Robert B Semple Jr Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/romney-assails-racial-injustice-he-urges-a-citizens-drive-in-talk.html | ROMNEY ASSAILS RACIAL INJUSTICE He Urges a Citizens Drive in Talk in Mormon Church | By Warren Weaver Jr Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/seagren-raises-the-polevault-record-again-californian-lifts-his.html | Seagren Raises the PoleVault Record Again Californian Lifts His Indoor Mark to 173 at Cleveland Von Ruden Breaks Standard in Track Meet at Louisville | By Frank Litsky | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/sports-of-the-times-advice-to-the-golflorn.html | Sports of The Times Advice to the GolfLorn | By Lincoln A Werden | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/staten-island-event-held-in-mud.html | Staten Island Event Held in Mud | By Stephen Ao Golden | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/students-parley-denounces-us-as-aggressor-but-9-who-bolt-conference.html | Students Parley Denounces US as Aggressor But 9 Who Bolt Conference at Cornell Call It Rigged by Extreme Leftists | By Homer Bigart Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/the-theater-of-love-remembered-at-the-anta-ingrid-thulin-of-ingmar.html | The Theater Of Love Remembered at the ANTA Ingrid Thulin of Ingmar Bergman Films Stars Meredith Directs Play by Arnold Sundgaard | By Walter Kerr | RE0000697249 | 1995-03-06 | B00000328059 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/tv-experiment-in-watts-play-by-exjanitor-from-los-angeles-slum.html | TV Experiment in Watts Play by ExJanitor From Los Angeles Slum Begins New NBC Series | By Jack Gould | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/two-frontrunners-emerging-in-race-for-vacant-sec-seat-2-contenders.html | Two FrontRunners Emerging In Race for Vacant SEC Seat 2 CONTENDERS VIE FOR SEAT ON SEC | By Eileen Shanahan Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/us-is-considering-gasoline-imports-to-cut-price-rise-plan-would.html | US IS CONSIDERING GASOLINE IMPORTS TO CUT PRICE RISE Plan Would Shift Quotas of Defense Department to Force 1Cent Rollback US IS CONSIDERING GASOLINE IMPORTS | By Edwin L Dale Jr Special To the New York Times | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/us-maritime-unit-wins-court-fight.html | US Maritime Unit Wins Court Fight | By Edward A Morrow | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/westchester-cites-industrial-goals-wants-companies-offering.html | WESTCHESTER CITES INDUSTRIAL GOALS Wants Companies Offering WhiteCollar and Skilled Jobs to Residents | By Martin Arnold | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-20 | https://www.nytimes.com/1967/02/20/archives/work-is-where-the-home-is-for-designers.html | Work Is Where the Home Is for Designers | By Enid Nemy | RE0000697249 | 1995-03-06 | B00000328059 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/2-rights-killings-face-court-again-us-asks-new-indictments-in.html | 2 RIGHTS KILLINGS FACE COURT AGAIN US Asks New Indictments in Mississippi Slayings | By Walter Rugaber Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/4-cities-dangle-bids-before-gop-2-more-will-offer-sites-for.html | 4 CITIES DANGLE BIDS BEFORE GOP 2 More Will Offer Sites for Convention in 1968 | By John Herbers Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/a-leading-urban-planner-calls-universities-foundation-of-city.html | A Leading Urban Planner Calls Universities Foundation of City Abrams Comments as Ford Announces a 115Million Grant for Two Studies | By McCanadlish Phillips | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/advertising-industryhunting-season-open.html | Advertising IndustryHunting Season Open | By Philip H Dougherty | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/albany-leaders-see-little-chance-for-city-tax-plan-legislators-in.html | ALBANY LEADERS SEE LITTLE CHANCE FOR CITY TAX PLAN Legislators in Both Houses Said Generally to Oppose Levies Asked by Mayor 8 LOTTERIES SUPPORTED Doubling of Draws Is Called the Most Popular Method of Getting Needed Funds | By Richard L Madden Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/arrests-in-kennedy-case-delayed-for-months-new-orleans-prosecutor.html | Arrests in Kennedy Case Delayed for Months New Orleans Prosecutor Says | By Gene Roberts Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/article-2-no-title-stradivariuses-by-the-dozenmaybe.html | Article 2  No Title Stradivariuses by the DozenMaybe | By Walter Sullivan | RE0000697223 | 1995-03-06 | B00000323070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/atom-pact-faces-a-delay-as-soviet-makes-objections-hopes-of-usto.html | ATOM PACT FACES A DELAY AS SOVIET MAKES OBJECTIONS Hopes of USto Submit Joint Draft to Geneva Parley Today Are Shattered JOHNSON MESSAGE DUE He and Thant Are Expected to Emphasize Need to Bar Spread of Nuclear Arms | By Thomas J Hamilton Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bar-is-accused-of-lie-by-sla-crystal-room-said-to-hide-aides-prison.html | BAR IS ACCUSED OF LIE BY SLA Crystal Room Said to Hide Aides Prison Record | By Charles Grutzner | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bendix-proposes-hyster-merger-textile-mills-also-map-deal-ethyl-and.html | BENDIX PROPOSES HYSTER MERGER Textile Mills Also Map Deal Ethyl and Ruberoid Bid Tied to Graces Interest | By David Dworsky | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/biller-at-2180-is-hialeah-victor-favored-in-reality-loses-in.html | BILLER AT 2180 IS HIALEAH VICTOR Favored In Reality Loses in Stretch by Half Length | By Joe Nichols Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bonn-after-the-economic-miracle.html | Bonn After the Economic Miracle | By Tom Wicker | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/books-of-the-times-all-about-eddie.html | Books of The Times All About Eddie | By Eliot FremontSmith | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/bridge3-notrump-often-is-best-way-out-on-misfit-hands.html | Bridge3 NoTrump Often Is Best Way Out on Misfit Hands | By Alan Truscott | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/car-makers-ask-realistic-code-seek-more-time-to-develop-pollution.html | CAR MAKERS ASK REALISTIC CODE Seek More Time to Develop Pollution Preventatives | By Paul Hofmann Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/casablanca-to-begin-new-life-as-a-broadway-musical-in-fall.html | Casablanca to Begin New Life As a Broadway Musical in Fall | By Sam Zolotow | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/catering-to-different-tastes.html | Catering to Different Tastes | By Jean Hewitt | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/city-aides-split-on-feasibility-of-enforcing-incinerator-law.html | City Aides Split on Feasibility Of Enforcing Incinerator Law | By David Bird | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/commager-declares-us-overextends-world-role-tells-senate-panel-that.html | Commager Declares US Overextends World Role Tells Senate That Nation Lacks Resources to Match Its Aims | By John W Finney Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/con-ed-defends-66-rise-in-rates-even-with-it-profit-is-not.html | CON ED DEFENDS 66 RISE IN RATES Even With It Profit Is Not Reasonable PSC Told | By Peter Millones | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/confessed-killer-of-six-goes-free-judge-in-brooklyn-conforms-with.html | CONFESSED KILLER OF SIX GOES FREE Judge in Brooklyn Conforms With High Court Ruling | By F David Anderson | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/consumer-prices-level-for-january.html | Consumer Prices Level for January | By Eileen Shanahan Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/copper-outlay-planned-kennecott-maps-deal-with-chile.html | Copper Outlay Planned KENNECOTT MAPS DEAL WITH CHILE | By Juan de Onis | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/cornell-to-hear-12-harlem-pupils-display-that-public-ignored.html | CORNELL TO HEAR 12 HARLEM PUPILS Display That Public Ignored Prompts Bid by College | By Thomas A Johnson | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/crime-reports-up-72-here-in-1966-actual-rise-is-65-leary-says-new.html | CRIME REPORTS UP 72 HERE IN 1966 ACTUAL RISE IS 65 Leary Says New Reporting System Accounts for Large Increase in Complaints | By Bernard Weinraub | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dance-imago-or-the-city-curious-nikolais-work-blends-theater-and.html | Dance Imago or The City Curious Nikolais Work Blends Theater and Ballet | By Clive Barnes | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/dispute-growing-on-leonardo-mss-plans-for-publishing-madrid-papers.html | DISPUTE GROWING ON LEONARDO MSS Plans for Publishing Madrid Papers May Collapse | By Tad Szulc Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/engineer-wins-jobless-pay-case-claim-upheld-despite-offer-of-berth.html | ENGINEER WINS JOBLESS PAY CASE Claim Upheld Despite Offer of Berth on US Ship | By Edward A Morrow | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/equalization-tax-given-a-loophole-us-exempts-dollar-loans-by.html | EQUALIZATION TAX GIVEN A LOOPHOLE US Exempts Dollar Loans by Overseas Branches | By H Erich Heinemann | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/eyebrows-come-in-stripes.html | Eyebrows Come in Stripes | By Judy Klemesrud | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/farm-insecurity-voiced-at-parley-money-labor-and-imports-cited-at.html | FARM INSECURITY VOICED AT PARLEY Money Labor and Imports Cited at Talks in Capital | By William M Blair Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/fight-films-show-rule-of-the-thumb.html | Fight Films Show Rule of the Thumb | By Steve Cady | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/fire-island-split-by-school-issue-summer-residents-oppose-expansion.html | FIRE ISLAND SPLIT BY SCHOOL ISSUE Summer Residents Oppose Expansion and Plan to Vote Despite Lack of Ferries | By Francis X Clines Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/gallery-confirms-buying-leonardo-worlds-costliest-painting-to-go-on.html | GALLERY CONFIRMS BUYING LEONARDO Worlds Costliest Painting to Go on Display March 17 | By Milton Esterow | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/gilbert-a-cubicle-for-an-empire-exfinancier-working-in-a-tiny.html | Gilbert A Cubicle for an Empire ExFinancier Working in a Tiny Office | By Richard Phalon | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/gilbert-admits-guilt-in-1million-theft-gilbert-admits-1million.html | Gilbert Admits Guilt In 1Million Theft GILBERT ADMITS 1MILLION THEFT | By Jack Roth | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/heavy-snowfall-aide-ski-centers-upstate-and-new-england-points-get.html | HEAVY SNOWFALL AIDE SKI CENTERS Upstate and New England Points Get Up to 10 Inches | By Michael Strauss Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/high-court-curbs-trial-violations-voids-murder-verdicts-for-2-who.html | HIGH COURT CURBS TRIAL VIOLATIONS Voids Murder Verdicts for 2 Who Were Denied Rights | By Fred P Graham Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/hobby-foundation-of-houston-affirms-cia-tie.html | Hobby Foundation of Houston Affirms CIA Tie | By Ew Kenworthy Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/holly-sugar-corp-planning-a-merger-merger-planned-by-holly-sugar.html | Holly Sugar Corp Planning a Merger MERGER PLANNED BY HOLLY SUGAR | By Hj Maidenberg | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/injury-reported-after-workout-pierce-says-colt-shows-tenderness-in.html | INJURY REPORTED AFTER WORKOUT Pierce Says Colt Shows Tenderness in Changing Leads During Drill | By Bill Becker Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/interim-site-set-for-two-seasons-singer-bowl-in-queens-is-among.html | INTERIM SITE SET FOR TWO SEASONS Singer Bowl in Queens Is Among Possibilities for Permanent Home Court | By Leonard Koppett | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/joan-baez-and-the-interpreter-or-what-japanese-didnt-hear-joan-baez.html | Joan Baez and the Interpreter Or What Japanese Didnt Hear Joan Baez What Japan Didnt Hear | By Peter Braestrup Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/justice-rescinds-milkprice-curb-gellinoff-in-reversal-denies.html | JUSTICE RESCINDS MILKPRICE CURB Gellinoff in Reversal Denies Lefkowitz Plea for Quick Trial of Fixing Charge NO INCREASE SEEN NOW Immediate Rise in Cost to Public Is Called Silly by a Lawyer for Dealers | By Robert E Tomasson | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/london-is-bitter-on-troop-support-bonn-hint-at-halting-funds.html | LONDON IS BITTER ON TROOP SUPPORT Bonn Hint at Halting Funds Protested in Commons | By Anthony Lewis Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/longterm-rates-mount-for-bonds-but-prices-drop-on-news-of-world.html | LONGTERM RATES MOUNT FOR BONDS But Prices Drop on News of World Bank Issue | By John H Allan | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/market-weakens-in-broad-setback-declines-exceed-advances-by-791-to.html | MARKET WEAKENS IN BROAD SETBACK Declines Exceed Advances by 791 to 414 the Widest Margin So Far in 67 VOLUME HOLDS STEADY Stock Prices Wipe Out Part of Their Earlier Losses in Afternoon Recovery | By John J Abele | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/marketplace-why-turbulence-for-airlines.html | MarketPlace Why Turbulence For Airlines | By Robert Metz | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/meany-opposes-cia-aid-to-labor-cia-aid-to-labor-opposed-by-meany.html | Meany Opposes CIA Aid to Labor CIA AID TO LABOR OPPOSED BY MEANY | By Damon Stetson Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/mystery-on-wall-street-will-cook-become-exchange-chief-if-so-when.html | Mystery on Wall Street Will Cook Become Exchange Chief If So When What Are His Views | By Vartanig G Vartan | RE0000697223 | 1995-03-06 | B00000323070 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/nassau-is-urged-to-take-over-buses.html | Nassau Is Urged to Take Over Buses | By Roy R Silver Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/nation-absorbs-coast-monthly-acquires-frontier-a-liberal-journal-in.html | NATION ABSORBS COAST MONTHLY Acquires Frontier a Liberal Journal in First Expansion | By Henry Raymont | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/newark-teacher-fights-suspension-sex-and-war-among-topics-in-his.html | NEWARK TEACHER FIGHTS SUSPENSION Sex and War Among Topics in His 8thGrade Class | By Walter H Waggoner Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/news-of-realty-shopping-center-project-planned-on-11acre-site-at.html | NEWS OF REALTY SHOPPING CENTER Project Planned on 11Acre Site at Greenwich Conn | By Thomas W Ennis | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/norman-norell-social-security-for-the-affluent.html | Norman Norell Social Security for the Affluent | By Bernadine Morris | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/observer-how-george-broke-the-bad-news.html | Observer How George Broke the Bad News | By Russell Baker | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/observers-speculate-that-tension-along-the-sovietchinese-border-may.html | observers Speculate That Tension Along the SovietChinese Border May Be Rising | By Charles Mohr Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/panel-on-powell-leans-to-censure-pay-penalties-also-planned-some.html | PANEL ON POWELL LEANS TO CENSURE Pay Penalties Also Planned Some Members Indicate | By Joseph A Loftus Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/philippe-is-host-at-unveiling-of-new-elegant-decor.html | Philippe Is Host at Unveiling of New Elegant Decor | By Enid Nemy | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/pilots-attacking-in-north-find-namdinh-is-the-toughest-target.html | Pilots Attacking in North Find Namdinh Is the Toughest Target NAMDINH KNOWN AS TOUGH TARGET | By Rw Apple Jr Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/plains-indians-ride-again-in-museum-here-natural-history-hall-shows.html | Plains Indians Ride Again in Museum Here Natural History Hall Shows Them at War and Play | By Kathleen Teltsch | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/president-again-rejects-onesided-bombing-halt-johnson-adamant-in.html | President Again Rejects OneSided Bombing Halt JOHNSON ADAMANT IN BOMBING STAND | By Roy Reed Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/reuther-invited-to-seek-accord-labor-federations-council-to-act-on.html | REUTHER INVITED TO SEEK ACCORD Labor Federations Council to Act on Any Complaints if Properly Offered | By David R Jones Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/reuther-to-seek-annual-salaries-tells-congress-panel-union-wants-to.html | REUTHER TO SEEK ANNUAL SALARIES Tells Congress Panel Union Wants to End Wage Setup | By Edwin L Dale Jr Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/rise-in-exports-seen-as-a-factor-downward-drift-in-potatoes.html | RISE IN EXPORTS SEEN AS A FACTOR Downward Drift in Potatoes ContinuesDecline Is Also Shown for Cocoa | By Elizabeth M Fowler | RE0000697223 | 1995-03-06 | B00000323070 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/romney-denies-mormon-policy-curbs-his-civil-rights-efforts.html | Romney Denies Mormon Policy Curbs His Civil Rights Efforts | By Warren Weaver Jr Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/rusk-returning-to-breif-johnson-progress-in-latins-parley-is-hailed.html | RUSK RETURNING TO BREIF JOHNSON Progress in Latins Parley Is Hailed by Secretary | By Benjamin Welles Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/sandbar-grounds-greek-cruise-ship-second-mishap-this-winter-for.html | SANDBAR GROUNDS GREEK CRUISE SHIP Second Mishap This Winter for Ships Sailing South | By Werner Bamberger | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/secrecy-of-trial-scored-in-isreal-editorial-sees-politics-in.html | SECRECY OF TRIAL SCORED IN ISREAL Editorial Sees Politics in Silence on 2 Editors | By James Feron Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/small-retailer-is-here-to-stay-but-all-mens-wear-merchants-are-not.html | Small Retailer Is Here to Stay But All Mens Wear Merchants Are Not So Optimistic | By Leonard Sloane Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/speck-murder-trial-opens-in-peoria.html | Speck Murder Trial Opens in Peoria | By Donald Janson Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/sports-of-the-times-a-hero-is-born.html | Sports of The Times A Hero Is Born | By Frank Litsky | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/stock-cars-run-faster-not-as-far-on-gas-this-year.html | Stock Cars Run Faster Not as Far On Gas This Year | By Frank M Blunk Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/students-opposing-usaided-regimes-got-cia-subsidies-students-in.html | Students Opposing USAided Regimes Got CIA Subsidies Students in Exile Were Aided by US | By Steven V Roberts | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/students-protest-transfer-policy-freshmen-of-city-university-seek.html | STUDENTS PROTEST TRANSFER POLICY Freshmen of City University Seek Permanent Status | By Ma Farber | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/sukarnos-trial-sure-malik-says-sees-no-way-of-helping-indonesian.html | SUKARNOS TRIAL SURE MALIK SAYS Sees No Way of Helping Indonesian President Now | By United Press International | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/theater-the-rimers-of-eldritch-at-cherry-lane-avantgarde-technique.html | Theater The Rimers of Eldritch at Cherry Lane AvantGarde Technique Fits Murder Story | By Dan Sullivan | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/to-tap-el-alamein-field-egyptian-oil-deal-is-set-by-phillips.html | To Tap El Alamein Field EGYPTIAN OIL DEAL IS SET BY PHILLIPS | By Eric Pace Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/top-accompanist-hailed-at-finale-performers-honor-retiring-moore-at.html | TOP ACCOMPANIST HAILED AT FINALE Performers Honor Retiring Moore at London Concert | By Peter Heyworth Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/tv-to-take-a-look-at-old-testament-law-and-prophets-in-color-to-be.html | TV TO TAKE A LOOK AT OLD TESTAMENT Law and Prophets in Color to Be on NBC April 23 | By George Gent | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/us-seeks-to-allay-fear.html | US Seeks to Allay Fear | By John W Finney Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/us-will-step-up-raids-on-missiles-in-north-vietnam-pentagon-sources.html | US WILL STEP UP RAIDS ON MISSILES IN NORTH VIETNAM Pentagon Sources Report Plan to Use More Shrikes Against Radar Defense | By William Beecher Special To the New York Times | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/whitney-to-open-branch-museum-carnegie-grant-aids-project-that.html | WHITNEY TO OPEN BRANCH MUSEUM Carnegie Grant Aids Project That Includes Smithsonian | By Sanka Knox | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/witnesses-tell-of-alleged-fight-driver-reported-to-have-been.html | WITNESSES TELL OF ALLEGED FIGHT Driver Reported to Have Been Knocked Out by Beefy Fellow at Inn | By Louis Effrat | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-21 | https://www.nytimes.com/1967/02/21/archives/wood-field-and-stream-boy-finds-place-to-escape-from-it-all-at.html | Wood Field and Stream Boy Finds Place to Escape From It All At Sport and Camping Show | By Oscar Godbout | RE0000697223 | 1995-03-06 | B00000323070 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/2-drivers-named-in-gilmour-case-they-are-alleged-to-have-bet.html | 2 DRIVERS NAMED IN GILMOUR CASE They Are Alleged to Have Bet Against Their Horses | By Louis Effrat | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/a-bird-worth-5million-flies-here-in-cloakanddagger-style.html | A Bird Worth 5Million Flies Here in CloakandDagger Style | By Milton Esterow | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/a-moroccan-link-denied-by-israel-regime-says-its-aid-wasnt-sought.html | A MOROCCAN LINK DENIED BY ISRAEL Regime Says Its Aid Wasnt Sought in Ben Barka Case | By James Feron Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/a-paper-executive-urges-new-ideas-in-tree-harvesting-new-ideas.html | A Paper Executive Urges New Ideas In Tree Harvesting NEW IDEAS URGED FOR FOREST WORK | By William M Freeman | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/advertising-harrisburg-media-join-forces.html | Advertising Harrisburg Media Join Forces | By Philip H Dougherty | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/assembly-kills-ban-on-bugging-91-to-49-after-a-4hour-debate.html | Assembly Kills Ban on Bugging 91 to 49 After a 4Hour Debate | By Ronald Maiorana Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bailey-is-elected-to-state-regents-democrats-name-syracuse-dean-gop.html | BAILEY IS ELECTED TO STATE REGENTS Democrats Name Syracuse Dean GOP to Sue BAILEY IS ELECTED TO STATE REGENTS | By Richard L Madden Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bernard-fall-killed-in-vietnam-by-a-mine-while-with-marines-bernard.html | Bernard Fall Killed in Vietnam By a Mine while With Marines BERNARD B FALL DEAD IN VIETNAM | By Rw Apple Jr Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/big-carbide-issue-sold-quickly-us-securities-show-price-dips-st.html | Big Carbide Issue Sold Quickly US SECURITIES SHOW PRICE DIPS St Louis Utility and Eaton Yale Towne Each Plan 40Million Offerings | By John H Allan | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/big-field-named-for-everglades-jacobs-entry-is-31-choice-bold.html | BIG FIELD NAMED FOR EVERGLADES Jacobs Entry Is 31 Choice Bold Monarch Is 41 | By Joe Nichols Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/books-of-the-times-they-love-us-they-love-us-not-they.html | Books of The Times They Love Us They Love Us Not They | By Charles Poore | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/bridge-postponement-of-discard-has-merit-in-some-cases.html | Bridge Postponement of Discard Has Merit in Some Cases | By Alan Truscott | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/church-council-discloses-gifts-from-3-funds-linked-to-cia-calls.html | Church Council Discloses Gifts From 3 Funds Linked to CIA Calls Financial Aid Minor  Says It Had No Knowledge Agency Was Involved | By George Dugan Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/cia-men-aided-strikes-in-guiana-against-dr-jagan-worked-under-the.html | CIA MEN AIDED STRIKES IN GUIANA AGAINST DR JAGAN Worked Under the Cover of US Union in 1962 Drive on Marxist Premier AGENTS PROVIDED FUND Public Employes Group in Washington Got Agency Money for 4 Years CIA MEN AIDED STRIKES IN GUIANA | By Neil Sheehan Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/city-official-urges-pollution-research-city-aide-urges-pollution.html | City Official Urges Pollution Research CITY AIDE URGES POLLUTION STUDY | By Gerd Wilcke | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/condec-is-outbid-on-lunkenheimer-us-industries-makes-offer-of.html | CONDEC IS OUTBID ON LUNKENHEIMER US Industries Makes Offer of 19Million in Stock MERGERS SLATED BY CORPORATIONS | By Clare M Reckert | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/congress-is-cool-to-rights-report-little-chance-given-plan-on.html | CONGRESS IS COOL TO RIGHTS REPORT Little Chance Given Plan on Racially Balanced Schools | By Robert B Semple Jr Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/consumer-savings-spurt-consumer-savings-spurt.html | Consumer Savings Spurt Consumer Savings Spurt | By Edwin L Dale Jr Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/corn-advances-soybeans-stedy-potato-futures-quotations-rise-a.html | CORN ADVANCES SOYBEANS STEDY Potato Futures Quotations Rise a Little Reflecting New Buying Activity | By Elizabeth M Fowler | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/council-to-divide-vote-on-agencies-to-act-separately-on-each-of-10.html | COUNCIL TO DIVIDE VOTE ON AGENCIES To Act Separately on Each of 10 Administrations | By Seth S King | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/dance-troy-a-la-graham-hecubas-ordeal-becomes-modern-dance-troupe.html | Dance Troy a la Graham Hecubas Ordeal Becomes Modern Dance  Troupe Begins 3 Weeks at Hellinger | By Clive Barnes | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/dane-34-winner-by-64-06-75-pulls-up-from-25-in-final-set-ashe-scott.html | DANE 34 WINNER BY 64 06 75 Pulls Up From 25 in Final Set Ashe Scott Koch Join Him in SemiFinals | By Allison Danzig Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/federal-agencies-open-united-drive-to-combat-mafia-organized.html | FEDERAL AGENCIES OPEN UNITED DRIVE TO COMBAT MAFIA Organized Campaign Begun to Attack Infiltration of Business by Crime US AGENCIES JOIN TO COMBAT MAFIA | By Maurice Carroll Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/ford-is-recalling-217000-cars-to-check-on-brakes-or-steering-ford.html | Ford Is Recalling 217000 Cars To Check on Brakes or Steering FORD CALLING BACK 217000 OF ITS CARS | By Paul Hofmann Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/foreign-affairs-one-of-the-rivals-votes.html | Foreign Affairs One of the Rivals Votes | By Cl Sulzberger | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/franzese-charge-by-us-disputed-witness-says-check-given-to-robber.html | FRANZESE CHARGE BY US DISPUTED Witness Says Check Given to Robber Repaid a Loan | By Sidney E Zion Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/freedom-share-due-freedom-shares-due.html | Freedom Share Due Freedom Shares Due | By Eileen Shanahan Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/gavin-urges-bombing-halt-without-a-pledge-by-hanoi-retired-general.html | Gavin Urges Bombing Halt Without a Pledge by Hanoi Retired General Tells Senators Turmoil in China Offers New Peace Hope Asks Sharp Troop Cut in Europe GAVIN URGES US TO HALT BOMBING | By John W Finney Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/governing-party-wins-in-jamaica-laborites-likely-to-have-33-seats.html | GOVERNING PARTY WINS IN JAMAICA Laborites Likely to Have 33 Seats of 53 in House | By Henry Giniger Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/heinz-seeks-80-of-japan-venture-government-asked-to-relax-50-limit.html | HEINZ SEEKS 80 OF JAPAN VENTURE Government Asked to Relax 50 Limit on Foreigners | By Peter Braestrup Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/helms-says-cia-will-cancel-some-private-subsidies-cia-to-cancel.html | Helms Says CIA Will Cancel Some Private Subsidies CIA TO CANCEL SOME SUBSIDIES | By John Herbers Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/hospital-shifts-emergency-case-transfer-of-burned-woman-by-lenox.html | HOSPITAL SHIFTS EMERGENCY CASE Transfer of Burned Woman by Lenox Hill Criticized | By Kathleen Teltsch | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/johnson-asks-labor-not-to-oppose-cabinet-plan-aide-calls-on-cioafl.html | Johnson Asks Labor Not to Oppose Cabinet Plan Aide Calls on CIOAFL to Delay Stand on Proposal for Department Merger | By David R Jones Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/johnson-assures-nonatomic-lands-on-peaceful-uses-message-for.html | JOHNSON ASSURES NONATOMIC LANDS ON PEACEFUL USES Message for Reopening of Arms Parley Says Treaty Wont Halt Their Projects HE SEEKS TO CALM BONN Asserts Pact to Bar Further Spread Will Protect All  Soviet Talk Called Mild JOHNSON ASSURES NONATOMIC LANDS | By Thomas J Hamilton Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/kennedy-lays-cia-financing-to-executive-branch-decisions.html | Kennedy Lays CIA Financing To Executive Branch Decisions | By Marjorie Hunter Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/leary-recalls-early-problems-as-he-assesses-a-good-year.html | Leary Recalls Early Problems As He Assesses a Good Year | By McCandlish Phillips | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/leonardo-expert-revokes-pact-to-publish-lost-manuscripts-withdrawal.html | Leonardo Expert Revokes Pact To Publish Lost Manuscripts Withdrawal Laid to Confusion Over When Volumes Were Found and by Whom | By Tad Szulc Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/lilienthal-says-he-gets-a-lift-from-challenge-of-vietnam-job.html | Lilienthal Says He Gets a Lift From challenge of Vietnam Job | By Jonathan Randal Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/lindsay-defends-plan-for-city-u-calls-free-tuition-safe-but.html | LINDSAY DEFENDS PLAN FOR CITY U Calls Free Tuition Safe but Democrats Work on It | By Charles G Bennettfree Tuition Will Not Be Endangered If the City University Becomes A Unit of the State University Mayor Lindsay Declared Yesterday | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/market-place-schenley-stirs-action-and-talk.html | Market Place Schenley Stirs Action and Talk | By Robert Metz | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/market-wobbles-to-mixed-closing-stocks-meander-in-a-busy-but.html | MARKET WOBBLES TO MIXED CLOSING Stocks Meander in a Busy but Aimless Session as Volume Shows Rise BLUE CHIPS ARE WEAK Gains Edge Out Declines by a Narrow Margin  Key Averages Slide MARKET WOBBLES TO MIXED CLOSING | By John J Abele | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/masons-and-k-of-c-bury-past-to-form-joint-civic-programs-masons-to.html | Masons and K of C Bury Past To Form Joint Civic Programs MASONS TO WORK WITH THE K OF C | By Peter Millones | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/mayor-confident-on-albanys-help-disputes-view-his-plan-has-been.html | MAYOR CONFIDENT ON ALBANYS HELP Disputes View His Plan Has Been Received Coolly | By Clayton Knowles | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/mbird-gets-off-to-flying-start-it-will-open-tonight-after-a.html | MBIRD GETS OFF TO FLYING START It Will Open Tonight After a Profitable Month | By Dan Sullivan | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/moscow-says-us-seeks-china-deal-asserts-americans-welcome-maos.html | MOSCOW SAYS US SEEKS CHINA DEAL Asserts Americans Welcome Maos AntiSoviet Stance | By Raymond H Anderson Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/new-ship-policy-is-expected-soon-executives-say-president-will-act.html | NEW SHIP POLICY IS EXPECTED SOON Executives Say President Will Act in About a Month | By Tania Long | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/news-of-realty-deal-in-houston-investor-here-is-acquiring-26.html | NEWS OF REALTY DEAL IN HOUSTON Investor Here Is Acquiring 26 Downtown Buildings | By Franklin Whitehouse | RE0000697240 | 1995-03-06 | B00000323904 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/no-speck-jurors-sworn-on-2d-day-chicago-tribune-sues-on.html | NO SPECK JURORS SWORN ON 2D DAY Chicago Tribune Sues on Restrictions on Press | By Donald Janson Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/office-training-on-tv-is-planned-series-to-counter-shortage-of.html | OFFICE TRAINING ON TV IS PLANNED Series to Counter Shortage of Clerical Help Here | By Vartanig G Vartanplans To Televise A Clerical Training Program To Help Meet the Shortage of Office Workers In New York City Were Disclosed Yesterday | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/old-grads-to-oppose-new-boys-in-300.html | Old Grads to Oppose New Boys in 300 | By Frank M Blunk Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/paris-and-bonn-in-accord-on-tenure-of-hallstein-dispate-over-his.html | Paris and Bonn in Accord on Tenure of Hallstein Dispate Over His Status Has Delayed Community Move Hell Head Fused Executive Groups for Six Months | By Clyde H Farnsworth Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/peking-tells-settlers-on-border-to-take-up-rifle-and-hoe.html | Peking Tells Settlers on Border to Take Up Rifle and Hoe | By Tillman Durdin Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/pentagon-says-warships-wont-call-at-south-africa.html | Pentagon Says Warships Wont Call at South Africa | By Thomas A Johnson | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/red-front-leads-in-an-indian-state-kerala-is-favoring-7group.html | RED FRONT LEADS IN AN INDIAN STATE Kerala Is Favoring 7Group Coalition Mrs Gandhis Party Losing in Capital RED FRONT HOLDS BIG KERALA LEAD | By J Anthony Lukas Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/retail-shops-urged-to-raise-markups-on-mens-clothing-mens-shops.html | Retail Shops Urged To Raise MarkUps On Mens Clothing MENS SHOPS TOLD TO LIFT MARKUPS | By Leonard Sloane Special to the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rodriguez-seat-in-state-senate-comes-up-for-election-march-28.html | Rodriguez Seat in State Senate Comes Up for Election March 28 | By Thomas P Ronan | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/romney-assails-johnson-on-war-but-he-offers-no-example-of-political.html | ROMNEY ASSAILS JOHNSON ON WAR But He Offers No Example of Political Expediency | By Warren Weaver Jr Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/rules-criticized-in-oxygen-tests-house-inquiry-finds-space.html | RULES CRITICIZED IN OXYGEN TESTS House Inquiry Finds Space Procedures Inadequate | By Evert Clark Special to the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/sales-rise-slim-at-chain-stores-snow-holds-january-gains-of-29.html | SALES RISE SLIM AT CHAIN STORES Snow Holds January Gains of 29 Concerns to 44 SALES RISE SLIM AT CHAIN STORES | By David Dworsky | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/san-antonio-beats-232-rivals-for-title-of-cleanest-town.html | San Antonio Beats 232 Rivals for Title Of Cleanest Town | By Nan Robertson Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/see-a-happening-just-100-a-plate-proceeds-will-help-pay-off-mayors.html | SEE A HAPPENING JUST 100 A PLATE Proceeds Will Help Pay Off Mayors Campaign Deficit | By Bernard Weinraub | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/seniority-system-scored-by-turkus-longshore-arbitrator-urges.html | SENIORITY SYSTEM SCORED BY TURKUS Longshore Arbitrator Urges Portwide Coverage | By Werned Bamberger | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/show-of-antiques-opens-at-garden-90000-expect-to-prospect-among.html | SHOW OF ANTIQUES OPENS AT GARDEN 90000 Expect to Prospect Among the Attic Leavings | By Sanka Knox | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/shuffled-lineup-fails-to-produce-new-yorkers-hurt-by-wild-passing.html | SHUFFLED LINEUP FAILS TO PRODUCE New Yorkers Hurt by Wild Passing and Inability to Score From Outside | By Leonard Koppett | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/solution-eludes-powell-inquiry-house-panel-fails-to-reach-unanimity.html | SOLUTION ELUDES POWELL INQUIRY House Panel Fails to Reach Unanimity About Seat | By Joseph A Loftus Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/soviet-says-us-is-hypocritical-on-south-africa.html | Soviet Says US Is Hypocritical on South Africa | By Raymond Daniell Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/soviet-would-widen-talks-asked-by-us-on-missiles-full-missile-talk.html | Soviet Would Widen Talks Asked by US on Missiles FULL MISSILE TALK HELD RUSSIAN AIM | By Hedrick Smith Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/sports-of-the-times-hero-from-out-there.html | Sports of The Times Hero From Out There | By Dave Anderson | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/st-johns-downs-syracuse-7164-orange-streak-ends-at-12-dove-gets-27.html | ST JOHNS DOWNS SYRACUSE 7164 Orange Streak Ends at 12 Dove Gets 27 Points | By Gordon S White Jr Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/st-johns-scores-sweep-in-track-allen-bell-sherman-win-metropolitan.html | St Johns Scores Sweep in Track Allen Bell Sherman Win Metropolitan Field Events | By William J Miller | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/the-bretons-a-poor-provinces-gift-to-new-york-restaurants.html | The Bretons A Poor Provinces Gift to New York Restaurants | By Nan Ickeringill | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/theater-bristol-old-vic-stages-romeo-and-juliet-jane-asher-and-gawn.html | Theater Bristol Old Vic Stages Romeo and Juliet Jane Asher and Gawn Grainger in Leads Madge Ryan Is Nurse Arthur Blake Capulet | By Walter Kerr | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/thomas-upholds-ciaaided-work-exsocialist-leader-says-he-didnt-know.html | THOMAS UPHOLDS CIAAIDED WORK ExSocialist Leader Says He Didnt Know Agency Role | By Steven V Roberts | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/tony-award-jury-weighs-64-names.html | Tony Award Jury Weighs 64 Names | By Sam Zolotow | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/transit-subsidy-faces-gop-fight-brydges-and-duryea-warn-it-may.html | TRANSIT SUBSIDY FACES GOP FIGHT Brydges and Duryea Warn It May Peril Governors Transportation Plan City Transit Subsidy Facing New GOP Fight in Albany | By Sydney H Schanberg Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/unbeaten-frazier-stops-jones-in-sixth-for-his-14th-triumph.html | Unbeaten Frazier Stops Jones In Sixth for His 14th Triumph | By Steve Cady Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/units-president-orders-reversal-athletes-had-taken-part-in-meet-of.html | UNITS PRESIDENT ORDERS REVERSAL Athletes Had Taken Part in Meet of Rival Group  Kheel Plans Ruling | By Deane McGowen | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/up-up-up-on-wings-of-paper-aero-contest-ends-in-hall-of-science.html | Up Up Up on Wings of Paper Aero Contest Ends in Hall of Science With 7 Winners Up Up Up on Wings of Paper 7 Win Trophies in Aero Contest | By David Bird | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-eyes-tax-data-of-student-group-but-says-exemption-review-wasnt.html | US EYES TAX DATA OF STUDENT GROUP But Says Exemption Review Wasnt Asked by CIA | By Ben A Franklin Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/us-open-will-use-electronic-scoring-board-dey-reveals-plan-at-golf.html | US Open Will Use Electronic Scoring Board Dey Reveals Plan at Golf Dinner as He Gets Gold Tee | By Lincoln A Werden | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/vote-again-splits-adoption-powers-state-senate-acts-to-extend.html | VOTE AGAIN SPLITS ADOPTION POWERS State Senate Acts to Extend 2Court Jurisdiction | By James F Clarity Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/washington-the-cia-and-the-unanswered-question.html | Washington The CIA and the Unanswered Question | By James Reston | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/watch-on-the-economy-analysts-are-waiting-for-definite-signs-the.html | Watch on the Economy Analysts Are Waiting for Definite Signs The 6Year Expansion Is at an End ANALYSTS AWAIT EXPANSIONS END | By Mj Rossant | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/wayne-school-board-forgives-censured-aide-jewish-member-joins-move.html | Wayne School Board Forgives Censured Aide Jewish Member Joins Move to Erase AntiSemitic Blot | By Walter H Waggoner Special To the New York Times | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/wolf-milhaud-poulenc-spohr-and-bach-played-by-little-orchestra.html | Wolf Milhaud Poulenc Spohr and Bach Played by Little Orchestra Society | By Raymond Ericson | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-22 | https://www.nytimes.com/1967/02/22/archives/wood-field-and-stream-state-conservation-department-display-among.html | Wood Field and Stream State Conservation Department Display Among Most Popular at Outdoors Show | By Oscar Godbout | RE0000697240 | 1995-03-06 | B00000323904 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/a-tonsorial-parlor-with-a-barber-in-miniskirts.html | A Tonsorial Parlor With a Barber in Miniskirts | By Angela Taylor | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/advertising-the-man-with-2000-faces.html | Advertising The Man With 2000 Faces | By Philip H Dougherty | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/airlines-traffic-and-profits-rise-cab-reports-on-explosive-growth.html | AIRLINES TRAFFIC AND PROFITS RISE CAB Reports on Explosive Growth of the Industry | By Tania Long | RE0000697239 | 1995-03-06 | B00000323903 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/airports-sought-for-business-use-network-for-private-planes-urged.html | AIRPORTS SOUGHT FOR BUSINESS USE Network for Private Planes Urged by Planners | By Edward Hudson | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/albany-advances-antibigotry-bill-senate-3910-prohibits-any.html | ALBANY ADVANCES ANTIBIGOTRY BILL Senate 3910 Prohibits Any Defamatory Remarks or Statements in Public LIBERTIES UNIT OPPOSED Calls It Unconstitutional Measure Aims to Avert the Incitement of Riots | By James F Clarity Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/albany-bill-on-abortion-reform-attacked-by-protestant-senator.html | Albany Bill on Abortion Reform Attacked by Protestant Senator | By Sydney H Schanberg Special to the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/albany-proposes-compulsory-plan-for-health-care-65-million-workers.html | ALBANY PROPOSES COMPULSORY PLAN FOR HEALTH CARE 65 Million Workers Would Be Covered Sharing Cost With Their Employers FAMILY FEE 230 A YEAR 210Million Medicaid Cut Forecast by Governor Hearings Are Planned | By Richard L Madden Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/art-auctions-in-forest-hills-draw-eager-buyers.html | Art Auctions in Forest Hills Draw Eager Buyers | By Milton Esterow | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ashe-beats-koch-63-26-62-in-final-of-concord-indoor-tennis.html | Ashe Beats Koch 63 26 62 in Final of Concord Indoor Tennis BRAZILIAN OFFERS A STRONG BATTLE FreeHitting Match Follows Elimination of Ulrich and Scott in SemiFinals | By Allison Danzig Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/books-of-the-times-motorcycle-misfitsfiction-and-fact.html | Books of The Times Motorcycle MisfitsFiction and Fact | By Eliot FremontSmith | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/brailowsky-at-71-pleases-audience-pianist-gives-his-typical-bravura.html | BRAILOWSKY AT 71 PLEASES AUDIENCE Pianist Gives His Typical Bravura Performance | By Howard Klein | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/bridge-inspiration-needed-at-times-to-make-right-opening-lead.html | Bridge Inspiration Needed at Times To Make Right Opening Lead | By Alan Truscott | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/briton-accuses-us-on-bombing-bertrand-russell-aide-says-civilians.html | BRITON ACCUSES US ON BOMBING Bertrand Russell Aide Says Civilians Are Targets | By Dana Adams Schmidt Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chagall-will-get-city-arts-medal-ceremony-set-for-tomorrow-after.html | CHAGALL WILL GET CITY ARTS MEDAL Ceremony Set for Tomorrow After Mixup Is Cleared | By Henry Raymont | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chess-14yearold-brazilian-star-qualifies-for-the-interzonal.html | Chess 14YearOld Brazilian Star Qualifies for the Interzonal | By Al Horowitz | RE0000697239 | 1995-03-06 | B00000323903 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/chief-of-mens-wear-retailers-on-image-mission-seeking-to-improve.html | Chief of Mens Wear Retailers on Image Mission Seeking to Improve Publics Awareness in Field | By Leonard Sloane Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/church-council-official-scores-demotion-of-powell-in-congress.html | Church Council Official Scores Demotion of Powell in Congress | By George Dugan Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/cia-is-criticized-by-conservatives-many-are-puzzled-by-help-to.html | CIA IS CRITICIZED BY CONSERVATIVES Many Are Puzzled by Help to Liberal Association | By Steven V Roberts | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/clarification-by-pentagon.html | Clarification by Pentagon | By William Beecher Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dance-miss-grahams-many-flavors-varied-ballets-given-seasonal.html | Dance Miss Grahams Many Flavors Varied Ballets Given Seasonal Debuts | By Clive Barnes | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/daytona-500mile-race-goal-is-3-hours.html | Daytona 500Mile Race Goal Is 3 Hours | By Frank M Blunk Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/dorati-conducts-a-bartok-evening-philadelphia-chamber-unit-at.html | DORATI CONDUCTS A BARTOK EVENING Philadelphia Chamber Unit at Philharmonic Hall | By Theodore Strongin | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/f111-difficulties-stir-congressional-interest-production-stretchout.html | F111 Difficulties Stir Congressional Interest Production StretchOut and Problems With Navys Version of Plane Studied | By Hanson W Baldwin | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/factory-jobs-up-lindsay-reports-15year-downtrend-ended-other-gains.html | FACTORY JOBS UP LINDSAY REPORTS 15Year Downtrend Ended Other Gains Made He Says | By Clayton Knowles | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/far-east-meets-westminster-and-finds-that-its-charming.html | Far East Meets Westminster And Finds That Its Charming | By John Rendel | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/figure-in-oswald-inquiry-is-dead-in-new-orleans-garrison-links-him.html | Figure in Oswald Inquiry Is Dead in New Orleans Garrison Links Him to a Plot an Idea Hed Called a Joke | By Gene Roberts Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/fire-sweeps-house-routs-200-in-parkebernet-galleries-vacated-as.html | Fire Sweeps House Routs 200 in ParkeBernet Galleries Vacated as Smoke Billows From Adjoining Brownstone2 Hurt | By Bernard Weinraub | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/first-known-white-gorilla-is-found-first-known-white-gorilla-is.html | First Known White Gorilla Is Found First Known White Gorilla Is Found | By Harold M Schmeck Jr Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/funston-cites-rise-in-volume-in-big-board-report.html | Funston Cites Rise in Volume in Big Board Report | By Vartanig G Vartan | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/gentleman-james-2d-to-cofavorite-ussery-rides-winning-colt-who.html | GENTLEMAN JAMES 2D TO COFAVORITE Ussery Rides Winning Colt Who returns 8Bold Monarch Finishes 12th | By Joe Nichols Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/goldberg-warns-against-despair-over-war-says-door-is-still-open-for.html | Goldberg Warns Against Despair Over War Says Door Is Still Open for Parley on Vietnam | By Kathleen Teltsch | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/gop-governor-assists-romney-cargo-of-new-mexico-calls-michigan.html | GOP GOVERNOR ASSISTS ROMNEY Cargo of New Mexico Calls Michigan Chief Electable | By Warren Weaver Jr Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/goyette-boxed-in-but-makes-assist-ranger-passes-with-right-hand.html | GOYETTE BOXED IN BUT MAKES ASSIST Ranger Passes With Right Hand While 2 Rivals Tug at Left Arm and Legs | By Gerald Eskenazi | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/graham-invisible-man-on-campus-nyus-star-looms-large-against-notre.html | Graham Invisible Man on Campus NYUs Star Looms Large Against Notre Dame Here Tonight | By Dave Anderson | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/hanoi-offers-anew-to-talk-if-bombing-ends-permanently-hanoi.html | Hanoi Offers Anew To Talk if Bombing Ends Permanently HANOI REAFFIRMS STAND ON PARLEY | By Henry Tanner Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/harriman-finds-signs-that-hanoi-is-nearer-talks-envoy-more-hopeful.html | HARRIMAN FINDS SIGNS THAT HANOI IS NEARER TALKS Envoy More Hopeful Than JohnsonGoldberg Says the Door Is Still Open | By Hedrick Smith Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/haryouact-picks-king-as-director-head-of-wiltwyck-school-is-named.html | HARYOUACT PICKS KING AS DIRECTOR Head of Wiltwyck School Is Named tO Succeed Wingate | By Martin Arnold | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/indian-opposition-makes-new-gains-congress-party-in-jeopardy-in-at.html | INDIAN OPPOSITION MAKES NEW GAINS Congress Party in Jeopardy in at Least 4 States | By J Anthony Lukas Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/jackson-of-boys-high-is-victor-in-mile-at-eastern-states-meet.html | Jackson of Boys High Is Victor In Mile at Eastern States Meet | By William J Miller | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/javits-warns-gop-to-temper-optimism-on-rockefeller-victory.html | Javits Warns GOP to Temper Optimism on Rockefeller Victory | By Thomas P Ronan Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/kennedy-defends-view-on-abortion-says-at-skidmore-he-would-allow-it.html | KENNEDY DEFENDS VIEW ON ABORTION Says at Skidmore He Would Allow It for Rape Victims Challenged by Priest | By Homer Bigart Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/link-is-favored-across-brooklyn-consultants-urge-city-to-act-on.html | LINK IS FAVORED ACROSS BROOKLYN Consultants Urge City to Act on 12Mile Expressway Without Delay MOSES PLAN IS IGNORED Bushwick Road Not Cited in Report Backing Mayors Choice of Route | By Charles G Bennett | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/march-in-harlem-honors-malcolm-his-slaying-in-1965-marked-by-black.html | MARCH IN HARLEM HONORS MALCOLM His Slaying in 1965 Marked by Black Nationalists | By Thomas A Johnson | RE0000697239 | 1995-03-06 | B00000323903 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/marshal-dillon-gunned-down-in-cbs-fall-lineup.html | Marshal Dillon Gunned Down in CBS Fall Lineup | By George Gent | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/meany-opens-way-to-reuthers-return-strikers-at-gm-agree-to-return.html | Meany Opens Way To Reuthers Return STRIKERS AT GM AGREE TO RETURN | By David R Jones Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/meeting-of-labor-is-focus-for-many-diversity-of-attendance-is.html | MEETING OF LABOR IS FOCUS FOR MANY Diversity of Attendance Is Evidence of Its Importance | By Damon Stetson Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/nasser-says-he-wont-pay-debts-to-anyone-who-uses-pressure.html | Nasser Says He Wont Pay Debts To Anyone Who Uses Pressure | By Eric Pace Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/negroes-protest-alabama-deaths-75-march-in-birmingham-take-casket.html | NEGROES PROTEST ALABAMA DEATHS 75 March in Birmingham Take Casket to City Hall | By Walter Rugaber Special to the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/newauto-sales-continue-to-lag-volume-for-second-10day-period-of.html | NEWAUTO SALES CONTINUE TO LAG Volume for Second 10Day Period of February Dips Below Level in 1966 SNOW IS FACTOR IN DROP Decline of 214 Per Cent Is About as Sharp as in the First Part of Month | By William M Freeman | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/news-curbs-eased-in-trial-of-speck-however-judge-sets-a-new.html | NEWS CURBS EASED IN TRIAL OF SPECK However Judge Sets a New Restriction on Coverage | By Donald Janson Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/news-of-realty-building-leased-wien-and-helmsley-acquire-tower-at.html | NEWS OF REALTY BUILDING LEASED Wien and Helmsley Acquire Tower at 295 Madison | By William Robbins | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/o-a-s-ministers-reject-plan-for-a-military-unit-argentine-proposal.html | O A S Ministers Reject Plan for a Military Unit Argentine Proposal Loses 11 to 6US Abstains After Seeking Compromise | By Benjamin Welles Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/observer-washington-for-the-televisionminded.html | Observer Washington for the TelevisionMinded | By Russell Baker | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/one-party-that-rain-could-not-ruin.html | One Party That Rain Could Not Ruin | By Charlotte Curtis Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/oneill-premiere-planned-on-coast-more-stately-mansions-is-discussed.html | ONEILL PREMIERE PLANNED ON COAST More Stately Mansions Is Discussed in Los Angeles | By Sam Zolotow | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/only-one-primetime-tv-show-will-be-produced-here-in-fall.html | Only One PrimeTime TV Show Will Be Produced Here in Fall | By Robert E Dallos | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/parades-for-peace-brotherhood-and-washington-mark-holiday-here.html | Parades for Peace Brotherhood and Washington Mark Holiday Here | By John P Callahan | RE0000697239 | 1995-03-06 | B00000323903 |

| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/paris-teatime-beneath-the-chinwhiskers.html | Paris Teatime Beneath the Chinwhiskers | By Tom Wicker | RE0000697239 | 1995-03-06 | B00000323903 |
|---|---|---|---|---|---|---|
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/personal-finance-its-that-time-again66-income-tax-deadline-is-less.html | Personal Finance Its That Time Again66 Income Tax Deadline Is Less Than 8 Weeks Away | By Sal Nuccio | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/pickets-protest-addicts-center-local-groups-demonstrate-at-state.html | PICKETS PROTEST ADDICTS CENTER Local Groups Demonstrate at State Site in Yonkers | By Merrill Folsom Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/pompidou-holds-heated-debate-with-leftist-in-french-campaign.html | Pompidou Holds Heated Debate With Leftist in French Campaign | By Richard E Mooney Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/portuguese-blocking-chinese-seeking-to-escape-via-macao.html | Portuguese Blocking Chinese Seeking to Escape Via Macao | By Charles Mohr Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/president-confers-on-kennedy-round-johnson-confers-on-tariff-talks.html | President Confers On Kennedy Round JOHNSON CONFERS ON TARIFF TALKS | By Roy Reed Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/private-aid-asked-for-channel-link-london-paris-seek-plans-for.html | PRIVATE AID ASKED FOR CHANNEL LINK London Paris Seek Plans for Financing of Tunnel | By Anthony Lewis Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/quiet-iowa-state-u-picks-leftist-to-consternation-of-legislators.html | Quiet Iowa State U Picks Leftist To Consternation of Legislators New Student President Vows Action and Wears Beard Decadence Is Feared | By Douglas E Kneeland Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/retailers-sing-happy-birthday-shoppers-fill-citys-stores-on-holiday.html | Retailers Sing Happy Birthday Shoppers Fill Citys Stores on Holiday | By Isadore Barmash | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/russians-concede-missile-net-flaw-two-military-chiefs-dispute-a.html | RUSSIANS CONCEDE MISSILE NET FLAW Two Military Chiefs Dispute a Generals Description of Invulnerable Defenses | By Raymond H Anderson Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sangster-sworn-in-as-jamaican-prime-minister-labor-party-is.html | Sangster Sworn In as Jamaican Prime Minister Labor Party Is Victorious by 1 MarginOpposition Accepts Defeat | By Henry Giniger Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/savings-officials-face-retirement-wille-36-seeking-to-force.html | SAVINGS OFFICIALS FACE RETIREMENT Wille 36 Seeking to Force Trustees and Directors to Step Down at 75 350 IN STATE AFFECTED Legislature in Albany Also Will Weigh Proposal to Ease Bank Expansion | By H Erich Heinemann | RE0000697239 | 1995-03-06 | B00000323903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/seat-for-powell-censure-and-fine-reported-in-view-special-house.html | SEAT FOR POWELL CENSURE AND FINE REPORTED IN VIEW Special House Committee to Submit Its Report Today on Harlem Democrat PEPPER FAVORS OUSTER Hedges on Signing Document Action by the House Is Expected Next Week | By Joseph A Loftus Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sheen-predicts-interfaith-amity-says-jews-and-christians-must-fight.html | SHEEN PREDICTS INTERFAITH AMITY Says Jews and Christians Must Fight Secularism | By Edward B Fiske Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ski-touring-race-in-vermont-attractive-to-old-and-young.html | Ski Touring Race in Vermont Attractive to Old and Young | By Michael Strauss Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sports-of-the-times-restrained-extrovert.html | Sports of The Times Restrained Extrovert | By Steve Cady | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/strikers-at-gm-agree-to-return-leaders-heed-reuther-view-after.html | STRIKERS AT GM AGREE TO RETURN Leaders Heed Reuther View After Company Layoffs Increase to 133250 | By Paul Hofmann Special to the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sukarno-hands-authority-to-suharto-but-keeps-title-sukarno-gives.html | Sukarno Hands Authority To Suharto but Keeps Title Sukarno Gives Powers to Suharto but Keeps Title | By Alfred Friendly Jr Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/sun-shines-for-shoppers.html | Sun Shines for Shoppers | By Joan Cook | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/that-man-chasing-the-barnard-girl-is-really-seeking-a-mathematician.html | That Man Chasing the Barnard Girl Is Really Seeking a Mathematician | By Marylin Bender | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/the-liberty-ship-appears-doomed-cargo-insurance-rate-rise-viewed-as.html | THE LIBERTY SHIP APPEARS DOOMED Cargo Insurance Rate Rise Viewed as Prohibitive | By Edward A Morrow | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/theater-macbird-at-the-village-gate-barbara-garson-play-staged-by.html | Theater MacBird at the Village Gate Barbara Garson Play Staged by Roy Levine | By Walter Kerr | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/trial-books-help-pay-bailey-fees-defense-lawyer-controls-sale-of.html | TRIAL BOOKS HELP PAY BAILEY FEES Defense Lawyer Controls Sale of Clients Stories | By Richard Reeves | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/turn-on-tune-in-and-drop-out-lsd-users-describe-their-experiences.html | Turn On Tune In and Drop Out LSD Users Describe Their Experiences During a Psychedelic Trip LSD Spread in US Alarms Doctors and Police | By Gladwin Hill Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/tv-a-candid-producer.html | TV A Candid Producer | By Jack Gould | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/us-seeks-to-end-an-atom-impasse-compromise-on-policing-of-treaty-is.html | US SEEKS TO END AN ATOM IMPASSE Compromise on Policing of Treaty Is Suggested | By Thomas J Hamilton Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/vietnam-swayed-cemetery-policy-white-house-explains-shift-on.html | VIETNAM SWAYED CEMETERY POLICY White House Explains Shift on Veteran Burial Sites | By Marjorie Hunter Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/way-down-south-in-the-land-ofthe-piquant-pickled-shrimp.html | Way Down South in the Land ofthe Piquant Pickled Shrimp | By Craig Claiborne Special To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/yankees-pitchers-and-catchers-open-training-howard-holds-out-ford.html | Yankees Pitchers and Catchers Open Training Howard Holds Out FORD IS SEEKING ROLE AS STARTER Says He Will Pack It In if He FailsCatcher Is Balking at Pay Cut | By Robert Lipsyte Speciae To the New York Times | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-23 | https://www.nytimes.com/1967/02/23/archives/ymca-and-catholics-seek-to-better-relations-representatives-are.html | YMCA and Catholics Seek to Better Relations Representatives Are Hunting Ways to Achieve Wider Working Agreement | By Val Adams | RE0000697239 | 1995-03-06 | B00000323903 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/25000-men-start-big-allied-drive-on-vietcong-area-us-and-vietnamese.html | 25000 MEN START BIG ALLIED DRIVE ON VIETCONG AREA US and Vietnamese Units Hunt Red Headquarters in Jungle Near Cambodia FIRST GI COMBAT JUMP 700 Are Dropped at Hamlet Offensive Is Allies Initial Penetration of Region | By Tom Buckley Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/a-dropout-tells-how-he-returned-he-goes-to-college-now-and-urges-he.html | A DROPOUT TELLS HOW HE RETURNED He Goes to College Now and Urges Help for Program | By Leonard Buder | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/a-realistic-skinlike-material-is-being-used-by-army-to-reconstruct.html | A Realistic Skinlike Material Is Being Used by Army to Reconstruct Faces | By Jane E Brody | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/advertising-an-audition-for-the-young-and-beautiful.html | Advertising An Audition for the Young and Beautiful | By Philip H Dougherty | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/alcindors-coach-urges-change-in-college-rules-to-end-stalling.html | Alcindors Coach Urges Change In College Rules to End Stalling | By Bill Becker Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/andretti-drives-1828-mph-in-practice-for-500mile-race.html | Andretti Drives 1828 MPH In Practice for 500Mile Race | By Frank M Blunk Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/army-curbs-maoists.html | Army Curbs Maoists | By Robert Trumbull Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/art-corcoran-prizes-no-surprises-30th-biennial-selection.html | Art Corcoran Prizes No Surprises 30th Biennial Selection Aggressively Modish | By Hilton Kramer Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bernard-to-build-a-new-dormitory-16story-apartment-planned-at-bryn.html | BERNARD TO BUILD A NEW DORMITORY 16Story Apartment Planned at Bryn Mawr Hotel Site | By Edith Evans Asbury | RE0000697237 | 1995-03-06 | B00000323901 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/books-of-the-times-that-happy-statemarriage.html | Books Of The Times That Happy StateMarriage | By Thomas Lask | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bridge-authority-scored-by-levitt-lack-of-competitive-bidding.html | BRIDGE AUTHORITY SCORED BY LEVITT Lack of Competitive Bidding Charged in His Audit | By Ronald Maiorana Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/bridge-the-sad-tale-of-two-losers-to-a-oneinahundred-slam.html | Bridge The Sad Tale of Two Losers To a OneinaHundred Slam | By Alan Truscott | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/britain-joins-us-in-atomic-pledge-says-pact-on-spread-wont-impair.html | BRITAIN JOINS US IN ATOMIC PLEDGE Says Pact on Spread Wont Impair Peaceful Projects | By Thomas J Hamilton Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/budapest-ready-for-tie-with-bonn-kadar-voices-hungarians.html | BUDAPEST READY FOR TIE WITH BONN Kadar Voices Hungarians IntentionCzech Cautious | By David Binder Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/builder-bids-us-save-atomic-ship-industry-chief-scores-plan-to-lay.html | BUILDER BIDS US SAVE ATOMIC SHIP Industry Chief Scores Plan to Lay Up the Savannah | By George Horne | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/change-in-the-theater-dispute-at-the-pittsburgh-playhouse-reflects.html | Change in the Theater Dispute at the Pittsburgh Playhouse Reflects Fundamental Differences | By Howard Taubman Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/churches-to-unite-in-fight-on-disease-churches-uniting-to-combat.html | Churches to Unite In Fight on Disease CHURCHES UNITING TO COMBAT DISEASE | By George Dugan Special to the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/cia-aid-backed-by-white-house-as-legal-policy-katzenbach-cites-1947.html | CIA AID BACKED BY WHITE HOUSE AS LEGAL POLICY Katzenbach Cites 1947 Law in a Preliminary Report Prepared for Johnson 4 PRESIDENTS INCLUDED Those Who Helped Agency Hailed for Efforts Toward Security of the Nation | By Ben A Franklin Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/city-and-suburbs-slosh-through-more-snow-slippery-roads-and-slushy.html | City and Suburbs Slosh Through More Snow Slippery Roads and Slushy Crosswalks Slow Traffic Commuters Delayed | By Homer Bigart | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/city-bar-advocates-tight-restrictions-on-trial-publicity-city-bar.html | City Bar Advocates Tight Restrictions On Trial Publicity CITY BAR PROPOSES STIFF TRIAL CURBS | By Sidney E Zion | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/city-opera-back-with-il-trittico-puccinis-triptych-is-staged-after.html | CITY OPERA BACK WITH IL TRITTICO Puccinis Triptych Is Staged After 2Year Absence | By Raymond Ericson | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/commodities-dry-weather-and-us-authorization-to-india-push-up-wheat.html | Commodities Dry Weather and US Authorization to India Push Up Wheat Prices MAY CONTRACTS CLOSE AT 178 Corn and Soybeans Show Only Slight Advance Cocoa Edges Ahead | By Elizabeth M Fowler | RE0000697237 | 1995-03-06 | B00000323901 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/contrasts-mark-credit-markets-money-is-tight-in-banking-centers-but.html | CONTRASTS MARK CREDIT MARKETS Money Is Tight in Banking Centers but Funds Rise in System as a Whole | By H Erich Heinemann | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/conviction-upset-in-welfare-case-court-of-appeals-rules-for-man-who.html | CONVICTION UPSET IN WELFARE CASE Court of Appeals Rules for Man Who Refused Job for Which State Trained Him | By Richard L Madden Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/crossword-puzzle.html | CROSSWORD PUZZLE | Edited by Margaret Farrar | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/dance-a-living-legend-martha-graham-continues-to-demonstrate-her.html | Dance A Living Legend Martha Graham Continues to Demonstrate Her Greatness in Hellinger Season | By Clive Barnes | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/death-of-ferrie-called-natural-autopsy-doctor-rules-out-suicide-in.html | DEATH OF FERRIE CALLED NATURAL Autopsy Doctor Rules Out Suicide in New Orleans | By Gene Roberts Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/decline-of-the-port-has-halted-lindsay-tells-propeller-club.html | Decline of the Port Has Halted Lindsay Tells Propeller Club | By Tania Long | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/directory-to-dining.html | Directory to Dining | BY Craig Claiborne | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/doctor-will-attempt-to-bring-orphans-from-vietnam-to-japan-for.html | Doctor Will Attempt to Bring Orphans From Vietnam to Japan for Treatment | By Peter Braestrup Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/farm-group-spurs-selling-off-cattle-to-curb-production-farm-unit.html | Farm Group Spurs Selling Off Cattle To Curb Production FARM UNIT SPURS LIVESTOCK SALES | By Douglas E Kneeland Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/farm-work-an-issue.html | Farm Work an Issue | By Tillman Durdin Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/foreign-affairs-blind-mans-buff.html | Foreign Affairs Blind Mans Buff | By Cl Sulzberger | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/frances-top-red-scores-de-gaulle-rochet-asks-end-of-regime-of.html | FRANCES TOP RED SCORES DE GAULLE Rochet Asks End of Regime of Personal Power | By Richard E Mooney Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/gardner-unsure-on-report-by-rights-commission.html | Gardner Unsure on Report by Rights Commission | By Robert B Semple Jr Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/gilmour-disputes-veracity-of-memo-drivers-lawyer-charges-omissions.html | GILMOUR DISPUTES VERACITY OF MEMO Drivers Lawyer Charges Omissions Changes | By Louis Effrat | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/gop-in-nassau-picks-candidate-great-neck-man-to-oppose-nickerson-in.html | GOP IN NASSAU PICKS CANDIDATE Great Neck Man to Oppose Nickerson in the Fall | By Roy R Silver Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/governor-blocks-campaign-thrust-accused-by-2-senators-on-costs-he.html | GOVERNOR BLOCKS CAMPAIGN THRUST Accused by 2 Senators on Costs He Bares Facts | By Martin Arnold | RE0000697237 | 1995-03-06 | B00000323901 |

| | | | | | |
|---|---|---|---|---|---|
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/graham-sets-high-in-violet-scoring-star-tallies-1668th-point-jasper.html | GRAHAM SETS HIGH IN VIOLET SCORING Star Tallies 1668th Point Jasper CounterRally Wins on Garden Court | By Deane McGowen | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/health-care-bill-scored-by-labor-corbett-says-state-plan-is-of.html | HEALTH CARE BILL SCORED BY LABOR Corbett Says State Plan Is of Dubious Value | By James F Clarity Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/intrepid-cup-contender-carries-two-rudders-radical-idea-seen-as-aid.html | Intrepid Cup Contender Carries Two Rudders Radical Idea Seen as Aid in Turning 12Meter Yacht | By John Rendel | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/israelis-feel-crisis-on-secret-trial-is-weathered.html | Israelis Feel Crisis on Secret Trial Is Weathered | By James Feron Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/jersey-mayor-cited-on-oil-bribe-charge-jersey-mayor-and-council.html | Jersey Mayor Cited On Oil Bribe Charge Jersey Mayor and Council Head Charged With Taking Oil Bribes | By Walter H Waggoner Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/jones-is-jeered-by-puerto-ricans-leaders-decision-protested-at.html | JONES IS JEERED BY PUERTO RICANS Leaders Decision Protested at Party Meeting | By Thomas P Ronan | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/just-kidding-victor-at-hialeah-ussery-takes-4-races-45-choice-wins.html | Just Kidding Victor at Hialeah Ussery Takes 4 Races 45 CHOICE WINS SPRINT BY A NECK Treacherous Finishes 2d Boulmetis Quits as Jockey to Accept Officials Job | By Joe Nichols Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/lawyer-attacks-hospital-secrecy-surgicalaudit-conspiracy-seen-by.html | LAWYER ATTACKS HOSPITAL SECRECY SurgicalAudit Conspiracy Seen by Head of Trial Unit | By David Bird | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/lindsay-proposes-limited-rent-rise-he-bars-drastic-changes-in.html | LINDSAY PROPOSES LIMITED RENT RISE He Bars Drastic Changes in Acting to Extend Law Plans Study of Costs | By Steven V Roberts | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/lirr-shows-off-its-new-100mph-car-train-can-run-over-subway-tracks.html | LIRR Shows Off Its New 100MPH Car Train Can Run Over Subway Tracks | By John C Devlin | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/maoists-call-off-attacks-against-party-hierarchy-maoists-call-off.html | Maoists Call Off Attacks Against Party Hierarchy MAOISTS CALL OFF ANTIPARTY DRIVE | By Charles Mohr Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/market-churns-in-busy-session-days-trading-is-indecisive-as-losses.html | MARKET CHURNS IN BUSY SESSION Days Trading Is Indecisive as Losses Exceed Gains by a Narrow Margin AVERAGES EDGE AHEAD Speculative Stocks Attract Buying ActivityVolume Is 1001 Million Shares | By John J Abele | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/market-place-noramcos-fate-item-to-ponder.html | Market Place Noramcos Fate Item to Ponder | By Robert Metz | RE0000697237 | 1995-03-06 | B00000323901 |

| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/meany-endorses-johnson-for-68-labor-unit-hails-record-of-president.html | MEANY ENDORSES JOHNSON FOR 68 Labor Unit Hails Record of President and Congress | By David R Jones Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
|---|---|---|---|---|---|---|
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/merger-defended-by-itt-and-abc-both-charge-justice-agency-withheld.html | MERGER DEFENDED BY ITT AND ABC Both Charge Justice Agency Withheld Key Evidence | By Eileen Shanahan Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/mgm-vote-held-tally-under-way-annual-meeting-is-recessed-to-march.html | MGM VOTE HELD TALLY UNDER WAY Annual Meeting Is Recessed to March 1Rival Slates Walt to See Who Won 1000 HOLDERS ATTEND Statements Given by Levin and OBrien Protagonists in Battle for Control | By Leonard Sloane | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/music-serkin-of-the-cello-energetic-rostropovich-starts-series-here.html | Music Serkin of the Cello Energetic Rostropovich Starts Series Here | By Harold C Schonberg | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/nab-will-study-grouping-tv-ads-longer-undisturbed-periods-in.html | NAB WILL STUDY GROUPING TV ADS Longer Undisturbed Periods in Programs Sought | By Jack Gould | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/nbc-negotiating-with-jerry-lewis-comedian-is-likely-to-return-to-tv.html | NBC NEGOTIATING WITH JERRY LEWIS Comedian Is Likely to Return to TV Regularly in Fall | By Robert E Dallos | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/negro-will-head-review-of-police-jackson-lawyer-to-replace-baer-as.html | NEGRO WILL HEAD REVIEW OF POLICE Jackson Lawyer to Replace Baer as Board Director | By Peter Kihss | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/negroes-protest-house-action-against-powell-many-feel-double.html | Negroes Protest House Action Against Powell Many Feel Double Standard Was Used by the Panel in Its Recommendations | By Thomas A Johnson | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/new-york-money-is-a-problem.html | New York Money Is a Problem | By Nan Ickeringill | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/news-of-realty-industry-sought-development-corporation-is-formed-at.html | NEWS OF REALTY INDUSTRY SOUGHT Development Corporation Is Formed at Oyster Bay | By William Robbins | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ohio-sells-bonds-to-assist-armco-825million-taxexempt-issue-largest.html | OHIO SELLS BONDS TO ASSIST ARMCO 825Million TaxExempt Issue Largest of Its Kind | By John H Allan | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/old-white-magic-magic-mountain-is-rescued-again.html | Old White Magic Magic Mountain Is Rescued Again | By Michael Strauss Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/panel-on-powell-asks-for-censure-and-40000-levy-recommendations.html | PANEL ON POWELL ASKS FOR CENSURE AND 40000 LEVY Recommendations Also Call for Loss of Seniority Right to Seat Affirmed | By Joseph A Loftus Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/paper-and-plastics-not-for-mainbocher.html | Paper and Plastics Not for Mainbocher | By Bernadine Morris | RE0000697237 | 1995-03-06 | B00000323901 |

| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/paris-i-can-just-make-itjust.html | Paris I Can Just Make ItJust | By Gloria Emerson Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
|---|---|---|---|---|---|---|
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/powell-decision-took-compromise-committee-did-not-vote-until-the.html | POWELL DECISION TOOK COMPROMISE Committee Did Not Vote Until the Final Day | By Maurice Carroll Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/protests-succeed-at-u-of-michigan-board-in-reversal-names-outspoken.html | PROTESTS SUCCEED AT U OF MICHIGAN Board in Reversal Names Outspoken Student Editor | By Walter Rugaber Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ps-122-parents-call-off-boycott-accept-donovans-promise-to-close.html | PS 122 PARENTS CALL OFF BOYCOTT Accept Donovans Promise to Close Old School | By Ma Farber | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/repertory-unit-brustein-to-hire-prominent-actors-to-guide-students.html | REPERTORY UNIT Brustein to Hire Prominent Actors to Guide Students | By Sam Zolotow | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/romney-pleased-by-tour-response-unfriendly-signs-in-arizona-mar-end.html | ROMNEY PLEASED BY TOUR RESPONSE Unfriendly Signs in Arizona Mar End of 5State Trip | By Warren Weaver Jr Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/rostow-finds-romantic-revolutionaries-waning-he-asserts-us-policy.html | Rostow Finds Romantic Revolutionaries Waning He Asserts US Policy Shifts in Response to Trend | By Anthony Lewis Special to the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/ruberoid-gets-3d-merger-offer-aniline-is-bidding-113million-aniline.html | Ruberoid Gets 3d Merger Offer Aniline Is Bidding 113Million ANILINE IS BIDDING FOR RUBEROID CO | By Clare M Reckert | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/screen-odd-combination-renoir-relic-and-fine-documentary-open.html | Screen Odd Combination Renoir Relic and Fine Documentary Open | By Bosley Crowther | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/senators-debate-vietnam-bombing-a-curb-proposed-by-clark-russell.html | SENATORS DEBATE VIETNAM BOMBING A Curb Proposed by Clark Russell Chides Critics | By John Herbers Special to the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/snarl-over-leonardo-book-is-laid-to-political-fears-in-spain.html | Snarl Over Leonardo Book Is Laid to Political Fears in Spain | By Gladwin Hill Special to the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/sports-of-the-times-flakes-progress.html | Sports of The Times Flakes Progress | By Robert Lipsyte | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/st-johns-quintet-gets-ncaa-berth-providence-team-to-play-in.html | ST JOHNS QUINTET GETS NCAA BERTH Providence Team to Play in National Invitation Event | By Leonard Koppett | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/st-johns-track-team-favored-in-metropolitan-meet-tonight.html | St Johns Track Team Favored In Metropolitan Meet Tonight | By Frank Litsky | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/story-of-an-oswaldferrie-link-shown-by-archives-to-be-false.html | Story of an OswaldFerrie Link Shown by Archives to Be False | By Nan Robertson Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |
| 1967-02-24 | https://www.nytimes.com/1967/02/24/archives/strikers-return-to-work-at-gm-plant.html | Strikers Return to Work at GM Plant | By Paul Hofmann Special To the New York Times | RE0000697237 | 1995-03-06 | B00000323901 |